**Patricia Slate's Calculations Three Year Statute Of Limitations (PPE Sept. 18, 2001 to Nov. 6, 2007)**

| PPE | NAME | Base + Diff | L+O+CS+T +COM SVC | Total Base + augmenn | Average Hourly Rate B = A | Actual ST OTDay | Actual ST OTNight | Actual ST OTGrGvn | Actual ST OTGrNi | Actual ST COURT | Correct ST OT Day | Correct ST OTNight | Correct ST OTGrGv | Correct ST OTGrNi | Correct ST COURT | Total DETAIL Pay | FLSA DETAIL Pay | HOL | Actual 1/2T OTDay | Actual 1/2T OTNight | Actual 1/2T OTGrGv | Actual 1/2T OTGrNi | Actual 1/2T COURT | Holiday Premium | Work schedule Base Hrs | Sick Hrs | OTDAY | OTNIGHT | OTGRDAY | OTGRNGT | COURT | Detail Hr | Town Detail Hr | Vacation Hrs | Pers Hrs | Admin Day Off/ Bereav/ IOD/ Jury | Unpd | Total HW | Corrected Total ST earnings for HW | FLSA RT | ST for OT earned | ST for OT 1/2T for OT pd | 1/2T for OT pd | NAME | ST for OT earned | NAME | Premium Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/18/2001 | Arena, Edward J | 819.38 | 202.82 | 1,022.20 | 27.31 | 20.48 | | | | | | 409.60 | 27.31 | | | | 540.00 | | | 144.94 | 10.24 | | | | | 40 | 15 | 1 | | | | | | 48.00 | 1,310.73 | 27.31 | 49.00 | 109.23 | 155.18 | Arena, Edward J | 126.55 | Arena, Edward J | -45.95 |
| 9/25/2001 | Arena, Edward J | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | 153.63 | | | | | 218.45 | 204.80 | | | | 540.00 | | | 77.30 | 76.82 | | | | | 40 | 8 | 7.5 | | | | | | 48.00 | 1,081.37 | 27.31 | 423.26 | 308.23 | 211.63 | Arena, Edward J | 154.12 | Arena, Edward J | -57.51 |
| 10/2/2001 | Arena, Edward J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 540.00 | | | | | | | | | 40 | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | Arena, Edward J | | |
| 10/9/2001 | Arena, Edward J | 819.38 | 202.82 | 1,022.20 | 27.31 | 218.45 | | | | | | 218.45 | | | | | 216.00 | | | 77.30 | | | | | | 40 | 4 | 4 | | | | | | 48.00 | 1,310.73 | 27.31 | 218.45 | 163.88 | 109.23 | Arena, Edward J | 81.94 | Arena, Edward J | 27.29 |
| 10/16/2001 | Arena, Edward J | 819.38 | 202.82 | 1,022.20 | 27.31 | 27.31 | 51.21 | | | | | 109.23 | 68.27 | | | | 216.00 | | | 38.65 | 25.61 | | | | | 32 | 4 | 2.5 | | | | | | 38.50 | 1,051.31 | 27.31 | 177.49 | 128.51 | | Arena, Edward J | 64.26 | Arena, Edward J | -64.26 |
| 10/23/2001 | Arena, Edward J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 216.00 | | | | | | | | | 40 | 8 | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | Arena, Edward J | | -77.30 |
| 10/30/2001 | Arena, Edward J | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | | | | | | 218.45 | | | | | 216.00 | | | 77.30 | | | | | | 40 | | | | | | | | 48.00 | 1,310.73 | 27.31 | 218.45 | 164.60 | 109.23 | Arena, Edward J | 63.85 | Arena, Edward J | 31.93 |
| 11/6/2001 | Arena, Edward J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 756.00 | | | | | | | | | 40 | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | Arena, Edward J | | |
| 11/13/2001 | Arena, Edward J | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | 81.94 | | | | | 109.23 | 109.23 | | | | 324.00 | | 163.88 | 38.65 | 40.97 | | | | | 40 | 4 | 4 | | | | | | 40.00 | 1,092.27 | 27.31 | 148.49 | 159.24 | | Arena, Edward J | 79.62 | Arena, Edward J | -79.62 |
| 11/20/2001 | Arena, Edward J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 648.00 | 216.00 | | | | | | | | 32 | 12 | | | | | | | 48.00 | 1,308.27 | 27.31 | | | | | | Arena, Edward J | | 109.02 |
| 11/27/2001 | Arena, Edward J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 216.00 | | 327.75 | | | | | | | 32 | | | | | | | | 16.00 | 434.45 | 27.31 | | | | | | Arena, Edward J | | |
| 12/4/2001 | Arena, Edward J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | 38.65 | 30.73 | | | | 216.00 | | | 38.65 | 30.73 | | | | | 32 | 4 | 3 | | | | | | 39.00 | 1,064.97 | 27.31 | 191.15 | 138.75 | | Arena, Edward J | 52.39 | Arena, Edward J | -69.38 |
| 12/11/2001 | Arena, Edward J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | 77.30 | 5.12 | | | | 648.00 | | | 77.30 | 5.12 | | | | | 24 | 8 | 0.5 | | | | | | 48.50 | 1,321.93 | 27.31 | 164.94 | 115.84 | | Arena, Edward J | 67.27 | Arena, Edward J | 33.42 |
| 12/18/2001 | Arena, Edward J | 819.38 | 202.82 | 1,022.20 | 27.31 | 218.45 | 13.65 | | | | | 218.45 | 68.27 | | | | 216.00 | | | 115.95 | 5.12 | | | | | 40 | 12 | 0.5 | | | | | | 50.50 | 1,379.01 | 27.31 | 386.72 | 205.61 | 143.36 | Arena, Edward J | 102.91 | Arena, Edward J | -40.64 |
| 12/25/2001 | Arena, Edward J | 819.38 | 202.82 | 1,022.20 | 27.31 | 231.90 | 10.24 | | | | | 327.68 | 13.65 | | | | | | 245.81 | 115.95 | 5.12 | | | | 81.94 | 40 | 12 | | | | | | | 44.50 | 1,215.15 | 27.31 | 341.34 | 242.14 | 61.44 | Arena, Edward J | 99.19 | Arena, Edward J | -141.57 |
| 1/1/2002 | Arena, Edward J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | 163.88 | | | | | | | | 40 | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | Arena, Edward J | | |
| 1/8/2002 | Arena, Edward J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | Arena, Edward J | | |
| 1/15/2002 | Arena, Edward J | 819.38 | 202.82 | 1,022.20 | 27.31 | 327.68 | | | | | | 327.68 | | | | | 216.00 | | | 115.95 | | | | | | 52 | 12 | | | | | | | 44.00 | 1,201.50 | 27.31 | 327.68 | 231.90 | 164.11 | Arena, Edward J | 95.79 | Arena, Edward J | -61.34 |
| 1/22/2002 | Arena, Edward J | 819.38 | 202.82 | 1,022.20 | 27.31 | 436.91 | | | | | | 436.91 | | | | | 216.00 | | 163.88 | 154.60 | | | | | | 40 | 16 | | | | | | | 56.00 | 1,529.16 | 27.31 | 436.91 | 309.35 | 206.06 | Arena, Edward J | 67.32 | Arena, Edward J | 63.85 |
| 1/29/2002 | Arena, Edward J | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | 13.65 | | | | | 218.45 | 68.27 | | | | 216.00 | | | 77.30 | 5.12 | | | | | 40 | 8 | 0.5 | | | | | | 40.50 | 1,105.93 | 27.31 | 232.11 | 164.84 | 6.83 | Arena, Edward J | 82.42 | Arena, Edward J | -75.59 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | 2/5/2002 Arena, Edward J | 819.38 | 202.82 | **1,022.20** | **27.31** | | | | | | | | | | | 108.00 | | | 77.30 | | | | | | | | | | | | 40 | | | | | | | 32.00 | 673.82 | 27.31 | | | | | | Arena, Edward J | Arena, Edward J | | |
| 24 | 2/12/2002 Arena, Edward J | 819.38 | 202.82 | **1,022.20** | **27.31** | 154.60 | 40.97 | | | | 218.45 | 54.61 | | | | 108.00 | | | 77.30 | 20.48 | | | | | | | | | | | 40 | 8 | | | 4 | | | 48.00 | 1,310.73 | 27.31 | | | 218.45 | 154.60 | 109.23 | 77.30 | Arena, Edward J | 63.65 | 31.93 |
| 25 | 2/19/2002 Arena, Edward J | 819.38 | 202.82 | **1,022.20** | **27.31** | 154.60 | 40.07 | | | | 218.45 | 54.61 | | | | 163.68 | | | 77.30 | 20.48 | | | | | | | | | | | 32 | 8 | 2 | | | | | 26.00 | 709.98 | 27.31 | | | 273.07 | 195.57 | | 97.78 | Arena, Edward J | 77.50 | -97.78 |
| 26 | 2/26/2002 Arena, Edward J | 819.38 | 202.82 | **1,022.20** | **27.31** | 309.20 | 20.48 | | | | 436.91 | 27.31 | | | | | | | 154.60 | 10.24 | | | | | | | | | | | 32 | 16 | 1 | | | | | 49.00 | 1,338.04 | 27.31 | | | 464.22 | 329.68 | 122.88 | 164.84 | Arena, Edward J | 134.53 | -41.96 |
| 27 | 3/5/2002 Arena, Edward J | 819.38 | 202.82 | **1,022.20** | **27.31** | 77.30 | 15.36 | | | | 109.23 | 20.48 | | | | 432.00 | | | 38.65 | 7.68 | | | | | | | | | | | 40 | 4 | | | 0.75 | | 16 | 44.75 | 1,221.98 | 27.31 | | | 129.71 | 92.66 | 64.85 | 46.33 | Arena, Edward J | 37.04 | 18.52 |
| 28 | 3/12/2002 Arena, Edward J | 819.38 | 202.82 | **1,022.20** | **27.31** | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | | Arena, Edward J | | |
| 29 | 3/19/2002 Arena, Edward J | 819.38 | 202.82 | **1,022.20** | **27.31** | | | | | | 218.45 | | | | | | | | 38.65 | | | | | | | | | | | | 40 | 4 | | | | | | 48.00 | 1,310.73 | 27.31 | | | 218.45 | 154.60 | | 77.30 | Arena, Edward J | 63.65 | 31.93 |
| 30 | 3/26/2002 Arena, Edward J | 819.38 | 202.82 | **1,022.20** | **27.31** | | | | | | 109.23 | | | | | | | | 38.65 | | | | | | | | | | | | 40 | 4 | | | | | | 44.00 | 1,201.30 | 27.31 | | | 77.30 | 54.61 | | 38.65 | Arena, Edward J | 31.93 | 15.96 |
| 31 | 4/2/2002 Arena, Edward J | 819.38 | 202.82 | **1,022.20** | **27.31** | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 32.00 | 673.82 | 27.31 | | | | | | | Arena, Edward J | | |
| 32 | 4/9/2002 Arena, Edward J | 819.38 | 202.82 | **1,022.20** | **27.31** | | | | | | | | | | | 216.00 | | | | | | | | | | | | | | | 32 | | | | | | | 24.00 | 655.36 | 27.31 | | | | | | | Arena, Edward J | | |
| 33 | 4/16/2002 Arena, Edward J | 819.38 | 202.82 | **1,022.20** | **27.31** | 96.63 | | 77.30 | | | 136.53 | 234.77 | 109.23 | | | 216.00 | | | 163.68 | 48.31 | | 38.65 | | | | | | | | | 40 | 5 | | | 4 | | 8 | 48.00 | 1,310.73 | 27.31 | | | 245.76 | 173.93 | | 86.96 | Arena, Edward J | 71.84 | -86.96 |
| 34 | 4/23/2002 Arena, Edward J | 819.38 | 202.82 | **1,022.20** | **27.31** | | | | | | 218.45 | | | | | | | | 77.30 | | | | | | | | | | | | 40 | 8 | | | | | 16 | 48.00 | 1,310.73 | 27.31 | | | 218.45 | 154.60 | 109.23 | 77.30 | Arena, Edward J | 63.65 | 31.93 |
| 35 | 4/30/2002 Arena, Edward J | 819.38 | 202.82 | **1,022.20** | **27.31** | | 20.48 | | 21.73 | | | 27.31 | | | | 480.00 | | | 240.00 | | | 10.24 | | | | | | | | | 40 | | 1 | | | | 8 | 41.00 | 1,119.58 | 27.31 | 20.48 | 13.65 | 10.24 | | | 6.82 | Arena, Edward J | 6.82 | 3.41 |
| 36 | 5/7/2002 Arena, Edward J | 869.20 | 202.82 | **1,072.02** | **28.64** | | | 21.73 | | | | 28.64 | | | | 240.00 | | | | 10.87 | | | | | | | | | | | 40 | | 1 | | | | 8 | 33.00 | 945.04 | 28.64 | 28.64 | 21.73 | | | | 6.91 | Arena, Edward J | -10.87 |
| 37 | 5/14/2002 Arena, Edward J | 869.20 | 202.82 | **1,072.02** | **28.64** | 82.00 | | | | | 114.55 | | | | | | | | | | | | | | | | | | | | 32 | 4 | | | | | | 36.00 | 1,030.96 | 28.64 | | | 114.55 | 82.00 | | 41.00 | Arena, Edward J | 32.55 | -41.00 |
| 38 | 5/21/2002 Arena, Edward J | 869.20 | 202.82 | **1,072.02** | **28.64** | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | #DIV/0! | | | | | | | | | Arena, Edward J | | |
| 39 | 5/28/2002 Arena, Edward J | 869.20 | 202.82 | **1,072.02** | **28.64** | 82.00 | | | | | 114.55 | | | | | | | 173.84 | 41.00 | | | | | | | | | | | | 40 | 4 | | | | | | 44.00 | 1,260.06 | 28.64 | 114.55 | 82.00 | 57.28 | 41.00 | | 32.55 | Arena, Edward J | 16.28 |
| 40 | 6/4/2002 Arena, Edward J | 869.20 | 202.82 | **1,072.02** | **28.64** | 82.00 | | | | | 114.55 | | | | | | | | 41.00 | | | | | | | | | | | | 40 | 4 | | | | | | 44.00 | 1,260.06 | 28.64 | 114.55 | 82.00 | 57.28 | 41.00 | | 32.55 | Arena, Edward J | 16.28 |
| 41 | 6/11/2002 Arena, Edward J | 869.20 | 202.82 | **1,072.02** | **28.64** | 82.00 | | | | | 114.55 | | | | | | | | 41.00 | | | | | | | | | | | | 40 | 4 | | | | | | 44.00 | 1,260.06 | 28.64 | 114.55 | 82.00 | 57.28 | 41.00 | | 32.55 | Arena, Edward J | 16.28 |
| 42 | 6/18/2002 Arena, Edward J | 869.20 | 202.82 | **1,072.02** | **28.64** | 82.00 | | | | | 114.55 | | | | | | | | 41.00 | | | | | | | | | | | | 40 | 4 | | | | | | 44.00 | 1,260.06 | 28.64 | 114.55 | 82.00 | 57.28 | 41.00 | | 32.55 | Arena, Edward J | 16.28 |
| 43 | 6/25/2002 Arena, Edward J | 869.20 | 202.82 | **1,072.02** | **28.64** | | | | | | | | | | | 240.00 | | | | | | | | | | | | | | | 32 | | | | | | 8 | 16.00 | 458.20 | 28.64 | | | | | | | | Arena, Edward J | | |
| 44 | 7/2/2002 Arena, Edward J | 879.80 | 202.82 | **1,082.62** | **28.92** | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 32.00 | 925.47 | 28.92 | | | | | | | Arena, Edward J | | |
| 45 | 7/9/2002 Arena, Edward J | 895.70 | 202.82 | **1,098.52** | **29.35** | 84.50 | 22.39 | | | | 117.38 | 29.35 | | | | | | | 179.14 | 42.25 | | | | | | | | | | | | 40 | 4 | 1 | | | | | 45.00 | 1,320.55 | 29.35 | 146.73 | 106.89 | 73.36 | 53.45 | | | Arena, Edward J | 39.64 | 19.92 |
| 46 | 7/16/2002 Arena, Edward J | 895.70 | 202.82 | **1,098.52** | **29.35** | | | 44.79 | | | 117.38 | | | | | | | | | 42.25 | | | | | | | | | | | | 40 | 4 | | | | | | 44.00 | 1,291.37 | 29.35 | 58.69 | 44.79 | 29.35 | | | 17.60 | Arena, Edward J | 176.07 | 131.62 |
| 47 | 7/23/2002 Arena, Edward J | 895.70 | 202.82 | **1,098.52** | **29.35** | | | | 58.69 | | | | | | | | | | | 22.39 | | | | | | | | | | | | 40 | | 2 | | | | | 42.00 | 1,232.52 | 29.35 | 58.69 | 44.79 | 29.35 | | | 22.39 | Arena, Edward J | 13.91 | 6.95 |
| 48 | 7/30/2002 Arena, Edward J | 895.70 | 202.82 | **1,098.52** | **29.35** | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 16 | 24.00 | 704.30 | 29.35 | | | | | | | Arena, Edward J | | |
| 49 | 8/6/2002 Arena, Edward J | 895.70 | 202.82 | **1,098.52** | **29.35** | | | | | | | | | | | 240.00 | | | | | | | | | | | | | | | 40 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | | Arena, Edward J | | |
| 50 | 8/13/2002 Arena, Edward J | 895.70 | 202.82 | **1,098.52** | **29.35** | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | | Arena, Edward J | | |
| 51 | 8/20/2002 Arena, Edward J | 895.70 | 202.82 | **1,098.52** | **29.35** | 84.50 | | | | | 117.38 | | | | | | | | | 42.25 | | | | | | | | | | | | 40 | 4 | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | | Arena, Edward J | 32.88 | -42.25 |
| 52 | 8/27/2002 Arena, Edward J | 895.70 | 202.82 | **1,098.52** | **29.35** | | | | | | | | | | | 240.00 | 240.00 | | | | | | | | | | | | | | 40 | | | | | | 8 | 48.00 | 1,413.83 | 29.35 | | | | | | 117.82 | Arena, Edward J | 117.82 |
| 53 | 9/3/2002 Arena, Edward J | 895.70 | 202.82 | **1,098.52** | **29.35** | | | | | | | | | | | 240.00 | 240.00 | | 179.14 | | | | | | | | | | | | 40 | | | | | | 8 | 48.00 | 1,413.83 | 29.35 | | | | | | 117.82 | Arena, Edward J | 117.82 |
| 54 | 9/10/2002 Arena, Edward J | 895.70 | 202.82 | **1,098.52** | **29.35** | | 11.20 | | | | | 14.67 | | | | 360.00 | | | | 5.60 | | | | | | | | | | | | 40 | | 0.5 | | | | 12 | 32.50 | 953.73 | 29.35 | 14.67 | 11.20 | | 5.60 | | | Arena, Edward J | 3.48 | -5.60 |
| 55 | 9/17/2002 Arena, Edward J | 895.70 | 202.82 | **1,098.52** | **29.35** | | | | | | | | | | | 240.00 | | | | | | | | | | | | | | | 40 | | | | | | | 30.00 | 880.33 | 29.35 | | | | | | | Arena, Edward J | | |
| 56 | 9/24/2002 Arena, Edward J | 895.70 | 202.82 | **1,098.52** | **29.35** | | | | | | | | | | | 240.00 | | | | | | | | | | | | | | | 40 | | | | | | 6 | 22.00 | 939.06 | 29.35 | | | | | | | Arena, Edward J | | |
| 57 | 10/1/2002 Arena, Edward J | 895.70 | 202.82 | **1,098.52** | **29.35** | 84.50 | | | | | 117.38 | | | | | | | | | 42.25 | | | | | | | | | | | | 40 | 4 | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | | Arena, Edward J | 32.88 |
| 58 | 10/8/2002 Arena, Edward J | 895.70 | 202.82 | **1,098.52** | **29.35** | 84.50 | | | | | 117.38 | | | | | 480.00 | 120.00 | | | | | | | | | | | | | | 40 | 4 | | | | | 16 | 48.00 | 1,176.44 | 29.41 | 117.38 | 84.50 | 58.69 | 42.25 | | | Arena, Edward J | -42.25 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | 10/15/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 55.98 | | | | 73.36 | | | | | 360.00 | | | 27.99 | | | | | 40 | | 2.5 | | | | 12 | | | | | | | 42.50 | 1,247.19 | 29.35 | 73.36 | 55.98 | 36.68 | 27.99 | | Arena, Edward J | 17.38 | Arena, Edward J | 8.69 |
| 60 | 10/22/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 73.36 | | | | | 240.00 | 240.00 | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,413.83 | 29.35 | | | | 117.82 | | Arena, Edward J | | Arena, Edward J | 117.82 |
| 61 | 10/29/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | | 29.35 | | | | | | | 11.20 | | | | | 32 | | 1 | | | | | | | | | | | 33.00 | 968.41 | 29.35 | 29.35 | 22.39 | | 11.20 | | Arena, Edward J | | Arena, Edward J | -11.20 |
| 62 | 11/5/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 63 | 11/12/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 360.00 | | | 240.00 | 179.14 | 42.25 | | | | 40 | 4 | | | | | 12 | 8 | | | | | | 52.00 | 1,531.21 | 29.35 | 117.38 | 84.50 | 176.68 | 42.25 | | Arena, Edward J | 32.88 | Arena, Edward J | 134.43 |
| 64 | 11/19/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 134.36 | | | | 117.38 | 176.07 | | | | 240.00 | | | | | 42.25 | 67.18 | | | 40 | 4 | 6 | | | | 8 | | | | | | | 50.00 | 1,467.28 | 29.35 | 293.46 | 218.86 | 146.73 | 109.43 | | Arena, Edward J | 74.60 | Arena, Edward J | 37.30 |
| 65 | 11/26/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 600.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 66 | 12/3/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | 234.77 | | | | | | 358.28 | | 89.57 | | | | | 40 | | 4 | | | | | | | | | | | 25.75 | 1,406.59 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | | Arena, Edward J | 55.63 | Arena, Edward J | 27.81 |
| 67 | 12/10/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 39.19 | | | | | 51.35 | | | | | | | | 19.59 | | | | | 32 | | 1.75 | | | | | | | | | | | 25.75 | 755.65 | 51.35 | 39.19 | | | 19.59 | | Arena, Edward J | 12.17 | Arena, Edward J | -19.59 |
| 68 | 12/17/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | | 469.53 | | | | | 120.00 | | | | 169.00 | | | | | 32 | 16 | | | | | 4 | | | | | 8 | | 40.00 | 1,173.83 | 29.35 | 469.53 | 338.00 | | 169.00 | | Arena, Edward J | 131.53 | Arena, Edward J | -169.00 |
| 69 | 12/24/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | | 42.25 | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Arena, Edward J | 32.88 | Arena, Edward J | 16.44 |
| 70 | 12/31/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 507.00 | 61.58 | | | | 704.30 | 80.70 | | | | | | | 256.77 | 253.50 | 30.79 | | 89.57 | | 40 | 24 | 2.75 | | | | 8 | | | | | | | 66.75 | 1,958.82 | 29.35 | 785.00 | 568.58 | 566.92 | 373.86 | | Arena, Edward J | 216.42 | Arena, Edward J | 18.64 |
| 71 | 1/7/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 42.50 | 1,247.19 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 72 | 1/14/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 22.39 | | | | 234.77 | 29.35 | | | | | | | | 84.50 | 11.20 | | | | 40 | 8 | 1 | | | | | | | | | | | 49.00 | 1,437.94 | 29.35 | 264.11 | 191.38 | 132.06 | 95.70 | | Arena, Edward J | 72.72 | Arena, Edward J | 36.36 |
| 73 | 1/21/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 256.00 | | | | 179.14 | 84.50 | | | | 32 | 8 | | | | | 8 | | | | | | | 52.00 | 1,531.21 | 29.35 | 234.77 | 169.00 | | 84.50 | | Arena, Edward J | 65.77 | Arena, Edward J | -84.50 |
| 74 | 1/28/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 75 | 2/4/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 22.39 | | | | 117.38 | 29.35 | | | | | | | | 42.25 | 11.20 | | | | 40 | 4 | 1 | | | | | | | | | | | 45.00 | 1,320.55 | 29.35 | 146.73 | 106.89 | 73.36 | 53.45 | | Arena, Edward J | 39.84 | Arena, Edward J | 19.92 |
| 76 | 2/11/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | 84.50 | | | 117.38 | | 117.38 | | | 234.77 | | | | 42.25 | | 42.25 | | | 40 | 4 | | 4 | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Arena, Edward J | 65.77 | Arena, Edward J | 32.88 |
| 77 | 2/18/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 84.50 | | | 234.77 | | 117.38 | | | | | | | 84.50 | | 42.25 | | | | 40 | 8 | | 4 | | | | | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | | Arena, Edward J | 98.65 | Arena, Edward J | 49.32 |
| 78 | 2/25/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 79 | 3/4/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 73.36 | | | | | | | | 27.99 | | | | | | 32 | | 2.5 | | | | | | | 8 | | | | 34.50 | 1,012.44 | 29.35 | 73.36 | 55.98 | | 27.99 | | Arena, Edward J | 17.38 | Arena, Edward J | -27.99 |
| 80 | 3/11/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 55.88 | 33.59 | | | | 44.02 | | | | | | | | 16.79 | | | | | 32 | | 1.5 | | | | | | | | | | | 25.50 | 748.31 | 29.35 | 44.02 | 33.59 | | 16.79 | | Arena, Edward J | 10.43 | Arena, Edward J | -16.79 |
| 81 | 3/18/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | | 84.50 | | | | | 40 | 8 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | 84.50 | | Arena, Edward J | | Arena, Edward J | 84.50 |
| 82 | 3/25/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 83 | 4/1/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | | 469.53 | | | | | 128.00 | | | | 169.00 | | | | | 40 | 16 | | | | | 4 | | | | | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 | | Arena, Edward J | 131.53 | Arena, Edward J | -42.25 |
| 84 | 4/8/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | | | | | 42.25 | | | | | 32 | | | | | | 2 | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Arena, Edward J | 32.88 | Arena, Edward J | 65.77 |
| 85 | 4/15/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | | 179.14 | 42.25 | | | | 32 | 4 | | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Arena, Edward J | 32.88 | Arena, Edward J | -42.25 |
| 86 | 4/22/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 44.79 | | | | 352.15 | 58.69 | | | | | | | | 126.75 | 22.39 | | | | 40 | 12 | 2 | | | | 6 | | | | | | | 54.00 | 1,584.66 | 29.35 | 410.84 | 298.29 | 205.42 | 149.14 | | Arena, Edward J | 112.55 | Arena, Edward J | 56.28 |
| 87 | 4/29/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 88 | 5/6/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,408.59 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 89 | 5/13/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 128.00 | | | | 84.50 | | | | | 40 | 8 | | | | | 4 | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Arena, Edward J | 65.77 | Arena, Edward J | 32.88 |
| 90 | 5/20/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 91 | 5/27/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | | | | | 179.14 | | | | | 40 | | | | | | 6 | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 92 | 6/3/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | | 84.50 | | | | | 32 | 8 | | | | | | | | | | 8 | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Arena, Edward J | 65.77 | Arena, Edward J | -84.50 |
| 93 | 6/10/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 94 | 6/17/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | | | | | 84.50 | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AX | AY | BD | BE | BF | BG | BK | BL | BM | BN | BR | BS | BT | BU | BV | BW | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | 6/24/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40 | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Arena, Edward J | Arena, Edward J | | |
| 96 | 6/30/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40 | | | | | | 24 | | 8 | | 16.00 | 469.53 | 29.35 | | | | | | Arena, Edward J | Arena, Edward J | | |
| 97 | 7/8/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 179.14 | | 32 | | | | | | 32.00 | | | | | | #DIV/0! | | | | | | Arena, Edward J | Arena, Edward J | | |
| 98 | 7/15/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 32 | | | | | | 32.00 | | | | | | #DIV/0! | | | | | | Arena, Edward J | Arena, Edward J | | |
| 99 | 7/22/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 32 | | | | | | 32.00 | | | | | | #DIV/0! | | | | | | Arena, Edward J | Arena, Edward J | | |
| 100 | 7/29/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40 | 8 | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | | Arena, Edward J | Arena, Edward J | | |
| 101 | 8/5/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 234.77 | | | | 84.50 | | 40 | 8 | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | 65.77 | Arena, Edward J | Arena, Edward J | Arena, Edward J | 32.88 |
| 102 | 8/12/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 55.98 | | 117.38 | 73.36 | | | 42.25 | 27.99 | 40 | 4 | 2.5 | | | | | | 8.00 | | 38.50 | 1,129.81 | 29.35 | 190.75 | 140.48 | 70.24 | 50.27 | | Arena, Edward J | Arena, Edward J | Arena, Edward J | -70.24 |
| 103 | 8/19/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 42.25 | | 40 | | | | | | 36.00 | | | | 36.00 | 1,056.44 | 29.35 | | | | 42.25 | 32.88 | Arena, Edward J | Arena, Edward J | Arena, Edward J | -42.25 |
| 104 | 8/26/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 234.77 | | | | 84.50 | | 40 | 8 | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | 65.77 | Arena, Edward J | Arena, Edward J | Arena, Edward J | -84.50 |
| 105 | 9/2/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 234.77 | | | | 179.14 | | 40 | 8 | | | | | | | 8.00 | | 48.00 | 1,408.59 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 | 131.53 | Arena, Edward J | Arena, Edward J | Arena, Edward J | -64.84 |
| 106 | 9/9/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 676.00 | 22.39 | | 939.06 | 29.35 | | | 338.00 | 11.20 | 40 | 16 | | | | | | | | | | | | 928.30 | 454.20 | 484.20 | 270.01 | 349.04 | Arena, Edward J | Arena, Edward J | Arena, Edward J | 15.08 |
| 107 | 9/16/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 234.77 | | | | 169.00 | | 40 | 16 | | | | | | | | | | | | 58.00 | 1,643.36 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 | 65.77 | Arena, Edward J | Arena, Edward J | Arena, Edward J | 65.77 |
| 108 | 9/23/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 42.25 | | 40 | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | 16.44 | Arena, Edward J | Arena, Edward J | Arena, Edward J | -106.89 |
| 109 | 9/30/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 44.79 | | 234.77 | 58.69 | | | 84.50 | 22.39 | 32 | 2 | | | | | | | | 8.00 | | 34.00 | 997.75 | 29.35 | 293.46 | 213.79 | | | 106.89 | Arena, Edward J | Arena, Edward J | Arena, Edward J | -106.89 |
| 110 | 10/7/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 84.50 | | 32 | 8 | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | | 84.50 | Arena, Edward J | Arena, Edward J | Arena, Edward J | -84.50 |
| 111 | 10/14/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 42.25 | | 40 | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 528.22 | 382.79 | 264.11 | 191.39 | | Arena, Edward J | Arena, Edward J | Arena, Edward J | 72.72 |
| 112 | 10/21/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | 44.79 | | 469.53 | 58.69 | | 256.00 | 169.00 | 22.39 | 40 | 16 | 2 | | 8 | | | | | | | 58.00 | 1,702.05 | 29.35 | | | | | | Arena, Edward J | | | |
| 113 | 10/28/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40 | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Arena, Edward J | Arena, Edward J | | |
| 114 | 11/4/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 5.60 | | 234.77 | 7.34 | | | 84.50 | 2.80 | 40 | 8 | 0.25 | | 8 | | | | | | | 40.25 | 1,181.16 | 29.35 | 242.10 | 174.60 | 3.67 | 87.30 | | Arena, Edward J | Arena, Edward J | Arena, Edward J | -83.63 |
| 115 | 11/11/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 256.00 | | | 32 | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Arena, Edward J | Arena, Edward J | | |
| 116 | 11/18/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 42.25 | | 40 | 16 | | | | | | | | 16.00 | | 20.00 | 586.91 | 29.35 | 117.38 | 84.50 | | | 42.25 | Arena, Edward J | Arena, Edward J | Arena, Edward J | -51.62 |
| 117 | 11/25/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | 469.53 | | | | 169.00 | | 40 | 16 | | | | | | | | 8.00 | | 48.00 | 1,408.59 | 29.35 | 469.53 | 338.00 | | | 131.53 | Arena, Edward J | Arena, Edward J | Arena, Edward J | 100.35 |
| 118 | 12/2/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 256.00 | | | 32 | 8 | | | | | 89.57 | | | | 37.50 | 1,100.46 | 29.35 | 396.17 | 297.23 | | | 148.61 | Arena, Edward J | Arena, Edward J | Arena, Edward J | -148.61 |
| 119 | 12/9/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 212.73 | | 117.38 | 278.78 | | 384.00 | 42.25 | 106.36 | 40 | 4 | 9.5 | | 12 | | | | | 16.00 | | 16.00 | 469.53 | 29.35 | | | | | | Arena, Edward J | Arena, Edward J | | |
| 120 | 12/16/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40 | | | | | | | | | 16.00 | | 32.00 | 939.06 | 29.35 | | | | | | Arena, Edward J | Arena, Edward J | | |
| 121 | 12/23/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 537.42 | | | 704.30 | | 128.00 | | 268.71 | 32 | 24 | | | 4 | | | | | 16.00 | | 32.00 | 939.06 | 29.35 | 704.30 | 537.42 | | | 268.71 | Arena, Edward J | Arena, Edward J | Arena, Edward J | -268.71 |
| 122 | 12/30/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 95.06 | 190.94 | | 132.06 | 249.44 | | 128.00 | 268.71 | 47.53 | 32 | 4.5 | 8.5 | | | | 89.57 | | | 16.00 | | 29.00 | 851.02 | 29.35 | 381.49 | 265.41 | | | 232.27 | Arena, Edward J | Arena, Edward J | Arena, Edward J | -232.27 |
| 123 | 1/6/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 358.28 | | 117.38 | 469.53 | | | 42.25 | 179.14 | 40 | 4 | 16 | | | | | | | 8.00 | | 52.00 | 1,525.97 | 29.35 | 586.91 | 442.76 | 176.07 | 221.39 | | Arena, Edward J | Arena, Edward J | Arena, Edward J | -45.32 |
| 124 | 1/13/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 422.50 | 179.14 | | 586.91 | 234.77 | | | 211.25 | 89.57 | 40 | 20 | 8 | | | | | | | | | 68.00 | 1,995.50 | 29.35 | 821.68 | 601.64 | 410.84 | 300.82 | | Arena, Edward J | Arena, Edward J | Arena, Edward J | 110.02 |
| 125 | 1/20/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 117.38 | | | | 42.25 | | 40 | 4 | 10.5 | | 8 | | | | | | | 44.00 | 1,291.21 | 29.35 | 159.63 | 100.58 | | | 42.25 | Arena, Edward J | Arena, Edward J | Arena, Edward J | 16.44 |
| 126 | 1/27/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 235.12 | | 117.38 | 308.13 | | | 42.25 | 117.56 | 40 | 4 | | | | | | | | | | 50.50 | 1,481.95 | 29.35 | 308.13 | 235.12 | 154.06 | 117.56 | | Arena, Edward J | Arena, Edward J | Arena, Edward J | 73.01 |
| 127 | 2/3/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 22.39 | | 234.77 | 29.35 | | | 84.50 | 11.20 | 32 | 8 | | | | | | | | 8.00 | 8.00 | 32.00 | 939.06 | 29.35 | 264.11 | 191.39 | | | 95.70 | Arena, Edward J | Arena, Edward J | Arena, Edward J | 72.72 |
| 128 | 2/10/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 32 | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Arena, Edward J | Arena, Edward J | | |
| 129 | 2/17/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 83.97 | | 352.15 | 110.06 | 256.00 | 256.00 | 126.75 | 41.99 | 40 | 4 | 1.2 | 3.75 | 8 | 8 | | | | | | 63.75 | 1,892.02 | 29.65 | 462.19 | 337.47 | 392.43 | 168.74 | | Arena, Edward J | Arena, Edward J | Arena, Edward J | 183.70 |
| 130 | 2/24/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 44.79 | | 234.77 | 58.69 | | | 84.50 | 22.39 | 40 | 4 | 2 | | | | | | | | | 46.00 | 1,349.90 | 29.35 | 176.07 | 129.29 | 88.04 | 64.64 | | Arena, Edward J | Arena, Edward J | Arena, Edward J | 23.39 |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | 3/2/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 235.12 | | | 117.38 | 308.13 | | | | | 256.00 | | | 42.25 | 117.56 | | | | | | 40 | 10.5 | | | | 8 | | | 8.00 | | | | 46.50 | 1,364.57 | 29.35 | 425.51 | 319.62 | 95.37 | 159.81 | Arena, Edward J | 105.89 | Arena, Edward J | -64.44 | |
| 132 | 3/9/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | 234.77 | | | | | | | | | 89.57 | | | | | | 40 | | | | | | | | 8 | | | | 46.50 | 1,408.59 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | Arena, Edward J | 60.70 | Arena, Edward J | 27.81 | |
| 133 | 3/16/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 89.57 | | | 117.38 | 117.38 | | | | | 256.00 | | | 42.25 | 44.79 | | | | | | 32 | 4 | | | | 8 | | | | | | | 48.00 | 1,173.83 | 29.35 | 234.77 | 174.07 | 87.04 | 60.70 | Arena, Edward J | 69.03 | Arena, Edward J | -87.04 | |
| 134 | 3/23/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 234.77 | 234.77 | | | | | | | | | | | | | | | 32 | 8 | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 469.53 | 348.14 | 117.38 | 174.07 | Arena, Edward J | 121.39 | Arena, Edward J | -56.69 | |
| 135 | 3/30/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | 117.38 | | | | | | | | | 42.25 | | | | | | | 40 | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 253.50 | 58.69 | 126.75 | Arena, Edward J | 98.65 | Arena, Edward J | 16.44 | |
| 136 | 4/6/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 352.15 | | | | | | | | | 128.00 | | | | 126.75 | | | | | | 40 | 12 | | | | | | | | 4 | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 253.50 | 58.69 | 42.25 | Arena, Edward J | 98.65 | Arena, Edward J | 16.44 | |
| 137 | 4/13/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | | | | | 42.25 | | | | | | 40 | | | | | | | | | 4 | | | | | | | | | | Arena, Edward J | 98.65 | Arena, Edward J | 32.88 | |
| 138 | 4/20/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 274.63 | 179.14 | | | 381.49 | 234.77 | | | | | 128.00 | | 179.14 | 137.31 | 89.57 | | | | | | 40 | 8 | | | | 4 | | | 16.00 | | | | 45.00 | 1,320.55 | 29.35 | 616.26 | 453.77 | 73.36 | 226.88 | Arena, Edward J | 162.49 | Arena, Edward J | -153.52 | |
| 139 | 4/27/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 117.38 | | | | | | 640.00 | 384.00 | | | | | | | | | 32 | 4 | | | | | 20 | 12 | | | | | 48.00 | 1,364.57 | 29.35 | 117.38 | 84.50 | 120.04 | 42.25 | Arena, Edward J | 32.88 | Arena, Edward J | 77.79 | |
| 140 | 5/4/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 939.06 | | | | | 338.00 | | | | | | | | | | 32 | | | | | | | | | | | | 46.00 | 1,878.12 | 29.35 | 939.06 | 676.00 | 352.15 | 338.00 | Arena, Edward J | 263.06 | Arena, Edward J | -14.15 | |
| 141 | 5/11/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 469.53 | | | | | | 256.00 | 256.00 | | 169.00 | | | | | | | 40 | 16 | | | | | | | | 8 | | | 46.00 | 1,899.36 | 29.35 | 469.53 | 338.00 | 356.53 | 169.00 | Arena, Edward J | 131.53 | Arena, Edward J | 187.13 | |
| 142 | 5/18/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 176.07 | | | | | | 256.00 | | | | | | | | | | 40 | | | | | 8 | | | | | | | 46.00 | 1,949.30 | 29.35 | 176.07 | 126.75 | 88.04 | 63.38 | Arena, Edward J | 49.32 | Arena, Edward J | 24.66 | |
| 143 | 5/25/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | | | | |
| 144 | 6/1/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 352.15 | | | | | | 256.00 | | | | 126.75 | | | 179.14 | | | 40 | 12 | | | | | | | | 12 | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | Arena, Edward J | 98.65 | Arena, Edward J | 49.32 | |
| 145 | 6/8/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 160.00 | | | | | | | | | 256.00 | | | | | | | | | | 40 | 8 | | | | | | | | 8 | | | 48.00 | 1,320.55 | 30.07 | | | 60.14 | | Arena, Edward J | 84.50 | Arena, Edward J | -84.50 | |
| 146 | 6/15/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | | | | | | 384.00 | 384.00 | | 42.25 | | | | | | | 40 | 4 | | | | | 28 | 12 | | | | | 56.00 | 1,323.06 | 30.07 | | | 60.14 | | Arena, Edward J | 84.50 | Arena, Edward J | -84.50 | |
| 147 | 6/22/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 117.38 | | | | | | 384.00 | 384.00 | | | | | | | | | 40 | 4 | | | | | 12 | 12 | | | | | 56.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 239.32 | 42.25 | Arena, Edward J | 32.88 | Arena, Edward J | 197.07 | |
| 148 | 6/29/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | 234.77 | | | | | | | | 89.57 | | | | | | | 40 | 8 | | | | | | | 8.00 | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | Arena, Edward J | 55.63 | Arena, Edward J | -89.57 | |
| 149 | 6/30/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | | 469.53 | | | | | 512.00 | | | 169.00 | | | | | | | 40 | 16 | | | | | | | | | | | 40.00 | 1,643.36 | 29.35 | 469.53 | 338.00 | 274.77 | 169.00 | Arena, Edward J | 131.53 | Arena, Edward J | 13.52 | |
| 150 | 7/13/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 469.53 | | | | | | | | | | | | | | | 40 | 16 | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 469.53 | 338.00 | 117.38 | 174.07 | Arena, Edward J | 135.53 | Arena, Edward J | -61.37 | |
| 151 | 7/20/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 234.77 | | | | | | 256.00 | | | 84.50 | | | | | | | 32 | 8 | | | | | | | | | | | 32.00 | 938.64 | 29.35 | 234.77 | 169.00 | | | Arena, Edward J | 65.77 | Arena, Edward J | -84.50 | |
| 152 | 7/27/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,408.59 | 29.35 | 469.53 | 338.00 | 117.38 | 169.00 | Arena, Edward J | 131.53 | Arena, Edward J | -51.62 | |
| 153 | 8/3/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 179.14 | | | 469.53 | 234.77 | | | | | 256.00 | | | 169.00 | 89.57 | | | | | | 40 | 16 | | | | 8 | | | | | | | 64.00 | 1,878.12 | 29.35 | 704.30 | 517.14 | 352.15 | 258.57 | Arena, Edward J | 187.16 | Arena, Edward J | -93.58 | |
| 154 | 8/17/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | 84.50 | | 469.53 | | | 117.38 | | | | | | 117.38 | | | | 42.25 | | | 40 | | | | | 4 | | | | | | | 40.00 | 1,173.83 | 29.35 | 469.53 | 338.00 | 293.46 | | Arena, Edward J | | Arena, Edward J | -42.25 | |
| 155 | 8/24/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 42.25 | | | | | | | 40 | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | Arena, Edward J | | Arena, Edward J | | |
| 156 | 8/31/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 302.30 | | | | 396.17 | | | | | | | | 151.15 | | | | | | | 32 | 13.5 | | | | | | | | | | | 37.50 | 1,096.36 | 29.35 | 396.17 | 285.12 | 302.30 | 151.15 | Arena, Edward J | 93.87 | Arena, Edward J | -151.15 | |
| 157 | 9/7/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 89.57 | | | | | | | | | 168.00 | | | | 44.79 | | | | | | 40 | | | | | | | | 40.00 | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 253.50 | 58.69 | 129.20 | Arena, Edward J | 53.43 | Arena, Edward J | -70.09 | |
| 158 | 9/14/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 137.31 | | | | 190.75 | | | | | | | | 68.66 | | | | | | | 40 | 6.5 | | | | | | | | | | | 46.50 | 1,364.57 | 29.35 | 190.75 | 137.31 | 95.37 | 68.66 | Arena, Edward J | 53.43 | Arena, Edward J | 26.72 | |
| 159 | 9/21/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | 24.00 | 704.30 | 29.35 | | | | | Arena, Edward J | 48.69 | Arena, Edward J | | |
| 160 | 9/28/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | 24.00 | 704.30 | 29.35 | | | | | Arena, Edward J | 20.53 | Arena, Edward J | | |
| 161 | 10/5/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | Arena, Edward J | 20.53 | Arena, Edward J | | |
| 162 | 10/12/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | 6 | | | | | 32.00 | 704.30 | 29.35 | | | | | Arena, Edward J | 32.00 | Arena, Edward J | | |
| 163 | 10/19/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 938.64 | 29.35 | | | | | Arena, Edward J | 32.00 | Arena, Edward J | | |
| 164 | 10/26/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 179.14 | | | | | | | | | | 40 | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | Arena, Edward J | | Arena, Edward J | | |
| 165 | 11/2/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | Arena, Edward J | | Arena, Edward J | | |
| 166 | 11/9/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | Arena, Edward J | 32.88 | Arena, Edward J | 16.44 | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AX | AY | AZ | BA | BB | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167 | 11/9/2004 Arena, Edward J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 128.00 | | | | | | | | | | | | | | | 4 | | | | | | | | 40 | | 40.00 | 1,173.83 | 29.35 | | | Arena, Edward J | | |
| 168 | 11/16/2004 Arena, Edward J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 169.00 | | | | | | 179.14 | | | | | | 84.50 | | | | | | | | | | | 8 | | | | 40 | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | Arena, Edward J | 117.38 | 84.50 | |
| 169 | 11/23/2004 Arena, Edward J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | 32.00 | 939.06 | 29.35 | | | Arena, Edward J | | | |
| 170 | 11/30/2004 Arena, Edward J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 89.57 | | | | | 89.57 | | | | | | | | | | 6 | | | | 32 | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | Arena, Edward J | 117.38 | 84.50 | -174.07 |
| 171 | 12/7/2004 Arena, Edward J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | 234.77 | | | | | | | | | | | 84.50 | | 8 | | | | | | | | | | | | | 40 | | 48.00 | 1,408.59 | 29.35 | 234.77 | 179.14 | Arena, Edward J | 117.38 | 84.50 | 27.81 |
| 172 | 12/14/2004 Arena, Edward J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 169.00 | | | | 234.77 | | | | | | | | 84.50 | | | | | | | | | | | 8 | | | | 40 | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | Arena, Edward J | 117.38 | 84.50 | 53.63 |
| 173 | 12/28/2004 Arena, Edward J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 338.00 | | | | 469.53 | | | | 169.00 | | | | 169.00 | 89.57 | | | | 16 | | | | | | 8 | | | | 40 | | 40.00 | 333.00 | 117.38 | 169.00 | | Arena, Edward J | | 174.07 | -51.62 |
| 174 | 12/28/2004 Arena, Edward J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | 234.77 | | | | | | | | | | | | | | | | | | | | | | 8 | | | | 40 | | 40.00 | 1,173.83 | 29.35 | 234.77 | | Arena, Edward J | | 174.07 | -174.07 |
| 175 | 1/4/2005 Arena, Edward J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | | | 84.50 | 234.77 | | | | | | 179.14 | | | | | 117.38 | | | | | | | | | | 8 | | | | | 32 | | 48.00 | 1,408.59 | 29.35 | 117.38 | 169.00 | Arena, Edward J | 121.39 | 84.50 | -56.69 |
| 176 | 1/11/2005 Arena, Edward J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | 176.07 | 44.02 | | | | 117.38 | 128.00 | | | | | 42.25 | | | | | | | 4 | | | | | | | | 32 | | 28.00 | 821.66 | 29.35 | 117.38 | 84.50 | Arena, Edward J | | 42.25 | -42.25 |
| 177 | 1/18/2005 Arena, Edward J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | 33.59 | 126.75 | | 84.50 | 176.07 | 44.02 | | | 179.14 | | 16.79 | 16.79 | | | | 42.25 | | | | 1.5 | | | 4 | | | | | | | | 40 | | 45.50 | 1,335.23 | 29.35 | 161.40 | 118.09 | Arena, Edward J | 80.70 | 59.04 | 43.31 |
| 178 | 1/25/2005 Arena, Edward J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | 223.03 | | | 84.50 | 293.46 | | | 117.38 | | | | 111.96 | | | | 42.25 | | | | 10 | | | 4 | | | | | | | | 40 | | 48.00 | 410.64 | 308.43 | 88.04 | 154.21 | Arena, Edward J | 102.41 | 59.04 | -66.16 |
| 179 | 2/1/2005 Arena, Edward J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 234.77 | | | | | 256.00 | | | | | 84.50 | | | | | | | | | | | | | 8 | | | | 40 | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | Arena, Edward J | 117.38 | 84.50 | -52.88 |
| 180 | 2/8/2005 Arena, Edward J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 384.00 | | | | | | | | | | | | | | | | | | | | 12 | | | | 40 | | 40.00 | 1,173.83 | 29.35 | | | Arena, Edward J | | | |
| 181 | 2/15/2005 Arena, Edward J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | 84.50 | 469.53 | | | | 117.38 | | | 169.00 | | | | | 42.25 | | 32 | | 16 | | | | | | | | 4 | | | | 32 | | 52.00 | 1,525.97 | 29.35 | 586.91 | 422.50 | Arena, Edward J | 176.07 | 211.25 | -35.18 |
| 182 | 2/22/2005 Arena, Edward J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | | | | | | | | | | | | | 32 | | 32.00 | 939.06 | 29.35 | | | Arena, Edward J | | | |
| 183 | 3/1/2005 Arena, Edward J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | 338.00 | | | | 469.53 | | | | | | | | | 169.00 | | | | | 16 | | | | | | | | 16 | | | | 40 | | 56.00 | 1,643.36 | 29.35 | 469.53 | 338.00 | Arena, Edward J | 234.77 | 169.00 | 131.53 |
| 184 | 3/8/2005 Arena, Edward J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 117.38 | 640.00 | | | | 84.50 | | | | | 42.25 | | | | | | 20 | | | | | | | | 40 | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | Arena, Edward J | 176.07 | 126.75 | 98.65 |
| 185 | 3/15/2005 Arena, Edward J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 89.57 | | | 84.50 | 117.38 | 117.38 | | 117.38 | | | | | 84.50 | | | | | 42.25 | | 4 | | 4 | | | | | | | | | 40 | | 50.00 | 1,467.71 | 29.35 | 352.15 | 253.50 | Arena, Edward J | 176.07 | 126.75 | 93.58 |
| 186 | 3/22/2005 Arena, Edward J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | 117.38 | | 256.00 | 256.00 | | | | | 42.25 | | | | | | 4 | | | | | 8 | | | | 40 | | 52.00 | 1,547.21 | 29.75 | 117.38 | 84.50 | Arena, Edward J | 178.52 | 42.25 | 136.27 |
| 187 | 3/29/2005 Arena, Edward J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 256.00 | | | | | | | | | | | | | | | 24 | | | | | | | | 32 | | 8.00 | 234.77 | 29.35 | | | Arena, Edward J | | | |
| 188 | 4/5/2005 Arena, Edward J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | | 469.53 | | | 234.77 | | | 128.00 | | | | | 169.00 | | | | | | | | | | | | | | | 40 | | 48.00 | 1,408.59 | 29.35 | 469.53 | 338.00 | Arena, Edward J | 117.38 | 169.00 | -51.62 |
| 189 | 4/12/2005 Arena, Edward J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | 128.00 | | | | 84.50 | | | | 42.25 | | | | 8 | 8 | | | | | | | | | | 40 | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | Arena, Edward J | 65.77 | 84.50 | 32.88 |
| 190 | 4/19/2005 Arena, Edward J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | 234.77 | | | | 84.50 | | | | 42.25 | | | | 8 | 8 | | | | | | | | | | 40 | | 48.00 | 1,408.59 | 29.35 | 234.77 | 234.77 | Arena, Edward J | 65.77 | 42.25 | 32.88 |
| 191 | 4/26/2005 Arena, Edward J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | | | | 234.77 | | | | | | | 89.57 | | | | | | | | | | 24 | | | | | | | | 40 | | 48.00 | 1,408.59 | 29.35 | 234.77 | 179.14 | Arena, Edward J | 89.57 | | 27.81 |
| 192 | 5/3/2005 Arena, Edward J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | 212.73 | | | | 278.78 | | | 768.00 | | | | 106.36 | | | | | | | | 9.5 | | | 12 | | | | | | | | 40 | | 41.50 | 1,217.84 | 29.35 | 278.78 | 212.73 | Arena, Edward J | 22.01 | 106.36 | -84.36 |
| 193 | 5/10/2005 Arena, Edward J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 384.00 | | | | | | | | | | | | | | | | 12 | | | | | | | | 40 | | 40.00 | 1,173.83 | 29.35 | | | Arena, Edward J | | | |
| 194 | 5/17/2005 Arena, Edward J | | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | 40.00 | 1,202.14 | 30.05 | | | Arena, Edward J | | | |
| 195 | 5/24/2005 Arena, Edward J | | 922.20 | 202.82 | 1,125.02 | 30.05 | 87.00 | | | | 120.21 | | | | 256.00 | | | 184.44 | 43.50 | | | | | | | | | | | 8 | | | | | 8 | | | | 40 | | 52.00 | 1,578.36 | 30.05 | 120.21 | 87.00 | Arena, Edward J | 182.12 | 43.50 | 138.62 |
| 196 | 6/7/2005 Arena, Edward J | | 922.20 | 202.82 | 1,125.02 | 30.05 | | | 87.00 | | | 120.21 | | | 768.00 | | | | | | | | 43.50 | | | | | | | | 4 | | | | 8 | | | | 40 | | 36.00 | 1,081.93 | 30.05 | 120.21 | 87.00 | Arena, Edward J | 33.21 | 43.50 | 33.21 |
| 197 | 6/14/2005 Arena, Edward J | | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | | | | | | | | | 16 | | | | | | | | | | | | 40 | | 24.00 | 721.29 | 30.05 | | | Arena, Edward J | | | |
| 198 | 6/21/2005 Arena, Edward J | | 922.20 | 202.82 | 1,125.02 | 30.05 | | | 87.00 | | | | | | | | | | | | | | 43.50 | | | | | | | | | | | | 8 | | | | 40 | | 36.00 | 1,081.93 | 30.05 | 120.21 | 87.00 | Arena, Edward J | 33.21 | 43.50 | -43.50 |
| 199 | 6/28/2005 Arena, Edward J | | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8 | | | | 40 | | 16.00 | 480.86 | 30.05 | | | Arena, Edward J | | | |
| 200 | 7/5/2005 Arena, Edward J | | 938.74 | 202.82 | 1,141.56 | 30.50 | | | | | | | | | | | | 189.95 | | | | | | | | | | | | | | | | | | | | 40 | | 40.00 | 1,219.81 | 30.50 | | | Arena, Edward J | | | |
| 201 | 7/12/2005 Arena, Edward J | | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8 | | | | 40 | | 32.00 | 985.27 | 30.79 | | | Arena, Edward J | | | |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203 | 7/19/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | 123.16 | | | | | | | | | 44.80 | 40 | | | | | | 4 | | | | 16 | | | 28.00 | 902.11 | 30.79 | 123.16 | 89.60 | | 44.80 | | Arena, Edward J | 33.56 | Arena, Edward J | -44.80 |
| 204 | 7/26/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 179.20 | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 985.27 | 30.79 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 205 | 8/2/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | 246.32 | | | | | | | | | 89.60 | 40 | | | | | | | | | | 16 | | | 24.00 | 738.95 | 30.79 | 246.32 | 179.20 | | 89.60 | | Arena, Edward J | 67.12 | Arena, Edward J | -89.60 |
| 206 | 8/9/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | | | | 246.32 | | | | | | | | | 94.98 | | | | 32 | | 8 | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 189.95 | | 94.98 | | Arena, Edward J | | Arena, Edward J | -94.98 |
| 207 | 8/16/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 985.27 | 30.79 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 208 | 8/23/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 209 | 8/30/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | 384.00 | | | | | | | | | | | 40 | | | | | | | | | | 12 | | | 52.00 | 1,601.07 | 30.79 | 384.00 | 268.80 | 184.74 | 134.40 | | Arena, Edward J | 100.68 | Arena, Edward J | 50.34 |
| 210 | 9/6/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | 89.60 | | 246.32 | | | | | | | 189.95 | 89.60 | | | | 44.80 | 40 | 8 | | | | | 4 | | | | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 179.20 | | 89.60 | | Arena, Edward J | 67.12 | Arena, Edward J | -89.60 |
| 211 | 9/13/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | | | 246.32 | | | | | 640.00 | | | 89.60 | | | | 89.60 | 40 | | 8 | | | | | | 20 | | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 179.20 | | 89.60 | | Arena, Edward J | 67.12 | Arena, Edward J | -89.60 |
| 212 | 9/20/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | | | 246.32 | | | | | 640.00 | | | 89.60 | | | | | 32 | 8 | | | | | | | 20 | | 16 | | | 24.00 | 738.95 | 30.79 | 246.32 | 179.20 | | 89.60 | | Arena, Edward J | | Arena, Edward J | -89.60 |
| 213 | 9/27/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | | | 16 | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 214 | 10/4/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | 123.16 | | 256.00 | | | | | | 44.80 | 40 | | | | | | 4 | | 8 | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Arena, Edward J | 33.56 | Arena, Edward J | 16.78 |
| 215 | 10/11/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 896.00 | | | 189.95 | | | | | 40 | | | | | | | | 28 | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 216 | 10/18/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | 123.16 | | 896.00 | | | | | | 44.80 | 40 | | | | | | 4 | | 28 | | | | | 28.00 | 902.11 | 30.79 | 123.16 | 89.60 | | 44.80 | | Arena, Edward J | 33.56 | Arena, Edward J | -44.80 |
| 217 | 10/25/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | 189.95 | | | | | 246.32 | 246.32 | | | | 640.00 | | | 89.60 | | 94.98 | | | 32 | 8 | 8 | | | | | | 20 | | 16 | | | 28.00 | 1,477.91 | 30.79 | 492.64 | 369.15 | 123.16 | 184.58 | | Arena, Edward J | 123.48 | Arena, Edward J | -61.42 |
| 218 | 11/1/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | 246.32 | | | | | | | 89.60 | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 985.27 | 30.79 | 246.32 | 179.20 | | 89.60 | | Arena, Edward J | | Arena, Edward J | -89.60 |
| 219 | 11/8/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 220 | 11/15/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | | | | 123.16 | | | | 123.16 | | | | | | | 44.80 | 40 | | | | | | 4 | | | | 4 | | | 48.00 | 1,477.91 | 30.79 | 123.16 | 89.60 | 123.16 | 89.60 | | Arena, Edward J | 33.56 | Arena, Edward J | 33.56 |
| 221 | 11/22/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 189.95 | | | | 246.32 | | | | | | | 189.95 | 44.80 | | 94.98 | | 44.80 | 40 | | 8 | | | | 4 | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 189.95 | | 94.98 | | Arena, Edward J | 56.37 | Arena, Edward J | -94.98 |
| 222 | 11/29/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | | | | | | | | 256.00 | | 379.90 | 89.60 | | | | 44.80 | 40 | | | | | | 4 | | 8 | | | 8 | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Arena, Edward J | 67.12 | Arena, Edward J | 33.56 |
| 223 | 12/6/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 179.20 | | | | | 246.32 | | 256.00 | | | | | | 89.60 | 32 | | | | | | | | 8 | | | 8 | | 32.00 | 985.27 | 30.79 | 246.32 | 179.20 | | 89.60 | | Arena, Edward J | 67.12 | Arena, Edward J | -89.60 |
| 224 | 12/13/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 256.00 | | | | | | | 32 | | | | | | | | 8 | | | 8 | | 16.00 | 492.64 | 30.79 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 225 | 12/20/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | 89.60 | | 246.32 | 246.32 | | | | | | | 89.60 | | | | | 40 | 8 | | | | | | | | | 24 | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 179.20 | | 89.60 | | Arena, Edward J | 67.12 | Arena, Edward J | -89.60 |
| 226 | 12/27/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | 189.95 | | | | | 246.32 | 246.32 | | | | | | 189.95 | 89.60 | | 94.98 | | | 40 | 8 | 8 | | | | | | | | | | | 56.00 | 1,724.23 | 30.79 | 492.64 | 369.15 | 246.32 | 184.58 | | Arena, Edward J | 123.48 | Arena, Edward J | 61.74 |
| 227 | 1/3/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | 189.95 | | | | | 246.32 | 246.32 | | | | | | 189.95 | 89.60 | | 94.98 | | | 40 | 8 | 8 | | | | | | | | | | | 56.00 | 1,724.23 | 30.79 | 492.64 | 369.15 | 246.32 | 184.58 | | Arena, Edward J | 123.48 | Arena, Edward J | 61.74 |
| 228 | 1/10/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 985.27 | 30.79 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 229 | 1/17/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | 123.16 | | 256.00 | | 189.95 | | | | 44.80 | 32 | | | | | | 4 | | 8 | | | 8 | | 28.00 | 862.11 | 30.79 | 123.16 | 89.60 | | 44.80 | | Arena, Edward J | 33.56 | Arena, Edward J | -44.80 |
| 230 | 1/24/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | 8 | | | | | 24.00 | 738.95 | 30.79 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 231 | 1/31/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 379.90 | | | | | | | | | 512.00 | | | | 189.95 | | | | 40 | | 16 | | | | | | 16 | | | | | 56.00 | 1,724.23 | 30.79 | 492.64 | 379.90 | 246.32 | 189.95 | | Arena, Edward J | 112.73 | Arena, Edward J | 56.37 |
| 232 | 2/7/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 94.98 | | | 89.60 | | | 123.16 | | | | 896.00 | | | | 47.49 | | | | 40 | | 4 | | | | | | 28 | | | 4 | | 44.00 | 1,477.91 | 30.79 | 123.16 | 184.58 | 123.16 | 92.29 | | Arena, Edward J | 61.74 | Arena, Edward J | 30.87 |
| 233 | 2/14/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | | | 16 | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 234 | 2/21/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 179.20 | | | | | 246.32 | | 384.00 | | 189.95 | | | | 89.60 | 40 | | | | | | | | 12 | | | 8 | | 32.00 | 985.27 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Arena, Edward J | 67.12 | Arena, Edward J | 33.56 |
| 235 | 2/28/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | | | 12 | | | | | 24.00 | 738.95 | 30.79 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 236 | 3/7/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | 23.74 | | | | | | | | | | 384.00 | | | 44.80 | 11.87 | | | | 32 | 4 | 1 | | | | 4 | | 12 | | | 8 | | 37.00 | 1,139.22 | 30.79 | 153.95 | 113.34 | | 56.67 | | Arena, Edward J | 40.60 | Arena, Edward J | -56.67 |
| 237 | 3/14/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 94.98 | | | 179.20 | 246.32 | 46.16 | | | 246.32 | | | | 89.60 | 47.49 | | | | 89.60 | 40 | | 4 | | | | 4 | 1.5 | | | | 8 | | 52.00 | 1,601.07 | 30.79 | 369.46 | 274.18 | 184.74 | 137.09 | | Arena, Edward J | 95.30 | Arena, Edward J | -89.60 |
| 238 | 3/21/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | 35.62 | | | 179.20 | 246.32 | 46.16 | | | 246.32 | | | | 89.60 | 17.81 | | | | 89.60 | 40 | | 1.5 | | | | 8 | | | | | | | 57.50 | 1,770.41 | 30.79 | 538.82 | 384.02 | 246.41 | 197.01 | | Arena, Edward J | 144.81 | Arena, Edward J | 33.56 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | 3/28/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 179.20 | | | | | 246.32 | | | | | | | | 89.60 | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.10 | 89.60 | Arena, Edward J | 67.12 | 33.56 | 33.56 |
| 240 | 4/4/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | 123.16 | | | | | | | | 44.80 | | 40 | | | | | | 4 | | | | | | | 56.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | Arena, Edward J | 33.56 | 16.78 | |
| 241 | 4/11/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | 89.60 | | 246.32 | | | 123.16 | 512.00 | 384.00 | | | 89.60 | | | 44.80 | | 32 | 8 | | | | | 4 | 16 | 12 | | | | | 56.00 | 1,738.75 | 30.79 | 369.46 | 268.80 | 248.39 | 134.40 | Arena, Edward J | 100.68 | | 113.99 |
| 242 | 4/18/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 156.80 | | | | 215.53 | | | | | 256.00 | | | 189.95 | 78.40 | | | | | | 32 | | | | | | | 8 | | | | | | 39.00 | 1,200.80 | 30.79 | 256.00 | 156.80 | | 78.40 | Arena, Edward J | 58.73 | | 78.40 |
| 243 | 4/25/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | 123.16 | 128.00 | | | | 44.80 | | | 44.80 | | 40 | | | | | | 4 | 4 | | | | | | 44.00 | 1,364.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | Arena, Edward J | 33.56 | 16.78 | 16.78 |
| 244 | 5/2/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,231.59 | 30.79 | | | | | Arena, Edward J | | 81.80 | |
| 245 | 5/9/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | 256.00 | 128.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 44.00 | 1,359.59 | 30.90 | | | | | Arena, Edward J | | 81.80 | |
| 246 | 5/16/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | 246.32 | | | 123.16 | 640.00 | 256.00 | | | 94.98 | | | 44.80 | | 32 | 8 | | | 8 | | 4 | 20 | 8 | | | | | 56.00 | 1,533.01 | 30.90 | 246.32 | 189.95 | 247.70 | 94.98 | Arena, Edward J | 56.37 | | 152.73 |
| 247 | 5/23/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | 123.16 | 256.00 | 256.00 | | | | | | 44.80 | | 40 | | | 8 | 8 | | | 8 | | 8 | | | | 36.00 | 1,118.11 | 31.06 | 123.16 | 89.60 | 61.58 | 44.80 | Arena, Edward J | 33.56 | | 16.78 |
| 248 | 5/30/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 358.40 | | | | | | 492.64 | | | 512.00 | | | 189.95 | 179.20 | | | | | | 32 | 16 | | | | | | 16 | | | | | | 44.00 | 1,477.91 | 30.79 | 492.64 | 358.40 | 123.16 | 179.20 | Arena, Edward J | 134.24 | | 56.04 |
| 249 | 6/6/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | 89.60 | | 492.64 | | | 256.00 | | | | 89.60 | | | | | | 32 | 16 | | | | | | 16 | | | | | | 44.00 | 1,354.75 | 30.79 | 369.46 | 268.80 | 61.58 | 134.40 | Arena, Edward J | 100.68 | | -72.82 |
| 250 | 6/13/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 358.40 | | | | 89.60 | | 492.64 | | | 256.00 | | | | 179.20 | | | | | | 32 | 16 | | | | | | 8 | | | | | | 56.00 | 1,724.23 | 30.79 | 492.64 | 358.40 | 246.32 | 179.20 | Arena, Edward J | 134.24 | | 67.12 |
| 251 | 6/20/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | 246.32 | | | 123.16 | | | | 89.60 | | | | | | 32 | 8 | | | | | | 16 | | | | | | 52.00 | 1,601.07 | 30.79 | 369.46 | 268.80 | 184.74 | 134.40 | Arena, Edward J | 100.68 | | 50.34 |
| 252 | 6/27/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | 246.32 | | | | | | | | | 89.60 | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 985.27 | 30.79 | 246.32 | 179.20 | | 89.60 | Arena, Edward J | 67.12 | | -89.60 |
| 253 | 7/4/2006 | Arena, Edward J | 961.21 | 202.82 | 1,164.03 | 31.10 | 156.80 | | | | 217.67 | | | | | 512.00 | 128.00 | | 195.68 | 78.40 | | | | | | 32 | | | | 7 | | | 8 | 16 | | 4 | | | 30.00 | 1,099.74 | 31.10 | 217.67 | 156.80 | | 78.40 | Arena, Edward J | 60.87 | | -78.40 |
| 254 | 7/11/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | 252.43 | | | | | 256.00 | | | 92.30 | | | | | | | 32 | 8 | | | | | | 8 | | | 8 | | | 32.00 | 1,009.74 | 31.55 | 252.43 | 184.60 | | 92.30 | Arena, Edward J | 67.83 | | 92.30 |
| 255 | 7/18/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Arena, Edward J | | | |
| 256 | 7/25/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | 640.00 | 640.00 | | | | | | | | | 40 | | | | | | | 20 | 20 | | | | | | 60.00 | 1,902.17 | 31.70 | | | | | Arena, Edward J | | | 317.03 |
| 257 | 8/1/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 60.00 | 1,262.17 | 31.55 | | | | | Arena, Edward J | | | |
| 258 | 8/8/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 60.00 | 1,262.17 | 31.55 | | | | | Arena, Edward J | | | |
| 259 | 8/15/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | | #DIV/0! | | | | | | | | Arena, Edward J | | | |
| 260 | 8/22/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 24.00 | 757.30 | 31.55 | | | | | Arena, Edward J | | | |
| 261 | 8/29/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Arena, Edward J | | | |
| 262 | 9/5/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Arena, Edward J | | | |
| 263 | 9/12/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | 252.43 | | | 126.22 | 384.00 | 384.00 | | | | | | 46.15 | | 40 | 8 | | | 4 | | 4 | 12 | 12 | | | | | 40.00 | 1,772.39 | 31.55 | 126.22 | 92.30 | 253.20 | 46.15 | Arena, Edward J | 33.92 | | 207.05 |
| 264 | 9/19/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | | | | | | | | | | 92.30 | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | | 92.30 | Arena, Edward J | 67.83 | | -92.30 |
| 265 | 9/26/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | 97.84 | | | 92.30 | | 126.22 | | | 126.22 | | | | 48.92 | | | | | | | 40 | 8 | | | 4 | | | 8 | | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 190.14 | | 95.07 | Arena, Edward J | | | -95.07 |
| 266 | 10/3/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 252.43 | | | | | 640.00 | 640.00 | | 92.30 | | | | | | | 40 | | | | | | | 32 | | | 8 | | | 40.00 | 1,902.17 | 31.70 | 252.43 | 184.60 | 317.03 | 92.30 | Arena, Edward J | 67.83 | | 224.73 |
| 267 | 10/10/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | 512.00 | 512.00 | | 195.68 | | | | | | | 40 | | | | | | | 16 | 16 | | | | | | 40.00 | 1,521.74 | 31.70 | | | | | Arena, Edward J | | | 126.81 |
| 268 | 10/17/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | 768.00 | 640.00 | | | | | | 46.15 | | 40 | | | | | | 4 | 24 | 20 | | | | | 64.00 | 2,028.39 | 31.69 | 126.22 | 92.30 | 380.32 | 46.15 | Arena, Edward J | 33.92 | | 334.17 |
| 269 | 10/24/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | | | | 252.43 | 896.00 | 768.00 | | | | | | 92.30 | | 40 | 8 | | | | | 8 | 28 | 24 | | | | | 64.00 | 2,030.17 | 31.72 | 252.43 | 184.60 | 380.56 | 92.30 | Arena, Edward J | 67.83 | | 288.36 |
| 270 | 10/31/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | #DIV/0! | | | | | | | | Arena, Edward J | | | |
| 271 | 11/7/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 32 | | | | | | #DIV/0! | | | | | | | | Arena, Edward J | | | |
| 272 | 11/14/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | 252.43 | | | | | | | | 195.68 | 92.30 | | | | | | 32 | 8 | | | | | | 8 | | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | | 92.30 | Arena, Edward J | 67.83 | | -92.30 |
| 273 | 11/21/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | | | | | | | | 46.15 | | 40 | | | | | | 4 | 8 | | | | | | 36.00 | 1,135.96 | 31.55 | 126.22 | 92.30 | | 46.15 | Arena, Edward J | 33.92 | | 33.92 |
| 274 | 11/28/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | | | 489.19 | | | | | 46.15 | | 40 | | | | | | 97.84 | 8 | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Arena, Edward J | | | 97.84 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275 | 12/5/2006, Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | | | | 252.43 | 384.00 | 384.00 | | | | | | | 92.30 | | 40 | | | | 8 | 12 | 12 | | 8 | | | | 52.00 | 1,646.17 | 31.56 | 252.43 | 184.60 | 189.94 | 92.30 | | Arena, Edward J | 67.83 Arena, Edward J | 33.92 Arena, Edward J | 97.64 |
| 276 | 12/12/2006, Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | 92.30 | | | | 126.22 | | | | | | | | | 46.15 | | 40 | | | | 4 | | | | 8 | | | | 36.00 | 1,135.36 | 31.55 | 126.22 | | 92.30 | 46.15 | | Arena, Edward J | 33.92 Arena, Edward J | | -46.15 |
| 277 | 12/19/2006, Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 16 | | | | 16.00 | 504.87 | 31.55 | | | | | | Arena, Edward J | | | |
| 278 | 12/26/2006, Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | 252.43 | | | | | | | | | 195.68 | 92.30 | | | | | | | 32 | 8 | | | | | | | 8 | | | | 32.00 | 1,009.74 | 31.55 | 252.43 | 184.60 | | 92.30 | | Arena, Edward J | 67.83 Arena, Edward J | | -92.30 |
| 279 | 12/31/2006, Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Arena, Edward J | | | |
| 280 | 1/2/2007, Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | 195.68 | | | | | | | | 40 | | | | | | | | | 195.68 | | | 40.00 | 1,262.17 | 31.55 | | | | | | Arena, Edward J | | | 195.68 |
| 281 | 1/9/2007, Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | 24.00 | 757.30 | 31.55 | | | | | | Arena, Edward J | | | |
| 282 | 1/16/2007, Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | 195.68 | | | | | | | | 40 | | | | | | | | 40 | | | | | #DIV/0! | | | | | | | Arena, Edward J | | | |
| 283 | 1/23/2007, Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 24 | | | | 8.00 | 252.43 | 31.55 | | | | | | Arena, Edward J | | | |
| 284 | 1/30/2007, Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Arena, Edward J | | | |
| 285 | 2/6/2007, Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | 48.92 | | | | | | 83.11 | | 384.00 | | | | | | | | | 24.46 | | 40 | | | | | | | | | 2 | | | | 32.00 | 1,009.74 | 31.55 | 83.11 | 48.92 | 31.55 | 24.46 | | Arena, Edward J | 14.19 Arena, Edward J | | 7.09 |
| 286 | 2/13/2007, Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 12 | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Arena, Edward J | | | |
| 287 | 2/20/2007, Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | 61.15 | | | 252.43 | 78.89 | | | | 384.00 | | | | 195.68 | 92.30 | 30.57 | | | | | | 40 | 8 | | | | | | | | 2 | | | | 50.50 | 1,593.49 | 31.55 | 331.32 | 245.75 | 155.66 | 122.87 | | Arena, Edward J | 85.57 Arena, Edward J | 158.73 Arena, Edward J | 79.36 |
| 288 | 2/27/2007, Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | 369.20 | 79.49 | | | 504.87 | 102.55 | | | | | | | | | 184.60 | 39.75 | | | | | | 40 | 16 | 3.25 | | | | | | | | | | 59.25 | 1,869.59 | 31.55 | 607.42 | 448.69 | 303.71 | 224.35 | | Arena, Edward J | 158.73 Arena, Edward J | | |
| 289 | 3/6/2007, Arena, Edward J | 956.23 | 202.82 | 1,159.05 | 30.96 | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 990.80 | 30.96 | | | | | | Arena, Edward J | | | |
| 290 | 3/13/2007, Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 391.35 | | | | 481.20 | | | | 384.00 | 256.00 | | | | 195.68 | | | | | | | 40 | | 16 | | | | 12 | 8 | | | | | 56.00 | 1,840.20 | 30.32 | 481.20 | 391.35 | 363.79 | 195.68 | | Arena, Edward J | 89.85 Arena, Edward J | 168.11 Arena, Edward J |  |
| 291 | 3/20/2007, Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 391.35 | | | | 481.20 | | | | | | | | | 195.68 | | | | | | | 40 | | 16 | | | | | | | | | | 56.00 | 1,684.20 | 30.07 | 481.20 | 391.35 | 240.60 | 195.68 | | Arena, Edward J | 89.85 Arena, Edward J | 44.92 Arena, Edward J |  |
| 292 | 3/27/2007, Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | 128.00 | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Arena, Edward J | | | |
| 293 | 4/3/2007, Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 195.68 | | | | 240.60 | | | | | | | | | | 97.84 | | | | | | 40 | | 8 | | | | | | | | | | 48.00 | 1,443.60 | 30.07 | 240.60 | 195.68 | 120.30 | 97.84 | | Arena, Edward J | 44.92 Arena, Edward J | | 22.46 |
| 294 | 4/10/2007, Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 195.68 | | | | 240.60 | | | | 128.00 | | | | | | | | | | | | 40 | | 8 | | | | | | | | | | 48.00 | 1,443.60 | 30.07 | 240.60 | 195.68 | 120.30 | 97.84 | | Arena, Edward J | 44.92 Arena, Edward J | | 22.46 |
| 295 | 4/17/2007, Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | 138.46 | 85.61 | | | 180.45 | 105.26 | | | | | | | | 184.60 | 69.23 | 42.80 | | | | | | 40 | 6 | 3.5 | | | | | | | | | | 49.50 | 1,488.71 | 30.07 | 285.71 | 224.06 | 142.86 | 112.03 | | Arena, Edward J | 61.65 Arena, Edward J | 30.83 Arena, Edward J |  |
| 296 | 4/24/2007, Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 48.92 | | | | 60.15 | | | | | | | | | | 24.46 | | | | | | 40 | | 2 | | | | | | | | | | 42.00 | 1,263.15 | 30.07 | 60.15 | 48.92 | 30.07 | 24.46 | | Arena, Edward J | 11.23 Arena, Edward J | | 5.62 |
| 297 | 5/1/2007, Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | 120.30 | | | | | | | | | | 48.92 | | | | | | 40 | | 4 | | | | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Arena, Edward J | 22.46 Arena, Edward J | | 11.23 |
| 298 | 5/8/2007, Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Arena, Edward J | | | |
| 299 | 5/15/2007, Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 18.34 | | | | 22.56 | | | | 128.00 | | | | | | 9.17 | | | | | | 40 | | 0.75 | | | | | | 4 | | | | 41.25 | 1,225.55 | 30.07 | 22.56 | 18.34 | 11.28 | 9.17 | | Arena, Edward J | 4.21 Arena, Edward J | | 2.11 |
| 300 | 5/22/2007, Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 36.69 | | | | 45.11 | | | | 384.00 | 256.00 | | | | 18.34 | | | | | | 40 | | 1.5 | | | | | 12 | 8 | | | | | 49.50 | 1,504.11 | 30.07 | 45.11 | 36.69 | 144.33 | 18.34 | | Arena, Edward J | 8.42 Arena, Edward J | | 125.99 |
| 301 | 5/29/2007, Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | 92.30 | 48.92 | | | 120.30 | 60.15 | | | | 256.00 | | | | 184.60 | 46.15 | 24.46 | | | | | | 40 | 4 | 2 | | | | | 8 | | | | | 38.00 | 1,142.95 | 30.07 | 180.45 | 141.22 | | 70.61 | | Arena, Edward J | 4.21 Arena, Edward J | | -70.61 |
| 302 | 6/5/2007, Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | 256.00 | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Arena, Edward J | | | |
| 303 | 6/12/2007, Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 110.07 | | | | 135.34 | | | | | | | | | | 55.03 | | | | | | 40 | | 4.5 | | | | | | | | | | 44.50 | 1,338.33 | 30.07 | 135.34 | 110.07 | 67.67 | 55.03 | | Arena, Edward J | 25.27 Arena, Edward J | | 12.63 |
| 304 | 6/19/2007, Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Arena, Edward J | | | |
| 305 | 6/26/2007, Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 158.99 | | | | 195.49 | | | | | | | | | | 79.49 | | | | | | 40 | | 6.5 | | | | | | 8 | | | | 38.50 | 1,157.88 | 30.07 | 195.49 | 158.99 | | 79.49 | | Arena, Edward J | 36.50 Arena, Edward J | | -79.49 |
| 306 | 7/3/2007, Arena, Edward J | 934.20 | 202.82 | 1,137.02 | 30.37 | | | | | | | | | | 128.00 | | | | | | | | | | | | 40 | | | | | | | | 4 | | | | 40.00 | 1,214.36 | 30.37 | | | | | | Arena, Edward J | | | |
| 307 | 7/10/2007, Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | 152.00 | | | | 190.20 | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Arena, Edward J | | | |
| 308 | 7/17/2007, Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Arena, Edward J | | | |
| 309 | 7/24/2007, Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | 95.10 | 100.81 | | | 123.29 | | | | | | | | | 47.55 | 50.40 | | | | | | | 40 | 4 | 4 | | | | | | | | | | 48.00 | 1,479.50 | 30.82 | 246.58 | 195.91 | 123.29 | 97.95 | | Arena, Edward J | 56.09 Arena, Edward J | | 25.34 |
| 310 | 7/31/2007, Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | 201.61 | | | | 246.58 | | | | | | | | | | 100.81 | | | | | | 40 | | 4 | | | | | 4 | | | | | 48.00 | 1,479.50 | 30.82 | 246.58 | 201.61 | 123.29 | 100.81 | | Arena, Edward J | 44.97 Arena, Edward J | | 22.49 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | 8/7/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 152.00 | | | | | | | | | | 40 | | | | | 4 | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Arena, Edward J | Arena, Edward J | | |
| 312 | 8/14/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 152.00 | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Arena, Edward J | Arena, Edward J | | |
| 313 | 8/21/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | 201.61 | | | | | 246.58 | | | | 304.00 | | | | 100.81 | | | | | | 40 | 8 | | | | 8 | | | | | | | | 48.00 | 1,479.50 | 30.82 | 246.58 | 201.61 | 123.29 | 100.81 | | Arena, Edward J | Arena, Edward J | | 22.49 |
| 314 | 8/28/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | 201.61 | | | | | 246.58 | | | | 304.00 | | | | 100.81 | | | | | | 40 | 8 | | | | 8 | | | | | | | | 48.00 | 1,479.50 | 30.82 | 246.58 | 201.61 | 123.29 | 100.81 | | Arena, Edward J | Arena, Edward J | | 22.49 |
| 315 | 9/4/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 304.00 | | 190.20 | | 100.81 | | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,479.50 | 30.82 | | | | 100.81 | | Arena, Edward J | Arena, Edward J | | 22.49 |
| 316 | 9/11/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | 166.43 | 6.30 | | | | 215.76 | 7.71 | | | | 456.00 | | 83.21 | 3.15 | | | | | | | 40 | 7 | 0.25 | | | 12 | | | | | | | | 47.25 | 1,456.38 | 30.82 | 223.47 | 172.73 | 111.73 | 86.36 | | Arena, Edward J | | 50.74 | 25.37 |
| 317 | 9/18/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | 246.58 | | | | 152.00 | | | | 100.81 | | | | | | 40 | 8 | | | | 4 | | | | | | | | 48.00 | 1,479.50 | 30.82 | 246.58 | 201.61 | 123.29 | 100.81 | 44.97 | Arena, Edward J | Arena, Edward J | | 22.49 |
| 318 | 9/25/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | 246.58 | | | | 152.00 | | | | 100.81 | | | | | | 40 | 8 | | | | 4 | | | | | | | | 48.00 | 1,479.50 | 30.82 | 246.58 | 201.61 | 123.29 | 100.81 | | Arena, Edward J | Arena, Edward J | | 22.49 |
| 319 | 10/2/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | 201.61 | | | | | 50.40 | | | | 152.00 | | | | 25.20 | | | | | | 40 | 6 | | | | 4 | | | | | | | | 42.00 | 1,294.56 | 30.82 | 61.65 | 50.40 | 30.82 | 25.20 | | Arena, Edward J | | 11.24 | 5.62 |
| 320 | 10/9/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | 201.61 | | | | | 246.58 | | | | 152.00 | | 190.20 | | 100.81 | | | | | | 40 | 8 | | | | 8 | | | | | | | | 48.00 | 1,479.50 | 30.82 | 246.58 | 201.61 | 123.29 | 100.81 | 44.97 | Arena, Edward J | Arena, Edward J | | 22.49 |
| 321 | 10/16/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | 246.58 | | | | 152.00 | | | | 100.81 | | | | | | 40 | 8 | | | | 4 | | | | | | | | 48.00 | 1,479.50 | 30.82 | 246.58 | 201.61 | 123.29 | 100.81 | 44.97 | Arena, Edward J | Arena, Edward J | | 22.49 |
| 322 | 10/23/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | 246.58 | | | | 152.00 | | | | 100.81 | | | | | | 40 | 8 | | | | 4 | | | | | | | | 48.00 | 1,479.50 | 30.82 | 246.58 | 201.61 | 123.29 | 100.81 | 44.97 | Arena, Edward J | Arena, Edward J | | 22.49 |
| 323 | 10/30/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | 246.58 | | | | 152.00 | | | | 100.81 | | | | | | 40 | 8 | | | | 4 | | | | | | | | 48.00 | 1,479.50 | 30.82 | 246.58 | 201.61 | 123.29 | 100.81 | 44.97 | Arena, Edward J | Arena, Edward J | | 22.49 |
| 324 | 11/6/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | 201.61 | | | | | 246.58 | | | | 152.00 | | | | 100.81 | | | | | | 40 | 8 | | | | 4 | | | | | | | | 48.00 | 1,479.50 | 30.82 | 246.58 | 201.61 | 123.29 | 100.81 | 44.97 | Arena, Edward J | Arena, Edward J | | 22.49 |
| 325 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Arena, Edward J Total | 14,899.64 | | -344.42 |
| 326 | 9/18/2001 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | 32.00 | 834.17 | 26.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 327 | 9/25/2001 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 24.00 | 625.63 | 26.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 328 | 10/2/2001 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | 57.98 | 20.48 | | | | 78.20 | 26.07 | | | | | | 28.99 | 10.24 | | | | | | | 40 | 3 | 1 | | | | | 16 | | | | | 36.00 | 938.44 | 26.07 | | 104.27 | 78.46 | | 39.23 | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 25.81 | -39.23 |
| 329 | 10/9/2001 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 330 | 10/16/2001 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 6 | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 331 | 10/23/2001 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 154.80 | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 332 | 10/30/2001 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | 19.33 | 61.45 | | | | 26.07 | 78.20 | | | | | | 9.66 | 30.73 | | | | | | | 40 | 1 | 3 | | | | | 8 | | | | | 44.00 | 1,146.98 | 26.07 | | 104.27 | 80.78 | 52.14 | 40.39 | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 23.48 | 11.75 |
| 333 | 11/6/2001 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 334 | 11/13/2001 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 335 | 11/20/2001 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 309.20 | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 336 | 11/27/2001 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 154.80 | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 337 | 12/4/2001 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | 32.00 | 834.17 | 26.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 338 | 12/11/2001 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 339 | 12/18/2001 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 154.80 | | | | | | | | 40 | | | | | | | 16 | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 340 | 12/25/2001 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 154.80 | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 341 | 1/1/2002 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | 32.00 | 834.17 | 26.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 342 | 1/8/2002 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 343 | 1/15/2002 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 154.80 | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 344 | 1/22/2002 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 345 | 1/29/2002 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 346 | 2/5/2002 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 347 | 2/12/2002 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | 8 | | | | 24.00 | 625.63 | 26.07 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 348 | 2/19/2002 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 349 | 2/26/2002 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 350 | 3/5/2002 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 40 | | 6 | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 351 | 3/12/2002 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 352 | 3/19/2002 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 353 | 3/26/2002 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 354 | 4/2/2002 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 40 | | 6 | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 355 | 4/9/2002 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 356 | 4/16/2002 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | 154.60 | 81.94 | | | | 208.54 | 104.27 | | | | | | 154.60 | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 834.17 | 26.07 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 357 | 4/23/2002 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | | 16.00 | 417.09 | 26.07 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 358 | 4/30/2002 | Blanchard, Elizabeth M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | 54.65 | 54.65 | | | | | | | 20.50 | 21.73 | 77.30 | 40.97 | | | 40 | 2 | | | 8 | 4 | | | 8 | | | | | 52.00 | 1,355.53 | 26.07 | 312.81 | 236.54 | 156.41 | 118.27 | | Blanchard, Elizabeth M | 76.28 | Blanchard, Elizabeth M | 38.14 |
| 359 | 5/7/2002 | Blanchard, Elizabeth M | 820.00 | 202.82 | 1,022.82 | 27.32 | | 43.46 | | | | | 218.59 | | | | | | | | 86.92 | | | | | 40 | | | | | 8 | | | | | | | | 48.00 | 1,311.52 | 27.32 | 218.59 | 173.84 | 109.29 | 86.92 | | Blanchard, Elizabeth M | 44.75 | Blanchard, Elizabeth M | 22.37 |
| 360 | 5/14/2002 | Blanchard, Elizabeth M | 820.00 | 202.82 | 1,022.82 | 27.32 | | 173.84 | | | | | | | | | | | | | | | | | | 40 | | | | | 8 | | | | | | | | 48.00 | 1,311.52 | 27.32 | 218.59 | 173.84 | 109.29 | 86.92 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 361 | 5/21/2002 | Blanchard, Elizabeth M | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 874.35 | 27.32 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 362 | 5/28/2002 | Blanchard, Elizabeth M | 820.00 | 202.82 | 1,022.82 | 27.32 | 82.00 | | | | | 109.29 | | | | | | | 164.00 | 41.00 | | | | | | 40 | 4 | | | | | | | 8 | | | | | 36.00 | 983.64 | 27.32 | 109.29 | 82.00 | | 41.00 | | Blanchard, Elizabeth M | 27.29 | Blanchard, Elizabeth M | -41.00 |
| 363 | 6/4/2002 | Blanchard, Elizabeth M | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.94 | 27.32 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 364 | 6/11/2002 | Blanchard, Elizabeth M | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | | | | | | | | 40 | | | | | 8 | | | | | | | | 32.00 | 874.35 | 27.32 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 365 | 6/18/2002 | Blanchard, Elizabeth M | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.94 | 27.32 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 366 | 6/25/2002 | Blanchard, Elizabeth M | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.94 | 27.32 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 367 | 7/2/2002 | Blanchard, Elizabeth M | 820.00 | 202.82 | 1,022.82 | 27.59 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,103.62 | 27.59 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 368 | 7/9/2002 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | 42.25 | 55.98 | | | | | 40 | 4 | 5 | | | | | | | | | | | 49.00 | 1,371.57 | 27.99 | 251.92 | 196.46 | 125.96 | 98.23 | | Blanchard, Elizabeth M | 55.46 | Blanchard, Elizabeth M | 27.73 |
| 369 | 7/16/2002 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 111.96 | | | | | | | | | | | | | | | | | | 40 | | | 16 | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 370 | 7/23/2002 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 111.96 | 139.96 | | | | | | | | | | | | | 40 | | | 24 | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 371 | 7/30/2002 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 372 | 8/6/2002 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 373 | 8/13/2002 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 374 | 8/20/2002 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 375 | 8/27/2002 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | 8 | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 376 | 9/3/2002 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 168.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 377 | 9/10/2002 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | 223.93 | | | | | | | | | 84.50 | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 169.00 | 111.96 | 84.50 | | Blanchard, Elizabeth M | 54.93 | Blanchard, Elizabeth M | 27.46 |
| 378 | 9/17/2002 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 379 | 9/24/2002 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8 | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 380 | 10/1/2002 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8 | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 381 | 10/8/2002 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 382 | 10/15/2002 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |

| | AM | AN | AO | AP | AQ | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BE | BP | BG | BL | BM | BN | BO | BU | BV | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 383 | 10/22/2002 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | 8 | | 32.00 | 895.72 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M |
| 384 | 10/29/2002 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | 16 | 24.00 | 671.79 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M |
| 385 | 11/5/2002 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M |
| 386 | 11/12/2002 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 253.50 | | | | | 335.89 | | | | 169.00 | 126.75 | | | | | | | | 52.00 | 1,455.54 | 27.99 | 335.89 | 253.50 | 167.95 | 126.75 | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M |
| 387 | 11/19/2002 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | | | 44.79 | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M |
| 388 | 11/26/2002 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M |
| 389 | 12/3/2002 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 338.00 | | | | | | | 8 | 8 | 24.00 | 671.79 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M |
| 390 | 12/10/2002 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M |
| 391 | 12/17/2002 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | 8 | | 32.00 | 895.72 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M |
| 392 | 12/24/2002 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | | 111.96 | | | | | | | 42.25 | 4 | | 8 | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | Blanchard, Elizabeth M | Blanchard, Elizabeth M 27.46 | Blanchard, Elizabeth M 13.73 |
| 393 | 12/31/2002 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 169.00 | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M |
| 394 | 1/7/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 169.00 | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M |
| 395 | 1/14/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | 24 | | 40.00 | 447.86 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M |
| 396 | 1/21/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | 169.00 | 11.20 | | | | 1 | | | | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | 14.00 | 11.20 | Blanchard, Elizabeth M | Blanchard, Elizabeth M 5.60 | Blanchard, Elizabeth M 2.80 |
| 397 | 1/28/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | | | 44.79 | | 4 | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Blanchard, Elizabeth M | Blanchard, Elizabeth M 22.39 | Blanchard, Elizabeth M 11.20 |
| 398 | 2/4/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 137.31 | 33.59 | | | 181.94 | 41.99 | | | | | | 68.66 | 16.79 | 6.5 | 1.5 | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 170.90 | 111.96 | 85.45 | Blanchard, Elizabeth M | Blanchard, Elizabeth M 53.03 | Blanchard, Elizabeth M 26.51 |
| 399 | 2/11/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | 8 | | 32.00 | 895.72 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M |
| 400 | 2/18/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 169.00 | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M |
| 401 | 2/25/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | | | 44.79 | | 4 | | 8 | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | 44.79 | Blanchard, Elizabeth M | Blanchard, Elizabeth M 22.39 | Blanchard, Elizabeth M -44.79 |
| 402 | 3/4/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | 31.69 | 11.20 | | | 1 | | | | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | 14.00 | 11.20 | Blanchard, Elizabeth M | Blanchard, Elizabeth M 5.60 | Blanchard, Elizabeth M 2.80 |
| 403 | 3/11/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 63.38 | 22.39 | | | | 83.97 | 27.99 | | | | 31.69 | 11.20 | | | 3 | 1 | 8 | | 36.00 | 1,007.68 | 27.99 | 27.99 | 22.39 | 14.00 | 11.20 | Blanchard, Elizabeth M | Blanchard, Elizabeth M 16.20 | Blanchard, Elizabeth M -62.88 |
| 404 | 3/18/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M |
| 405 | 3/25/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 16.79 | | | | | 20.99 | | | | | 8.40 | | | | 0.75 | | | 40.75 | 1,140.64 | 27.99 | 20.99 | 16.79 | 10.50 | 8.40 | Blanchard, Elizabeth M | Blanchard, Elizabeth M 4.20 | Blanchard, Elizabeth M 2.10 |
| 406 | 4/1/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M |
| 407 | 4/8/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | | | 44.79 | | 4 | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Blanchard, Elizabeth M | Blanchard, Elizabeth M 22.39 | Blanchard, Elizabeth M 11.20 |
| 408 | 4/15/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | | | 44.79 | | 4 | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Blanchard, Elizabeth M | Blanchard, Elizabeth M 22.39 | Blanchard, Elizabeth M 11.20 |
| 409 | 4/22/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 111.96 | | | 169.00 | | | 44.79 | | | | 8 | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | 44.79 | Blanchard, Elizabeth M | Blanchard, Elizabeth M 22.39 | Blanchard, Elizabeth M -44.79 |
| 410 | 4/29/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | 24 | | 16.00 | 447.86 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M |
| 411 | 5/6/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 179.14 | | | 111.96 | | | | | | 89.57 | | 8 | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | Blanchard, Elizabeth M | Blanchard, Elizabeth M 44.79 | Blanchard, Elizabeth M 22.39 |
| 412 | 5/13/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 111.96 | | | 139.96 | | | | | | 55.98 | | 5 | | 8 | | 37.00 | 1,035.68 | 27.99 | 139.96 | 111.96 | | 55.98 | Blanchard, Elizabeth M | Blanchard, Elizabeth M 27.99 | Blanchard, Elizabeth M -55.98 |
| 413 | 5/20/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M |
| 414 | 5/27/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | 111.96 | 111.96 | | | 169.00 | | | | 42.25 | 4 | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 174.07 | 111.96 | 87.04 | Blanchard, Elizabeth M | Blanchard, Elizabeth M 49.86 | Blanchard, Elizabeth M 24.93 |
| 415 | 6/3/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M |
| 416 | 6/10/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | 8 | 32.00 | 895.72 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M |
| 417 | 6/17/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | 8 | | 32.00 | 895.72 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M |
| 418 | 6/24/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 419 | 6/30/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8 | 8 | | 24.00 | 671.79 | 27.99 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 420 | 7/8/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 89.57 | | | | 111.96 | 111.96 | | | | | | 169.00 | | 42.25 | 44.79 | | | | 40 | 4 | 4 | | | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 174.07 | 111.96 | 87.04 | Blanchard, Elizabeth M | 49.86 | Blanchard, Elizabeth M | 24.93 |
| 421 | 7/15/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | | | | | | 44.79 | | | | 40 | | 4 | | | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Blanchard, Elizabeth M | 22.39 | Blanchard, Elizabeth M | 11.20 |
| 422 | 7/22/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 111.96 | | | | | | | | | 44.79 | | | | 40 | | 4 | | | | | | | 8.00 | | | | | | 32.00 | 895.72 | 27.99 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 423 | 7/29/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 424 | 8/5/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 425 | 8/12/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 426 | 8/19/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16.00 | | | | | | 24.00 | 671.79 | 27.99 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 427 | 8/26/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24.00 | | | | | | 16.00 | 447.86 | 27.99 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 428 | 9/2/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 429 | 9/9/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 430 | 9/16/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 431 | 9/23/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 432 | 9/30/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 433 | 10/7/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 16.00 | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 434 | 10/14/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 95.06 | 78.37 | | | | 125.96 | 97.97 | | | | | | 169.00 | | 47.53 | 39.19 | | | | 40 | 4.5 | 3.5 | | | | | | | | | | 16.00 | | | | 32.00 | 895.72 | 27.99 | 223.93 | 173.44 | | 86.72 | Blanchard, Elizabeth M | 50.49 | Blanchard, Elizabeth M | -86.72 |
| 435 | 10/21/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | | | 32.00 | 895.72 | 27.99 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 436 | 10/28/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | | | 32.00 | 895.72 | 27.99 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 437 | 11/4/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 438 | 11/11/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 439 | 11/18/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 89.57 | | | | 111.96 | 111.96 | | | | | | | | 42.25 | 44.79 | | | | 40 | 4 | 4 | | | | | | | 8.00 | | | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 174.07 | | 87.04 | Blanchard, Elizabeth M | 49.86 | Blanchard, Elizabeth M | -87.04 |
| 440 | 11/25/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | | | | | | 44.79 | | | | 40 | | 4 | | | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Blanchard, Elizabeth M | 22.39 | Blanchard, Elizabeth M | 11.20 |
| 441 | 12/2/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 111.96 | | | | | | 338.00 | | | 44.79 | | | | 40 | | 4 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 442 | 12/9/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | | | | | | 44.79 | | | | 40 | | 4 | | | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Blanchard, Elizabeth M | 22.39 | Blanchard, Elizabeth M | 11.20 |
| 443 | 12/16/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 444 | 12/23/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | | | 32.00 | 895.72 | 27.99 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 445 | 12/30/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 16.00 | | 8.00 | | | | 16.00 | 447.86 | 27.99 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 446 | 1/6/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 42.25 | 44.79 | | | | 55.98 | 55.98 | | | | | | 169.00 | | 21.13 | 22.39 | | | | 40 | 2 | 2 | | | | | | | | | | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 87.04 | | 43.52 | Blanchard, Elizabeth M | 24.93 | Blanchard, Elizabeth M | -43.52 |
| 447 | 1/13/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16.00 | | | | | | 24.00 | 671.79 | 27.99 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 448 | 1/20/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | | | 32.00 | 895.72 | 27.99 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 449 | 1/27/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | 111.96 | | | | | | | | | 42.25 | | | | | 40 | 4 | | | | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | Blanchard, Elizabeth M | 27.46 | Blanchard, Elizabeth M | 13.73 |
| 450 | 2/3/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 451 | 2/10/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 452 | 2/17/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 453 | 2/24/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | | | 32.00 | 895.72 | 27.99 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 454 | 3/2/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | | | 32.00 | 895.72 | 27.99 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 456 | 3/9/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 457 | 3/16/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 458 | 3/23/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 459 | 3/30/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | 8.00 | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 460 | 4/6/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | 8.00 | | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 461 | 4/13/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 462 | 4/20/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 105.63 | | | | | 139.96 | | | | | 169.00 | 52.81 | 40 | | | | | | | 5 | | | | | | | | | 16.00 | | | | 29.00 | 811.75 | 27.99 | 139.96 | 105.63 | | 52.81 | | Blanchard, Elizabeth M | 34.33 | Blanchard, Elizabeth M | -52.81 |
| 463 | 5/4/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 179.14 | | | | | 223.93 | | | | 40 | | | | 89.57 | | | | | | | | | | 8 | | | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 179.14 | | 89.57 | | Blanchard, Elizabeth M | 44.79 | Blanchard, Elizabeth M | -89.57 |
| 464 | 5/11/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 179.14 | | | | | 223.93 | | | | 40 | | | | 89.57 | | | | | | | | | | 8 | | | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 179.14 | | 89.57 | | Blanchard, Elizabeth M | 44.79 | Blanchard, Elizabeth M | -89.57 |
| 465 | 5/18/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | 8.00 | | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 466 | 5/25/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 179.14 | | | | | 223.93 | | | | 40 | | | | 89.57 | | | | | | | | | | 8 | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | | 89.57 | | Blanchard, Elizabeth M | 44.79 | Blanchard, Elizabeth M | 22.39 |
| 467 | 6/1/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 468 | 6/8/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 89.57 | | 179.14 | | 111.96 | 111.96 | | 223.93 | 169.00 | | | 40 | 42.25 | 44.79 | | | | | 4 | 4 | | | | | | 8 | | 8.00 | | | | 32.00 | 895.72 | 27.99 | 447.86 | 353.21 | 223.93 | 176.61 | | Blanchard, Elizabeth M | 94.65 | Blanchard, Elizabeth M | 47.32 |
| 469 | 6/15/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 470 | 6/22/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | 8.00 | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 471 | 6/30/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 472 | 7/6/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 73.94 | 111.96 | | | | 97.97 | 139.96 | | | 169.00 | | | 40 | 36.97 | 55.98 | | | | | 3.5 | 5 | | | | | | | | | | | | 48.00 | 1,357.58 | 27.99 | 237.93 | 185.90 | 118.96 | 92.95 | | Blanchard, Elizabeth M | 52.03 | Blanchard, Elizabeth M | 26.01 |
| 473 | 7/13/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | 8 | | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 474 | 7/20/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 475 | 7/27/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 476 | 8/3/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 147.88 | 44.79 | | | | 195.94 | 55.98 | | | | 73.94 | 22.39 | 40 | | | | | | | 7 | 2 | | | | | | | | 24 | | | | 25.00 | 699.78 | 27.99 | 251.92 | 192.66 | | 96.33 | | Blanchard, Elizabeth M | 59.26 | Blanchard, Elizabeth M | -96.33 |
| 477 | 8/10/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 478 | 8/17/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 479 | 8/24/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | 8 | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 480 | 8/31/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | 8 | 16 | 24.00 | 671.79 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 481 | 9/7/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 482 | 9/14/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 169.00 | | 40 | | | | | | | | | | | | | | | | | | 8 | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 483 | 9/21/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 484 | 9/28/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 485 | 10/5/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | 8 | | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 486 | 10/12/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 169.00 | | 40 | | | | | | | | | | | | | | | | | 8 | 8 | 24.00 | 671.79 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 487 | 10/19/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | 8 | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 488 | 10/26/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | 8 | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 489 | 11/2/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | 8 | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 490 | 11/9/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | 384.00 | 40 | | | | | | | | | | | | | | 12 | 12 | | | | | | 52.00 | 1,503.65 | 28.92 | | | 173.50 | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 173.50 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 491 | 11/15/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | 111.96 | | | | | | | | | 169.00 | 42.25 | | | | | | 40 | 4 | | | | | | | | | | | | 36.00 | 1,007.68 | 27.99 | 114.65 | 27.99 | | 42.25 | | Blanchard, Elizabeth M | 27.46 | Blanchard, Elizabeth M | -42.25 |
| 492 | 11/23/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 493 | 11/30/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | | | 111.96 | | | 128.00 | 338.00 | | | | 44.79 | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Blanchard, Elizabeth M | 11.20 | Blanchard, Elizabeth M | |
| 494 | 12/7/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | | | 111.96 | | | | | | | | 44.79 | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Blanchard, Elizabeth M | 11.20 | Blanchard, Elizabeth M | |
| 495 | 12/14/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | | | 111.96 | | | | | | | | 44.79 | | | 40 | 4 | | | | | | | | 16 | | | | 28.00 | 783.75 | 27.99 | 111.96 | 89.57 | | 44.79 | | Blanchard, Elizabeth M | -44.79 | Blanchard, Elizabeth M | |
| 496 | 12/21/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | | | 111.96 | | | | | | | | | | | 40 | | | | | | | | | | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | 44.79 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 497 | 12/28/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | 24 | | | 8.00 | 223.93 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 498 | 1/4/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 671.79 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 499 | 1/11/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 24.00 | 671.79 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 500 | 1/18/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 501 | 1/25/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 111.96 | | | | 169.00 | | | | 44.79 | | | 40 | | | | 4 | | | | | 8 | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Blanchard, Elizabeth M | 11.20 | Blanchard, Elizabeth M | |
| 502 | 2/1/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | 44.79 | | | 40 | | | | | | | | 24 | | 8 | | | 8.00 | 223.93 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 503 | 2/8/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 504 | 2/15/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 268.71 | | | | | | | | 335.89 | | | | | | | 134.36 | | | | 40 | | | 12 | | | | | | | | | | 52.00 | 1,455.54 | 27.99 | 335.89 | 268.71 | 167.95 | 134.36 | | Blanchard, Elizabeth M | 67.18 | Blanchard, Elizabeth M | 33.59 |
| 505 | 2/22/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 506 | 3/1/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 507 | 3/8/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 508 | 3/15/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 509 | 3/22/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 24.00 | 671.79 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 510 | 3/29/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 511 | 4/5/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 58.09 | 27.99 | | | | 76.98 | 34.99 | | | | | | | | | | 29.05 | 14.00 | | 40 | 2.75 | 1.25 | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 86.08 | 55.98 | 43.04 | | Blanchard, Elizabeth M | 25.88 | Blanchard, Elizabeth M | 12.94 |
| 512 | 4/12/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 513 | 4/19/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 126.75 | | | 89.57 | | 167.95 | | | 111.96 | | | | 169.00 | | | | 63.36 | | | 40 | 6 | | | 4 | | | | | | | | | 34.00 | 951.70 | 27.99 | 279.91 | 216.32 | 108.16 | 63.59 | | Blanchard, Elizabeth M | 63.59 | Blanchard, Elizabeth M | -108.16 |
| 514 | 4/26/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | 89.57 | | | | | 111.96 | | | | | | | | 42.25 | | | 40 | | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | 111.96 | 86.08 | 42.25 | | | Blanchard, Elizabeth M | -42.25 | Blanchard, Elizabeth M | |
| 515 | 5/3/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 516 | 5/10/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 89.57 | | | | | | 111.96 | | | | | | | | 44.79 | | | 40 | | | | 4 | | 4 | | | | 8 | | | 8.00 | 223.93 | 27.99 | 179.14 | 89.57 | | 44.79 | | Blanchard, Elizabeth M | -89.57 | Blanchard, Elizabeth M | |
| 517 | 5/17/2005 | Blanchard, Elizabeth M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | 92.22 | | | | | 114.64 | | | | | | | | 46.11 | | | 40 | | | | | | | | | | | | | 44.00 | 1,261.00 | 28.66 | 114.64 | 92.22 | 57.32 | 46.11 | | Blanchard, Elizabeth M | 22.42 | Blanchard, Elizabeth M | 11.21 |
| 518 | 5/24/2005 | Blanchard, Elizabeth M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,146.36 | 28.66 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 519 | 5/31/2005 | Blanchard, Elizabeth M | 870.00 | 202.82 | 1,072.82 | 28.66 | | 87.00 | | 92.22 | | | | | 114.64 | | | | 174.00 | | | | 43.50 | | | 40 | 4 | | | 4 | | | | | | | | | 48.00 | 1,375.64 | 28.66 | 229.27 | 179.22 | 114.64 | 89.61 | | Blanchard, Elizabeth M | 50.05 | Blanchard, Elizabeth M | 25.03 |
| 520 | 6/7/2005 | Blanchard, Elizabeth M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 917.09 | 28.66 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 521 | 6/14/2005 | Blanchard, Elizabeth M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | 92.22 | | | | | 114.64 | | | | | | | | 46.11 | | | 40 | | | | | | | | | | | | | 44.00 | 1,261.00 | 28.66 | 114.64 | 92.22 | 57.32 | 46.11 | | Blanchard, Elizabeth M | 22.42 | Blanchard, Elizabeth M | 11.21 |
| 522 | 6/21/2005 | Blanchard, Elizabeth M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,146.36 | 28.66 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 523 | 6/28/2005 | Blanchard, Elizabeth M | 885.60 | 202.82 | 1,088.42 | 29.08 | 84.00 | 106.85 | | | | | | | 109.03 | 130.84 | | | 179.20 | 42.00 | 53.42 | | | | | 40 | | | | | | | | | 16 | 8 | | | 32.00 | 895.56 | 29.08 | 238.88 | 190.85 | | 95.42 | | Blanchard, Elizabeth M | 49.03 | Blanchard, Elizabeth M | -95.42 |
| 524 | 7/5/2005 | Blanchard, Elizabeth M | 885.60 | 202.82 | 1,088.42 | 29.08 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32 | | | | 8.00 | 223.89 | 29.08 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 525 | 7/12/2005 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 469.66 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 526 | 7/19/2005 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AV | AW | AX | AZ | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 527 | 7/26/2005 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | 189.95 | | | | 234.83 | | | | | 94.98 | | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 22.44 |
| 528 | 8/2/2005 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | 117.41 | | | | | 47.49 | | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 11.22 |
| 529 | 8/9/2005 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 530 | 8/16/2005 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 6 | | | | 32.00 | 939.32 | 29.35 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 531 | 8/23/2005 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8 | | 32.00 | 939.32 | 29.35 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 532 | 8/30/2005 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 533 | 9/6/2005 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | 179.20 | | | | | | | | | | | 40 | | | | | | | | | | | | 16 | 24.00 | 704.49 | 29.35 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 534 | 9/13/2005 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 535 | 9/20/2005 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 94.98 | | 117.41 | | | | | | | | | 47.49 | | | 40 | | | 4 | | | | | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 11.22 |
| 536 | 9/27/2005 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | 117.41 | | | | | | | 47.49 | | | | | 40 | 4 | | | | | | | | | | 8 | | 36.00 | 1,056.73 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 11.22 |
| 537 | 10/4/2005 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | 117.41 | | | | | | | 47.49 | | | | | 40 | 4 | | | | | | | | | | 8 | | 36.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 47.49 |
| 538 | 10/11/2005 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | 117.41 | | | | | 179.20 | | 47.49 | | | | | 40 | 4 | | | | | | | | | | 8 | | 36.00 | 1,056.73 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | -47.49 |
| 539 | 10/18/2005 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | 117.41 | | | | | | | 47.49 | | | | | 40 | 4 | | | | | | | | | | 8 | | 28.00 | 821.91 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 47.49 |
| 540 | 10/25/2005 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | 89.60 | | | | 117.41 | | | | | | | | 44.80 | | | | 40 | 4 | | | | | | | 16 | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 89.60 | 58.71 | 44.80 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 13.91 |
| 541 | 11/1/2005 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 542 | 11/8/2005 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | | 234.83 | | | | | 179.20 | | | | 94.98 | | | 40 | 4 | | | | | | | | | 8 | | 36.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 22.44 |
| 543 | 11/15/2005 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | 89.60 | | | | 117.41 | 234.83 | | | | | | | | 94.98 | | | 40 | 4 | | | | | | | 8 | | | | 36.00 | 1,066.73 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 22.44 |
| 544 | 11/22/2005 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | 89.60 | | | | 117.41 | 234.83 | | | | | | | | 94.98 | | | 40 | | | 8 | | | | | | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 22.44 |
| 545 | 11/29/2005 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | 256.00 | 128.00 | 358.40 | | | | 44.80 | | | | 40 | | | | | | 8 | 4 | | | | | | 36.00 | 1,067.32 | 29.35 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 546 | 12/6/2005 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | 89.60 | 89.60 | | | 117.41 | | | | | | | | 44.80 | 44.80 | | | 40 | 4 | | 4 | | | | | | | | 8 | | 40.00 | 1,174.15 | 29.35 | 234.83 | 179.20 | 117.41 | 89.60 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | -89.60 |
| 547 | 12/13/2005 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 548 | 12/20/2005 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 549 | 12/27/2006 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | 179.20 | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 550 | 1/3/2006 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 551 | 1/10/2006 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | 89.60 | | | | 117.41 | | | | | 179.20 | | | | | | | 40 | 4 | | | | | | | | | | | | 40.00 | 1,291.56 | 29.35 | 117.41 | 89.60 | 58.71 | 80.71 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 13.91 |
| 552 | 1/17/2006 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | 11.20 | 83.10 | | | 14.68 | 102.74 | | | | 179.20 | | | 5.60 | 41.55 | | | 40 | 0.5 | 3.5 | | | | | | | | | | 40.00 | 939.32 | 29.35 | 117.41 | 94.30 | | 47.15 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | -47.15 |
| 553 | 1/24/2006 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 13.91 |
| 554 | 1/31/2006 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 555 | 2/7/2006 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 556 | 2/14/2006 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | 179.20 | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 557 | 2/21/2006 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 558 | 2/28/2006 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | 89.60 | | | | 117.41 | | | | | | | | 44.80 | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 89.60 | 58.71 | 44.80 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 13.91 |
| 559 | 3/7/2006 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | 78.40 | 11.87 | | | 102.74 | 14.68 | | | | | | 39.20 | 5.94 | | | | 40 | | | 3.5 | 0.5 | | | | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 90.27 | 58.71 | 45.14 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 45.14 |
| 560 | 3/14/2006 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 561 | 3/21/2006 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | 8 | | 32.00 | 939.32 | 29.35 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 562 | 3/28/2006 Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | 512.00 | 512.00 | | | | | | | | | 40 | 16 | | | | | | | | 16 | | 8 | | 64.00 | 1,451.32 | 30.24 | | | 120.94 | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 120.94 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 563 | 4/4/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | Blanchard, Elizabeth M |
| 564 | 4/11/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | Blanchard, Elizabeth M |
| 565 | 4/18/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | 156.80 | | 89.60 | 189.95 | | 205.48 | | 117.41 | 234.83 | | | | 179.20 | 78.40 | | 44.80 | 94.98 | | | 40 | 7 | | 4 | 8 | | 4 | | | 8 | | 8 | | 51.00 | 1,497.04 | 29.35 | 557.72 | 436.35 | 161.46 | 218.18 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -56.73 |
| 566 | 4/25/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 94.98 | | | | 117.41 | | | 128.00 | | | | | | 47.49 | | | 40 | | | | | | 4 | | | 8 | | | | 36.00 | 1,356.73 | 29.35 | 117.41 | 94.98 | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -47.49 |
| 567 | 5/2/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 16.00 | 469.66 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 568 | 5/9/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 94.98 | 189.95 | | | 117.41 | | 234.83 | | 128.00 | | | | | | 47.49 | | | 40 | | | 4 | | | 4 | | | 8 | | | | 52.00 | 1,526.39 | 29.35 | 352.24 | 284.93 | 176.12 | 142.46 | | Blanchard, Elizabeth M | 67.32 | Blanchard, Elizabeth M | 33.66 |
| 569 | 5/16/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 94.98 | | | | 117.41 | | | 128.00 | | | | | | 47.49 | | | 40 | | | 4 | | | 4 | | | | | | | 44.00 | 1,291.56 | 29.35 | 547.71 | 47.49 | | | | Blanchard, Elizabeth M | 22.44 | Blanchard, Elizabeth M | 11.22 |
| 570 | 5/23/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 571 | 5/30/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | 95.20 | | | | | | 124.75 | | | | 128.00 | | 179.20 | 47.60 | | | | | | 40 | 4.25 | | | 8 | | | | | | | | | 44.25 | 1,298.90 | 29.35 | 124.75 | 95.20 | 62.38 | 47.60 | | Blanchard, Elizabeth M | 29.55 | Blanchard, Elizabeth M | 14.78 |
| 572 | 6/6/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 573 | 6/13/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 574 | 6/20/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 94.98 | | | | | | | | | | | | | 47.49 | | | 40 | | | 4 | | | | | | 16 | | | | 28.00 | 821.90 | 29.35 | 117.41 | 94.98 | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -47.49 |
| 575 | 6/27/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40 | | | | | #DIV/0! | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 576 | 7/4/2006 | Blanchard, Elizabeth M | 906.80 | 202.82 | 1,109.62 | 29.64 | 92.30 | 12.23 | | 94.98 | | 118.57 | 14.82 | | 118.57 | | 384.00 | | 184.92 | 46.15 | | 6.11 | 47.49 | | | 40 | 4 | | 0.5 | | | 4 | | | 12 | | | | 48.50 | 1,437.64 | 29.64 | 251.96 | 199.51 | 125.98 | 99.75 | | Blanchard, Elizabeth M | 52.45 | Blanchard, Elizabeth M | 26.23 |
| 577 | 7/11/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | 195.68 | | | 97.84 | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,443.60 | 30.07 | 240.60 | 195.68 | 120.30 | 97.84 | | Blanchard, Elizabeth M | 44.92 | Blanchard, Elizabeth M | 22.46 |
| 578 | 7/18/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | 73.38 | | | | | 90.22 | | | | | 768.00 | | | | | | 36.69 | | | 40 | 3 | | | | | | | | 24 | | | | 43.00 | 1,293.22 | 30.07 | 90.22 | 73.38 | 45.11 | 36.69 | | Blanchard, Elizabeth M | 16.85 | Blanchard, Elizabeth M | 8.42 |
| 579 | 7/25/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 580 | 8/1/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | | | 120.30 | | 256.00 | | | | | | 48.92 | | | 40 | | | 4 | | | | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Blanchard, Elizabeth M | 22.46 | Blanchard, Elizabeth M | 11.23 |
| 581 | 8/8/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 582 | 8/15/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | | | 120.30 | | | | | | | | 48.92 | | | 40 | | | 4 | | | | | | 40 | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | | | | Blanchard, Elizabeth M | 22.46 | Blanchard, Elizabeth M | -48.92 |
| 583 | 8/22/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | | | 120.30 | | 256.00 | | | | | | 48.92 | | | 40 | | | 4 | | | | | | 8 | | | | 4.00 | 120.30 | 30.07 | 120.30 | 97.84 | | | | Blanchard, Elizabeth M | 22.46 | Blanchard, Elizabeth M | -48.92 |
| 584 | 8/29/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | 184.92 | | | | | | | 40 | | | | | | | | 40 | | 8 | 8 | | 24.00 | 721.80 | 30.07 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 585 | 9/5/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 586 | 9/12/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 963.00 | 30.07 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 587 | 9/19/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | | | 120.30 | | | | | | | | 48.92 | | | 40 | | | 8 | | | | | 8 | 8 | 4 | 8 | | 40.00 | 1,210.70 | 30.07 | 120.30 | 97.84 | | | | Blanchard, Elizabeth M | 22.46 | Blanchard, Elizabeth M | -48.92 |
| 588 | 9/26/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | 92.30 | | | | | | 120.30 | | | | 384.00 | 384.00 | | 46.15 | | | | | | 40 | 4 | | | | | | | | 12 | 12 | | | 56.00 | 1,707.30 | 30.49 | 120.30 | 92.30 | 243.90 | 46.15 | | Blanchard, Elizabeth M | 28.00 | Blanchard, Elizabeth M | 150.76 |
| 589 | 10/3/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | 128.00 | 184.92 | | | | | | | 40 | | | | | | | | | 4 | 16 | | | 28.00 | 849.90 | 30.07 | | | 60.50 | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 60.70 |
| 590 | 10/10/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | 128.00 | 184.92 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,331.00 | 30.05 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 591 | 10/17/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | 23.08 | 73.38 | | 97.84 | 30.07 | 90.22 | | | 120.30 | | | | 11.54 | 36.69 | | | 48.92 | | | 40 | 1 | 3 | | | | 4 | | | | | | | 40.00 | 1,203.00 | 30.07 | 240.60 | 194.29 | | 97.15 | | Blanchard, Elizabeth M | 46.31 | Blanchard, Elizabeth M | -97.15 |
| 592 | 10/24/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | | | 120.30 | | | | | | | | 48.92 | | | 40 | | | 4 | | | | | 8 | | | | | 36.00 | 1,082.70 | 30.07 | 120.30 | 97.84 | | | | Blanchard, Elizabeth M | 22.46 | Blanchard, Elizabeth M | -48.92 |
| 593 | 10/31/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 594 | 11/7/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | | | 120.30 | | | | | | | | 48.92 | | | 40 | | | 4 | | | | | 8 | | | | | 36.00 | 1,082.70 | 30.07 | 240.60 | 194.29 | | | | Blanchard, Elizabeth M | 46.31 | Blanchard, Elizabeth M | -48.92 |
| 595 | 11/14/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | | | 120.30 | | 256.00 | 384.00 | 184.92 | | | | | | | 40 | | | 4 | | | | | | 12 | 12 | | | 44.00 | 1,346.40 | 30.07 | 120.30 | 97.84 | 61.20 | | | Blanchard, Elizabeth M | 22.46 | Blanchard, Elizabeth M | -48.92 |
| 596 | 11/21/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | | | 120.30 | | 256.00 | | | | | | 48.92 | | | 40 | | | 4 | | | | | 8 | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Blanchard, Elizabeth M | 22.46 | Blanchard, Elizabeth M | 11.23 |
| 597 | 11/28/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | 369.20 | | | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,203.00 | 30.07 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 598 | 12/5/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | 12 | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 599 | 12/12/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | 512.00 | | | 40 | | | | | | 16 | | | | | | | 32.00 | 962.40 | 30.07 | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Blanchard, Elizabeth M | 22.46 | Blanchard, Elizabeth M | 11.23 |
| 600 | 12/18/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | 97.84 | | | | 120.30 | | | | | | | | | | | 128.00 | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Blanchard, Elizabeth M | 22.46 | Blanchard, Elizabeth M | 11.23 |
| 601 | 12/26/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 120.30 | | | | | | | 184.60 | | | 48.92 | 384.00 | | | 40 | | 4 | | | | 12 | | | 8 | | | | 36.00 | 1,082.70 | 30.07 | 22.46 | | | | | Blanchard, Elizabeth M | | | -48.92 |
| 602 | 12/31/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | 16.00 | 481.20 | 30.07 | | | | | | Blanchard, Elizabeth M | | | |
| 603 | 1/2/2007 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | 184.60 | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Blanchard, Elizabeth M | | | -184.60 |
| 604 | 1/9/2007 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | 97.84 | | | | 120.30 | | | | | | | | | | | 128.00 | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Blanchard, Elizabeth M | 22.46 | Blanchard, Elizabeth M | 11.23 |
| 605 | 1/16/2007 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 184.60 | | | | 128.00 | | | 40 | | 4 | | | | 4 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Blanchard, Elizabeth M | | | |
| 606 | 1/23/2007 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | 97.84 | | | | | | | | | | | | | | 48.92 | 128.00 | | | 40 | | 4 | | | | 4 | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Blanchard, Elizabeth M | 22.46 | Blanchard, Elizabeth M | 11.23 |
| 607 | 1/30/2007 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 97.84 | | | | 120.30 | | 256.00 | | | | | | 48.92 | | | | 40 | | 4 | | | | 4 | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Blanchard, Elizabeth M | 22.46 | Blanchard, Elizabeth M | 11.23 |
| 608 | 2/6/2007 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 97.84 | | | | 120.30 | | 128.00 | | | | | | 48.92 | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Blanchard, Elizabeth M | 22.46 | Blanchard, Elizabeth M | 11.23 |
| 609 | 2/13/2007 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 97.84 | | | | | | 256.00 | | | | | | 48.92 | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Blanchard, Elizabeth M | 22.46 | Blanchard, Elizabeth M | 11.23 |
| 610 | 2/20/2007 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 97.84 | | | | | | 240.00 | | | 184.60 | | | | | | | 40 | | | | | | 8 | | | | 20.00 | 601.50 | 30.07 | 120.30 | 97.84 | | 48.92 | | Blanchard, Elizabeth M | 22.46 | Blanchard, Elizabeth M | -48.92 |
| 611 | 2/27/2007 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 240.00 | | | | | | 97.84 | | | | 40 | | 4 | | | | 8 | | 24 | | | | | 24.00 | 721.80 | 30.07 | 240.60 | 195.68 | | 97.84 | | Blanchard, Elizabeth M | 44.92 | Blanchard, Elizabeth M | 97.84 |
| 612 | 3/6/2007 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 97.84 | | | | 120.30 | | 384.00 | 384.00 | | | | | 48.92 | | | | 40 | | 4 | | | | 12 | 12 | | | | | | 56.00 | 1,707.30 | 30.49 | 120.30 | 97.84 | 243.90 | 48.92 | | Blanchard, Elizabeth M | 22.46 | Blanchard, Elizabeth M | 194.98 |
| 613 | 3/13/2007 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,443.60 | 30.07 | 240.60 | 195.68 | 120.30 | 97.84 | | Blanchard, Elizabeth M | 44.92 | Blanchard, Elizabeth M | 22.46 |
| 614 | 3/27/2007 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 240.00 | | | | | | | 128.00 | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Blanchard, Elizabeth M | | | |
| 615 | 4/3/2007 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 128.00 | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Blanchard, Elizabeth M | | | |
| 616 | 4/3/2007 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 12.23 | 195.68 | | | 15.04 | 240.60 | | 256.00 | | | | 6.11 | | 97.84 | | | | 32 | | 0.5 | | | | 8 | | | | 8 | | | 32.00 | 977.43 | 30.07 | 255.64 | 207.91 | | 103.95 | | Blanchard, Elizabeth M | 47.73 | Blanchard, Elizabeth M | -103.95 |
| 617 | 4/10/2007 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | 138.45 | 24.46 | | 180.45 | 30.07 | | 384.00 | | | | 184.60 | 69.23 | 12.23 | | | | | | 40 | 6 | 1 | | | | 12 | | | | | | | 47.00 | 1,413.52 | 30.07 | 210.52 | 162.91 | 105.26 | 81.45 | | Blanchard, Elizabeth M | 47.81 | Blanchard, Elizabeth M | 23.81 |
| 618 | 4/17/2007 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 962.40 | 30.07 | | | | | | Blanchard, Elizabeth M | | | |
| 619 | 4/24/2007 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 97.84 | | | | 120.30 | | | | | | 48.92 | | | | | | 40 | | 4 | | | | | | 24 | | | | | 20.00 | 601.50 | 30.07 | 120.30 | 97.84 | | 48.92 | | Blanchard, Elizabeth M | | | -48.92 |
| 620 | 5/1/2007 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Blanchard, Elizabeth M | | | |
| 621 | 5/8/2007 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | 12 | | | | | | | 52.00 | 1,563.90 | 30.07 | | | | | | Blanchard, Elizabeth M | | | |
| 622 | 5/15/2007 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Blanchard, Elizabeth M | | | |
| 623 | 5/29/2007 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 97.84 | | | | 120.30 | | 256.00 | | | | 48.92 | | | | | | 32 | | | 4 | | | 8 | | 16 | | 8 | | | 12.00 | 360.90 | 30.07 | 120.30 | 97.84 | | 48.92 | | Blanchard, Elizabeth M | 22.46 | Blanchard, Elizabeth M | -46.15 |
| 624 | 5/29/2007 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | 92.30 | | | 120.30 | | | | | 256.00 | | | 184.60 | 46.15 | | | | | | 40 | | 4 | | | | 8 | | | | | | | 36.00 | 1,082.70 | 30.07 | 120.30 | 97.84 | | 46.15 | | Blanchard, Elizabeth M | 28.00 | Blanchard, Elizabeth M | -46.15 |
| 625 | 6/5/2007 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 103.95 | | | | 127.82 | | 256.00 | | | | 51.98 | | | | | | 40 | | | | 4.25 | | | | | | | | | 44.25 | 1,330.82 | 30.07 | 127.82 | 103.95 | 63.91 | 51.98 | | Blanchard, Elizabeth M | 23.87 | Blanchard, Elizabeth M | 11.93 |
| 626 | 6/12/2007 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 97.84 | | | | 120.30 | | | | | | 48.92 | | | | | | 40 | | 4 | | | | 8 | | 8 | | | | | 36.00 | 1,082.70 | 30.07 | 120.30 | 97.84 | 53.91 | 51.98 | | Blanchard, Elizabeth M | 23.87 | Blanchard, Elizabeth M | 11.93 |
| 627 | 6/19/2007 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Blanchard, Elizabeth M | | | |
| 628 | 6/26/2007 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Blanchard, Elizabeth M | | | |
| 629 | 7/3/2007 | Blanchard, Elizabeth M | 934.20 | 202.82 | 1,137.02 | 30.37 | | | 97.84 | | | | 121.50 | | | | | | 48.92 | | | | | | 32 | | | 4 | | | | | 4 | | | | | 36.00 | 1,091.47 | 30.32 | | | | | | Blanchard, Elizabeth M | 22.89 | Blanchard, Elizabeth M | -48.92 |
| 630 | 7/10/2007 | Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | 95.10 | 12.60 | | 123.29 | 15.41 | | 304.00 | | | 190.20 | 47.55 | 6.30 | | | | | | | 40 | 4 | 0.5 | | | | | | | | 8 | | | 44.50 | 1,371.62 | 30.82 | 138.70 | 107.70 | 69.35 | 53.85 | | Blanchard, Elizabeth M | 31.00 | Blanchard, Elizabeth M | 15.50 |
| 631 | 7/17/2007 | Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | 152.00 | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Blanchard, Elizabeth M | | | |
| 632 | 7/24/2007 | Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | 304.00 | | | | 100.81 | | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,478.50 | 30.82 | 246.58 | 201.61 | 123.29 | 100.81 | | Blanchard, Elizabeth M | | | 22.49 |
| 633 | 7/31/2007 | Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | 201.61 | | 246.58 | | | | | | | 37.80 | | | | | | | | | 40 | | 8 | | | | | | | | | | | 40.00 | 1,479.50 | 30.82 | 246.58 | 201.61 | 123.29 | 170.70 | | Blanchard, Elizabeth M | 44.97 | Blanchard, Elizabeth M | 85.35 |
| 634 | 8/7/2007 | Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | 75.60 | | 95.10 | 92.47 | | 123.29 | 304.00 | | | | | | 47.55 | | | | | | 32 | | 2 | | | 4 | 8 | | | | | | | 39.00 | 1,202.09 | 30.82 | 216.75 | 170.70 | | 85.35 | | Blanchard, Elizabeth M | 44.97 | Blanchard, Elizabeth M | -85.35 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BU | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 635 | 8/14/2007 | Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | 32 | | | | | | | | | | | | 40 | | | | | | | 32.00 | 986.33 | 30.82 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 636 | 8/21/2007 | Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 637 | 8/28/2007 | Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 638 | 9/4/2007 | Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | | 190.20 | | | | | | | | | | | | 40 | 12 | | | | | | 44.00 | 1,384.92 | 31.48 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 639 | 9/11/2007 | Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | 152.00 | | | | | | | | | | | | | 40 | 12 | 4 | | | | | 44.00 | 1,364.92 | 31.48 | | | | 62.95 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | 62.95 |
| 640 | 9/18/2007 | Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | | 32 | | | | | | | | | | | | 40 | 12 | | | | | | 32.00 | 986.33 | 30.82 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 641 | 9/25/2007 | Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | 32 | | | | | | | | | | | | 40 | 12 | | | | | | 32.00 | 1,290.33 | 32.26 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 642 | 10/2/2007 | Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | 304.00 | | | | | | | | | | | | | 40 | 12 | | | | | | 48.00 | 1,536.92 | 32.02 | | | 128.08 | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | 128.08 |
| 643 | 10/9/2007 | Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | 95.10 | | | | | | 123.29 | | 190.20 | | | | | | | | | | | 47.55 | 40 | 12 | 8 | | | | | 52.00 | 1,660.21 | 31.93 | | 123.29 | 95.10 | 191.56 | 47.55 | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 28.19 | |
| 644 | 10/16/2007 | Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | 138.61 | | 100.81 | | | 169.53 | | | | 123.29 | | | | | | | | | | | | 50.40 | | 40 | 16 | 4 | | | | | 53.50 | 1,706.44 | 31.90 | | 169.53 | 138.61 | 215.30 | 69.30 | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 22.49 | |
| 645 | 10/23/2007 | Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | 304.00 | | | | | | | | | | | 5.5 | | 40 | 12 | 8 | | | | | 32.00 | 986.33 | 30.82 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 30.92 | 145.99 |
| 646 | 10/30/2007 | Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | 32 | | | | | | | | | | | | 40 | 12 | | | | | | 32.00 | 986.33 | 30.82 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 647 | 11/6/2007 | Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 304.00 | | 32 | | | | | | | | | | | | 40 | 8 | | | | | | 32.00 | 986.33 | 30.82 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 648 | | Blanchard, Elizabeth | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Blanchard, Elizabeth | 3,801.57 | | -286.06 |
| 649 | 10/2/2001 | Bosselman, Brian A | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Bosselman, Brian A | Bosselman, Brian A | | |
| 650 | 10/9/2001 | Bosselman, Brian A | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | 116.80 | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Bosselman, Brian A | Bosselman, Brian A | | |
| 651 | 10/16/2001 | Bosselman, Brian A | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Bosselman, Brian A | Bosselman, Brian A | | |
| 652 | 10/23/2001 | Bosselman, Brian A | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Bosselman, Brian A | Bosselman, Brian A | | |
| 653 | 10/30/2001 | Bosselman, Brian A | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Bosselman, Brian A | Bosselman, Brian A | | |
| 654 | 11/6/2001 | Bosselman, Brian A | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | 116.80 | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Bosselman, Brian A | Bosselman, Brian A | | |
| 655 | 11/13/2001 | Bosselman, Brian A | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Bosselman, Brian A | Bosselman, Brian A | | |
| 656 | 11/20/2001 | Bosselman, Brian A | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Bosselman, Brian A | Bosselman, Brian A | | |
| 657 | 11/27/2001 | Bosselman, Brian A | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | 233.00 | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Bosselman, Brian A | Bosselman, Brian A | | |
| 658 | 12/4/2001 | Bosselman, Brian A | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Bosselman, Brian A | Bosselman, Brian A | | |
| 659 | 12/11/2001 | Bosselman, Brian A | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Bosselman, Brian A | Bosselman, Brian A | | |
| 660 | 12/18/2001 | Bosselman, Brian A | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Bosselman, Brian A | Bosselman, Brian A | | |
| 661 | 1/1/2002 | Bosselman, Brian A | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | 116.80 | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Bosselman, Brian A | Bosselman, Brian A | | |
| 662 | 1/1/2002 | Bosselman, Brian A | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | 116.80 | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Bosselman, Brian A | Bosselman, Brian A | | |
| 663 | 1/8/2002 | Bosselman, Brian A | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Bosselman, Brian A | Bosselman, Brian A | | |
| 664 | 1/15/2002 | Bosselman, Brian A | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Bosselman, Brian A | Bosselman, Brian A | | |
| 665 | 1/22/2002 | Bosselman, Brian A | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | 116.80 | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Bosselman, Brian A | Bosselman, Brian A | | |
| 666 | 1/29/2002 | Bosselman, Brian A | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Bosselman, Brian A | Bosselman, Brian A | | |
| 667 | 2/5/2002 | Bosselman, Brian A | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Bosselman, Brian A | Bosselman, Brian A | | |
| 668 | 2/12/2002 | Bosselman, Brian A | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Bosselman, Brian A | Bosselman, Brian A | | |
| 669 | 2/19/2002 | Bosselman, Brian A | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Bosselman, Brian A | Bosselman, Brian A | | |
| 670 | 2/26/2002 | Bosselman, Brian A | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | 116.80 | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Bosselman, Brian A | Bosselman, Brian A | | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BC | BD | BE | BP | BG | BH | BI | BU | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 671 | 3/5/2002 | Bosselman, Brian A | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | #VALUE! | #VALUE! | #VALUE! | | | | | Bosselman, Brian A | 4.16 | Bosselman, Brian A | -5.80 |
| 672 | 3/12/2002 | Bosselman, Brian A | 584.00 | 202.82 | 786.82 | 21.02 | 11.61 | | | | 15.76 | | | | | | | | 5.80 | | | | | train | 0.75 | | | | | | | | | | | | | 0.75 | #VALUE! | #VALUE! | 15.76 | 11.61 | | 5.80 | Bosselman, Brian A | 5.98 | Bosselman, Brian A | -5.80 |
| 673 | 3/19/2002 | Bosselman, Brian A | 584.00 | 202.82 | 786.82 | 21.02 | | | | | 10.51 | 10.51 | | | | | 3.65 | 3.87 | | | | | | train | 0.5 | 0.5 | | | | | | | | | | | | 1.00 | #VALUE! | #VALUE! | 21.02 | 15.04 | 7.52 | | Bosselman, Brian A | 5.98 | Bosselman, Brian A | -7.52 |
| 674 | 3/26/2002 | Bosselman, Brian A | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | #VALUE! | #VALUE! | #VALUE! | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 675 | 4/2/2002 | Bosselman, Brian A | 594.80 | 202.82 | 797.62 | 21.31 | | | | | | | | | | | | | | | | | | train | 0.5 | | | | | | | | | | | | | | | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 676 | 4/9/2002 | Bosselman, Brian A | 640.33 | 202.82 | 843.15 | 22.52 | | 8.10 | | | | | | | 11.26 | | | | | 4.05 | | | | | | | | | | | | | | | | | | | 0.50 | #VALUE! | #VALUE! | 11.26 | 8.10 | 4.05 | | Bosselman, Brian A | 3.17 | Bosselman, Brian A | -4.05 |
| 677 | 4/16/2002 | Bosselman, Brian A | 647.66 | 202.82 | 850.48 | 22.72 | 84.01 | | | | 124.96 | | | | 480.00 | | 129.53 | | 42.01 | | | | | 16 | 5.5 | | | | | | | | | | | | | 45.50 | 1,033.74 | 22.72 | 124.96 | 84.01 | 62.48 | 42.01 | Bosselman, Brian A | 40.95 | Bosselman, Brian A | 20.47 |
| 678 | 4/23/2002 | Bosselman, Brian A | 647.66 | 202.82 | 850.48 | 22.72 | | | | | 129.53 | 181.76 | | | 240.00 | | | | 64.77 | | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,090.43 | 22.72 | 181.76 | 129.53 | 90.88 | 64.77 | Bosselman, Brian A | 52.22 | Bosselman, Brian A | 26.11 |
| 679 | 4/30/2002 | Bosselman, Brian A | 647.66 | 202.82 | 850.48 | 22.72 | | | | | 129.53 | 181.76 | | | 240.00 | | | | 64.77 | | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,090.43 | 22.72 | 181.76 | 129.53 | 90.88 | 64.77 | Bosselman, Brian A | 52.22 | Bosselman, Brian A | 26.11 |
| 680 | 5/7/2002 | Bosselman, Brian A | 686.88 | 202.82 | 889.70 | 23.77 | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 950.69 | 23.77 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 681 | 5/14/2002 | Bosselman, Brian A | 686.88 | 202.82 | 889.70 | 23.77 | | | | | | | | | 480.00 | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 760.55 | 23.77 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 682 | 5/21/2002 | Bosselman, Brian A | 686.88 | 202.82 | 889.70 | 23.77 | | | | | | | | | 480.00 | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 760.55 | 23.77 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 683 | 5/28/2002 | Bosselman, Brian A | 686.88 | 202.82 | 889.70 | 23.77 | | 64.80 | | | 95.07 | | | | 480.00 | | 137.38 | | 32.40 | | | | | 16 | | | | | | | | | | | | | | 32.00 | 760.55 | 23.77 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 684 | 6/4/2002 | Bosselman, Brian A | 686.88 | 202.82 | 889.70 | 23.77 | 64.80 | | | | 95.07 | | | | 480.00 | | 137.38 | | 32.40 | | | | | 16 | | | | | | | 8 | | | | | | | 44.00 | 1,045.76 | 23.77 | 95.07 | 64.80 | 47.53 | 32.40 | Bosselman, Brian A | 30.27 | Bosselman, Brian A | 15.13 |
| 685 | 6/11/2002 | Bosselman, Brian A | 686.88 | 202.82 | 889.70 | 23.77 | | | | | | | | | 480.00 | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 760.55 | 23.77 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 686 | 6/18/2002 | Bosselman, Brian A | 686.88 | 202.82 | 889.70 | 23.77 | | | | | | | | | 600.00 | | | | | | | | | 32 | | | | | | | | | | | | | 8 | 36.00 | 767.44 | 23.98 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 687 | 6/25/2002 | Bosselman, Brian A | 686.88 | 202.82 | 889.70 | 23.77 | | | | | 71.30 | | | | 240.00 | | | | 24.30 | | | | | 32 | 3 | | | | | | | | | | | | 3 | 36.00 | 831.85 | 23.98 | 71.30 | 48.60 | | | Bosselman, Brian A | 22.70 | Bosselman, Brian A | -24.30 |
| 688 | 7/2/2002 | Bosselman, Brian A | 694.94 | 202.82 | 897.76 | 23.98 | | | | | | | | | 240.00 | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 767.44 | 23.98 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 689 | 7/9/2002 | Bosselman, Brian A | 707.02 | 202.82 | 909.84 | 24.31 | 66.70 | 70.70 | | | 97.22 | 97.22 | | | | | 141.40 | 33.35 | 35.35 | | | | | 40 | 4 | 4 | | | | | 8 | | | | | | | 48.00 | 1,166.65 | 24.31 | 194.44 | 137.40 | 97.22 | 68.70 | Bosselman, Brian A | 57.04 | Bosselman, Brian A | 28.52 |
| 690 | 7/16/2002 | Bosselman, Brian A | 707.02 | 202.82 | 909.84 | 24.31 | | 70.70 | | | | 97.22 | | | 240.00 | | | 33.35 | 35.35 | | | | | 40 | 4 | | | | | | 8 | | | | | | | 44.00 | 1,069.43 | 24.31 | 97.22 | 70.70 | 48.61 | 35.35 | Bosselman, Brian A | 26.52 | Bosselman, Brian A | 13.26 |
| 691 | 7/23/2002 | Bosselman, Brian A | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 40.00 | 972.21 | 24.31 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 692 | 7/30/2002 | Bosselman, Brian A | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 777.77 | 24.31 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 693 | 8/6/2002 | Bosselman, Brian A | 707.02 | 202.82 | 909.84 | 24.31 | 120.89 | | | | | | | | 176.21 | | | | 60.45 | | | | | 40 | 7.25 | | | | | | | | | | | | | 50.00 | 1,260.82 | 25.22 | 176.21 | 120.89 | | 60.45 | Bosselman, Brian A | 55.13 | Bosselman, Brian A | -60.45 |
| 694 | 8/13/2002 | Bosselman, Brian A | 707.02 | 202.82 | 909.84 | 24.31 | 31.35 | | | | 48.61 | | | | 240.00 | 240.00 | | | 16.68 | | | | | 40 | 2 | | | | | | 8 | | | | | 16 | | 50.00 | 1,260.82 | 25.22 | 48.61 | 33.35 | 136.08 | 16.68 | Bosselman, Brian A | 15.26 | Bosselman, Brian A | 109.41 |
| 695 | 8/20/2002 | Bosselman, Brian A | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 24.00 | 583.33 | 24.31 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 696 | 8/27/2002 | Bosselman, Brian A | 707.02 | 202.82 | 909.84 | 24.31 | 8.34 | | | | 12.15 | | | | | | 141.40 | 4.17 | | | | | | 40 | 0.5 | | | | | | | | | | | | | 40.50 | 984.36 | 24.31 | 12.15 | 8.34 | 6.08 | 4.17 | Bosselman, Brian A | 3.82 | Bosselman, Brian A | 1.91 |
| 697 | 9/3/2002 | Bosselman, Brian A | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 972.21 | 24.31 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 698 | 9/10/2002 | Bosselman, Brian A | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 777.77 | 24.31 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 699 | 9/17/2002 | Bosselman, Brian A | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 5 | | | | | | | 32.00 | 777.77 | 24.31 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 700 | 9/24/2002 | Bosselman, Brian A | 707.02 | 202.82 | 909.84 | 24.31 | 91.71 | | | | 133.68 | | | | 120.00 | | | | 45.86 | | | | | 32 | 5.5 | | | | | | 4 | | | | | | | 37.50 | 911.45 | 24.31 | 133.68 | 91.71 | | 45.86 | Bosselman, Brian A | 41.97 | Bosselman, Brian A | -45.86 |
| 701 | 10/1/2002 | Bosselman, Brian A | 713.17 | 202.82 | 915.99 | 24.47 | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | | 40.00 | 978.78 | 24.47 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 702 | 10/8/2002 | Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | | 32.00 | 804.05 | 25.13 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 703 | 10/15/2002 | Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 26.10 | | | | 37.69 | | | | 240.00 | | | | 13.05 | | | | | 40 | 1.5 | | | | | | | | | | | | | 41.50 | 1,042.75 | 25.13 | 37.69 | 26.10 | 18.84 | 13.05 | Bosselman, Brian A | 11.55 | Bosselman, Brian A | 5.79 |
| 704 | 10/22/2002 | Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | 8 | | | | | | | 32.00 | 804.05 | 25.13 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 705 | 10/29/2002 | Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 17.40 | | | | 25.13 | | | | | | | | 8.70 | | | | | 32 | 1 | | | | | | | | | | | | | 33.00 | 829.17 | 25.13 | 25.13 | 17.40 | | 8.70 | Bosselman, Brian A | 7.73 | Bosselman, Brian A | -8.70 |
| 706 | 11/5/2002 | Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 17.40 | | | | 25.13 | | | | 240.00 | 240.00 | | | 8.70 | | | | | 32 | 1 | | | | | | | 8 | | | | | 8 | 41.00 | 1,069.17 | 26.08 | 25.13 | 17.40 | 13.04 | 8.70 | Bosselman, Brian A | 7.73 | Bosselman, Brian A | 4.34 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 707 | 11/12/2002 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 104.40 | | | | | 150.76 | | | | | | | 240.00 | 240.00 | 147.58 | 52.20 | | | | 40 | | | | | | 6 | 8 | | 32 | | | | 54.00 | 1,395.82 | 25.85 | 150.76 | 104.40 | 180.94 | 52.20 | 46.36 | Bosselman, Brian A | | Bosselman, Brian A | 128.74 |
| 708 | 11/18/2002 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | | | 360.00 | | | | | | | 40 | | | | | | 12 | | | 32 | | | | 8.00 | 201.01 | 25.13 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 709 | 11/26/2002 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,005.06 | 25.13 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 710 | 12/3/2002 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | 120.00 | | | | | | | 296.10 | | | | | | | 4 | | | | | | | | | | | | | 32.00 | 804.05 | 25.13 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 711 | 12/10/2002 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 17.40 | | | | | 25.13 | | | | | | 201.01 | 360.00 | | 8.70 | | | | | 32 | | | | | | 1 | | | 8 | | | | 17.00 | 427.15 | 25.13 | 25.13 | 17.40 | | 8.70 | | Bosselman, Brian A | | Bosselman, Brian A | -8.70 |
| 712 | 12/17/2002 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 17.40 | | | | | 25.13 | | | | | | 201.01 | 360.00 | | 69.60 | | | | | 40 | | | | | | 1 | | | 8 | | | | 32.00 | 804.05 | 25.13 | 201.01 | 139.20 | | 69.60 | | Bosselman, Brian A | | Bosselman, Brian A | -69.60 |
| 713 | 12/24/2002 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 17.40 | | | | | 25.13 | | | | | | | | | 8.70 | | | | | 40 | | | | | | 1 | | | 12 | | | | 41.00 | 1,030.18 | 25.13 | 25.13 | 17.40 | 12.56 | 8.70 | | Bosselman, Brian A | | Bosselman, Brian A | 3.86 |
| 714 | 12/31/2002 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 208.80 | | | | | 301.52 | | | | | | | 221.33 | 104.40 | 73.78 | | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,306.58 | 25.13 | 301.52 | 208.80 | 150.76 | 178.18 | | Bosselman, Brian A | | Bosselman, Brian A | -27.42 |
| 715 | 1/7/2003 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 8.70 | | | | | 12.56 | | | | | | 128.00 | 384.00 | | 8.70 | | | | | 40 | | | | | | 1 | | | 12 | | | | 40.50 | 1,017.62 | 25.13 | 12.56 | 8.70 | 6.28 | 4.35 | | Bosselman, Brian A | | Bosselman, Brian A | 1.93 |
| 716 | 1/14/2003 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 17.40 | | | | | 25.13 | | | | | | | | | 8.70 | | | | | 40 | | | | | | 1 | | | 12 | | | | 41.00 | 1,030.18 | 25.13 | 25.13 | 17.40 | 12.56 | 8.70 | | Bosselman, Brian A | | Bosselman, Brian A | -62.84 |
| 717 | 1/21/2003 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 169.65 | | | | | 244.98 | | | | | | | | | 84.83 | | | | | 40 | 9.75 | | | | | | | | | | | | 41.75 | 1,049.03 | 25.13 | 244.98 | 169.65 | 21.99 | 84.83 | | Bosselman, Brian A | | Bosselman, Brian A | -62.84 |
| 718 | 1/28/2003 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 804.05 | 25.13 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 719 | 2/4/2003 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 147.90 | | | | | 213.57 | | | | | | | 128.00 | 128.00 | 73.95 | | | | | 40 | 8.5 | | | | | | | | 4 | | | | 52.50 | 1,346.83 | 25.85 | 213.57 | 147.90 | 160.31 | 73.95 | 65.67 | Bosselman, Brian A | | Bosselman, Brian A | 86.36 |
| 720 | 2/11/2003 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 17.40 | | | | | 25.13 | | | | | | | 512.00 | | 8.70 | | | | | 40 | 1 | | | | | | | | 16 | 8 | | | 33.00 | 829.17 | 25.13 | 25.13 | 17.40 | | 8.70 | | Bosselman, Brian A | | Bosselman, Brian A | -8.70 |
| 721 | 2/18/2003 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 26.10 | | | | | 37.69 | | | | | | | | | 13.05 | | | | | 40 | 1.5 | | | | | | | | | | | | 41.50 | 1,042.75 | 25.13 | 37.69 | 26.10 | 18.84 | 13.05 | | Bosselman, Brian A | | Bosselman, Brian A | 5.79 |
| 722 | 2/25/2003 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | | | 640.00 | | | | | | | 40 | | | | | | | | | 20 | | | | 40.00 | 1,005.06 | 25.13 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 723 | 3/4/2003 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 17.40 | | | | | 25.13 | | | | | | | | | 8.70 | | | | | 40 | 1 | | | | | | | | | | | | 33.00 | 829.17 | 25.13 | 25.13 | 17.40 | | 8.70 | | Bosselman, Brian A | | Bosselman, Brian A | -8.70 |
| 724 | 3/11/2003 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 113.10 | | | | | 163.32 | | | | | | | | | 56.55 | | | | | 40 | 6.5 | | | | | | | | | | | | 38.50 | 967.37 | 25.13 | 163.32 | 113.10 | | 56.55 | | Bosselman, Brian A | | Bosselman, Brian A | -56.55 |
| 725 | 3/18/2003 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 95.70 | | | | | 138.20 | | | | | | | 512.00 | 256.00 | 47.85 | | | | | 40 | 5.5 | | | | | | | | | | | | 45.50 | 1,143.25 | 25.13 | 138.20 | 95.70 | 69.10 | 47.85 | | Bosselman, Brian A | | Bosselman, Brian A | 21.25 |
| 726 | 3/25/2003 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 13.05 | | | | | 18.84 | | | | | | | 512.00 | | 6.53 | | | | | 40 | 0.75 | | | | | | | | 16 | 8 | | | 48.75 | 1,279.90 | 26.25 | 18.84 | 13.05 | 6.53 | 5.79 | | Bosselman, Brian A | | Bosselman, Brian A | 108.34 |
| 727 | 4/1/2003 Bosselman, Brian A | 743.70 | 202.82 | 940.58 | 25.29 | | | | | | 12.96 | | | | | | | | | 4.53 | | | | | 40 | 0.5 | | | | | | | | | | | | 40.00 | 1,011.40 | 25.29 | 12.96 | | 6.48 | 4.53 | 3.91 | Bosselman, Brian A | | Bosselman, Brian A | 1.95 |
| 728 | 4/8/2003 Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | 12.96 | | | | | | | | | 4.53 | | | | | 40 | 0.5 | | | | | | | | 8 | | | | 40.50 | 1,049.73 | 25.92 | 12.96 | | 6.48 | 4.53 | | Bosselman, Brian A | | Bosselman, Brian A | -36.20 |
| 729 | 4/15/2003 Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | 103.68 | | | | | | | 256.00 | | 36.20 | | | | | 32 | | | | | | | | | | | | | 28.00 | 725.74 | 25.92 | 103.68 | 72.40 | | 36.20 | | Bosselman, Brian A | | Bosselman, Brian A | 31.26 |
| 730 | 4/22/2003 Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | 259.19 | | | | | | | 256.00 | | 153.49 | 90.50 | | | | 32 | 4 | | | | | | | | 6 | | | | 42.00 | 1,088.61 | 25.92 | 259.19 | 180.94 | 25.92 | 90.50 | | Bosselman, Brian A | | Bosselman, Brian A | -36.20 |
| 731 | 4/29/2003 Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | 12.96 | | | | | | | 896.00 | 256.00 | 4.53 | | | | | 40 | 0.5 | | | | | | | | 28 | 8 | | | 32.00 | 829.42 | 25.92 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | 109.89 |
| 732 | 5/6/2003 Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | 12.96 | | | | | | | 512.00 | 256.00 | 4.53 | | | | | 40 | 1.5 | | | | | | | | 16 | 8 | | | 48.50 | 1,305.73 | 25.92 | 12.96 | | 5.05 | 4.53 | | Bosselman, Brian A | | Bosselman, Brian A | 107.73 |
| 733 | 5/13/2003 Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | | | 36.20 | | | | | | | 40 | 4 | | | | 4 | | | | | | | | 46.00 | 1,192.77 | 25.92 | 207.35 | 144.80 | 103.68 | 72.40 | 62.55 | Bosselman, Brian A | | Bosselman, Brian A | 31.28 |
| 734 | 5/20/2003 Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | 72.40 | | 72.40 | | | 103.68 | | 103.68 | | | | | 36.20 | 9.59 | | 38.37 | | | | 40 | 4 | | | 4 | | | | | | | | | 48.00 | 1,244.13 | 25.92 | 207.35 | 144.80 | 103.68 | 72.40 | 62.55 | Bosselman, Brian A | | Bosselman, Brian A | 107.73 |
| 735 | 5/27/2003 Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | 13.58 | 19.19 | | 76.74 | | 19.44 | 25.92 | | | 103.68 | | | 153.49 | 6.79 | 9.59 | | 38.37 | | | 32 | | | | | | | | | | | | | 37.75 | 978.45 | 25.92 | 149.04 | 109.51 | | 54.75 | | Bosselman, Brian A | | Bosselman, Brian A | -54.75 |
| 736 | 6/3/2003 Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | | | 256.00 | | 36.20 | | | | | 32 | | | | | | | | | 16 | 8 | | | 8.00 | 207.35 | 25.92 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 737 | 6/10/2003 Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | 103.68 | | | | | | | 311.03 | 256.00 | 108.60 | | | | | 32 | | | | | | | | | | | | | 36.00 | 933.10 | 25.92 | 103.68 | 72.40 | | 36.20 | | Bosselman, Brian A | | Bosselman, Brian A | -36.20 |
| 738 | 6/17/2003 Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | 217.20 | | | | | 311.03 | | | | | | | 256.00 | | 36.20 | | | | | 40 | 4 | | | | | | | | | | | | 48.50 | 1,255.67 | 25.92 | 311.03 | 217.20 | 155.52 | 108.60 | | Bosselman, Brian A | | Bosselman, Brian A | 74.75 |
| 739 | 6/24/2003 Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | 144.80 | | | | | 207.35 | | | | | | | 256.00 | | 72.40 | | | | | 32 | 8 | | | | | | | | | | | | 48.00 | 1,244.13 | 25.92 | 207.35 | 144.80 | | 72.40 | 39.53 | Bosselman, Brian A | | Bosselman, Brian A | -54.75 |
| 740 | 6/30/2003 Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | 144.80 | | | | | 207.35 | | | | | | | 256.00 | | 72.40 | | | | | 32 | 8 | | | | | | | | | | | | 40.00 | 1,036.77 | 25.92 | 207.35 | 144.80 | | 72.40 | | Bosselman, Brian A | | Bosselman, Brian A | -107.73 |
| 741 | 7/8/2003 Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | 207.35 | | | | | | | 153.49 | | 72.40 | | | | | 32 | 8 | | | | | | | | | | | | 40.00 | 1,036.77 | 25.92 | 207.35 | 144.80 | | 72.40 | 62.55 | Bosselman, Brian A | | Bosselman, Brian A | 107.73 |
| 742 | 7/15/2003 Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | | | | | | | | | | 40 | 8 | | | | | | | | | | | | 32.00 | 829.42 | 25.92 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 743 | 7/22/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | 90.50 | | | | | 129.60 | | | | | 512.00 | 256.00 | | 45.25 | | | | | | 40 | 5 | | | | | 16 | 8 | | 8.00 | | | | 45.00 | 1,215.02 | 27.00 | 129.60 | 90.50 | 67.50 | 45.25 | | 39.10 | Bosselman, Brian A | Bosselman, Brian A | 22.25 |
| 744 | 7/29/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,106.77 | 25.92 | | | | | | | Bosselman, Brian A | Bosselman, Brian A | |
| 745 | 8/5/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,106.77 | 25.92 | | | | | | | Bosselman, Brian A | Bosselman, Brian A | |
| 746 | 8/12/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | 384.00 | 256.00 | | | | | | | | 40 | | | | | | 12 | 8 | | | | | | 48.00 | 1,202.77 | 26.93 | | | 107.73 | | | | Bosselman, Brian A | Bosselman, Brian A | 107.73 |
| 747 | 8/19/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | 512.00 | 384.00 | | | | | | | | 32 | | | | | | 16 | 12 | | 8.00 | | | | 36.00 | 1,006.06 | 27.95 | | | | | | | Bosselman, Brian A | Bosselman, Brian A | |
| 748 | 8/26/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,085.42 | 27.14 | | | | | | | Bosselman, Brian A | Bosselman, Brian A | |
| 749 | 9/2/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | | | 153.49 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,006.77 | 25.92 | | | | | | | Bosselman, Brian A | Bosselman, Brian A | |
| 750 | 9/9/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | 144.80 | | | | | 207.35 | | | | | 256.00 | 256.00 | | 72.40 | | | | | | 40 | 8 | | | | | 8 | 8 | | 8.00 | | | | 48.00 | 1,250.13 | 26.73 | 207.35 | 144.80 | 107.73 | 72.40 | | 62.55 | Bosselman, Brian A | Bosselman, Brian A | 35.33 |
| 751 | 9/16/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | 135.75 | 9.59 | | | | 207.35 | 12.96 | | | | 256.00 | 256.00 | | 67.88 | 4.80 | | | | | 40 | 7.5 | | | | | 8 | 0.5 | | | | | | 56.00 | 1,500.13 | 26.79 | 207.35 | 145.34 | 214.30 | 72.67 | | 62.01 | Bosselman, Brian A | Bosselman, Brian A | 141.63 |
| 752 | 9/23/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | 144.80 | | | | | 207.35 | | | | | | | | | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,244.13 | 25.92 | 207.35 | 144.80 | | 72.40 | | 62.55 | Bosselman, Brian A | Bosselman, Brian A | 31.28 |
| 753 | 9/30/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,085.42 | 27.14 | | | | | | | Bosselman, Brian A | Bosselman, Brian A | |
| 754 | 10/7/2003 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,113.51 | 27.84 | | | | | | | Bosselman, Brian A | Bosselman, Brian A | |
| 755 | 10/14/2003 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | | | | 160.00 | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | | Bosselman, Brian A | Bosselman, Brian A | |
| 756 | 10/21/2003 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 151.00 | | | | | 214.38 | | | | | 256.00 | 256.00 | | 75.50 | | | | | | 40 | 8 | | | | | 8 | | | | | | | 56.00 | 1,542.26 | 27.54 | 214.38 | 151.00 | 220.32 | 75.50 | | 63.38 | Bosselman, Brian A | Bosselman, Brian A | 144.82 |
| 757 | 10/28/2003 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 75.50 | 20.01 | | | | 107.19 | 26.80 | | | | 256.00 | 256.00 | | 37.75 | 10.00 | | | | | 40 | 4 | 1 | | | | | | | | | | | 45.00 | 1,205.87 | 26.80 | 133.99 | 95.51 | 66.99 | 47.75 | | 38.48 | Bosselman, Brian A | Bosselman, Brian A | 19.24 |
| 758 | 11/4/2003 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,113.51 | 27.84 | | | | | | | Bosselman, Brian A | Bosselman, Brian A | |
| 759 | 11/11/2003 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 151.00 | | | | | 214.38 | | | | | | | 160.00 | 75.50 | | | | | | 32 | 8 | | | | | 8 | 8 | | 8.00 | | | | 40.00 | 1,071.89 | 26.80 | 214.38 | 151.00 | | 75.50 | | 63.38 | Bosselman, Brian A | Bosselman, Brian A | -75.50 |
| 760 | 11/18/2003 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 75.50 | | | | | 107.19 | | | | | | | | 37.75 | | | | | | 32 | 4 | | | | | | | | | 8.00 | | | 28.00 | 750.32 | 26.80 | 107.19 | 75.50 | | 37.75 | | 37.75 | Bosselman, Brian A | Bosselman, Brian A | -37.75 |
| 761 | 11/25/2003 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 151.00 | | | | | 214.38 | | | | | 128.00 | | | 75.50 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,286.26 | 26.80 | 214.38 | 151.00 | 107.19 | 75.50 | | 63.38 | Bosselman, Brian A | Bosselman, Brian A | 31.69 |
| 762 | 12/2/2003 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 9.44 | | | | | 13.40 | | | | | 128.00 | | | 4.72 | | | | | | 40 | 0.5 | | | | | 4 | | | | | | | 40.00 | 1,065.28 | 26.80 | 13.40 | 9.44 | 6.70 | 4.72 | | 3.96 | Bosselman, Brian A | Bosselman, Brian A | 1.98 |
| 763 | 12/9/2003 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 9.44 | | | | | 13.40 | | | | | | | | 4.72 | | | | | | 40 | 0.5 | | | | | | | | | 8.00 | | | 32.00 | 850.56 | 26.80 | 13.40 | 9.44 | | | | 3.96 | Bosselman, Brian A | Bosselman, Brian A | -4.72 |
| 764 | 12/16/2003 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | | Bosselman, Brian A | Bosselman, Brian A | |
| 765 | 12/23/2003 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 9.44 | | | | | 13.40 | | | | | | | | 4.72 | | | | | | 32 | 0.5 | | | | | | | | 8.00 | | | | 24.50 | 655.53 | 26.80 | 13.40 | 9.44 | | 4.72 | | 3.96 | Bosselman, Brian A | Bosselman, Brian A | -4.72 |
| 766 | 12/30/2003 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 46.89 | | | | | | | | | | | | 240.09 | 75.50 | | | | | | 32 | 0.5 | | | | | | 80.03 | | | | | | 24.50 | 655.53 | 26.80 | | | | 4.72 | | | Bosselman, Brian A | Bosselman, Brian A | -4.72 |
| 767 | 1/6/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 46.89 | | | | | | | | | | 384.00 | | | 16.52 | | | | | | 40 | 1.75 | | | | | 12 | | | | | | | 41.75 | 1,118.78 | 26.80 | 46.89 | 33.03 | 23.45 | 16.52 | | 13.86 | Bosselman, Brian A | Bosselman, Brian A | 6.93 |
| 768 | 1/13/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 857.51 | 26.80 | | | | | | | Bosselman, Brian A | Bosselman, Brian A | |
| 769 | 1/20/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 89.66 | | | | | 127.29 | | | | | | | 160.00 | 44.83 | | | | | | 40 | 4.75 | | | | | | | | | 8.00 | | | 44.75 | 1,199.17 | 26.80 | 127.29 | 89.66 | | 44.83 | | 37.63 | Bosselman, Brian A | Bosselman, Brian A | 18.82 |
| 770 | 1/27/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 37.75 | | | | | 53.59 | | | | | | | | 18.88 | | | | | | 40 | 2 | | | | | | | | | | | | 42.00 | 1,125.48 | 26.80 | 53.59 | 37.75 | 26.80 | 18.88 | | 15.84 | Bosselman, Brian A | Bosselman, Brian A | 7.92 |
| 771 | 2/3/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 857.51 | 26.80 | | | | | | | Bosselman, Brian A | Bosselman, Brian A | |
| 772 | 2/10/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 75.50 | | | | | 107.19 | | | | | | | | 37.75 | | | | | | 32 | 4 | | | | | | | | | | | | 36.00 | 964.70 | 26.80 | 107.19 | 75.50 | | | | 31.69 | Bosselman, Brian A | Bosselman, Brian A | -37.75 |
| 773 | 2/17/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | 128.00 | | 160.00 | 28.31 | | | | | | 40 | 3 | | | | | | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | | Bosselman, Brian A | Bosselman, Brian A | |
| 774 | 2/24/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 56.63 | | | | | 80.39 | | | | | 256.00 | | | 28.31 | | | | | | 40 | 3 | | | | | | | | | | | | 43.00 | 1,152.28 | 26.80 | 80.39 | 56.63 | 40.20 | 28.31 | | 23.77 | Bosselman, Brian A | Bosselman, Brian A | 11.88 |
| 775 | 3/2/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8.00 | 8.00 | | | | | 8.00 | 214.38 | 26.80 | | | | | | | Bosselman, Brian A | Bosselman, Brian A | |
| 776 | 3/9/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 32.00 | | | | | | 8.00 | 214.38 | 26.80 | | | | | | | Bosselman, Brian A | Bosselman, Brian A | |
| 777 | 3/16/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 302.00 | | | | 428.75 | | | | | | | | | | | | 151.00 | | | 40 | | | 16 | | | | | | | | | | 33.00 | 884.31 | 26.80 | 428.75 | 302.00 | 107.19 | 151.00 | | | Bosselman, Brian A | Bosselman, Brian A | -43.81 |
| 778 | 3/23/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 18.88 | | | | | 26.80 | | | | | | | 9.44 | | | | | | | 40 | 1 | | | | | | | | | | | | 33.00 | 884.31 | 26.80 | 26.80 | 18.88 | | 9.44 | | 7.92 | Bosselman, Brian A | Bosselman, Brian A | -9.44 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BC | BD | BE | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/30/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 18.88 | | | | | 26.80 | | | | 512.00 | | 9.44 | | | | | | 40 | 1 | | | | 16 | | | | | | | 41.00 | 1,098.68 | 26.80 | 18.88 | 13.40 | 9.44 | | | Bosselman, Brian A | 7.92 | Bosselman, Brian A | 3.96 |
| 4/6/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 18.88 | | | | | 26.80 | | | | | | 9.44 | | | | | | 40 | 1 | | | | | | | | | | | 41.00 | 1,098.68 | 26.80 | 18.88 | 13.40 | 9.44 | | | Bosselman, Brian A | 7.92 | Bosselman, Brian A | 3.96 |
| 4/13/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 51.91 | | | | | 73.69 | | | | | | 25.95 | | | | | | 40 | 2.75 | | | | | | | | | | | 42.75 | 1,145.58 | 26.80 | 73.69 | 51.91 | 36.85 | 25.95 | | Bosselman, Brian A | 21.79 | Bosselman, Brian A | 10.89 |
| 4/20/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 283.13 | | | | | 401.96 | | | | 256.00 | 160.06 | 141.56 | | | | | | 40 | 15 | | | | 8 | | | | | | | 55.00 | 1,473.84 | 26.80 | 401.96 | 283.13 | 200.98 | 141.56 | | Bosselman, Brian A | 118.83 | Bosselman, Brian A | 59.42 |
| 4/27/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 28.31 | | | | | 40.20 | | | | | | 14.16 | | | | | | 32 | 1.5 | | | | | | | | | | | 33.50 | 897.70 | 26.80 | 40.20 | 28.31 | 20.10 | 14.16 | | Bosselman, Brian A | 11.88 | Bosselman, Brian A | -14.16 |
| 5/4/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | 768.00 | | | | | | | | 24 | | | | | | | | | | | | 32.00 | 857.51 | 26.80 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 5/11/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | 133.90 | | | | | | 47.19 | | | | | | 40 | 5 | | | | | | | | | | | 45.00 | 1,205.87 | 26.80 | 133.90 | 94.38 | 66.99 | 47.19 | | Bosselman, Brian A | 39.61 | Bosselman, Brian A | 19.81 |
| 5/18/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 28.31 | | | | | 40.20 | | | | 640.00 | 256.00 | 14.16 | | | | | | 40 | 1.5 | | | | 20 | 8 | | | 8.00 | | | 45.00 | 1,205.87 | 26.80 | 40.20 | 28.31 | 20.10 | 14.16 | | Bosselman, Brian A | 11.88 | Bosselman, Brian A | 6.69 |
| 5/25/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 6/1/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 28.31 | | | | | 40.20 | | | | 128.00 | 160.06 | 14.16 | | | | | | 40 | 1.5 | | | | 4 | 8 | | | | | | 41.50 | 1,112.08 | 26.80 | 40.20 | 28.31 | 20.10 | 14.16 | | Bosselman, Brian A | 11.88 | Bosselman, Brian A | 5.94 |
| 6/8/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 6/15/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 103.81 | | | | | 147.38 | | | | 512.00 | | 51.91 | | | | | | 40 | 5.5 | | | | 16 | | | | | | | 37.50 | 1,004.99 | 26.80 | 147.38 | 103.81 | 51.91 | 51.91 | | Bosselman, Brian A | 43.57 | Bosselman, Brian A | -51.91 |
| 6/22/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 56.63 | | | | | 80.39 | | | | 512.00 | | 28.31 | | | | | | 40 | 3 | | | | 16 | | | | | | | 51.00 | 1,406.28 | 26.80 | 80.39 | 56.63 | 151.87 | 28.31 | | Bosselman, Brian A | 23.77 | Bosselman, Brian A | 123.56 |
| 6/20/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | 8.00 | | | | 40.00 | 1,113.51 | 26.80 | | | | 37.75 | | Bosselman, Brian A | | Bosselman, Brian A | -37.75 |
| 7/13/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 18.88 | | | | | 26.80 | | | | 256.00 | 256.00 | 9.44 | | | | | | 32 | 1 | | | | 8 | | | | 8 | | | 48.00 | 1,327.89 | 26.80 | | 110.66 | | 9.44 | | Bosselman, Brian A | 27.66 | Bosselman, Brian A | 110.66 |
| 7/20/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | 256.00 | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 857.51 | 26.80 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 7/27/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 18.88 | | | | | 26.80 | | | | 256.00 | | 9.44 | | | | | | 32 | 1 | | | | 8 | | | | | | | 33.00 | 884.31 | 26.80 | 26.80 | 18.88 | | 9.44 | | Bosselman, Brian A | 7.92 | Bosselman, Brian A | -9.44 |
| 8/3/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 8/10/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | 75.50 | | | | 107.19 | 256.00 | | 37.75 | | | | | | 40 | | 4 | | | | 4 | | | | 16 | | | 26.00 | 750.32 | 26.80 | 107.19 | 75.50 | | 37.75 | | Bosselman, Brian A | 31.69 | Bosselman, Brian A | -37.75 |
| 8/17/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 8/24/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 8 | | | 32.00 | 857.51 | 26.80 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 8/31/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | 256.00 | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 857.51 | 26.80 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 9/7/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | 256.00 | 160.06 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 9/14/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | | | 8 | | | 40.00 | 1,071.89 | 26.80 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 9/21/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 9/28/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | | 24 | | | 16.00 | 428.75 | 26.80 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 10/5/2004 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,107.00 | 27.67 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 10/12/2004 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 166.63 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 880.60 | 27.67 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 10/19/2004 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | 256.00 | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 880.60 | 27.67 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 10/26/2004 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,107.00 | 27.67 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 11/2/2004 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | 235.80 | | | | | 332.10 | | | | | | | 117.90 | 40 | | | | | 12 | | | | | | | | 44.00 | 1,217.70 | 332.10 | 235.80 | 55.35 | 117.90 | | | Bosselman, Brian A | 96.30 | Bosselman, Brian A | -62.55 |
| 11/9/2004 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,107.00 | 27.67 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 11/16/2004 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | 166.63 | 39.30 | | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,217.70 | 27.67 | 110.70 | 78.60 | 55.35 | 39.30 | | Bosselman, Brian A | 32.10 | Bosselman, Brian A | -16.05 |
| 11/23/2004 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | 78.60 | | | | | 110.70 | | | | 166.63 | | 39.30 | | | | | | 40 | 4 | | | | | | | | | 8 | | | 36.00 | 996.30 | 27.67 | 110.70 | 78.60 | 55.35 | 39.30 | | Bosselman, Brian A | 32.10 | Bosselman, Brian A | -39.30 |
| 11/30/2004 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | 78.60 | | | | | 110.70 | | | | 416.58 | | 39.30 | | | | | | 32 | | | | | | | | | | | | 83.32 | | 32.00 | | 27.67 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | -83.32 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 815 | 12/7/2004 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | | 40.00 | 1,107.00 | 27.67 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 816 | 12/14/2004 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 885.60 | 27.67 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 817 | 12/21/2004 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | 8 | | | | 32.00 | 885.60 | 27.67 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 818 | 12/28/2004 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 256.00 | | 249.95 | | | | | | 83.32 | 40 | | | | | | 8 | | | | | | | | 40.00 | 1,107.00 | 27.67 | | | | 83.32 | Bosselman, Brian A | -83.32 | Bosselman, Brian A | -83.32 |
| 819 | 1/4/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | 166.63 | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 885.60 | 27.67 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 820 | 1/11/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 885.60 | 27.67 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 821 | 1/18/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | 36.45 | | | | | 48.43 | | | | | | 166.63 | | 18.23 | | | | | 40 | | | 1.75 | | | | | | | | | | | 33.75 | 934.03 | 27.67 | 48.43 | 36.45 | | 18.23 | Bosselman, Brian A | 11.98 | Bosselman, Brian A | -18.23 |
| 822 | 1/25/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | 157.20 | | | 221.40 | | | | | | | | | | 78.60 | | 40 | | | | | | 8 | | | | | | | | 48.00 | 1,328.40 | 27.67 | 221.40 | 157.20 | 110.70 | 78.60 | Bosselman, Brian A | 64.20 | Bosselman, Brian A | 32.40 |
| 823 | 2/1/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | 314.40 | | | 442.80 | | | | | | | | | | 157.20 | | 40 | | | | | | 16 | | | | | | | | 56.00 | 1,549.80 | 27.67 | 442.80 | 314.40 | 221.40 | 157.20 | Bosselman, Brian A | 128.40 | Bosselman, Brian A | 64.20 |
| 824 | 2/8/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | 157.20 | | | | 78.60 | 221.40 | | 110.70 | | | | | 78.60 | | | | | | 78.60 | | 40 | 8 | | | | | 8 | | | | 8 | | | | 44.00 | 1,217.70 | 27.67 | 332.10 | 235.80 | 55.35 | 117.90 | Bosselman, Brian A | 96.30 | Bosselman, Brian A | -62.55 |
| 825 | 2/15/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | 157.20 | | | 221.40 | | | | | 78.60 | | | | | | 78.60 | | 40 | | | | | | 8 | | | | | | | | 48.00 | 1,328.40 | 27.67 | 221.40 | 157.20 | 110.70 | 78.60 | Bosselman, Brian A | 64.20 | Bosselman, Brian A | -78.60 |
| 826 | 2/22/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | 166.63 | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 885.60 | 27.67 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 827 | 3/1/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | 20.83 | | | | | 27.67 | | | | | | | | 10.41 | | | | | 40 | | | 1 | | | | | | | | | | | 40.00 | 1,134.67 | 27.67 | 27.67 | 20.83 | 13.84 | 10.41 | Bosselman, Brian A | 3.42 | Bosselman, Brian A | |
| 828 | 3/8/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,107.00 | 27.67 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 829 | 3/15/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | 255.45 | | | | | 359.77 | | | | | | | 127.73 | | | | | | | 40 | 13 | | | | | | | | | | | | | 53.00 | 1,466.77 | 27.67 | 359.77 | 255.45 | 179.89 | 127.73 | Bosselman, Brian A | 104.32 | Bosselman, Brian A | 52.16 |
| 830 | 3/22/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | 157.20 | | | | 78.60 | 221.40 | | 110.70 | | | | | 78.60 | | | | | 39.30 | | 40 | 8 | | | | | 4 | | | | | | | | 52.00 | 1,439.10 | 27.67 | 332.10 | 235.80 | 166.05 | 117.90 | Bosselman, Brian A | 96.30 | Bosselman, Brian A | 48.15 |
| 831 | 3/29/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 885.60 | 27.67 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 832 | 4/5/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | 157.20 | | | | 78.60 | 221.40 | | 110.70 | | | | | 78.60 | | | | | 39.30 | | 32 | 8 | | | | | 4 | | | 8 | | | | | 36.00 | 996.30 | 27.67 | 332.10 | 235.80 | | 117.90 | Bosselman, Brian A | 96.30 | Bosselman, Brian A | -117.90 |
| 833 | 4/12/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | | | 32.00 | 885.60 | 27.67 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 834 | 4/19/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | 117.90 | | | | 166.05 | | | | | | | | 166.63 | | 58.95 | | | | | 40 | 6 | | | | | | | | | 24 | | | | 22.00 | 608.85 | 27.67 | 166.05 | 117.90 | | 58.95 | Bosselman, Brian A | 48.15 | Bosselman, Brian A | 58.95 |
| 835 | 4/26/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | 157.20 | | 78.60 | | 221.40 | | 110.70 | | | | | | | 78.60 | | 39.30 | | 40 | 8 | | | 4 | | | | | | | | | | 52.00 | 1,439.10 | 27.67 | 332.10 | 235.80 | 166.05 | 117.90 | Bosselman, Brian A | 96.30 | Bosselman, Brian A | 48.15 |
| 836 | 5/3/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | 294.15 | | | | 415.12 | | | | | | | | 147.38 | | | | | | | 40 | 15 | | | | | | | | | | | | | 55.00 | 1,522.12 | 27.67 | 415.12 | 294.15 | 207.56 | 147.38 | Bosselman, Brian A | 120.37 | Bosselman, Brian A | 60.19 |
| 837 | 5/10/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | 78.60 | | 78.60 | | 157.20 | 110.70 | | 110.70 | | | | | 39.30 | | | | | 39.30 | | 40 | 2 | | 4 | | 4 | | | | 8 | | | | | 40.00 | 1,107.00 | 27.67 | 221.40 | 314.40 | | 157.20 | Bosselman, Brian A | 128.40 | Bosselman, Brian A | -157.20 |
| 838 | 5/17/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | 162.00 | | | | | | | | | | | | | | | 81.00 | | 40 | 4 | | | | | | | | | | | | | 44.00 | 1,218.00 | 27.67 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 839 | 5/24/2005 | Bosselman, Brian A | 858.60 | 202.82 | 1,061.42 | 28.35 | | 55.86 | 81.00 | | | | | 113.42 | 113.42 | | | | | | | | | 42.93 | 40.50 | | 40 | 6 | | | | | 4 | | | | | | | | 48.00 | 1,361.02 | 28.35 | 226.84 | 166.86 | 113.42 | 83.43 | Bosselman, Brian A | 59.98 | Bosselman, Brian A | 29.99 |
| 840 | 5/31/2005 | Bosselman, Brian A | 858.60 | 202.82 | 1,061.42 | 28.35 | | | | | | 70.89 | | | | | | | 171.72 | | | | | 26.83 | | 40 | | | 2.5 | | | | | | | | | | | 34.50 | 978.23 | 28.35 | 70.89 | 53.66 | | 26.83 | Bosselman, Brian A | 17.22 | Bosselman, Brian A | -26.83 |
| 841 | 6/7/2005 | Bosselman, Brian A | 858.60 | 202.82 | 1,061.42 | 28.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | | 32.00 | 907.35 | 28.35 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 842 | 6/14/2005 | Bosselman, Brian A | 858.60 | 202.82 | 1,061.42 | 28.35 | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | 8 | | | | | | | | 32.00 | 1,134.18 | 28.35 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 843 | 6/21/2005 | Bosselman, Brian A | 858.60 | 202.82 | 1,061.42 | 28.35 | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 907.35 | 28.35 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 844 | 6/28/2005 | Bosselman, Brian A | 858.60 | 202.82 | 1,061.42 | 28.35 | | | 32.20 | 81.00 | | | | 42.53 | 113.42 | | | | | 256.00 | | | | | 16.10 | 40.50 | | 32 | | | 1.5 | | 4 | | | | 8 | | 8 | | | 21.50 | 609.62 | 28.35 | 155.95 | 113.20 | | 56.60 | Bosselman, Brian A | 43.72 | Bosselman, Brian A | |
| 845 | 7/5/2005 | Bosselman, Brian A | 873.86 | 202.82 | 1,076.68 | 28.76 | | | | | 162.00 | | | 345.15 | 128.00 | | 176.81 | | | | | | 81.00 | | 40 | | | | | | 4 | 4 | | | | | | | 48.00 | 1,495.64 | 27.39 | 345.15 | 162.00 | | 81.00 | Bosselman, Brian A | 183.15 | Bosselman, Brian A | -81.00 |
| 846 | 7/12/2005 | Bosselman, Brian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | 83.40 | | | | | 116.14 | | | | | 128.00 | 128.00 | | | | | 41.70 | | 40 | | | | | 4 | | | | | | | | | 44.00 | 1,269.37 | 29.03 | 116.14 | 83.40 | | 41.70 | Bosselman, Brian A | 32.74 | Bosselman, Brian A | -41.70 |
| 847 | 7/19/2005 | Bosselman, Brian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | | | | | | | | | 256.00 | 128.00 | | | | | 40 | | | | | | 8 | | | | 8 | | | | 32.00 | 1,045.23 | 29.03 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 848 | 7/26/2005 | Bosselman, Brian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | | | | | | | | | | | 78.19 | 8.29 | | 40 | | | 7.5 | 0.75 | | | | | | | | | 44.00 | 1,289.37 | 29.03 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 849 | 8/2/2005 | Bosselman, Brian A | 884.04 | 202.82 | 1,086.86 | 29.03 | 156.38 | 16.58 | | | | 217.76 | 21.78 | | | | | | | | | | 11.05 | | 40 | | | | 1 | | | | | | | | | 41.00 | 1,169.62 | 29.03 | 239.53 | 172.95 | 3.63 | 86.48 | Bosselman, Brian A | 66.58 | Bosselman, Brian A | 64.76 |
| 850 | 8/9/2005 | Bosselman, Brian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | 22.10 | | | | | 29.03 | | | | | | | | | 11.05 | | | 40 | | | 1 | | | | | | | | | | 41.00 | 1,115.89 | 29.03 | 29.03 | 22.10 | | 11.05 | Bosselman, Brian A | 6.93 | Bosselman, Brian A | -11.05 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 851 | 8/16/2005 | Bosselman, Brian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | 83.40 | | | | | 116.14 | 256.00 | | 41.70 | | | | | | | 40 | | | | | 4 | 8 | | 8 | | | | | 36.00 | 1,045.23 | 29.03 | 116.14 | 83.40 | | 41.70 | | Bosselman, Brian A | 32.74 | Bosselman, Brian A | -41.70 |
| 852 | 8/23/2005 | Bosselman, Brian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | 8 | | | | | 40.00 | 1,161.37 | 29.03 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 853 | 8/30/2005 | Bosselman, Brian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | 6 | | | | | 40.00 | 1,161.37 | 29.03 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 854 | 9/6/2005 | Bosselman, Brian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | | | | | | | 176.81 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 929.00 | 29.03 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 855 | 9/13/2005 | Bosselman, Brian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 929.00 | 29.03 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 856 | 9/20/2005 | Bosselman, Brian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | 83.40 | | | | | 116.14 | | | 41.70 | | | | | | | 40 | | | | | 4 | | | | | | | | 36.00 | 1,045.23 | 29.03 | 116.14 | 83.40 | | 41.70 | | Bosselman, Brian A | 32.74 | Bosselman, Brian A | -41.70 |
| 857 | 9/27/2005 | Bosselman, Brian A | 907.78 | 202.82 | 1,110.60 | 29.67 | | 83.40 | | | 86.20 | | 118.67 | | | 118.67 | | | 41.70 | | | | | 41.70 | | 40 | | | 4 | | 4 | | | | | | | | 48.00 | 1,424.09 | 29.67 | 237.35 | 169.60 | 118.67 | 84.80 | | Bosselman, Brian A | 67.75 | Bosselman, Brian A | 33.87 |
| 858 | 10/4/2005 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | | | 182.74 | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 994.46 | 29.83 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 859 | 10/11/2005 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | 107.75 | 45.69 | | | 172.40 | 149.14 | 59.65 | | | 238.62 | | | | 53.86 | 22.84 | | | 86.20 | | 40 | 5 | 2 | | | 8 | | | | | | | | 55.00 | 1,640.49 | 29.83 | 447.41 | 325.84 | 223.70 | 162.92 | | Bosselman, Brian A | 121.57 | Bosselman, Brian A | 60.78 |
| 860 | 10/18/2005 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | 34.26 | | | | 44.74 | | | | | | | | | 17.13 | | | | | 40 | | | | | | | | | | | | | 33.50 | 999.21 | 29.83 | 44.74 | 34.26 | | 17.13 | | Bosselman, Brian A | 10.48 | Bosselman, Brian A | -17.13 |
| 861 | 10/25/2005 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | 172.40 | | | | | | | | | | | | | | | | | 86.20 | | 32 | 8 | | | | | | 16 | | | | | 24.00 | 715.95 | 29.83 | 238.62 | 172.40 | | 86.20 | | Bosselman, Brian A | 56.22 | Bosselman, Brian A | -86.20 |
| 862 | 11/1/2005 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | 86.20 | | | | | 119.31 | | | | | | | | 43.10 | | 40 | | | | | | | 8 | | | | | | 28.00 | 1,073.77 | 29.83 | 119.31 | 86.20 | | 43.10 | | Bosselman, Brian A | 33.11 | Bosselman, Brian A | -43.10 |
| 863 | 11/8/2005 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | 256.00 | | 182.74 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,159.06 | 29.83 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 864 | 11/15/2005 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | 258.60 | | | | | 357.92 | | | | | | | | 129.30 | | 40 | | | | | 12 | | | | | | | | 44.00 | 1,312.39 | 29.83 | 357.92 | 258.60 | 59.65 | 129.30 | | Bosselman, Brian A | 99.32 | Bosselman, Brian A | -69.65 |
| 865 | 11/22/2005 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | 86.20 | | | | | 119.31 | 256.00 | | 365.49 | | | | | 43.10 | | 40 | | | 4 | | 8 | | | | | | | | 36.00 | 1,073.77 | 29.83 | 119.31 | 86.20 | | 43.10 | | Bosselman, Brian A | 33.11 | Bosselman, Brian A | -43.10 |
| 866 | 11/29/2005 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 994.46 | 29.83 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 867 | 12/6/2005 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | 86.20 | | | | | 119.31 | | | | | | | | 43.10 | | 32 | | | | | 4 | | | | | | | | 36.00 | 1,073.77 | 29.83 | 119.31 | 86.20 | | 43.10 | | Bosselman, Brian A | 33.11 | Bosselman, Brian A | -43.10 |
| 868 | 12/13/2005 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | 86.20 | | | | | 119.31 | | | | | | | | 43.10 | | 32 | | | | | 4 | | | | | | | | 36.00 | 835.16 | 29.83 | 119.31 | 86.20 | | 43.10 | | Bosselman, Brian A | 33.11 | Bosselman, Brian A | -43.10 |
| 869 | 12/20/2005 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | 129.30 | | | | | 178.96 | | | | | | | 182.74 | 64.65 | | | | | | 40 | 6 | | | | | | 16 | | | | | | 46.00 | 1,372.04 | 29.83 | 178.96 | 129.30 | 89.48 | 64.65 | | Bosselman, Brian A | 49.66 | Bosselman, Brian A | 24.83 |
| 870 | 12/27/2005 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | | | 182.74 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,193.08 | 29.83 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 871 | 1/3/2006 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | 86.20 | | | | | 119.31 | | | | | | | | | | 32 | | | | | | | | | | | | | 44.00 | 1,312.39 | 29.83 | 86.20 | 59.65 | | 16.55 | | Bosselman, Brian A | | Bosselman, Brian A | |
| 872 | 1/10/2006 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | 172.40 | | | | 86.20 | 238.62 | | | | | | | | | | | | 43.10 | | 32 | 8 | | | | | | 8 | | | | | | 24.00 | 715.95 | 29.83 | 367.92 | 258.60 | 59.65 | 129.30 | | Bosselman, Brian A | 33.11 | Bosselman, Brian A | 16.55 |
| 873 | 1/17/2006 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | 86.20 | | | | | 119.31 | | | | | | | | 43.10 | | 40 | | | 4 | | | | | | | | | | 44.00 | 1,312.39 | 29.83 | 86.20 | 59.65 | | 16.55 | | Bosselman, Brian A | 33.11 | Bosselman, Brian A | 16.55 |
| 874 | 1/24/2006 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | 86.20 | 238.62 | | | | | 256.00 | | | | | | | 43.10 | | 40 | | | 4 | | | | | | | | | | 44.00 | 1,312.39 | 29.83 | 86.20 | 59.65 | | 16.55 | | Bosselman, Brian A | 33.11 | Bosselman, Brian A | 16.55 |
| 875 | 2/7/2006 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | | | 182.74 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,193.08 | 29.83 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 876 | 2/21/2006 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | 16 | | | | | | 16.00 | 477.23 | 29.83 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 877 | 2/28/2006 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 994.46 | 29.83 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 878 | 3/7/2006 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | 86.20 | | | | | 119.31 | | | | | | | | 43.10 | | 40 | | | | | 8 | | | | | | | | 44.00 | 1,312.39 | 29.83 | 86.20 | 59.65 | | 16.55 | | Bosselman, Brian A | 33.11 | Bosselman, Brian A | 16.55 |
| 879 | 3/14/2006 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | 172.40 | | | | | 238.62 | | | | | | | | 86.20 | | 40 | | | 4 | | | | | | | | | | 52.00 | 1,551.01 | 29.83 | 357.92 | 258.60 | 179.96 | 129.30 | | Bosselman, Brian A | 99.32 | Bosselman, Brian A | 49.66 |
| 880 | 3/21/2006 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,193.08 | 29.83 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 881 | 3/28/2006 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,193.08 | 29.83 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 882 | 4/4/2006 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,193.08 | 29.83 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 883 | 4/11/2006 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | 129.30 | 45.69 | | | | 178.96 | 59.65 | | | | | | | 64.65 | 22.84 | | | | | 40 | 6 | 2 | | | | | | | | | | | 40.00 | 1,193.08 | 29.83 | 238.62 | 174.99 | | 87.49 | | Bosselman, Brian A | 63.80 | Bosselman, Brian A | |
| 884 | 4/18/2006 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | 150.85 | | | | | 208.79 | | | | | | | 182.74 | 75.43 | | | | | | 32 | 7 | | | | | | | | | | | | 38.00 | 1,163.25 | 29.83 | 258.82 | 174.99 | 150.85 | 75.43 | | Bosselman, Brian A | 57.94 | Bosselman, Brian A | -75.43 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 887 | 4/25/2006 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | 431.00 | | | | | | | | 596.54 | | | | | | | 20 | | | | | | | | | | | | | 60.00 | 1,789.62 | 29.83 | 596.54 | 431.00 | 298.27 | 215.50 | | Bosselman, Brian A | 155.54 | Bosselman, Brian A | 82.77 |
| 888 | 5/2/2006 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | 86.20 | | | | | | | | 119.31 | | | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,312.39 | 29.83 | 119.31 | 86.20 | 59.65 | 43.10 | | Bosselman, Brian A | 33.11 | Bosselman, Brian A | 16.55 |
| 889 | 5/9/2006 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | 86.20 | | | | | | | | 119.31 | | | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,312.39 | 29.83 | 119.31 | 86.20 | 59.65 | 43.10 | | Bosselman, Brian A | 33.11 | Bosselman, Brian A | 16.55 |
| 890 | 5/16/2006 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | 17.13 | | | | | 22.37 | | | | | | 119.31 | | 8.57 | | | | | 40 | | | | | | 0.75 | | | | | | | 40.75 | 1,315.49 | 29.83 | 119.31 | 22.37 | | | | Bosselman, Brian A | 5.24 | Bosselman, Brian A | 2.62 |
| 891 | 5/23/2006 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | 86.20 | | | | | | | | 119.31 | | | | | | | 32 | | | | | | | | | | | | | 36.00 | 1,273.77 | 29.83 | 119.31 | 86.20 | 59.65 | 43.10 | | Bosselman, Brian A | 33.11 | Bosselman, Brian A | -43.10 |
| 892 | 5/30/2006 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | | | 182.74 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 956.46 | 29.83 | | | | | | Bosselman, Brian A | 33.11 | Bosselman, Brian A | 33.11 |
| 893 | 6/6/2006 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | 86.20 | | | | | | | | 119.31 | | | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,312.39 | 29.83 | 119.31 | 86.20 | 59.65 | 43.10 | | Bosselman, Brian A | 33.11 | Bosselman, Brian A | 16.55 |
| 894 | 6/13/2006 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | 86.20 | 22.84 | | | 86.20 | 29.83 | | | 119.31 | | 11.42 | | | | | 40 | | 1 | | | | | | | | | | | 45.00 | 1,342.23 | 29.83 | 149.14 | 109.04 | 74.57 | 54.52 | | Bosselman, Brian A | 40.09 | Bosselman, Brian A | 20.05 |
| 895 | 6/20/2006 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | 86.20 | | | | | | | | 119.31 | | 43.10 | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,342.23 | 29.83 | 119.31 | 86.20 | 59.65 | 43.10 | | Bosselman, Brian A | 33.11 | Bosselman, Brian A | 16.55 |
| 896 | 6/27/2006 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | 258.60 | | | | | | | | | 361.46 | | | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | | 29.83 | | | | | | Bosselman, Brian A | 33.11 | Bosselman, Brian A | 16.55 |
| 897 | 7/4/2006 | Bosselman, Brian A | 924.74 | 202.82 | 1,127.56 | 30.12 | | | | | | | | | | | | 188.26 | 129.30 | | | | | | | 40 | | | | | | 12 | | | | | | | 52.00 | 1,305.39 | 30.12 | 361.46 | | | | | Bosselman, Brian A | 102.86 | Bosselman, Brian A | -69.06 |
| 898 | 7/11/2006 | Bosselman, Brian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,144.10 | 30.56 | | | | | | Bosselman, Brian A | 102.86 | Bosselman, Brian A | |
| 899 | 7/18/2006 | Bosselman, Brian A | 941.28 | 202.82 | 1,144.10 | 30.56 | 44.40 | 47.06 | | | | | 61.13 | 61.13 | | | | | | | 22.20 | 23.53 | | | | 32 | 2 | 2 | | | | | | | | | | | 36.00 | 1,344.78 | 30.56 | 122.25 | 91.46 | 61.13 | 45.73 | | Bosselman, Brian A | 30.79 | Bosselman, Brian A | 15.39 |
| 900 | 7/25/2006 | Bosselman, Brian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,222.53 | 30.56 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 901 | 8/1/2006 | Bosselman, Brian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,222.53 | 30.56 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 902 | 8/8/2006 | Bosselman, Brian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | 35.30 | | | | 45.84 | | | | 256.00 | 256.00 | | | 17.65 | | | | | 32 | 1.5 | | | | | | 8 | 8 | | | | | 49.50 | 1,524.37 | 30.56 | 146.28 | 45.84 | 35.30 | 17.65 | | Bosselman, Brian A | 10.55 | Bosselman, Brian A | 128.63 |
| 903 | 8/15/2006 | Bosselman, Brian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | 256.00 | | | | | | | | 32 | | | | | | | 8 | | | | | | 40.00 | 1,222.53 | 30.56 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 904 | 8/22/2006 | Bosselman, Brian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 978.02 | 30.56 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 905 | 8/29/2006 | Bosselman, Brian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | 88.80 | | | | | | | | 122.25 | | | | | | | 40 | | | | | | | | | | | | | 44.40 | 1,344.78 | 30.56 | 122.25 | 88.80 | 61.13 | 44.40 | | Bosselman, Brian A | 33.45 | Bosselman, Brian A | 16.73 |
| 906 | 9/5/2006 | Bosselman, Brian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | 256.00 | 188.26 | | | | | | | 32 | | | | | | | 8 | | | | | | 40.00 | 1,222.53 | 30.56 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 907 | 9/12/2006 | Bosselman, Brian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,222.53 | 30.56 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 908 | 9/19/2006 | Bosselman, Brian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | 17.65 | | | 88.80 | 244.51 | 22.92 | | | | | | 122.25 | | 8.82 | | | | | 40 | | | | | | 0.75 | | | | | | | 44.75 | 1,377.76 | 30.56 | 106.45 | 72.59 | 53.22 | | | Bosselman, Brian A | 38.73 | Bosselman, Brian A | 19.36 |
| 909 | 9/26/2006 | Bosselman, Brian A | 963.54 | 202.82 | 1,166.36 | 31.16 | | | | | | | | | | 88.80 | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,386.39 | 31.16 | 244.51 | 177.60 | | | | Bosselman, Brian A | 66.91 | Bosselman, Brian A | -88.80 |
| 911 | 10/10/2006 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,388.30 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | | Bosselman, Brian A | 33.60 | Bosselman, Brian A | 16.96 |
| 912 | 10/17/2006 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 276.90 | | | | | | | | 378.65 | | | | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,561.06 | 31.55 | 138.45 | | | | | Bosselman, Brian A | 50.08 | Bosselman, Brian A | -25.04 |
| 913 | 10/24/2006 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | 252.43 | | | | | | | 252.43 | | 92.30 | | | | | 40 | 8 | | | | | 8 | | | | | | | 48.00 | 1,767.04 | 31.55 | 504.87 | 369.20 | 252.43 | 184.60 | | Bosselman, Brian A | 136.67 | Bosselman, Brian A | 67.83 |
| 914 | 10/31/2006 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Bosselman, Brian A | 50.08 | Bosselman, Brian A | |
| 915 | 11/7/2006 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | | | | | | | 252.43 | | | | | | | 32 | | | | | | | | | | | | | 36.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | | 92.30 | | Bosselman, Brian A | 92.30 | Bosselman, Brian A | -92.30 |
| 916 | 11/14/2006 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 195.68 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Bosselman, Brian A | 50.08 | Bosselman, Brian A | |
| 917 | 11/21/2006 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | | | | | | 489.19 | 252.43 | | | | | | | 40 | | | | | 97.84 | | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | | Bosselman, Brian A | 67.83 | Bosselman, Brian A | 33.92 |
| 918 | 11/28/2006 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Bosselman, Brian A | 67.83 | Bosselman, Brian A | -97.84 |
| 919 | 12/5/2006 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Bosselman, Brian A | 67.83 | Bosselman, Brian A | |
| 920 | 12/12/2006 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | 184.60 | 126.22 | | | | | | | 252.43 | | 46.15 | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,651.58 | 31.55 | 378.65 | 189.33 | 138.45 | | | Bosselman, Brian A | 57.69 | Bosselman, Brian A | 28.84 |
| 921 | 12/19/2006 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | 24.46 | | | | | 31.55 | | | | | | | | | | | | | 32 | 1 | | | | | | | | | | | | | 1,009.74 | 31.55 | | | | | | Bosselman, Brian A | 57.69 | Bosselman, Brian A | |
| 922 | 12/26/2006 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | 24.46 | | | | | 31.55 | | | | | | 195.68 | | 12.23 | | | | | 32 | | | | | | | | | | | | | 33.00 | 1,041.29 | 31.55 | 35.55 | 24.46 | | 12.23 | | Bosselman, Brian A | 7.05 | Bosselman, Brian A | -12.23 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 923 | 12/31/2006 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Bosselman, Brian A | | |
| 924 | 1/2/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | 195.68 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Bosselman, Brian A | | -195.68 |
| 925 | 1/9/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | | 126.22 | | 195.68 | | | | | | | 40 | | | | | | | 4 | | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Bosselman, Brian A | | 16.96 |
| 926 | 1/16/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 276.90 | | | | | | 378.65 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 52.00 | 1,640.83 | 31.55 | 378.65 | 276.90 | 189.33 | 138.45 | Bosselman, Brian A | | 50.68 |
| 927 | 1/23/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 461.50 | | | | | | 631.09 | | | | | | | | | 32 | | | | | | | 20 | | | | | | | 52.00 | 1,640.83 | 31.55 | 631.09 | 461.50 | 189.33 | 230.75 | Bosselman, Brian A | | -41.42 |
| 928 | 1/30/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Bosselman, Brian A | | |
| 929 | 2/6/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | | | | | 252.43 | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | Bosselman, Brian A | | 33.92 |
| 930 | 2/13/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | | 126.22 | | | | | | | | | 40 | | | | | | | 4 | | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Bosselman, Brian A | | 16.96 |
| 931 | 2/20/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 36.69 | | | | 47.33 | | | | | | 195.68 | | | | | | | 40 | | | | | | | | | | 1.5 | | | | 41.50 | 1,309.50 | 31.55 | 47.33 | 36.69 | 23.67 | 18.34 | Bosselman, Brian A | | 5.32 |
| 932 | 2/27/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Bosselman, Brian A | | |
| 933 | 3/6/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | | | | | 252.43 | | | | | | | | | 32 | | | | | | | 8 | | | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | Bosselman, Brian A | | -92.30 |
| 934 | 3/13/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Bosselman, Brian A | | |
| 935 | 3/20/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 18.34 | | | | 23.67 | | | | | | | | 9.17 | | | | | 40 | | | | | | | | 0.75 | | | | | 40.75 | 1,285.84 | 31.55 | 23.67 | 18.34 | 11.83 | 9.17 | Bosselman, Brian A | | 2.66 |
| 936 | 3/27/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | | 126.22 | 256.00 | | | | | | | | 40 | | | | | | | 4 | | 8 | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Bosselman, Brian A | | 33.92 |
| 937 | 4/3/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | 256.00 | | | | | | | | | | | | | | | | | | 8 | | | | | 8.00 | | | | | | | Bosselman, Brian A | | 2.66 |
| 938 | 4/10/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | 256.00 | 256.00 | | | | | | | 40 | | | | | | | | | 8 | | | | 8 | 48.00 | 1,518.17 | 31.63 | | | | 126.51 | Bosselman, Brian A | | |
| 939 | 4/17/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | 138.45 | 24.46 | | 184.60 | 189.33 | 31.55 | | | | 252.43 | 256.00 | | 195.68 | 69.23 | 12.23 | | | | 32 | | | | | | | 6 | | 1 | | | | 8 | 47.00 | 1,483.05 | 31.55 | 473.31 | 347.51 | 110.44 | 173.75 | Bosselman, Brian A | 125.81 | 463.31 |
| 940 | 4/24/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Bosselman, Brian A | | |
| 941 | 5/1/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | 12.23 | | | 252.43 | 15.78 | | | | | | | | 92.30 | 6.11 | | | | 40 | | 6 | 0.5 | | | | | | | | | | | 46.50 | 1,530.39 | 31.55 | 268.21 | 196.83 | 134.11 | 98.41 | Bosselman, Brian A | 71.38 | 86.09 |
| 942 | 5/8/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | 384.00 | | | | | | | | 32 | | | | | | | | | | | | | 12 | 32.00 | 1,262.17 | 31.55 | | | | | Bosselman, Brian A | | |
| 943 | 5/15/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | | | | | 252.43 | 256.00 | | | | | | | | 32 | | | | | | | 8 | | 8 | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | Bosselman, Brian A | | 33.92 |
| 944 | 5/22/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | 92.30 | 126.22 | | | | | 126.22 | 256.00 | | | 46.15 | | | | | 32 | | 4 | | | | | | | | | | | | 36.00 | 1,135.96 | 31.55 | 126.22 | 92.30 | 126.22 | 92.30 | Bosselman, Brian A | | 33.92 |
| 945 | 5/29/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | 24.46 | | | 126.22 | 31.55 | | | | | 256.00 | | 195.68 | 46.15 | 12.23 | | | | 40 | | 4 | 1 | | | | | | | | | | | 45.00 | 1,419.94 | 31.55 | 157.77 | 115.28 | 157.77 | 58.38 | Bosselman, Brian A | | 41.01 |
| 946 | 6/5/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | 256.00 | | | | | | | | 32 | | | | | | | | | 8 | | | | | 8.00 | | | | | | | Bosselman, Brian A | | |
| 947 | 6/12/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | | 126.22 | 256.00 | | | | | | | | 40 | | | | | | | | | 8 | | | | 8 | 40.00 | 1,386.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Bosselman, Brian A | | 33.92 |
| 948 | 6/19/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | 8 | | | | 8 | 40.00 | 1,262.17 | 31.55 | | | | | Bosselman, Brian A | | |
| 949 | 6/26/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Bosselman, Brian A | | |
| 950 | 7/3/2007 | Bosselman, Brian A | 990.25 | 202.82 | 1,193.07 | 31.87 | | | | | 92.30 | | | | | | 127.49 | | | | | | | | | 40 | | | | | | | 4 | | | | | | | 44.00 | 1,402.35 | 31.87 | 127.49 | 92.30 | 63.74 | 46.15 | Bosselman, Brian A | | 17.59 |
| 951 | 7/10/2007 | Bosselman, Brian A | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | 50.40 | | | | 64.69 | | | | | 304.00 | | | 201.61 | | 25.20 | | | | 32 | | | 2 | | | | | | | | | | | 34.00 | 1,099.80 | 32.35 | 64.69 | 50.40 | | 25.20 | Bosselman, Brian A | | 14.29 |
| 952 | 7/17/2007 | Bosselman, Brian A | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | 95.10 | | | | 64.69 | | | 129.39 | | | | | | 25.20 | | | | | 32 | | | 4 | | | | | | | | | | | 36.00 | 1,164.09 | 32.35 | 64.69 | 95.10 | | 25.20 | Bosselman, Brian A | | -25.20 |
| 953 | 7/24/2007 | Bosselman, Brian A | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | Bosselman, Brian A | | |
| 954 | 7/31/2007 | Bosselman, Brian A | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | 12.60 | | | 190.20 | | 16.17 | | 258.78 | | | | | | | 6.30 | | | | 40 | | | 0.5 | | | | | | | | | | | 40.50 | 1,309.97 | 32.35 | 274.95 | 202.80 | 137.48 | 101.40 | Bosselman, Brian A | 72.18 | 36.08 |
| 955 | 8/7/2007 | Bosselman, Brian A | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 304.00 | 304.00 | | | 95.10 | | | | | 40 | | | | | | | 8 | | 8 | | | 8 | 8 | 56.00 | 1,856.67 | 33.15 | 258.78 | 190.20 | 265.24 | 95.10 | Bosselman, Brian A | 68.58 | |
| 956 | 8/14/2007 | Bosselman, Brian A | 1,008.00 | 202.82 | 1,210.88 | 32.35 | 190.20 | | | 258.78 | | | | | | | 304.00 | 304.00 | | | | | | | | 32 | | | | | | | 8 | | 8 | | | 8 | 8 | 56.00 | 1,856.67 | 33.15 | 258.78 | 190.20 | | 95.10 | Bosselman, Brian A | | 170.14 |
| 957 | 8/21/2007 | Bosselman, Brian A | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,339.11 | 33.46 | | | | | Bosselman, Brian A | | |
| 958 | 8/28/2007 | Bosselman, Brian A | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | 190.20 | | | | | | 258.78 | 760.00 | | | | | | | | 40 | | | | | | | 8 | | 20 | | | | | 40.00 | 1,293.89 | 32.35 | | | | 95.10 | Bosselman, Brian A | | -95.10 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BG | BH | BI | BJ | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bosselman, Brian A T | | 8,197.92 | |
| 959 | Bosselman, Brian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 12.60 | | | | 95.10 | | 16.17 | | | 129.39 | | | 201.61 | 6.30 | | | | 47.55 | 40 | 0.5 | | | 4 | | | | | | | | 44.50 | 1,439.45 | 32.35 | 145.56 | 107.70 | 72.78 | 53.85 | Bosselman, Brian A | 37.80 | Bosselman, Brian A | 18.93 |
| 960 | Bosselman, Brian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | 190.20 | | | | | 258.76 | | | | 95.10 | | | | | 40 | | | | 8 | | | | | | | | 48.00 | 1,552.57 | 32.35 | 258.78 | 190.20 | 139.39 | 95.10 | Bosselman, Brian A | | Bosselman, Brian A | 34.29 |
| 961 | Bosselman, Brian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | 285.30 | | | | | 388.17 | | | | 142.65 | | | | | 40 | | | | 12 | | | | | | | | 52.00 | 1,682.05 | 32.35 | 388.17 | 285.30 | 198.08 | 142.65 | Bosselman, Brian A | | Bosselman, Brian A | 51.43 |
| 962 | Bosselman, Brian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | 37.80 | | 48.52 | | | | | | | | | | 18.90 | | | | | 40 | 1.5 | | | | | | | | | | | 41.50 | 1,342.41 | 32.35 | 48.52 | 37.80 | | 26.46 | Bosselman, Brian A | 10.72 | Bosselman, Brian A | 18.90 |
| 963 | Bosselman, Brian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | 456.00 | 456.00 | | 201.61 | | | | | | | | | | 32 | | | | | 12 | 12 | | | | | | 44.00 | 1,491.11 | 32.35 | 456.00 | | | 67.78 | Bosselman, Brian A | | Bosselman, Brian A | 67.78 |
| 964 | Bosselman, Brian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | 304.00 | 304.00 | | | | | | | | | | | | 32 | | | | | | | | | | | | 48.00 | 1,597.89 | 33.29 | 304.00 | | | 33.29 | Bosselman, Brian A | | Bosselman, Brian A | |
| 965 | Bosselman, Brian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | 8 | 8 | | | | | | | 48.00 | 1,597.67 | 33.09 | | | | | Bosselman, Brian A | | Bosselman, Brian A | 133.16 |
| 966 | Bosselman, Brian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | 190.20 | | 95.10 | | | 129.39 | | | | 95.10 | | | | 47.55 | 40 | | | | 4 | | | | | | | | 52.00 | 1,697.92 | 35.17 | 388.17 | 285.30 | 139.39 | 142.65 | Bosselman, Brian A | 102.87 | Bosselman, Brian A | 142.65 |
| 967 | Bosselman, Brian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | 190.20 | | 95.10 | | | 258.76 | | | | 95.10 | | | | | 40 | | | | 8 | | | | | | | | 48.00 | 1,552.67 | 32.35 | 258.78 | 190.20 | 139.39 | 95.10 | Bosselman, Brian A | 68.58 | Bosselman, Brian A | 34.29 |
| 968 | Bosselman, Brian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 44.00 | 1,293.89 | 32.35 | | | | | Bosselman, Brian A | | Bosselman, Brian A | 169.58 |
| 969 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 970 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | 231.90 | 30.73 | | | | 327.68 | | 40.96 | | | | 108.00 | | | 115.95 | 15.36 | | | | 40 | 12 | 1.5 | | | 4 | | | | | | | 48.00 | 1,310.73 | 27.31 | 218.45 | 154.60 | 107.70 | 77.30 | Brogan, Daniel R | 63.85 | Brogan, Daniel R | 31.93 |
| 971 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | 231.90 | | | | | 327.68 | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 53.50 | 1,460.92 | 27.31 | 368.64 | 262.63 | 184.32 | 131.31 | Brogan, Daniel R | 106.63 | Brogan, Daniel R | 53.01 |
| 972 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 16.00 | 436.91 | 27.31 | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 973 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 216.00 | | | 163.88 | | | | | 40 | | | | | 8 | | | | | | | 44.00 | 1,092.27 | 27.31 | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 974 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 216.00 | | | 77.30 | | | | | 32 | 8 | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | 218.45 | 154.60 | | 77.30 | Brogan, Daniel R | 63.85 | Brogan, Daniel R | -77.30 |
| 975 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 216.00 | | | 38.65 | | | | | 32 | 4 | | | | | | | | | | | 36.00 | 983.05 | 27.31 | 109.23 | 77.30 | | 38.65 | Brogan, Daniel R | 31.93 | Brogan, Daniel R | -38.65 |
| 976 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | | | | | | | | | | 216.00 | | | 38.65 | | | | | 40 | 4 | | | | | | | | | | | 48.00 | 1,310.73 | 27.31 | 218.45 | 154.60 | 109.23 | 77.30 | Brogan, Daniel R | 63.85 | Brogan, Daniel R | 31.93 |
| 977 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | | | | | | | | | | 216.00 | | | 38.65 | | | | | 40 | 4 | | | | | | | | | | | 44.00 | 1,201.51 | 27.31 | 163.84 | 115.96 | | 38.65 | Brogan, Daniel R | 15.96 | Brogan, Daniel R | |
| 978 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 216.00 | | | 163.88 | 77.30 | | | | 40 | 8 | | | | | | | | | | | 52.00 | 1,419.96 | 27.31 | 218.45 | 154.60 | 109.23 | 77.30 | Brogan, Daniel R | 63.85 | Brogan, Daniel R | 31.93 |
| 979 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 327.68 | | | 115.95 | | | | | 40 | 12 | | | | | | | | | | | 56.00 | 1,529.18 | 27.31 | 327.68 | 231.90 | 163.84 | 115.96 | Brogan, Daniel R | 95.78 | Brogan, Daniel R | 47.89 |
| 980 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 108.00 | | | 327.75 | 38.65 | | | | 40 | 4 | | | | | | | | | | | 36.00 | 983.05 | 27.31 | 109.23 | 77.30 | | 38.65 | Brogan, Daniel R | 31.93 | Brogan, Daniel R | -38.65 |
| 981 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | 27.31 | 91.30 | 5.12 | | | | | | | | | 327.68 | | | 115.95 | 2.56 | | | | 40 | 12 | 0.25 | | | | | | 8 | | | | 44.00 | 1,201.51 | 27.31 | 334.51 | 237.02 | 58.03 | 119.51 | Brogan, Daniel R | | Brogan, Daniel R | -60.48 |
| 982 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | 231.90 | 6.83 | | | | | | | | | | 327.68 | | | 115.95 | | | | | 40 | | | | | | | | | | | | 52.00 | 1,419.96 | 27.31 | 327.68 | 231.90 | 163.84 | 115.95 | Brogan, Daniel R | 95.78 | Brogan, Daniel R | 47.89 |
| 983 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | | | | | | | | | | | 108.00 | | | 77.30 | | | | | 40 | | | | | | | 32 | | | | | 16.00 | 436.91 | 27.31 | 218.45 | 154.60 | | 77.30 | Brogan, Daniel R | 63.85 | Brogan, Daniel R | -77.30 |
| 984 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | 27.30 | | | | | | | | | | | 109.23 | | | 38.65 | | | | | 40 | 4 | | | | | | | 48 | | | | -4.00 | -109.23 | 27.31 | 109.23 | 77.30 | | 38.65 | Brogan, Daniel R | 31.93 | Brogan, Daniel R | -38.65 |
| 985 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 873.82 | 27.31 | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 986 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 218.45 | | | | | | | | | 77.30 | | | | | 32 | 8 | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | 218.45 | 154.60 | | 77.30 | Brogan, Daniel R | 63.85 | Brogan, Daniel R | -77.30 |
| 987 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 436.91 | | | | | | | | | 163.88 | | | | | 40 | 16 | | | | | | | | | | | 56.00 | 1,529.18 | 27.31 | 436.91 | 309.20 | 218.45 | 154.60 | Brogan, Daniel R | 127.71 | Brogan, Daniel R | 63.85 |
| 988 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 540.00 | | | | | | | | 40 | | | | | | | | 20 | | | | 50.00 | 1,379.00 | 27.31 | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 989 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | 309.20 | 51.21 | | | | 436.91 | 68.27 | | | | | | | | 154.60 | 25.61 | | | | 40 | 16 | 2.5 | | | | | | | | | | 56.00 | 1,579.00 | 27.31 | 505.18 | 360.41 | 143.36 | 180.21 | Brogan, Daniel R | 144.77 | Brogan, Daniel R | -36.84 |
| 990 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | 309.20 | 21.85 | 20.48 | | | 540.00 | | | | | | | | | 77.30 | 7.68 | | | | 40 | 8 | 0.75 | | | | | | 4 | | | | 48.75 | 1,331.21 | 27.31 | 238.93 | 169.96 | 119.47 | 84.98 | Brogan, Daniel R | 70.23 | Brogan, Daniel R | 34.49 |
| 991 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | 231.90 | 20.48 | | | | 327.68 | 27.31 | | | | | 108.00 | | | 163.88 | | | | | 32 | 12 | 1 | | | | | | | 16 | | | 37.00 | 1,010.35 | 27.31 | 354.99 | 251.38 | 126.19 | | Brogan, Daniel R | 102.60 | Brogan, Daniel R | 126.19 |
| 992 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 432.00 | 216.00 | | | | | | | | 38.65 | | | | | 40 | | | | | | | | | | | | 44.00 | 1,201.51 | 27.31 | 163.84 | 115.96 | 54.61 | 38.65 | Brogan, Daniel R | 31.93 | Brogan, Daniel R | 166.96 |
| 993 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | | | | 109.23 | | | | | | | | | 38.65 | | | | | 40 | | | | | | | | | | | | 44.00 | 1,201.50 | 27.31 | 109.23 | 77.30 | 54.61 | 38.65 | Brogan, Daniel R | 31.93 | Brogan, Daniel R | 169.58 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 995 3/12/2002 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 996 3/19/2002 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 997 3/26/2002 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | | | 231.90 | | | | | | | | | | | | | | 115.95 | | | | 40 | | | 12 | | | | | | | | | | 52.00 | 1,419.96 | 27.31 | | 327.68 | 231.90 | 163.84 | 115.95 | Brogan, Daniel R | Brogan, Daniel R | 95.78 | 47.89 |
| 998 4/2/2002 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 655.36 | 27.31 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 999 4/9/2002 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | | 77.30 | | | | | 109.23 | | | | | | | | | | | | | | 32 | 4 | | | | | | | | | | | | 28.00 | 764.59 | 27.31 | | 109.23 | 77.30 | 38.65 | | Brogan, Daniel R | Brogan, Daniel R | 31.93 | -38.65 |
| 1000 4/16/2002 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | 231.90 | | | | | | 327.68 | | | 240.00 | | 163.88 | 38.65 | | 115.95 | | | | 40 | | | 12 | | | | | | 8 | | | | | | | | 327.68 | 231.90 | 163.84 | 115.95 | Brogan, Daniel R | Brogan, Daniel R | 95.78 | 47.89 |
| 1001 4/23/2002 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 480.00 | | | 77.30 | 10.24 | 38.65 | | | | 40 | | | | | | 16 | | | 8 | | | | 40.00 | 1,092.27 | 27.31 | | | 77.30 | | | Brogan, Daniel R | Brogan, Daniel R | 77.30 | -77.30 |
| 1002 4/30/2002 | Brogan, Daniel R | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | 20.46 | 77.30 | | | | 218.45 | 27.31 | 109.23 | | | | | | 77.30 | 10.24 | 38.65 | | | | 40 | 4 | | 4 | | | | | | | | | | 45.00 | 1,228.81 | 27.31 | | 354.99 | 262.38 | 68.27 | 128.19 | Brogan, Daniel R | Brogan, Daniel R | 102.60 | -57.93 |
| 1003 5/7/2002 | Brogan, Daniel R | 819.38 | 202.82 | 1,072.02 | 28.64 | | | 82.00 | | | | 218.45 | 27.31 | 114.55 | | | 360.00 | | | | | 41.00 | | | | 40 | 4 | | 12 | | | 4 | | | | | | | 36.00 | 1,030.96 | 28.64 | | 254.66 | 114.55 | 82.00 | 41.00 | Brogan, Daniel R | Brogan, Daniel R | 32.55 | -41.00 |
| 1004 5/14/2002 | Brogan, Daniel R | 869.20 | 202.82 | 1,072.02 | 28.64 | | | 82.00 | | | | | | 114.55 | | | 240.00 | | | | | 41.00 | | | | 32 | | | 4 | | | | | 8 | | | | | 20.00 | 572.75 | 28.64 | | | 114.55 | 82.00 | 41.00 | Brogan, Daniel R | Brogan, Daniel R | | |
| 1005 5/21/2002 | Brogan, Daniel R | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | #DIV/0! | | | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 1006 5/28/2002 | Brogan, Daniel R | 869.20 | 202.82 | 1,072.02 | 28.64 | 164.00 | | | | | | 229.10 | | | | | | | 173.84 | 82.00 | | | | | | 40 | 8 | | | | | | | | | | | | 16.00 | 458.20 | 28.64 | | 229.10 | 164.00 | | 82.00 | Brogan, Daniel R | Brogan, Daniel R | 65.10 | -82.00 |
| 1007 6/4/2002 | Brogan, Daniel R | 869.20 | 202.82 | 1,072.02 | 28.64 | | | 246.00 | | | | | | 343.65 | | | 480.00 | 240.00 | | | | 123.00 | | | | 40 | | | 12 | | | 12 | 16 | | | | | | 60.00 | 1,729.16 | 28.64 | | 343.65 | 246.00 | 268.19 | 123.00 | Brogan, Daniel R | Brogan, Daniel R | 97.65 | 165.19 |
| 1008 6/11/2002 | Brogan, Daniel R | 869.20 | 202.82 | 1,072.02 | 28.64 | 82.00 | | | | | | 114.55 | | | | | | | | 41.00 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,260.06 | 28.64 | | 114.55 | 82.00 | 57.28 | 41.00 | Brogan, Daniel R | Brogan, Daniel R | 32.55 | 16.28 |
| 1009 6/18/2002 | Brogan, Daniel R | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 916.41 | 28.64 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 1010 6/25/2002 | Brogan, Daniel R | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | 120.00 | | | | | | | | | | | | 32 | | | | | | | | | 4 | | | | 16.00 | 458.20 | 28.64 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 1011 7/2/2002 | Brogan, Daniel R | 879.80 | 202.82 | 1,082.62 | 28.92 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16 | | | | 32.00 | 925.47 | 28.92 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 1012 7/9/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 1013 7/16/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | | 117.38 | | | | | | | | 42.25 | | | | 40 | 4 | | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | | 117.38 | 84.50 | | 42.25 | Brogan, Daniel R | Brogan, Daniel R | 32.88 | -42.25 |
| 1014 7/23/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 1015 7/30/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 360.00 | | | | | 120.00 | | | | 40 | | | | | | 12 | 8 | | | | | | 48.00 | 1,413.83 | 29.35 | | | | | 117.82 | Brogan, Daniel R | Brogan, Daniel R | | 117.82 |
| 1016 8/6/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 120.00 | | | | | | | | | 32 | | | 4 | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 1017 8/13/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 1018 8/20/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 1019 8/27/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | 117.38 | | | | | | | | | 42.25 | | | | | 40 | 4 | | | | | | 32 | | | | | | 12.00 | 352.15 | 29.35 | | 117.38 | 84.50 | | 42.25 | Brogan, Daniel R | Brogan, Daniel R | 32.88 | -42.25 |
| 1020 9/3/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 117.38 | | | | | | | 179.14 | 42.25 | | | | | | 40 | | | | | | | 16 | | | | | | 28.00 | 821.68 | 29.35 | | 117.38 | 84.50 | | 42.25 | Brogan, Daniel R | Brogan, Daniel R | 32.88 | -42.25 |
| 1021 9/10/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | 234.77 | | | | | 360.00 | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | | 234.77 | 169.00 | 117.38 | 84.50 | Brogan, Daniel R | Brogan, Daniel R | 65.77 | 32.88 |
| 1022 9/17/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 480.00 | 240.00 | | | | | | | | 32 | | | | | | | 16 | | | | | | 40.00 | 1,179.06 | 29.35 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 1023 9/24/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 44.79 | | | | | 234.77 | 58.69 | | | | 240.00 | | | 84.50 | 22.39 | | | | | 40 | 8 | | 2 | | | | | | | | | | 52.00 | 1,232.52 | 29.35 | | 293.46 | 213.79 | 29.35 | 106.89 | Brogan, Daniel R | Brogan, Daniel R | 73.99 | -77.55 |
| 1024 10/1/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 190.13 | | | | | | 264.11 | | | | | 240.00 | | | 95.06 | | | | | | 40 | 8 | | | | | | | | | | | | 49.00 | 1,437.94 | 29.35 | | 264.11 | 190.13 | 132.06 | 95.06 | Brogan, Daniel R | Brogan, Daniel R | 73.99 | 95.06 |
| 1025 10/8/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 1026 10/15/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 5.60 | | | | | 234.77 | 7.34 | | | | 240.00 | | 179.14 | 84.50 | 2.80 | | | | | 40 | 8 | | 0.25 | | | | | | | | | | 48.25 | 1,415.15 | 29.35 | | 242.10 | 174.60 | 121.05 | 87.30 | Brogan, Daniel R | Brogan, Daniel R | 67.50 | 33.75 |
| 1027 10/22/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 89.57 | | | | | 234.77 | 117.38 | | | | | | | 84.50 | 44.79 | | | | | 40 | 8 | | 4 | | | | | | | | | | 52.00 | 1,525.97 | 29.35 | | 352.15 | 258.57 | 176.07 | 129.29 | Brogan, Daniel R | Brogan, Daniel R | 87.00 | 29.85 |
| 1028 10/29/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 1029 11/5/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 960.00 | 600.00 | | | | | | | | 40 | | | | | | | 32 | 20 | | | | | 52.00 | 1,539.06 | 29.35 | | | | 177.58 | | Brogan, Daniel R | Brogan, Daniel R | | 177.58 |
| 1030 11/12/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 137.31 | 22.39 | | | | | 190.75 | 29.35 | | | | 240.00 | | 179.14 | 68.66 | 11.20 | | | | | 40 | 6.5 | | | | | | | | | | | | 47.50 | 1,393.92 | 29.35 | | 220.09 | 159.71 | 110.05 | 79.85 | Brogan, Daniel R | Brogan, Daniel R | 60.39 | 19.46 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1031 | 895.70 | 202.82 | 1,098.52 | 29.35 | | 253.50 | | | | | | 352.15 | | | | | | 240.00 | | 126.75 | | | | | | 40 | 12 | | | | | 8 | | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | | Brogan, Daniel R | Brogan, Daniel R | 49.32 |
| 1032 | 895.70 | 202.82 | 1,098.52 | 29.35 | | 253.50 | | | | | | 352.15 | | | | | | 240.00 | | 126.75 | | | | | | 40 | 12 | | | | | 8 | 8 | | | | | | 60.00 | 1,767.29 | 29.35 | 352.15 | 253.50 | 294.33 | 126.75 | | Brogan, Daniel R | Brogan, Daniel R | 167.58 |
| 1033 | 895.70 | 202.82 | 1,098.52 | 29.35 | | 338.00 | | | | | | 469.53 | | | | | | | 358.28 | 169.00 | | | | | | 40 | 16 | | | | | | | | | | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 | | Brogan, Daniel R | Brogan, Daniel R | 65.77 |
| 1034 | 895.70 | 202.82 | 1,098.52 | 29.35 | 211.21 | 179.14 | | | | | | 293.46 | 234.77 | | | | | 360.00 | | 105.63 | 89.57 | | | | | 32 | 10 | 8 | | | | 12 | | | | | | | 42.00 | 1,232.52 | 29.35 | 528.23 | 390.39 | 293.36 | 195.20 | | Brogan, Daniel R | Brogan, Daniel R | -165.85 |
| 1035 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 352.15 | | | | | | 600.00 | | 126.75 | | | | | | 32 | 12 | | | | | 20 | | | | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 253.50 | 58.69 | 126.75 | | Brogan, Daniel R | Brogan, Daniel R | -66.06 |
| 1036 | 895.70 | 202.82 | 1,098.52 | 29.35 | | 169.00 | | | | | | 234.77 | | | | | | 480.00 | | 84.50 | | | | | | 40 | 8 | | | | | 16 | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Brogan, Daniel R | Brogan, Daniel R | 32.88 |
| 1037 | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | 234.77 | | | | | | | 268.71 | 84.50 | | | | | 89.57 | 40 | 8 | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 174.07 | | Brogan, Daniel R | Brogan, Daniel R | -56.69 |
| 1038 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Brogan, Daniel R | Brogan, Daniel R | -66.62 |
| 1039 | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | 11.20 | | | | | | 352.15 | 14.67 | | | | | | | 126.75 | 5.60 | | | | | 40 | 12 | 0.5 | | | | | | | | | 8 | | 44.50 | 1,305.88 | 29.35 | 366.82 | 264.70 | 66.03 | 132.35 | | Brogan, Daniel R | Brogan, Daniel R | -36.82 |
| 1040 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Brogan, Daniel R | Brogan, Daniel R | -18.73 |
| 1041 | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | 169.00 | | | | | 469.53 | | 234.77 | | | | | 179.14 | 169.00 | | 84.50 | | | | 32 | 16 | | 8 | | | | | | | | 8 | | 52.00 | 1,643.36 | 29.35 | 704.30 | 507.00 | 234.77 | 253.50 | | Brogan, Daniel R | Brogan, Daniel R | 197.30 |
| 1042 | 895.70 | 202.82 | 1,098.52 | 29.35 | | 27.99 | 84.50 | | | | | | 36.68 | 117.38 | | | | | | | 14.00 | 42.25 | | | | 40 | | 1.25 | 4 | | | | | | | | | | 45.25 | 1,327.89 | 29.35 | 154.06 | 112.49 | 77.03 | 56.25 | | Brogan, Daniel R | Brogan, Daniel R | 20.79 |
| 1043 | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | 84.50 | | | | | 117.38 | | 117.38 | | | | | | | | 42.25 | | 42.25 | | 40 | 4 | | 4 | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Brogan, Daniel R | Brogan, Daniel R | 65.77 |
| 1044 | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | 84.50 | | | | | 352.15 | | 117.38 | | | | | 179.14 | 126.75 | | 42.25 | | | | 40 | 12 | | 4 | | | | | | | | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 | | Brogan, Daniel R | Brogan, Daniel R | 65.77 |
| 1045 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Brogan, Daniel R | Brogan, Daniel R | |
| 1046 | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | | | 117.38 | | | | | | | | 42.25 | | | | | | 32 | 4 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 42.25 | | Brogan, Daniel R | Brogan, Daniel R | 65.77 |
| 1047 | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 11.20 | 84.50 | | | | | 117.38 | 14.67 | 117.38 | | | | | | 42.25 | 5.60 | 42.25 | | | | 32 | 4 | 0.5 | 4 | | | | | | | | | | 40.50 | 1,188.50 | 29.35 | 249.44 | 180.20 | 7.34 | 90.10 | | Brogan, Daniel R | Brogan, Daniel R | 89.24 |
| 1048 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 117.38 | | | | | | | 117.38 | | | | | | | | 42.25 | | | | 40 | | | 4 | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Brogan, Daniel R | Brogan, Daniel R | 16.44 |
| 1049 | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | 84.50 | | | | | 352.15 | | 117.38 | | | | | | 126.75 | | 42.25 | | | | 40 | 12 | | 4 | | | | | | | | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 | | Brogan, Daniel R | Brogan, Daniel R | 65.77 |
| 1050 | 895.70 | 202.82 | 1,098.52 | 29.35 | 485.86 | | 84.50 | | | | | 674.95 | | 117.38 | | | | | | 242.98 | | 42.25 | | | | 40 | 23 | | 4 | | | | | | | | | | 67.00 | 1,966.16 | 29.35 | 792.33 | 570.36 | 396.17 | 285.18 | | Brogan, Daniel R | Brogan, Daniel R | 221.96 |
| 1051 | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | 179.14 | 84.50 | | | | | 469.53 | 234.77 | 117.38 | | | | | | 169.00 | 89.57 | 42.25 | | | | 40 | 16 | 8 | 4 | | | | | | | | | | 68.00 | 1,995.50 | 29.35 | 821.68 | 601.64 | 410.84 | 302.92 | | Brogan, Daniel R | Brogan, Daniel R | 220.03 |
| 1052 | 895.70 | 202.82 | 1,098.52 | 29.35 | 21.13 | 67.18 | | | | | | 29.35 | 88.04 | | | | | 256.00 | 256.00 | 10.56 | 33.59 | | | | | 32 | 1 | 3 | | | | 8 | 8 | | | | | | 44.00 | 1,291.21 | 29.35 | 283.45 | 216.32 | 29.35 | 108.16 | | Brogan, Daniel R | Brogan, Daniel R | -78.81 |
| 1053 | 895.70 | 202.82 | 1,098.52 | 29.35 | | 67.18 | | 89.57 | | | | 176.07 | | | | | 117.38 | 256.00 | 256.00 | | 63.38 | | | 44.79 | | 32 | | 3 | | | | 4 | | | | | | 8 | | 40.00 | 1,173.83 | 29.35 | 660.26 | 475.39 | 212.76 | 237.97 | | Brogan, Daniel R | Brogan, Daniel R | -51.22 |
| 1054 | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 22.39 | | 89.57 | | | | 234.77 | 29.35 | | | | 117.38 | 256.00 | 256.00 | 84.50 | 11.20 | | | 44.79 | | 40 | 8 | 1 | | | | 4 | | | | | | 8 | | 61.00 | 1,811.32 | 29.35 | 283.45 | 216.32 | 311.78 | 140.48 | | Brogan, Daniel R | Brogan, Daniel R | 100.53 |
| 1055 | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 22.39 | | | | | | 234.77 | 29.35 | | | | 117.38 | 256.00 | 256.00 | 84.50 | 11.20 | | | 44.79 | | 40 | 8 | 1 | | | | 4 | | | | | | 8 | | 60.00 | 1,767.29 | 29.35 | 234.77 | 169.00 | 311.78 | 140.48 | | Brogan, Daniel R | Brogan, Daniel R | 100.53 |
| 1056 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 234.77 | | | | | 117.38 | 256.00 | | 84.50 | | | | 44.79 | | 40 | 8 | | | | | | | | | | 8 | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Brogan, Daniel R | Brogan, Daniel R | 32.88 |
| 1057 | 895.70 | 202.82 | 1,098.52 | 29.35 | 211.21 | 134.36 | | 84.50 | | | | 293.46 | 176.07 | 117.38 | | | | | 32.00 | 105.63 | 67.18 | 42.25 | | | | 32 | 10 | 6 | 4 | | | | | | | | | | 61.00 | 1,792.74 | 29.35 | 599.88 | 432.22 | 308.59 | 211.25 | | Brogan, Daniel R | Brogan, Daniel R | 97.34 |
| 1058 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | 360.53 | 349.61 | | | Brogan, Daniel R | Brogan, Daniel R | -172.99 |
| 1059 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 8 | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Brogan, Daniel R | | |
| 1060 | 895.70 | 202.82 | 1,098.52 | 29.35 | 369.00 | 33.59 | | | | | | 513.55 | 44.02 | | | | | | | 184.84 | 16.79 | | | | | 40 | 17.5 | 1.5 | | | | | | 24 | | | | | 35.00 | 1,027.10 | 29.35 | 557.57 | 403.28 | | 201.64 | | Brogan, Daniel R | Brogan, Daniel R | -201.64 |
| 1061 | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 22.39 | | | | | | 234.77 | 29.35 | | | | | | | 84.50 | 11.20 | | | | | 40 | 8 | 1 | | | | | 8 | | | | | | 41.00 | 1,203.17 | 29.35 | 264.11 | 191.39 | 14.67 | 95.70 | | Brogan, Daniel R | Brogan, Daniel R | -91.02 |
| 1062 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 16 | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Brogan, Daniel R | | |
| 1063 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Brogan, Daniel R | Brogan, Daniel R | |
| 1064 | 895.70 | 202.82 | 1,098.52 | 29.35 | 33.59 | | | | | | | 117.38 | 44.02 | | | | | | | 42.25 | 16.79 | | | | | 32 | 4 | 1.5 | | | | | | | | | | | 37.50 | 1,100.46 | 29.35 | 161.40 | 118.09 | | 59.04 | | Brogan, Daniel R | Brogan, Daniel R | -58.64 |
| 1065 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8.00 | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Brogan, Daniel R | | |
| 1066 | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | 11.20 | | | | | | 469.53 | 14.67 | | | | | | | 169.00 | 5.60 | | | | | 40 | 16 | 0.5 | | | | | | | | | | | 56.50 | 1,658.03 | 29.35 | 484.20 | 349.20 | 242.10 | 174.60 | | Brogan, Daniel R | Brogan, Daniel R | 67.50 |

| # | Date | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1067 | 7/29/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | 169.00 | 179.14 | | | | 234.77 | 234.77 | | | | | | 84.50 | 89.57 | | | | | | 40 | 8 | 8 | | | | | | | | | | 8.00 | 234.77 | 29.35 | 469.53 | 348.14 | | 174.07 | | Brogan, Daniel R | 121.39 | Brogan, Daniel R | -174.07 |
| 1068 | 6/5/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 640.00 | | | | | | | | | | 40 | | | | | | 20 | | | | | | 48.00 | 8.00 | | 1,173.83 | 29.35 | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1069 | 8/12/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 422.50 | 179.14 | | | | | 586.91 | 234.77 | | | | | | 211.25 | 89.57 | | | | | | 40 | 20 | 8 | | | | | | | | | | 68.00 | 1,965.50 | 29.35 | 821.68 | 601.64 | 410.84 | 300.82 | | Brogan, Daniel R | 220.04 | Brogan, Daniel R | 110.02 |
| 1070 | 8/19/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 363.68 | | | | | 234.77 | 181.84 | | | | | | 84.50 | 181.84 | | | | | | 32 | 8 | 16.25 | | | | | | | | | | 56.25 | 1,650.69 | 29.35 | 711.63 | 532.88 | 238.43 | 266.44 | | Brogan, Daniel R | 178.75 | Brogan, Daniel R | -28.01 |
| 1071 | 8/26/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 176.13 | 313.50 | | | | | 176.07 | 410.84 | | | 896.00 | | | 63.38 | 156.75 | | | | | | 32 | 6 | 14 | | | | 28 | | | | | | 52.00 | 1,525.97 | 29.35 | 586.91 | 440.25 | | 176.07 | 220.12 | Brogan, Daniel R | 146.67 | Brogan, Daniel R | -44.05 |
| 1072 | 9/2/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 485.88 | 368.28 | | | | | 674.95 | 469.53 | | | | | 179.14 | 242.94 | 179.14 | | | | | | 40 | 23 | 16 | | | | | | | | | | 71.00 | 2,083.04 | 29.35 | 1,144.48 | 844.16 | | 454.86 | 422.08 | Brogan, Daniel R | 300.32 | Brogan, Daniel R | 77.14 |
| 1073 | 9/9/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 179.14 | | | | | 352.15 | 234.77 | | | | | | 126.75 | 89.57 | | | | | | 40 | 12 | 8 | | | | | | | | | | 60.00 | 1,760.74 | 29.35 | 586.91 | 432.64 | 293.46 | 216.32 | | Brogan, Daniel R | 154.27 | Brogan, Daniel R | 77.14 |
| 1074 | 9/16/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 117.38 | | | | 256.00 | | | 42.25 | | | | | | | 40 | | | | | 8 | | | | | | | 8.00 | | 29.35 | | | | 42.25 | | Brogan, Daniel R | 32.88 | Brogan, Daniel R | -42.25 |
| 1075 | 9/23/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 117.38 | | | | | | | 42.25 | | | | | | | 40 | | | | | | | | | | 16.00 | | 24.00 | 704.30 | 29.35 | | | | 42.25 | Brogan, Daniel R | 32.88 | Brogan, Daniel R | -42.25 |
| 1076 | 9/30/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 117.38 | | | | | | | 42.25 | | | | | | | 32 | 4 | | | | | | | | | | | 32.00 | | | 117.38 | 84.50 | | 42.25 | | Brogan, Daniel R | 32.88 | Brogan, Daniel R | -42.25 |
| 1077 | 10/7/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | | | | | | | | Brogan, Daniel R | | | #DIV/0! |
| 1078 | 10/14/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | 134.36 | | | | | 176.07 | 176.07 | | | 128.00 | | | 63.38 | 67.18 | | | | | | 40 | 6 | 6 | | | | 4 | | | | | | 8.00 | | 29.35 | 352.15 | 261.11 | | 58.69 | 130.55 | Brogan, Daniel R | 91.04 | Brogan, Daniel R | -29.88 |
| 1079 | 10/21/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | | | | | 146.73 | | | | | | | 52.81 | | | | | | | 40 | 5 | | | | | | | | | | | 8.00 | | 29.35 | 146.73 | 105.63 | | 52.81 | | Brogan, Daniel R | 41.10 | Brogan, Daniel R | -52.87 |
| 1080 | 10/28/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | | 29.35 | | | | | | Brogan, Daniel R | | | |
| 1081 | 11/4/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | 234.77 | | | | | | | 84.50 | | | | | | | 40 | 8 | | | | | | | | | | | 8.00 | | | 1,408.59 | 234.77 | 169.00 | 117.38 | | Brogan, Daniel R | 84.50 | Brogan, Daniel R | 32.88 |
| 1082 | 11/11/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 348.66 | | | | | | 484.20 | | | | | | | 174.28 | | | | | | | 32 | 16.5 | | | | | | | | | | | 8.00 | | 29.35 | 1,583.50 | 484.20 | 348.66 | 174.28 | | Brogan, Daniel R | 135.64 | Brogan, Daniel R | -166.94 |
| 1083 | 11/18/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | | 29.35 | | | | | | Brogan, Daniel R | | | |
| 1084 | 11/25/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 89.57 | | | | | 117.38 | | | | | | | 44.79 | | | | | | 40 | | 4 | | | | | | | | | | 8.00 | | 36.00 | 1,056.44 | 29.35 | 117.38 | 89.57 | 44.79 | Brogan, Daniel R | 27.81 | Brogan, Daniel R | -44.79 |
| 1085 | 12/2/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 422.50 | 179.14 | | | | | 586.91 | 234.77 | | | | | | 447.85 | 211.25 | 89.57 | 89.57 | | | | 40 | 20 | 8 | | | | | | | | | | 8.00 | | 68.00 | 821.68 | 601.64 | 410.84 | 390.39 | | Brogan, Daniel R | 220.04 | Brogan, Daniel R | 384.98 |
| 1086 | 12/9/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 507.00 | | | | | | 704.30 | | | | | | | 253.50 | | | | | | | 40 | 24 | | | | | | | | | | | | | 64.00 | 1,878.12 | 704.30 | | 507.00 | 352.15 | Brogan, Daniel R | 253.50 | Brogan, Daniel R | 253.50 |
| 1087 | 12/16/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 352.15 | | | | | | | 126.75 | | | | | | | 40 | 12 | | | | | | | | | | | | | 52.00 | 1,525.97 | 352.15 | | 704.30 | 176.07 | Brogan, Daniel R | 176.07 | Brogan, Daniel R | 98.65 |
| 1088 | 12/23/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 134.36 | | | | | | 58.69 | 176.07 | | | | | | 21.13 | 67.18 | | | | | | 32 | 12 | 7 | | | | | | | | | | | | 40.00 | 234.77 | 176.61 | | 66.80 | 88.30 | Brogan, Daniel R | 58.16 | Brogan, Daniel R | -161.11 |
| 1089 | 12/30/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 205.42 | | | | | | 352.15 | 205.42 | | | | | | 126.75 | 78.37 | | | | | | 32 | 12 | 7 | | | | | | | | | 8.00 | | | 40.00 | 1,173.83 | 352.15 | 507.57 | 410.25 | 176.07 | Brogan, Daniel R | 147.32 | Brogan, Daniel R | -142.32 |
| 1090 | 1/6/2004 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 234.77 | | | | | | 179.14 | 84.50 | | | | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,408.59 | 234.77 | | 169.00 | 117.38 | Brogan, Daniel R | 84.50 | Brogan, Daniel R | 16.44 |
| 1091 | 1/13/2004 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 234.77 | | | | | | 179.14 | 84.50 | | | | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,408.59 | 234.77 | | 169.00 | 117.38 | Brogan, Daniel R | 84.50 | Brogan, Daniel R | 32.88 |
| 1092 | 1/20/2004 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 234.77 | | | | | | | 84.50 | | | | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,408.59 | 234.77 | | 169.00 | 117.38 | Brogan, Daniel R | 84.50 | Brogan, Daniel R | 32.88 |
| 1093 | 1/27/2004 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | Brogan, Daniel R | | | |
| 1094 | 2/3/2004 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 117.38 | | | | | | | 42.25 | | | | | | | 32 | 4 | | | | | | | | | | | | | 36.00 | 1,056.44 | 117.38 | | 84.50 | 42.25 | Brogan, Daniel R | 32.88 | Brogan, Daniel R | -42.25 |
| 1095 | 2/10/2004 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 234.77 | | | | | | | 84.50 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 234.77 | | 84.50 | | Brogan, Daniel R | 84.50 | Brogan, Daniel R | -84.50 |
| 1096 | 2/17/2004 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | 179.14 | | | | 40 | | | | | | | | | | 8.00 | | | | 32.00 | | 29.35 | | | | | Brogan, Daniel R | | | |
| 1097 | 2/24/2004 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | | 32.00 | | 29.35 | | | | | Brogan, Daniel R | | | |
| 1098 | 3/2/2004 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 169.00 | | | | | | | 84.50 | | | | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,408.59 | 234.77 | | 169.00 | 117.38 | Brogan, Daniel R | 84.50 | Brogan, Daniel R | 32.88 |
| 1099 | 3/9/2004 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | | 40.00 | 1,173.83 | 29.35 | | | | Brogan, Daniel R | | | |
| 1100 | 3/16/2004 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 234.77 | | | | | | | 84.50 | | | | | | | 32 | 8 | | | | | | | | | | | | | 40.00 | 1,173.83 | 234.77 | | 169.00 | 84.50 | Brogan, Daniel R | 65.77 | Brogan, Daniel R | -84.50 |
| 1101 | 3/23/2004 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 234.77 | | | | | | | 84.50 | | | | | | | 40 | 8 | | | | | | | | | | | | | 40.00 | 1,173.83 | 234.77 | | 169.00 | 84.50 | Brogan, Daniel R | 65.77 | Brogan, Daniel R | -84.50 |
| 1102 | 3/30/2004 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 169.00 | | | | | | | 84.50 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 234.77 | | 169.00 | 84.50 | Brogan, Daniel R | 65.77 | Brogan, Daniel R | -84.50 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1103 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 4/6/2004 Brogan, Daniel R | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Brogan, Daniel R | 65.77 | Brogan, Daniel R | 32.88 |
| 1104 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 4/13/2004 Brogan, Daniel R | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Brogan, Daniel R | | Brogan, Daniel R | 32.88 |
| 1105 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 4/20/2004 Brogan, Daniel R | | | | | 234.77 | 161.40 | | | | | | | 84.50 | 61.58 | | | | | 40 | 8 | 5.5 | | | | | | | | | | | | 37.50 | 1,100.46 | 29.35 | 396.17 | 292.16 | | 146.08 | Brogan, Daniel R | | Brogan, Daniel R | -146.08 |
| 1106 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 4/27/2004 Brogan, Daniel R | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8.00 | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | Brogan, Daniel R | | Brogan, Daniel R | 32.00 |
| 1107 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 5/4/2004 Brogan, Daniel R | 221.81 | 33.59 | | | 308.13 | 44.02 | | | | | | | 110.91 | 16.79 | | | | | 40 | 10.5 | 1.5 | | | | | | 8.00 | | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 255.40 | 58.69 | 127.70 | Brogan, Daniel R | 96.75 | Brogan, Daniel R | -69.01 |
| 1108 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 5/11/2004 Brogan, Daniel R | 84.50 | 22.39 | | | 117.38 | 29.35 | | | | | | | 42.25 | 11.20 | | | | | 40 | 4 | 1 | | | | | | | | | | | 45.00 | 1,320.55 | 29.35 | 146.73 | 106.89 | 73.36 | 53.45 | Brogan, Daniel R | | Brogan, Daniel R | -19.92 |
| 1109 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 5/18/2004 Brogan, Daniel R | 84.50 | | | | 117.38 | | | | | | | 768.00 | 384.00 | | | | | 40 | 4 | | | | | | | | | | | | | 56.00 | 1,675.21 | 29.35 | 117.38 | 84.50 | 239.32 | 42.25 | Brogan, Daniel R | | Brogan, Daniel R | 197.07 |
| 1110 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 5/25/2004 Brogan, Daniel R | 421.31 | 167.94 | | | 586.91 | | | | | | | 512.00 | 256.00 | | | | | 32 | 2 | 7.5 | | | | | 16 | 8 | | | | | | 49.50 | 1,473.64 | 29.35 | 769.56 | 210.19 | 141.43 | 105.10 | Brogan, Daniel R | | Brogan, Daniel R | 36.33 |
| 1111 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 6/1/2004 Brogan, Daniel R | 422.50 | | | | 586.91 | | | | | | | 256.00 | 256.00 | | | | | 22 | 20 | | | | | | 8 | 8 | | | 16.00 | | | | 44.00 | 1,312.44 | 29.35 | 586.91 | 422.50 | 59.46 | 211.25 | Brogan, Daniel R | | Brogan, Daniel R | -151.59 |
| 1112 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 6/8/2004 Brogan, Daniel R | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40.00 | | | | | #DIV/0! | | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1113 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 6/15/2004 Brogan, Daniel R | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 32.00 | | 8.00 | 234.77 | 29.35 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1114 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 6/22/2004 Brogan, Daniel R | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40.00 | | | | #DIV/0! | | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1115 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 6/29/2004 Brogan, Daniel R | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | #DIV/0! | | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1116 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 7/6/2004 Brogan, Daniel R | 73.94 | 100.77 | | | 102.71 | 132.06 | | | | | | | 84.50 | 50.38 | | | | | 40 | 2 | 3.5 | 4.5 | | | | | 10 | | | | | | 24.00 | 704.30 | 29.35 | 234.77 | 174.70 | 87.35 | | Brogan, Daniel R | 60.06 | Brogan, Daniel R | -87.35 |
| 1117 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 7/13/2004 Brogan, Daniel R | 338.00 | | | 169.00 | 469.53 | | 234.77 | | | | | | | | | | | | 32 | 16 | | | | | | | 8 | | | | | | 24.00 | 704.30 | 29.35 | 704.30 | 507.00 | | 253.50 | Brogan, Daniel R | 197.30 | Brogan, Daniel R | -253.50 |
| 1118 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 7/20/2004 Brogan, Daniel R | 295.75 | | | | 410.84 | | | | | | | 147.88 | | | | | | 40 | 14 | | | | | | | 6 | | | | | | 46.00 | 1,349.90 | 29.35 | 410.84 | 295.75 | 88.04 | 147.88 | Brogan, Daniel R | 115.09 | Brogan, Daniel R | -59.84 |
| 1119 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 7/27/2004 Brogan, Daniel R | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1120 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 8/3/2004 Brogan, Daniel R | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1121 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 8/10/2004 Brogan, Daniel R | 528.13 | 515.03 | | | 733.64 | 674.95 | | | | | | | 264.06 | 257.51 | | | | | 40 | 25 | 23 | | | | | | 16 | | | | | | 77.00 | 2,112.89 | 29.35 | 1,408.59 | 1,043.15 | 469.53 | 521.58 | Brogan, Daniel R | 365.44 | Brogan, Daniel R | -52.05 |
| 1122 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 8/17/2004 Brogan, Daniel R | 169.00 | 335.89 | | | 234.77 | 440.18 | | | | | | | 768.00 | | | | | | 40 | 8 | 15 | | | | | | | | | | | 84.50 | 56.50 | 1,614.01 | 29.35 | 674.95 | 504.89 | 220.00 | 252.45 | Brogan, Daniel R | 170.06 | Brogan, Daniel R | -42.45 |
| 1123 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 8/24/2004 Brogan, Daniel R | | | | | 84.50 | | | | 117.38 | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | | 4 | | | | | 36.00 | 1,056.64 | 29.35 | 117.38 | 84.50 | | 42.25 | Brogan, Daniel R | | Brogan, Daniel R | 32.88 |
| 1124 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 8/31/2004 Brogan, Daniel R | 347.44 | 128.76 | | | 482.03 | 168.74 | | | 352.15 | 896.00 | | | 163.72 | 64.38 | | | | | 40 | 15.5 | 5.75 | | | | | | 12 | 28 | | | | | | 65.25 | 1,914.80 | 29.35 | 975.74 | 709.69 | 370.49 | 354.85 | Brogan, Daniel R | 266.05 | Brogan, Daniel R | 15.64 |
| 1125 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 9/7/2004 Brogan, Daniel R | 169.00 | | | | 234.77 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 24.00 | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | | 84.50 | Brogan, Daniel R | | Brogan, Daniel R | 32.00 |
| 1126 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 9/14/2004 Brogan, Daniel R | | | | | 234.77 | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | | 84.50 | Brogan, Daniel R | | Brogan, Daniel R | 32.00 |
| 1127 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 9/21/2004 Brogan, Daniel R | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | Brogan, Daniel R | | Brogan, Daniel R | 32.00 |
| 1128 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 9/28/2004 Brogan, Daniel R | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1129 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 10/5/2004 Brogan, Daniel R | | | | 84.50 | | 176.07 | | | 117.38 | 384.00 | | | | 67.18 | | | | | 40 | | 6 | | | | | 4 | 12 | | | | | | 42.00 | 1,232.52 | 29.35 | 269.46 | 29.35 | 109.43 | | Brogan, Daniel R | 74.60 | Brogan, Daniel R | -80.06 |
| 1130 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 10/12/2004 Brogan, Daniel R | 73.94 | 11.20 | | | 102.71 | 14.97 | | | 235.42 | 768.00 | | | 10.56 | 78.37 | | | | | 40 | 3.5 | 0.5 | | | | | | 10 | 32 | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 85.13 | 58.69 | 42.57 | Brogan, Daniel R | 32.25 | Brogan, Daniel R | 16.12 |
| 1131 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 10/19/2004 Brogan, Daniel R | 21.13 | 156.75 | | | 29.35 | 205.42 | | | 768.00 | | | | 10.56 | 78.37 | | | | | 40 | 1 | 7 | | | | | | 24 | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 177.87 | | 88.94 | Brogan, Daniel R | 56.89 | Brogan, Daniel R | -88.94 |
| 1132 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 10/26/2004 Brogan, Daniel R | | | | | 352.15 | | | | | 640.00 | | | 84.50 | 134.36 | | | | | 40 | | 12 | | | | | | | 20 | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 176.07 | 134.36 | 83.44 | Brogan, Daniel R | 41.72 | Brogan, Daniel R | 11.72 |
| 1133 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 11/2/2004 Brogan, Daniel R | 169.00 | 266.71 | | 169.00 | 234.77 | 352.15 | | 234.77 | 768.00 | | | | 84.50 | 134.36 | | | | | 40 | 8 | 12 | | | | | 8 | 8 | | | | | | 68.00 | 1,995.50 | 29.35 | 821.68 | 606.71 | 410.84 | 303.36 | Brogan, Daniel R | 214.97 | Brogan, Daniel R | 107.48 |
| 1134 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 11/9/2004 Brogan, Daniel R | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1135 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 11/16/2004 Brogan, Daniel R | 169.00 | 16.79 | | | 84.50 | 234.77 | 22.01 | | 117.38 | 640.00 | | | 84.50 | 8.40 | | | | | 40 | 8 | | | 0.75 | | | | 4 | 20 | | | 8 | | | 32.00 | 939.06 | 29.35 | 374.16 | 270.29 | 187.08 | 135.15 | Brogan, Daniel R | | Brogan, Daniel R | -84.50 |
| 1136 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 11/23/2004 Brogan, Daniel R | | | | | | | | | 117.38 | | | | | | 358.28 | | | | 40 | | | | | | | | 4 | 20 | | | | 16.00 | | | 52.75 | 1,547.06 | 29.35 | 475.66 | 273.20 | 187.08 | 135.15 | Brogan, Daniel R | | Brogan, Daniel R | 51.93 |
| 1137 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 11/30/2004 Brogan, Daniel R | | | | | | | | | 117.38 | 896.00 | | | 126.75 | | | | | | 40 | | 6 | | | | | | 4 | 16 | | | | | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | | 42.25 | Brogan, Daniel R | | Brogan, Daniel R | 11.93 |
| 1138 | 895.70 | 202.82 | 1,098.52 | | 29.35 | | 12/7/2004 Brogan, Daniel R | 253.50 | | | | 352.15 | | | | 117.38 | | | | 126.75 | | | | | | 40 | 12 | | | | | | | 4 | 16 | | | 16.00 | | | 48.00 | 1,408.59 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 | Brogan, Daniel R | 131.53 | Brogan, Daniel R | -51.62 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1175 | 8/23/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 40.00 | 1,231.50 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 1176 | 8/30/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 24.00 | 738.70 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 1177 | 9/6/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 1178 | 9/13/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | | | | 189.95 | | | | | 44.80 | 40 | | | | | | | 4 | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 1179 | 9/20/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 123.16 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | 33.56 | 16.78 |
| 1180 | 9/27/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 6 | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 1181 | 10/4/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 1182 | 10/11/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 256.00 | | | | | | 8 | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 1183 | 10/18/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 384.00 | | | | | | 12 | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 1184 | 10/25/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 179.20 | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 1185 | 11/1/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 537.60 | | | | | | 246.32 | 384.00 | | | | | | 89.60 | 40 | | | | | | | | | 8 | | | | | 56.00 | 1,724.23 | 30.79 | 738.95 | 537.60 | 246.32 | 268.80 | | Brogan, Daniel R | Brogan, Daniel R | 67.12 | -99.60 |
| 1186 | 11/8/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 738.95 | 256.00 | | | | | | | 40 | | | | | | | 24 | | 8 | | | | | 56.00 | 1,724.23 | 30.79 | 738.95 | 537.60 | 246.32 | 268.80 | | Brogan, Daniel R | Brogan, Daniel R | 201.35 | -22.48 |
| 1187 | 11/15/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | 89.60 | | | 89.60 | 123.16 | | | | | 123.16 | 256.00 | 256.00 | 189.95 | 44.80 | | | | 44.80 | 40 | | 4 | | | | | 4 | | 8 | | | | | 56.00 | 1,731.08 | 30.79 | 246.32 | 179.20 | 247.70 | 89.60 | | Brogan, Daniel R | Brogan, Daniel R | 67.12 | 158.10 |
| 1188 | 11/22/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 179.20 | | | | | | 246.32 | 128.00 | | | | | | 89.60 | 40 | | | | | | | 8 | | 4 | | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 179.20 | | 89.60 | | Brogan, Daniel R | Brogan, Daniel R | 67.12 | -89.60 |
| 1189 | 11/29/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 512.00 | | 379.90 | | | | | 32 | | | | | | | | | 16 | | | 16 | | 40.00 | 1,231.59 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 1190 | 12/6/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 512.00 | | | | | | | 40 | | | | | | | | | | | | | | 16.00 | 493.50 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 1191 | 12/13/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | 246.32 | | | | | 384.00 | | | 89.60 | | | | 40 | | 8 | | | | | | | 8 | | 8 | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Brogan, Daniel R | Brogan, Daniel R | 67.12 | 33.56 |
| 1192 | 12/20/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | 246.32 | | | | | 256.00 | 256.00 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,241.27 | 31.03 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 1193 | 12/27/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | 246.32 | | | | | 768.00 | | 284.93 | 89.60 | | | 94.98 | 40 | 8 | | | | | | | | 24 | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 184.58 | | Brogan, Daniel R | Brogan, Daniel R | 67.12 | -61.42 |
| 1194 | 1/3/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 512.00 | | 180.95 | | | | | 32 | | | | | | | | | 16 | | | | | 32.00 | 985.27 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 1195 | 1/10/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 1196 | 1/17/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 179.20 | 178.08 | | | | | | 384.00 | | 189.95 | 89.60 | 89.04 | | | | 32 | 8 | 7.5 | | | | | | | 12 | | | | | 40.00 | 1,231.59 | 30.79 | 477.24 | 357.28 | 115.46 | 178.64 | | Brogan, Daniel R | Brogan, Daniel R | 119.96 | -63.18 |
| 1197 | 1/24/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | 94.98 | | | | | 123.16 | 123.16 | | | 44.80 | 47.49 | | | | 32 | 4 | 4 | | | | | | | 16 | | 8 | | | 40.00 | 1,231.59 | 30.79 | 369.48 | 274.18 | 194.74 | 137.09 | | Brogan, Daniel R | Brogan, Daniel R | 61.74 | 31.68 |
| 1198 | 1/31/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 179.20 | | | | | | | 512.00 | | | 89.60 | | | | | 32 | | | | | | | | | 16 | | | | | 32.00 | 985.27 | 30.79 | 179.20 | 189.95 | | | | Brogan, Daniel R | Brogan, Daniel R | 67.65 | -47.65 |
| 1199 | 2/7/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 332.42 | | | | | | | 431.06 | | | | 166.21 | | | | 40 | | | | | | | 4 | | | | | | | 54.00 | 1,662.65 | 30.79 | 431.06 | 332.42 | 215.53 | 166.21 | | Brogan, Daniel R | Brogan, Daniel R | 98.64 | 49.32 |
| 1200 | 2/14/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | 201.60 | | 296.80 | | | 277.11 | 384.07 | | | | | 128.00 | | | 100.80 | 148.40 | | | | 40 | 9 | 12.5 | | | | | 4 | | | | | | | 61.50 | 1,893.58 | 30.79 | 681.18 | 498.40 | 330.99 | 249.20 | | Brogan, Daniel R | Brogan, Daniel R | 163.58 | 81.79 |
| 1201 | 2/21/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 384.00 | | 189.95 | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 1202 | 2/28/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | | 123.16 | 384.00 | | | 44.80 | | | | | 40 | | | | | | | | | 4 | | 12 | | | 44.80 | 1,379.37 | 30.79 | 123.16 | 92.96 | | 44.80 | | Brogan, Daniel R | Brogan, Daniel R | 33.56 | -44.80 |
| 1203 | 3/7/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 16.80 | 29.68 | | | | | | | | 32 | 1.5 | 2.5 | | | | | | | 4 | | 4 | 16 | | 36.00 | 1,435.40 | 30.79 | 123.16 | 92.96 | | 46.48 | | Brogan, Daniel R | Brogan, Daniel R | 33.56 | 30.00 |
| 1204 | 3/14/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | | 123.16 | 512.00 | | | | | | | 44.80 | 40 | | | | | | | | | 4 | | 16 | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 92.96 | | 44.80 | | Brogan, Daniel R | Brogan, Daniel R | 33.56 | -14.78 |
| 1205 | 3/21/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 47.49 | | | 61.58 | | | | | 128.00 | | | | 23.74 | | | | | | | 2 | | | | | | | 4 | | | | 42.00 | 1,293.17 | 30.79 | 61.58 | 47.49 | | 30.79 | 23.74 | Brogan, Daniel R | Brogan, Daniel R | 14.09 | 7.05 |
| 1206 | 3/28/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | 112.00 | | 106.85 | 189.95 | | 153.95 | 138.55 | | 246.32 | | | 768.00 | | | 56.00 | 53.42 | 94.98 | | | | 40 | 5 | 4.5 | 8 | | | | 4 | | | | | | 57.50 | 1,770.41 | 30.79 | 538.82 | 408.80 | 269.41 | 204.40 | | Brogan, Daniel R | Brogan, Daniel R | 130.02 | 65.01 |
| 1207 | 4/4/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | 358.40 | | 379.90 | | | 492.64 | 492.64 | | | | | | | | 179.20 | 189.95 | | | | 40 | 16 | 16 | | | | | | | | | | | 72.00 | 2,216.86 | 30.79 | 985.27 | 738.30 | 492.64 | 369.15 | | Brogan, Daniel R | Brogan, Daniel R | 245.97 | 122.48 |
| 1208 | 4/11/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | 313.60 | | 237.44 | | | 431.06 | 307.90 | | 123.16 | | | 384.00 | | | 156.80 | 118.72 | | | | 32 | 14 | 10 | | | | | 4 | | | | | | | 60.00 | 1,847.39 | 30.79 | 862.11 | 640.64 | 307.90 | 320.32 | | Brogan, Daniel R | Brogan, Daniel R | 221.47 | -12.42 |
| 1209 | 4/18/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | 246.32 | | | 128.00 | | 189.95 | | | | | | 32 | | | | | | | | | 8 | | 20 | | | 32.00 | 985.27 | 30.79 | 246.32 | 189.95 | | | | Brogan, Daniel R | Brogan, Daniel R | 56.37 | -34.98 |
| 1210 | 4/25/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | 118.72 | | | 246.32 | 153.95 | | | | | 640.00 | | | 89.60 | 59.36 | | | | 40 | 8 | 5 | | | | | | | 6 | | | | | 53.00 | 1,631.86 | 30.79 | 492.64 | 297.92 | 293.13 | 148.96 | | Brogan, Daniel R | Brogan, Daniel R | 102.35 | 51.17 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1211 | 5/2/2006 | Brogan, Daniel R | 949.76 | 202.62 | 1,152.58 | 30.79 | | 94.98 | | 179.20 | | 123.16 | | | 246.32 | | | | | 47.49 | | | 89.60 | | 40 | | 4 | | | | | 8 | | | | | | | | 52.00 | 1,601.07 | 30.79 | 369.48 | 274.18 | 184.74 | 137.09 | Brogan, Daniel R | 95.30 | 47.65 |
| 1212 | 5/9/2006 | Brogan, Daniel R | 949.76 | 202.62 | 1,152.58 | 30.79 | | | | | | | | | | 1,280.00 | 384.00 | | | | | | | | 40 | | | | | | | | | | | | | | | 52.00 | 1,615.58 | 31.07 | | | 186.41 | | Brogan, Daniel R | | 186.41 |
| 1213 | 5/16/2006 | Brogan, Daniel R | 949.76 | 202.62 | 1,152.58 | 30.79 | 268.80 | | | | | 369.48 | | | | 640.00 | | | 134.40 | | | | | 40 | 12 | | | | | | | | | | | | | | 52.00 | 1,601.07 | 30.79 | 369.48 | 268.80 | 184.74 | 154.40 | Brogan, Daniel R | 100.68 | 50.34 |
| 1214 | 5/23/2006 | Brogan, Daniel R | 949.76 | 202.62 | 1,152.58 | 30.79 | 179.20 | 130.58 | | 179.20 | 246.32 | 169.34 | | | 246.32 | 896.00 | | | 89.60 | 65.30 | | | 89.60 | | 32 | 8 | 5.5 | | | 8 | 28 | | | | 6 | | | | 45.50 | 1,400.84 | 30.79 | 661.98 | 485.99 | 348.67 | 244.50 | Brogan, Daniel R | 172.84 | 68.47 |
| 1215 | 5/30/2006 | Brogan, Daniel R | 949.76 | 202.62 | 1,152.58 | 30.79 | | | | | | 123.16 | 512.00 | | | 512.00 | | | | | | | | | 40 | | 4 | | | | 16 | | | | | | | | 36.00 | 1,118.11 | 31.06 | 123.16 | 99.60 | | | Brogan, Daniel R | 33.56 | |
| 1216 | 6/6/2006 | Brogan, Daniel R | 949.76 | 202.62 | 1,152.58 | 30.79 | 179.20 | 59.36 | | 89.60 | 246.32 | 76.97 | | 123.16 | 512.00 | 512.00 | | | 89.60 | 29.68 | | | 44.80 | | 40 | | | | | | | | | | | | | | 44.80 | 1,678.08 | 30.79 | 446.45 | 328.16 | 223.33 | 164.08 | Brogan, Daniel R | 118.29 | 58.90 |
| 1217 | 6/13/2006 | Brogan, Daniel R | 949.76 | 202.62 | 1,152.58 | 30.79 | 89.60 | 23.74 | | 268.80 | 123.16 | 30.79 | | 369.48 | 128.00 | | | | 44.80 | 11.87 | | | 134.40 | | 40 | | 4 | 8 | 17 | | 12 | | | 4 | | 16 | | | | 41.00 | 1,262.38 | 30.79 | 523.43 | 382.14 | 15.30 | 191.07 | Brogan, Daniel R | 141.28 | 70.34 |
| 1218 | 6/20/2006 | Brogan, Daniel R | 949.76 | 202.62 | 1,152.58 | 30.79 | 89.60 | 62.94 | | 89.60 | 123.16 | 46.18 | | 123.16 | 256.00 | | | | 44.80 | 31.47 | | | 44.80 | | 40 | | 8 | | | | 4 | | | | | 8 | | | | 44.00 | 1,354.75 | 30.79 | 369.48 | 270.62 | 61.58 | 135.31 | Brogan, Daniel R | 98.66 | 49.13 |
| 1219 | 6/27/2006 | Brogan, Daniel R | 949.76 | 202.62 | 1,152.58 | 30.79 | | | | 89.60 | | | | 123.16 | | | | | 44.80 | | | | | | 40 | | | | | | | | | | 32 | | | | 12.00 | 369.48 | 30.79 | 123.16 | 89.60 | | 44.80 | Brogan, Daniel R | | 44.80 |
| 1220 | 7/4/2006 | Brogan, Daniel R | 961.21 | 202.62 | 1,164.03 | 31.19 | 371.50 | 12.33 | | 373.15 | 15.55 | | | | | 512.00 | | | 195.68 | 135.75 | 6.11 | | | | 40 | | 12 | 0.5 | | | 16 | | | | | 32 | | | | 12.50 | 388.70 | 31.10 | 388.70 | 283.73 | | 141.86 | Brogan, Daniel R | 104.97 | |
| 1221 | 7/11/2006 | Brogan, Daniel R | 976.38 | 202.62 | 1,181.20 | 31.55 | 311.51 | 24.36 | | 425.98 | 31.55 | | | | | 512.00 | | | 156.76 | 12.23 | | | | | 40 | 13.5 | 1 | | | | | | | | | 16 | | | | 46.50 | 1,467.26 | 31.55 | 457.54 | 335.97 | 102.55 | 167.99 | Brogan, Daniel R | 123.42 | 65.43 |
| 1222 | 7/18/2006 | Brogan, Daniel R | 976.38 | 202.62 | 1,181.20 | 31.55 | 92.30 | 97.84 | | 184.60 | 126.22 | 126.22 | | 126.22 | | | | | 46.15 | 48.92 | | | | | 40 | | 4 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 190.14 | | 95.07 | Brogan, Daniel R | 62.30 | |
| 1223 | 7/25/2006 | Brogan, Daniel R | 976.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Brogan, Daniel R | | |
| 1224 | 8/1/2006 | Brogan, Daniel R | 976.38 | 202.62 | 1,181.20 | 31.55 | 92.30 | | | | 126.22 | | | 126.22 | | | | | 46.15 | | | | 46.15 | | 40 | | 4 | | | | | | | 4 | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | | | Brogan, Daniel R | | 16.96 |
| 1225 | 8/8/2006 | Brogan, Daniel R | 976.38 | 202.62 | 1,181.20 | 31.55 | 92.30 | | | | 126.22 | | | | | | | | 46.15 | | | | | | 40 | | 4 | | | | | | | | | | | | | 36.00 | 1,135.45 | 31.55 | 126.22 | 92.30 | | | Brogan, Daniel R | | 46.15 |
| 1226 | 8/15/2006 | Brogan, Daniel R | 976.38 | 202.62 | 1,181.20 | 31.55 | 184.60 | 171.22 | | 184.60 | 252.43 | 220.88 | | 252.43 | 768.00 | | | | 92.30 | 85.61 | | | 92.30 | | 32 | 8 | 7 | | | 8 | 24 | | | | | | | | 55.00 | 1,735.49 | 31.55 | 725.75 | 540.42 | 236.66 | 270.21 | Brogan, Daniel R | 185.33 | 92.34 |
| 1227 | 8/22/2006 | Brogan, Daniel R | 976.38 | 202.62 | 1,181.20 | 31.55 | | | | | 757.30 | 126.22 | | | 512.00 | | | | 278.90 | 48.92 | | | | | 32 | | 8 | | | | 16 | | | | | | | | | 52.00 | 1,640.83 | 31.55 | 883.52 | 630.33 | 189.33 | 325.82 | Brogan, Daniel R | 231.88 | 115.48 |
| 1228 | 8/29/2006 | Brogan, Daniel R | 976.38 | 202.62 | 1,181.20 | 31.55 | 230.75 | 146.76 | | 92.30 | 315.54 | 189.33 | | 126.22 | 384.00 | | 195.68 | | 115.38 | 73.38 | | | 46.15 | | 40 | | 10 | | | 6 | | | 4 | | | | | | 52.00 | 1,640.83 | 31.55 | 631.09 | 469.81 | 189.33 | 234.90 | Brogan, Daniel R | 161.28 | 80.40 |
| 1229 | 9/5/2006 | Brogan, Daniel R | 976.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | | | 896.00 | | 195.68 | | | | | | | 40 | | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Brogan, Daniel R | | |
| 1230 | 9/12/2006 | Brogan, Daniel R | 976.38 | 202.62 | 1,181.20 | 31.55 | 92.30 | 36.69 | | | 126.22 | 47.33 | | | 512.00 | | | | 46.15 | 18.34 | | | 44.80 | | 40 | | 4 | 1.5 | | | 16 | | | | | | | | 45.50 | 1,435.72 | 31.55 | 173.55 | 128.99 | | 44.56 | Brogan, Daniel R | 44.56 | 22.28 |
| 1231 | 9/19/2006 | Brogan, Daniel R | 976.38 | 202.62 | 1,181.20 | 31.55 | 923.00 | 220.14 | | 1,262.17 | 283.99 | | | 384.00 | 128.00 | | | | 461.50 | 110.07 | | | | | 40 | | 20 | | | | 16 | | | | | 12 | | | | 69.00 | 2,179.03 | 31.58 | 1,546.16 | 1,143.14 | 457.91 | 571.57 | Brogan, Daniel R | 403.02 | 171.18 |
| 1232 | 9/26/2006 | Brogan, Daniel R | 976.38 | 202.62 | 1,181.20 | 31.55 | 646.10 | 73.38 | | 184.60 | 883.52 | | | | | | | | | 323.05 | 36.69 | | | | | 32 | | 28 | | | | 3 | | | | | 24 | | | | 63.00 | 1,987.92 | 31.55 | 1,169.18 | 867.60 | 362.87 | 359.58 | Brogan, Daniel R | 258.97 | 74.99 |
| 1233 | 10/3/2006 | Brogan, Daniel R | 976.38 | 202.62 | 1,181.20 | 31.55 | 288.44 | 146.76 | | 184.60 | 394.43 | 189.33 | | 252.43 | 512.00 | 256.00 | | | 144.22 | 73.38 | | | 92.30 | | 32 | 12.5 | 6 | | | 6 | | | 4 | | | | | | 58.50 | 1,849.49 | 31.62 | 926.19 | 619.79 | 202.44 | 309.90 | Brogan, Daniel R | 216.40 | 93.68 |
| 1234 | 10/10/2006 | Brogan, Daniel R | 976.38 | 202.62 | 1,181.20 | 31.55 | 92.30 | | | | 126.22 | 126.22 | | | 512.00 | | | | 46.15 | | | | 46.15 | | 40 | | 4 | | | | 16 | | | 4 | | | | | | 60.00 | 1,893.33 | 31.55 | 252.43 | 189.60 | 202.44 | | Brogan, Daniel R | | 69.23 |
| 1235 | 10/17/2006 | Brogan, Daniel R | 976.38 | 202.62 | 1,181.20 | 31.55 | 323.05 | 24.46 | | | 441.76 | 31.55 | | | 768.00 | | | | 161.53 | 12.23 | | | | | 32 | | 14 | 1 | | | 24 | | | | | | | | 55.00 | 1,735.49 | 31.55 | 473.31 | 347.51 | 236.66 | 173.75 | Brogan, Daniel R | 125.81 | 62.90 |
| 1236 | 10/24/2006 | Brogan, Daniel R | 976.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Brogan, Daniel R | | |
| 1237 | 10/31/2006 | Brogan, Daniel R | 976.38 | 202.62 | 1,181.20 | 31.55 | 761.48 | 97.84 | | 1,041.29 | 126.22 | | | | | | | | 380.74 | 48.92 | | | | | 40 | | 33 | 4 | | | | | | | | 8 | | | | 69.00 | 2,177.25 | 31.55 | 1,167.51 | 859.31 | 457.54 | 429.66 | Brogan, Daniel R | 308.20 | 27.88 |
| 1238 | 11/7/2006 | Brogan, Daniel R | 976.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Brogan, Daniel R | | |
| 1239 | 11/14/2006 | Brogan, Daniel R | 976.38 | 202.62 | 1,181.20 | 31.55 | 392.28 | 538.11 | | | 536.42 | 694.20 | | | | | 195.68 | | | | 199.14 | 269.06 | | | 32 | | 17 | 22 | | | | | | | | 8 | | | | 63.00 | 1,987.92 | 31.55 | 1,230.62 | 930.38 | 362.87 | 465.19 | Brogan, Daniel R | | -102.32 |
| 1240 | 11/21/2006 | Brogan, Daniel R | 976.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Brogan, Daniel R | | |
| 1241 | 11/28/2006 | Brogan, Daniel R | 976.38 | 202.62 | 1,181.20 | 31.55 | 92.30 | | | 92.30 | | | | 126.22 | | | | | 46.15 | | | | 46.15 | 97.84 | | 40 | | 4 | | | | 4 | | | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 126.22 | 190.14 | Brogan, Daniel R | | -93.92 |
| 1242 | 12/5/2006 | Brogan, Daniel R | 976.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Brogan, Daniel R | | |
| 1243 | 12/12/2006 | Brogan, Daniel R | 976.38 | 202.62 | 1,181.20 | 31.55 | 553.80 | 342.45 | | | 757.30 | 441.76 | | | 1,280.00 | | | | 276.90 | 171.22 | | | | | 40 | | 24 | 14 | | | 16 | | | | | | | | 78.00 | 2,461.24 | 31.55 | 1,199.06 | 896.23 | 599.53 | 448.12 | Brogan, Daniel R | 319.66 | 51.48 |
| 1244 | 12/19/2006 | Brogan, Daniel R | 976.38 | 202.62 | 1,181.20 | 31.55 | 11.54 | 85.61 | | | 15.78 | 110.44 | | | | | | | 5.77 | 42.80 | | | | | 32 | 0.5 | 3.5 | | | | 4 | | | | | 8 | | | | 20.00 | 631.09 | 31.55 | 126.22 | 97.15 | | 48.57 | Brogan, Daniel R | 29.07 | 14.48 |
| 1245 | 12/26/2006 | Brogan, Daniel R | 976.38 | 202.62 | 1,181.20 | 31.55 | 34.61 | 61.15 | | 97.84 | 47.33 | 78.89 | | 126.22 | | | 195.68 | | 17.31 | 30.57 | | | 48.92 | | 32 | | 1.5 | 2.5 | | | 4 | | | | | 8 | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 193.70 | | 96.85 | Brogan, Daniel R | 58.84 | 29.24 |
| 1246 | 1/2/2007 | Brogan, Daniel R | 976.38 | 202.62 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | | | | 46.15 | | | | 46.15 | | 40 | | | | | | | | | | | | | | | 36.00 | 1,135.96 | 31.55 | 126.22 | 92.30 | | | Brogan, Daniel R | | 33.92 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/2/2007 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | 195.68 | | | | | 195.68 | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | 195.68 | | Brogan, Daniel R | Brogan, Daniel R | Brogan, Daniel R | -195.68 |
| 1/9/2007 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Brogan, Daniel R | Brogan, Daniel R | Brogan, Daniel R | |
| 1/16/2007 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 184.60 | | | | | | | | | | 195.68 | | | | | 195.68 | 40 | | | | | | | | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | | Brogan, Daniel R | Brogan, Daniel R | Brogan, Daniel R | 33.92 |
| 1/23/2007 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | 73.38 | | | | | 94.66 | | | | | | | | | 36.69 | | | | 32 | | | 8 | | | | | | | | | | | 35.00 | 1,104.40 | 31.55 | 94.66 | 73.38 | | 36.69 | | Brogan, Daniel R | Brogan, Daniel R | Brogan, Daniel R | -36.69 |
| 1/30/2007 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Brogan, Daniel R | Brogan, Daniel R | Brogan, Daniel R | |
| 2/6/2007 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Brogan, Daniel R | Brogan, Daniel R | Brogan, Daniel R | |
| 2/13/2007 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Brogan, Daniel R | Brogan, Daniel R | Brogan, Daniel R | |
| 2/20/2007 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | 195.68 | | | | | | 40 | | | 8 | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Brogan, Daniel R | Brogan, Daniel R | Brogan, Daniel R | |
| 2/27/2007 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Brogan, Daniel R | Brogan, Daniel R | Brogan, Daniel R | |
| 3/6/2007 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Brogan, Daniel R | Brogan, Daniel R | Brogan, Daniel R | |
| 3/13/2007 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Brogan, Daniel R | Brogan, Daniel R | Brogan, Daniel R | |
| 3/20/2007 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 32 | | | | 8 | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Brogan, Daniel R | Brogan, Daniel R | Brogan, Daniel R | |
| 3/27/2007 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Brogan, Daniel R | Brogan, Daniel R | Brogan, Daniel R | |
| 4/3/2007 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Brogan, Daniel R | Brogan, Daniel R | Brogan, Daniel R | |
| 4/10/2007 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Brogan, Daniel R | Brogan, Daniel R | Brogan, Daniel R | |
| 4/17/2007 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | 195.68 | | | | | | 32 | | | | | | | | | 16 | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Brogan, Daniel R | Brogan, Daniel R | Brogan, Daniel R | |
| 4/24/2007 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16 | | | | | 16.00 | 504.87 | 31.55 | | | | | | Brogan, Daniel R | Brogan, Daniel R | Brogan, Daniel R | |
| 5/1/2007 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 97.84 | | | | 92.30 | | 126.22 | | | | | | | 48.92 | | 46.15 | 46.15 | 40 | | 4 | | | | | | 16 | | | | | 32.00 | 1,009.74 | 31.55 | 252.43 | 190.14 | | 95.07 | 62.30 | Brogan, Daniel R | Brogan, Daniel R | Brogan, Daniel R | -95.07 |
| 5/8/2007 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 716.33 | | 232.37 | | 92.30 | | 978.18 | 299.77 | 126.22 | | | | 357.66 | 116.18 | | 46.15 | | 40 | 4 | 31 | 9.5 | 4 | | | | | | | | | 84.50 | 2,666.34 | 31.55 | 1,404.17 | 1,039.99 | 702.08 | 520.00 | | 364.18 | Brogan, Daniel R | Brogan, Daniel R | -182.09 |
| 5/15/2007 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | 161.53 | 48.92 | | | 40 | 14 | 4 | | | | | | | | | | | 58.00 | 1,830.15 | 31.55 | 567.98 | 420.89 | 283.99 | 210.44 | | 147.09 | Brogan, Daniel R | Brogan, Daniel R | -73.54 |
| 5/22/2007 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | 92.30 | 92.30 | | | | 92.30 | | 126.22 | | 126.22 | | | | | 46.15 | | 46.15 | | 40 | 4 | 4 | | | | | | | | | | | 44.00 | 1,388.39 | 31.55 | 378.65 | 276.90 | 63.11 | 138.45 | | 101.75 | Brogan, Daniel R | Brogan, Daniel R | -75.34 |
| 5/29/2007 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | 195.68 | | | | 46.15 | | 32 | | | 24 | | | | | | | | | | 8.00 | 252.43 | 31.55 | 252.43 | | | 92.30 | | 46.15 | Brogan, Daniel R | Brogan, Daniel R | -46.15 |
| 6/5/2007 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | 92.30 | | 126.22 | | | | | | | 80.76 | | 46.15 | | 40 | | 16 | | | | | | | | | | | 36.00 | 1,136.35 | 31.55 | 126.22 | 92.30 | | 46.15 | | 33.92 | Brogan, Daniel R | Brogan, Daniel R | -46.15 |
| 6/12/2007 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | 92.30 | | | | | | | | | | | 46.15 | | 40 | | 16 | | | | | | | | | | | 36.00 | 1,136.35 | 31.55 | 252.43 | 190.14 | | 80.76 | | 59.36 | Brogan, Daniel R | Brogan, Daniel R | -80.76 |
| 6/19/2007 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 97.84 | | | 92.30 | | 126.22 | | | | | | | 80.76 | 48.92 | 46.15 | | 40 | 4 | 4 | 8 | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 190.14 | | 95.07 | | 62.30 | Brogan, Daniel R | Brogan, Daniel R | -95.07 |
| 6/26/2007 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | 92.30 | | | | | | | | | | | 127.49 | | 32 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | 127.49 | | Brogan, Daniel R | Brogan, Daniel R | Brogan, Daniel R | 17.59 |
| 7/3/2007 | Brogan, Daniel R | 990.25 | 202.82 | 1,193.07 | 31.67 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,267.49 | 31.67 | | | | | | Brogan, Daniel R | Brogan, Daniel R | Brogan, Daniel R | 17.59 |
| 7/10/2007 | Brogan, Daniel R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | 201.81 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Brogan, Daniel R | Brogan, Daniel R | Brogan, Daniel R | |
| 7/17/2007 | Brogan, Daniel R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 25.20 | | | 151.21 | | | 32.35 | | 194.08 | | | | | | | 12.60 | | 75.60 | | 40 | 1 | | 6 | | | | | | | | | | 39.00 | 1,234.54 | 32.35 | 226.43 | 176.41 | | 88.21 | | Brogan, Daniel R | Brogan, Daniel R | Brogan, Daniel R | -88.21 |
| 7/24/2007 | Brogan, Daniel R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Brogan, Daniel R | Brogan, Daniel R | Brogan, Daniel R | |
| 7/31/2007 | Brogan, Daniel R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Brogan, Daniel R | Brogan, Daniel R | Brogan, Daniel R | |
| 8/7/2007 | Brogan, Daniel R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | 50.40 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Brogan, Daniel R | Brogan, Daniel R | Brogan, Daniel R | |
| 8/14/2007 | Brogan, Daniel R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 237.75 | | 50.40 | | | 323.47 | 64.69 | | | | | | | 118.96 | | 25.20 | | | | 40 | 10 | 2 | | | | | | | | | | | 52.00 | 1,682.05 | 32.35 | 388.17 | 288.15 | 194.08 | 144.08 | | 100.01 | Brogan, Daniel R | Brogan, Daniel R | 50.01 |
| 8/21/2007 | Brogan, Daniel R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | 190.20 | | 95.10 | | 258.78 | 129.39 | | 129.39 | | | | | | 95.10 | | 47.55 | | 32 | 4 | 8 | | | | | | | | | | | 44.00 | 1,423.26 | 32.35 | 388.17 | 285.30 | 64.69 | 142.65 | | 102.87 | Brogan, Daniel R | Brogan, Daniel R | -77.96 |
| 8/28/2007 | Brogan, Daniel R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | 59.44 | 37.80 | 380.40 | | 129.39 | 80.87 | 48.52 | 517.56 | | | | | 50.40 | 29.72 | 18.90 | 190.20 | | 40 | 4 | 2.5 | 1.5 | 16 | | | | | | | | | 50.00 | 1,811.44 | 32.35 | 776.33 | 576.45 | 258.78 | 289.22 | | 197.89 | Brogan, Daniel R | Brogan, Daniel R | -30.43 |
| 9/4/2007 | Brogan, Daniel R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 100.81 | | 166.43 | 126.01 | | | 226.43 | 161.74 | | | | | | 201.81 | | 83.21 | 63.00 | | | 40 | 7 | 5 | | | | | | | | | | | 52.00 | 1,682.05 | 32.35 | 388.17 | 285.30 | 158.78 | 289.22 | | 95.73 | Brogan, Daniel R | Brogan, Daniel R | -47.87 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1283 | 9/11/2007 | Brogan, Daniel R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | 178.31 | 12.60 | | | | 242.60 | 16.17 | | | | | | | 89.16 | 6.30 | | | 40 | | | 7.5 | 0.5 | | | | | | | | | 48.00 | 1,552.67 | 32.35 | 258.78 | 190.91 | 129.39 | 95.46 | | Brogan, Daniel R | 67.86 | Brogan, Daniel R | 33.93 |
| 1284 | 9/18/2007 | Brogan, Daniel R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 190.20 | | 95.10 | 302.42 | | | | 129.39 | 388.17 | | | | | | | 47.55 | 151.21 | | | 40 | | 8 | 4 | 12 | | | | | | | | | 64.00 | 2,070.22 | 32.35 | 776.33 | 587.72 | 388.17 | 293.86 | | Brogan, Daniel R | 186.61 | Brogan, Daniel R | 94.31 |
| 1285 | 9/25/2007 | Brogan, Daniel R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 190.20 | | | | | | | 258.78 | 456.00 | 456.00 | | | 95.10 | | | | 40 | | 8 | | 12 | | 12 | | | | | | | 60.00 | 2,008.67 | 33.46 | 258.78 | 190.20 | 334.78 | 95.10 | | Brogan, Daniel R | 239.68 | | |
| 1286 | 10/2/2007 | Brogan, Daniel R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | 760.00 | 304.00 | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,339.11 | 33.48 | | | | | | Brogan, Daniel R | | | |
| 1287 | 10/9/2007 | Brogan, Daniel R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 190.20 | | | | | | | 258.78 | 608.00 | 304.00 | 201.61 | | | | | | 32 | | 8 | 16 | 8 | | | | | | | | | 48.00 | 1,597.89 | 33.39 | 258.78 | 190.20 | 133.16 | 95.10 | | Brogan, Daniel R | 66.58 | | |
| 1288 | 10/16/2007 | Brogan, Daniel R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | 126.01 | 100.81 | 190.20 | | | 161.74 | | 129.39 | 258.78 | 912.00 | 456.00 | | | 63.00 | | 50.40 | | 40 | 95.10 | 5 | | 4 | 8 | 24 | 12 | | | | | | 69.00 | 2,299.79 | 33.33 | 549.90 | 417.01 | 453.29 | 208.51 | | Brogan, Daniel R | 132.89 | Brogan, Daniel R | 274.78 |
| 1289 | 10/23/2007 | Brogan, Daniel R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Brogan, Daniel R | | | |
| 1290 | 10/30/2007 | Brogan, Daniel R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 63.00 | | | | | 63.00 | 71.33 | | 47.55 | 40 | | 5 | 6 | | 4 | 20 | 8 | | | | | | 63.00 | 2,083.10 | 33.07 | 363.76 | 363.76 | 380.25 | 181.88 | | Brogan, Daniel R | 198.37 | | |
| 1291 | 11/6/2007 | Brogan, Daniel R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 25.20 | | 71.33 | 75.60 | | | | 32.35 | 194.08 | 97.04 | 304.00 | 152.00 | | | | 12.60 | 35.66 | 37.80 | | 40 | | 1 | 3 | | 3 | 8 | 4 | | | | | | 51.00 | 1,672.32 | 32.79 | 226.43 | 172.13 | 180.35 | 86.07 | | Brogan, Daniel R | 54.35 | Brogan, Daniel R | 94.28 |
| 1292 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 21,055.75 | | | | | Brogan, Daniel R Tot | | | -2,696.10 |
| 1293 | 2/24/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | | |
| 1294 | 3/2/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | | |
| 1295 | 3/9/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | | |
| 1296 | 3/16/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | | |
| 1297 | 3/23/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | | |
| 1298 | 3/30/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | | |
| 1299 | 4/6/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | | |
| 1300 | 4/13/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | | |
| 1301 | 4/20/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | 127.80 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | | |
| 1302 | 4/27/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | | |
| 1303 | 5/4/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | | |
| 1304 | 5/11/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | | |
| 1305 | 5/18/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | | |
| 1306 | 5/25/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | | |
| 1307 | 6/1/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | 127.80 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | | |
| 1308 | 6/8/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | | |
| 1309 | 6/15/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | | |
| 1310 | 6/22/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | | |
| 1311 | 6/29/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | 127.80 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | | |
| 1312 | 7/6/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | train | | | | 32 | | | | | | | | | Conaway, Brett P | | | |
| 1313 | 7/13/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | | | | | | | | | train | | | | 16 | | | | | | | | | Conaway, Brett P | | | |
| 1314 | 7/20/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | | | | | | | | | train | | | | | | | | -32.00 | #VALUE! | #VALUE! | | | Conaway, Brett P | | | |
| 1315 | 7/27/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | | | | | | | | | train | | | | | | | | -16.00 | #VALUE! | #VALUE! | | | Conaway, Brett P | | | |
| 1316 | 8/3/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | | | | | | | | | train | | | | | | | | #VALUE! | #VALUE! | #VALUE! | | | Conaway, Brett P | | | |
| 1317 | 8/10/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | | | | | | | | | train | 3.5 | | | | | | | #VALUE! | #VALUE! | #VALUE! | | | Conaway, Brett P | | | |
| 1318 | 8/17/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | 55.91 | | | | | 78.71 | | | | | | | | 27.96 | | | | | | | | | | | | | | train | | | | | | 3.50 | #VALUE! | #VALUE! | 78.71 | 55.91 | 27.96 | Conaway, Brett P | 22.80 | Conaway, Brett P | -27.96 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1319 | 8/24/2004 | Conaway, Brett P | 650.20 | 202.82 | 853.02 | 22.79 | | | | | | | | | | | | | 133.40 | | | | | | | train | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Conaway, Brett P | Conaway, Brett P | | |
| 1320 | 8/31/2004 | Conaway, Brett P | 687.00 | 202.82 | 869.82 | 23.24 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Conaway, Brett P | Conaway, Brett P | | |
| 1321 | 9/7/2004 | Conaway, Brett P | 687.00 | 202.82 | 869.82 | 23.24 | | | | | | | | | | | 1,024.00 | | | | | | | | | train | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Conaway, Brett P | Conaway, Brett P | | |
| 1322 | 9/14/2004 | Conaway, Brett P | 683.01 | 202.82 | 885.83 | 23.66 | | | | | | | | | | | 512.00 | 384.00 | | | | | | | | | 18 | 12 | | | | | | | | | | | 12.00 | #VALUE! | | | | | | | Conaway, Brett P | Conaway, Brett P | | |
| 1323 | 9/21/2004 | Conaway, Brett P | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 777.77 | 24.31 | | | | | | Conaway, Brett P | Conaway, Brett P | | |
| 1324 | 9/28/2004 | Conaway, Brett P | 636.32 | 202.82 | 839.14 | 22.42 | | | | | | | | | | | 1,024.00 | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 896.66 | 22.42 | | | | | | Conaway, Brett P | Conaway, Brett P | | |
| 1325 | 10/5/2004 | Conaway, Brett P | 636.32 | 202.82 | 839.14 | 22.42 | | | | | | | | | | | 384.00 | | | | | | | | | 12 | | | | | | | | | | | | | 40.00 | 896.66 | 22.42 | | | | | | Conaway, Brett P | Conaway, Brett P | | |
| 1326 | 10/12/2004 | Conaway, Brett P | 636.32 | 202.82 | 839.14 | 22.42 | | | | | | | | | | | 1,152.00 | 512.00 | 141.40 | | | | | | | 40 | | | | | | | | | | | | | 56.00 | 1,408.66 | 25.15 | | 201.24 | 0.00 | | | Conaway, Brett P | Conaway, Brett P | | 201.23 |
| 1327 | 10/19/2004 | Conaway, Brett P | 636.32 | 202.82 | 839.14 | 22.42 | | | | | 66.70 | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 36.00 | 807.00 | 22.42 | 89.67 | 66.70 | | 33.35 | | Conaway, Brett P | Conaway, Brett P | | -33.35 |
| 1328 | 10/26/2004 | Conaway, Brett P | 636.32 | 202.82 | 839.14 | 22.42 | | | | | | | | | | | 1,280.00 | 128.00 | | | | | | 33.35 | | 40 | | | 8 | | | | | | | | | | | 40.00 | 1,229.33 | 25.81 | | | 102.44 | | | Conaway, Brett P | Conaway, Brett P | | 102.44 |
| 1329 | 11/2/2004 | Conaway, Brett P | 636.32 | 202.82 | 839.14 | 22.42 | | | | | | | | | | | 896.00 | 512.00 | | | | | | | | 32 | 4 | | | | | | | | | | | | 48.00 | 1,229.33 | 25.81 | | | | | | Conaway, Brett P | Conaway, Brett P | | |
| 1330 | 11/9/2004 | Conaway, Brett P | 636.32 | 202.82 | 839.14 | 22.42 | | | | | | | | | | | 1,024.00 | 128.00 | | | | | | | | 32 | | 8 | | | | | | | | | | | 36.00 | 545.33 | 23.48 | | | | | | Conaway, Brett P | Conaway, Brett P | | |
| 1331 | 11/16/2004 | Conaway, Brett P | 636.32 | 202.82 | 839.14 | 22.42 | 108.30 | | | | | | | | | | 256.00 | | 141.40 | 54.19 | | | | | 14.14 | 40 | 6.5 | | | | | | | | | | | | 56.00 | 1,042.37 | 22.42 | 145.71 | 108.39 | 72.85 | | 37.32 | Conaway, Brett P | Conaway, Brett P | | 68.33 |
| 1332 | 11/23/2004 | Conaway, Brett P | 636.32 | 202.82 | 839.14 | 22.42 | | 141.40 | | | | 145.71 | | | 179.33 | | 1,152.00 | | | 70.70 | | | | | | 40 | | 8 | | | | | | | | | | | 16.00 | 358.66 | 22.42 | 179.33 | 141.40 | | 70.70 | 37.93 | Conaway, Brett P | Conaway, Brett P | | -70.70 |
| 1333 | 11/30/2004 | Conaway, Brett P | 641.16 | 202.82 | 844.00 | 22.55 | | | | | | | | | | | 768.00 | | 282.80 | | | | | | | 24 | | | | | | | | | | | | | 40.00 | 591.86 | 22.55 | | | | | | Conaway, Brett P | Conaway, Brett P | | |
| 1334 | 12/7/2004 | Conaway, Brett P | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | 194.44 | | | | | 896.00 | | | 70.70 | | | | | | 32 | | | | | | | | | | | | | 32.00 | 777.77 | 24.31 | | | | | | Conaway, Brett P | Conaway, Brett P | | |
| 1335 | 12/14/2004 | Conaway, Brett P | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | | | | | | | | | 32.00 | 777.77 | 24.31 | | | 194.44 | 141.40 | | 70.70 | Conaway, Brett P | Conaway, Brett P | | |
| 1336 | 12/21/2004 | Conaway, Brett P | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | | 512.00 | | 141.40 | | | | | | | 28 | | 24 | | | | | | | | | | | 40.00 | 972.21 | 24.31 | | | | | | Conaway, Brett P | Conaway, Brett P | | |
| 1337 | 12/28/2004 | Conaway, Brett P | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | | 512.00 | | 141.40 | | | | | | | 16 | | | | | | | | | | | | | 40.00 | 972.21 | 24.31 | | | | | | Conaway, Brett P | Conaway, Brett P | | |
| 1338 | 1/4/2005 | Conaway, Brett P | 707.02 | 202.82 | 909.84 | 24.31 | | | | 141.40 | | | 194.44 | | | | 128.00 | | | 70.70 | | | | | | 40 | | 8 | | | | | 4 | | | | | | | 48.00 | 1,166.65 | 24.31 | 194.44 | 141.40 | 97.22 | 70.70 | 53.04 | Conaway, Brett P | Conaway, Brett P | | 26.52 |
| 1339 | 1/11/2005 | Conaway, Brett P | 707.02 | 202.82 | 909.84 | 24.31 | 66.70 | | | | 66.70 | 97.22 | | | | | 384.00 | | 141.40 | 33.35 | | | | 33.35 | | 40 | 4 | | | | | | 4 | | | | | | | 48.00 | 1,166.65 | 24.31 | | 194.44 | 141.40 | 97.22 | 61.04 | Conaway, Brett P | Conaway, Brett P | | 30.52 |
| 1340 | 1/18/2005 | Conaway, Brett P | 707.02 | 202.82 | 909.84 | 24.31 | 116.73 | 141.40 | | | 170.14 | 194.44 | | | | | 384.00 | | 141.40 | 56.36 | 70.70 | | | | | 40 | 32 | 7 | 8 | | | | 12 | | | | | | | 39.00 | 947.91 | 24.31 | 364.58 | 258.13 | 129.06 | | 106.45 | Conaway, Brett P | Conaway, Brett P | | -129.06 |
| 1341 | 1/25/2005 | Conaway, Brett P | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | | | | | | 8.34 | | | | | 40 | 1 | | | | 4 | | | | | | | | 32.00 | 777.77 | 24.31 | | | | | | Conaway, Brett P | Conaway, Brett P | | 17.06 |
| 1342 | 2/1/2005 | Conaway, Brett P | 707.02 | 202.82 | 909.84 | 24.31 | 16.68 | | 70.70 | | | 24.31 | | 97.22 | | | 384.00 | | | | | 132.57 | | | 33.35 | | 40 | 1 | | | | | 16 | | | | | | | 56.00 | 1,434.01 | 24.31 | 461.80 | 331.83 | 230.90 | 165.92 | | Conaway, Brett P | Conaway, Brett P | | 64.98 |
| 1343 | 2/15/2005 | Conaway, Brett P | 707.02 | 202.82 | 909.84 | 24.31 | | 282.81 | | | | 368.88 | | | | | | | | 141.40 | | | | | | 40 | | 15 | | | | | | | | | | | | 56.00 | 1,361.10 | 24.31 | 388.88 | 282.81 | 194.44 | 141.40 | 106.08 | Conaway, Brett P | Conaway, Brett P | | 53.04 |
| 1344 | 2/22/2005 | Conaway, Brett P | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | | | | 141.40 | | | | | | | 40 | | 4 | | | | | | | | | | | 40.00 | 972.21 | 24.31 | | | | | | Conaway, Brett P | Conaway, Brett P | | |
| 1345 | 3/1/2005 | Conaway, Brett P | 737.76 | 202.82 | 940.58 | 25.13 | 139.20 | | | | 201.01 | | | | | | 512.00 | 512.00 | | | 69.60 | | | | | 32 | 8 | | | | | | 16 | 16 | | | | | | 56.00 | 1,517.06 | 27.00 | 201.01 | 139.20 | 216.72 | 69.60 | | Conaway, Brett P | Conaway, Brett P | | 147.12 |
| 1346 | 3/8/2005 | Conaway, Brett P | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 603.04 | 25.13 | | | | | | Conaway, Brett P | Conaway, Brett P | | |
| 1347 | 3/15/2005 | Conaway, Brett P | 737.76 | 202.82 | 940.58 | 25.13 | | | 208.80 | | | | | | 301.52 | | 256.00 | | | | | | | 104.40 | | 40 | | | | | 12 | | 8 | | | | | | | 52.00 | 1,306.58 | 25.13 | 510.32 | 208.80 | 150.76 | 104.40 | | Conaway, Brett P | Conaway, Brett P | | 46.36 |
| 1348 | 3/22/2005 | Conaway, Brett P | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,005.06 | 25.13 | | | | | | Conaway, Brett P | Conaway, Brett P | | |
| 1349 | 3/29/2005 | Conaway, Brett P | 737.76 | 202.82 | 940.58 | 25.13 | 69.60 | | | | 100.51 | | | | | | | | | 34.80 | | | | | | 40 | 4 | | | | | | | | | | | | 52.00 | 1,306.58 | 25.13 | 100.51 | 69.60 | 50.25 | 34.80 | | Conaway, Brett P | Conaway, Brett P | | 15.45 |
| 1350 | 4/5/2005 | Conaway, Brett P | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | 251.26 | | | | | | | | 87.00 | | | | | | 40 | 10 | | | | | | | | | | | | 52.00 | 1,306.58 | 25.13 | 251.26 | 174.00 | 125.63 | 87.00 | | Conaway, Brett P | Conaway, Brett P | | 36.63 |
| 1351 | 4/12/2005 | Conaway, Brett P | 737.76 | 202.82 | 940.58 | 25.13 | 134.85 | 23.06 | | | 194.73 | 31.41 | | | | | 640.00 | 384.00 | | 67.40 | 11.53 | | | | | 40 | 12 | 7.5 | 1.25 | | | | 20 | | | | | | | 53.00 | 1,414.16 | 26.88 | 226.14 | 157.91 | 173.44 | 78.95 | | Conaway, Brett P | Conaway, Brett P | | 94.49 |
| 1352 | 4/19/2005 | Conaway, Brett P | 737.76 | 202.82 | 940.58 | 25.13 | 306.70 | | | | 515.09 | | | | | | 256.00 | | | | 20.5 | | | | 147.58 | | 40 | | | | | | | | | | | | 52.00 | 1,319.16 | 25.13 | 515.09 | 356.70 | 157.04 | 178.35 | | Conaway, Brett P | Conaway, Brett P | | -21.31 |
| 1353 | 4/26/2005 | Conaway, Brett P | 737.76 | 202.82 | 940.58 | 25.13 | 243.60 | | 278.40 | 69.60 | | 351.77 | 402.02 | | 100.51 | | 128.00 | | | 121.80 | | 139.20 | 34.80 | | 14 | | 40 | 4 | | 16 | | | 4 | | | | | | | | 74.00 | 1,859.36 | 25.13 | 854.30 | 591.60 | 427.15 | 295.80 | | Conaway, Brett P | Conaway, Brett P | | 131.35 |
| 1354 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Conaway, Brett P | Conaway, Brett P | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1355 | 5/3/2005 | Conaway, Brett P | 737.76 | 202.82 | 940.58 | 25.13 | 113.10 | | | | 163.32 | | | | | | 512.00 | 256.00 | | 56.55 | | | | | | 40 | 6.5 | | | | | 16 | 8 | | | | | | | 54.50 | 1,424.38 | 26.14 | 163.32 | 115.12 | 189.48 | 56.55 | Conaway, Brett P | 50.22 | Conaway, Brett P | 132.93 |
| 1356 | 5/10/2005 | Conaway, Brett P | 737.76 | 202.82 | 940.58 | 25.13 | 69.60 | | | | 100.51 | | | | | | 768.00 | 128.00 | | 34.80 | | | | | | 40 | 4 | | | | | 24 | 4 | | | | | | | 40.00 | 1,032.55 | 25.81 | 100.51 | 69.60 | | 34.80 | Conaway, Brett P | 34.80 | Conaway, Brett P | -34.80 |
| 1357 | 5/17/2005 | Conaway, Brett P | 608.00 | 202.82 | 810.84 | 21.66 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 693.14 | 21.66 | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1358 | 5/24/2005 | Conaway, Brett P | 760.02 | 202.82 | 962.84 | 25.72 | 71.70 | | | | | | | | | | 102.88 | | | 35.85 | | | | | | 32 | | | | | | 24 | | 4 | | | | | | 36.00 | 926.95 | 25.72 | 102.88 | 71.70 | | 35.85 | Conaway, Brett P | 35.85 | Conaway, Brett P | -35.85 |
| 1359 | 5/31/2005 | Conaway, Brett P | 760.02 | 202.82 | 962.84 | 25.72 | 143.40 | | | | 143.40 | 205.77 | | | | | 152.00 | | | 71.70 | 71.70 | | | | | 32 | | | | | | 8 | | | | | | | | 48.00 | 1,234.61 | 25.72 | 411.54 | 286.80 | 102.88 | 143.40 | Conaway, Brett P | 124.74 | Conaway, Brett P | -40.52 |
| 1360 | 6/7/2005 | Conaway, Brett P | 760.02 | 202.82 | 962.84 | 25.72 | 90.02 | | | | 143.40 | 90.02 | | | | | 205.77 | 384.00 | | 71.70 | | | | | | 40 | 3.5 | | | | | 8 | | | | | | | | 51.50 | 1,304.64 | 25.72 | 296.79 | 206.14 | 147.90 | 103.07 | Conaway, Brett P | 89.66 | Conaway, Brett P | 44.83 |
| 1361 | 6/14/2005 | Conaway, Brett P | 760.02 | 202.82 | 962.84 | 25.72 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | 16 | | | | | 24.00 | 671.35 | 25.72 | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1362 | 6/21/2005 | Conaway, Brett P | 760.02 | 202.82 | 962.84 | 25.72 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40 | | | | | | | | | | | | Conaway, Brett P | | | |
| 1363 | 6/28/2005 | Conaway, Brett P | 760.02 | 202.82 | 962.84 | 25.72 | | | | | | | | | | | | | | | | | | | #DIV/0! | 40 | | | | | | | | | 40 | | | | | | | | | | | | Conaway, Brett P | | | |
| 1364 | 7/5/2005 | Conaway, Brett P | 774.01 | 202.82 | 976.83 | 26.09 | 69.28 | 9.79 | | | 97.56 | 13.05 | | | | | 156.67 | | | 34.54 | 4.90 | | | | | 32 | | | | | | 24 | | | | | | | | 8.00 | 319.66 | 39.96 | 110.90 | 79.07 | 39.54 | | Conaway, Brett P | 31.83 | Conaway, Brett P | -39.54 |
| 1365 | 7/12/2005 | Conaway, Brett P | 783.34 | 202.82 | 986.16 | 26.34 | 323.31 | | | | 461.02 | | 105.38 | | | | 161.66 | | | 161.66 | 36.95 | | | | | 40 | 17.5 | | | | | 4 | | | | | | | | 53.50 | 1,409.41 | 26.34 | 566.40 | 397.21 | 177.82 | 198.61 | Conaway, Brett P | 169.19 | Conaway, Brett P | -20.76 |
| 1366 | 7/19/2005 | Conaway, Brett P | 783.34 | 202.82 | 986.16 | 26.34 | 147.80 | 9.79 | | | 210.75 | 13.17 | | | | | 640.00 | | | 73.90 | 4.90 | | | | | 40 | 8 | 0.5 | | | | | | | | | | | | 40.00 | 1,066.55 | 26.34 | 223.92 | 157.59 | 6.59 | 78.80 | Conaway, Brett P | 66.33 | Conaway, Brett P | -72.21 |
| 1367 | 7/26/2005 | Conaway, Brett P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 8.00 | | | | | | | Conaway, Brett P | | | |
| 1368 | 8/2/2005 | Conaway, Brett P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 28.00 | | | | | | | Conaway, Brett P | | | |
| 1369 | 8/9/2005 | Conaway, Brett P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 512.00 | 384.00 | | | | | | | | 40 | | | | | | 16 | 12 | | | | | | | 52.00 | 1,437.76 | 27.65 | | | | 165.90 | Conaway, Brett P | 165.90 | | |
| 1370 | 8/16/2005 | Conaway, Brett P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 843.01 | 26.34 | | | | | Conaway, Brett P | | | |
| 1371 | 8/23/2005 | Conaway, Brett P | 789.49 | 202.82 | 992.31 | 26.51 | | | | | | | | | | | 640.00 | | | | | | | | | 32 | | | | | | | | | 8 | 8 | | | | 16.00 | 424.13 | 26.51 | | | | | Conaway, Brett P | | | |
| 1372 | 8/30/2005 | Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | | | | | | 20.00 | 543.47 | 27.17 | | | | | Conaway, Brett P | | | |
| 1373 | 9/6/2005 | Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 256.00 | | 162.82 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,086.61 | 27.17 | | | | | Conaway, Brett P | | | |
| 1374 | 9/13/2005 | Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | 76.80 | | | | | | 108.66 | | | 38.40 | | | | | | 40 | | | | | | 4 | | | 12 | | | | | 8.00 | 1,195.27 | 27.17 | 108.66 | 76.80 | 54.33 | 38.40 | Conaway, Brett P | 31.86 | Conaway, Brett P | 15.53 |
| 1375 | 9/20/2005 | Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | 153.60 | | | | | | 217.32 | | | 153.60 | | | | | | 40 | 8 | | | | | 16 | | | | | | | | 48.00 | 1,303.93 | 27.17 | 217.32 | 153.60 | 108.66 | 76.80 | Conaway, Brett P | 63.72 | Conaway, Brett P | 31.86 |
| 1376 | 9/27/2005 | Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | 307.20 | | | | | | 512.00 | | | 153.60 | | | | | | 40 | | | | | | 16 | 16 | | | | | | | 48.00 | 1,086.61 | 27.17 | 434.64 | 307.20 | 153.60 | 153.60 | Conaway, Brett P | 127.44 | Conaway, Brett P | -153.60 |
| 1377 | 10/4/2005 | Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 869.29 | 27.17 | | | | | Conaway, Brett P | | | |
| 1378 | 10/11/2005 | Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | | | 162.82 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,086.61 | 27.17 | | | | | Conaway, Brett P | | | |
| 1379 | 10/18/2005 | Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 1,024.00 | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,086.61 | 27.17 | | | | | Conaway, Brett P | | | |
| 1380 | 10/25/2005 | Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,086.61 | 27.17 | | | | | Conaway, Brett P | | | |
| 1381 | 11/1/2005 | Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | 153.60 | | | | 217.32 | | | | | | 1,024.00 | 384.00 | | 76.80 | | | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,303.93 | 27.17 | 217.32 | 153.60 | 108.66 | 76.80 | Conaway, Brett P | 63.72 | Conaway, Brett P | 31.86 |
| 1382 | 11/8/2005 | Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 768.00 | | 162.82 | 38.40 | | | | | | 32 | 4 | | | | | 12 | | 8 | | | | | | 36.00 | 977.95 | 27.17 | 108.66 | 76.80 | 38.40 | 38.40 | Conaway, Brett P | 31.86 | Conaway, Brett P | -38.40 |
| 1383 | 11/15/2005 | Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | 76.80 | | | | | | 108.66 | | | 38.40 | | | | | | 40 | 4 | | | | | | | | | | | | | 40.00 | 977.95 | 27.17 | 108.66 | 76.80 | 38.40 | 38.40 | Conaway, Brett P | 31.86 | Conaway, Brett P | -38.40 |
| 1384 | 11/22/2005 | Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 1,408.00 | | | | | | | | | 44 | | | | | | | | | | | | | | 44.00 | 1,086.61 | 27.17 | | | | | Conaway, Brett P | | | |
| 1385 | 11/29/2005 | Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 1,280.00 | | | | | | | | | 40 | | | | | | 8 | 8 | | | | | | | 24.00 | 651.96 | 27.17 | | | | | Conaway, Brett P | | | |
| 1386 | 12/6/2005 | Conaway, Brett P | 681.26 | 202.82 | 884.08 | 22.82 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 731.12 | 22.82 | | | | | Conaway, Brett P | | | |
| 1387 | 12/13/2005 | Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | 325.63 | | | | | | 434.64 | | | | 384.00 | | | | | | | | | 40 | | | | | | 8 | 8 | | | | | | | 24.00 | 1,086.61 | 27.17 | 434.54 | 325.63 | 108.66 | 162.82 | Conaway, Brett P | 109.01 | Conaway, Brett P | -54.15 |
| 1388 | 12/20/2005 | Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | 162.82 | | | | | | 217.32 | | | | 128.00 | | 244.22 | 81.41 | | | | | 81.41 | 32 | 8 | | | | | | | | | | | | | 48.00 | 1,086.61 | 27.17 | 217.32 | 162.82 | 162.82 | 162.82 | Conaway, Brett P | 54.51 | Conaway, Brett P | -162.82 |
| 1389 | 12/27/2005 | Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | 162.82 | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | 24 | | | | 16.00 | 434.64 | 27.17 | | | | | Conaway, Brett P | | | |
| 1390 | 1/3/2006 | Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 16.00 | 434.64 | 27.17 | | | | | Conaway, Brett P | | | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/10/2006 Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | 162.82 | | | | 217.32 | | | | | | 81.41 | | 38.40 | | | | 40 | | | | 8 | | | | | | | | | | 48.00 | 1,303.93 | 27.17 | 217.32 | 162.82 | 108.66 | 81.41 | | Conaway, Brett P | 54.51 | Conaway, Brett P | 27.25 |
| | 1/17/2006 Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | 76.80 | | | | | 108.66 | | 162.82 | | | | | | 40 | | | | | | | 4 | | | | | | | 44.00 | 1,166.27 | 27.17 | 76.80 | | 54.33 | 38.40 | | Conaway, Brett P | 31.86 | Conaway, Brett P | 15.33 |
| | 1/24/2006 Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 32 | | | | 8.00 | 217.32 | 27.17 | | | | | | Conaway, Brett P | | | |
| | 1/31/2006 Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 869.29 | 27.17 | | | | | | Conaway, Brett P | | | |
| | 2/7/2006 Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 869.29 | 27.17 | | | | | | Conaway, Brett P | | | |
| | 2/14/2006 Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | 52.80 | | | 74.70 | | | | | 128.00 | | | | 26.40 | | | | 40 | | | | | | | 2.75 | | | 24 | | | | 18.73 | 509.35 | 27.17 | 74.70 | 52.80 | | 26.40 | | Conaway, Brett P | 21.90 | Conaway, Brett P | -26.40 |
| | 2/21/2006 Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | 76.80 | | | | | 108.66 | | 162.82 | | 38.40 | | | | 40 | | | | | | | 4 | | | 16 | | | | 28.00 | 760.63 | 27.17 | 108.66 | 76.80 | | 38.40 | | Conaway, Brett P | 31.86 | Conaway, Brett P | -38.40 |
| | 2/28/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40 | | | | #DIV/0! | | | | | | | | Conaway, Brett P | | | |
| | 3/7/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 16 | 16.00 | 449.60 | 28.10 | | | | | | Conaway, Brett P | | | |
| | 3/14/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | | | | | | | | | | 768.00 | | | | | | | | 32 | | | | | | | | | | 24 | | | | 32.00 | 899.19 | 28.10 | | | | | | Conaway, Brett P | | | |
| | 3/21/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | | | | | | | | | | 640.00 | 256.00 | | | | | | | 40 | | | | | | | | | | 20 | | | 8 | 40.00 | 1,155.19 | 28.10 | | | | | | Conaway, Brett P | | | |
| | 3/28/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | | | | | 16 | | | | 40.00 | 1,123.99 | 28.10 | | | | | | Conaway, Brett P | | | |
| | 4/4/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | | | | | | | | | | 256.00 | 256.00 | | | | | | | 40 | | | | | | | | | | 8 | | | 8 | 48.00 | 1,379.99 | 28.10 | | | 115.00 | | | Conaway, Brett P | | | 115.00 |
| | 4/11/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | | | | | 16 | | | | 40.00 | 1,123.99 | 28.10 | | | | | | Conaway, Brett P | | | |
| | 4/18/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | | | | | | | | | | 768.00 | | 169.81 | | | | | | 40 | | | | | | | | | | 24 | | | | 40.00 | 1,123.99 | 28.10 | | | | | | Conaway, Brett P | | | |
| | 4/25/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 24.00 | 674.39 | 28.10 | | | | | | Conaway, Brett P | | | |
| | 5/2/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | | | | | | | | | | 256.00 | | | | | | | | 32 | | | | | | | | | | | | | | 24.00 | 674.39 | 28.10 | | | | | | Conaway, Brett P | | | |
| | 5/9/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | | | 169.81 | | | 160.20 | | | | 224.80 | | 224.90 | | 80.10 | | | | 40 | | | | 8 | | | | | | 8 | | | 16 | 48.00 | 1,348.79 | 28.10 | 160.20 | 224.80 | 169.81 | 112.40 | 84.91 | 80.10 | Conaway, Brett P | 64.60 | Conaway, Brett P | 32.30 |
| | 5/16/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | | | | | | | | | | 512.00 | | | | 84.91 | | | | 40 | | | | 8 | | | | | | | | | | 40.00 | 1,348.79 | 28.10 | | 224.80 | 169.81 | 112.40 | 84.91 | | Conaway, Brett P | 54.99 | Conaway, Brett P | 27.49 |
| | 5/23/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 899.19 | 28.10 | | | | | | Conaway, Brett P | | | |
| | 5/30/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | 85.11 | | | | | 119.42 | | | | 384.00 | | 169.81 | | 42.55 | | | | 40 | | | | 4.25 | | | | | | 8 | | | | 44.25 | 1,241.41 | 28.10 | 119.42 | 85.11 | 59.71 | 42.55 | | Conaway, Brett P | 34.32 | Conaway, Brett P | 17.16 |
| | 6/6/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | | | | | | | | | | 1,024.00 | | | | | | | | 40 | | | | | | | | | | | | | 16 | 16.00 | 449.60 | 28.10 | | | | | | Conaway, Brett P | | | |
| | 6/13/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 899.19 | 28.10 | | | | | | Conaway, Brett P | | | |
| | 6/20/2006 Conaway, Brett P | 801.00 | 202.82 | 1,003.82 | 26.42 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 32.00 | 845.44 | 26.42 | | | | | | Conaway, Brett P | | | |
| | 6/27/2006 Conaway, Brett P | 640.80 | 242.82 | 843.62 | 22.54 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 24 | | | 8 | 8.00 | 180.29 | 22.54 | | | | | | Conaway, Brett P | | | |
| | 7/4/2006 Conaway, Brett P | 810.60 | 202.82 | 1,013.42 | 27.07 | | | | | | | | | | | | | | 165.00 | | | | 40 | | | | | | | | | -96.12 | | | | | 40.00 | 1,082.89 | 27.07 | | | | -96.12 | | Conaway, Brett P | 96.12 | | |
| | 7/11/2006 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | 768.00 | | 256.00 | | | | | | 40 | | | | | | | | | | 24 | | | 12 | 52.00 | 1,482.28 | 27.46 | | | 171.03 | | | Conaway, Brett P | 171.03 | | |
| | 7/18/2006 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | 174.90 | | | | | 219.66 | | 256.00 | | 87.45 | | | | 32 | | | | 8 | | | | | | | | | | 40.00 | 1,354.26 | 27.46 | 174.90 | 219.66 | 174.90 | 87.45 | | Conaway, Brett P | 44.76 | Conaway, Brett P | 87.45 |
| | 7/25/2006 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | 174.90 | | | | | 219.66 | | 384.00 | | 87.45 | | | | 40 | | | | 8 | | | | | | 12 | | | 12 | 52.00 | 1,482.28 | 27.46 | 174.90 | 219.66 | 174.90 | 87.45 | | Conaway, Brett P | 44.76 | Conaway, Brett P | 83.58 |
| | 8/1/2006 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | 21.86 | | 165.00 | | 27.46 | | | | 219.66 | | 384.00 | | 82.50 | | | | 40 | | | | 1 | | | | | | | | | | 49.00 | 1,345.39 | 27.46 | 21.86 | 247.11 | 186.86 | 123.56 | | Conaway, Brett P | 60.25 | Conaway, Brett P | 30.13 |
| | 8/8/2006 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,098.26 | 27.46 | | | | | | Conaway, Brett P | | | |
| | 8/15/2006 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,098.26 | 27.46 | | | | | | Conaway, Brett P | | | |
| | 8/22/2006 Conaway, Brett P | 660.00 | 202.82 | 862.82 | 23.05 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 737.57 | 23.05 | | | | | | Conaway, Brett P | | | |
| | 8/29/2006 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | 32.79 | | | 87.45 | 41.19 | | | | 109.83 | 640.00 | 640.00 | | 16.40 | | 43.73 | | 40 | | | | 1.5 | | | 4 | | | 20 | | | 8 | 57.50 | 1,869.04 | 29.04 | 151.01 | 120.24 | 254.08 | 60.12 | | Conaway, Brett P | 30.77 | Conaway, Brett P | 193.95 |
| | 9/12/2006 Conaway, Brett P | 660.00 | 202.82 | 862.82 | 23.05 | | 87.45 | | | 87.45 | 92.20 | | | | 92.20 | 256.00 | | 165.00 | | 43.73 | | 40 | | | | 4 | | | 4 | | | 16 | | | 8 | 48.00 | 1,106.36 | 23.05 | 184.39 | 174.90 | 92.20 | 87.45 | | Conaway, Brett P | 9.49 | Conaway, Brett P | 4.75 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1427 | 9/19/2006 | Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | 40 | | | | | | 16 | 16 | | | | | | 60.00 | 1,098.28 | 27.46 | | 230.04 | | | | Conaway, Brett P | | | 230.04 |
| 1428 | 9/26/2006 | Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | 768.00 | 768.00 | | | | | | | 40 | | | | | | 24 | 24 | | | | | | 56.00 | 1,010.28 | 28.75 | | 349.93 | | | | Conaway, Brett P | | | 349.93 |
| 1429 | 10/3/2006 | Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | 768.00 | 768.00 | | | | | | | 40 | | | | | | 24 | 24 | | | | | | 64.00 | 1,866.26 | 29.16 | | 349.93 | | | | Conaway, Brett P | | | 349.93 |
| 1430 | 10/10/2006 | Conaway, Brett P | 660.00 | 202.82 | 962.82 | 23.05 | | | | | | | | | | | 640.00 | 640.00 | | | | | | 165.00 | 40 | | | | | | 20 | 20 | | | | | 8 | 44.00 | 1,193.18 | 27.12 | | 54.24 | | | | Conaway, Brett P | | | 54.24 |
| 1431 | 10/17/2006 | Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | 768.00 | 384.00 | | | | | | | 32 | | | | | | 24 | 12 | | | | | | 44.00 | 1,262.02 | 28.70 | | 57.39 | | | | Conaway, Brett P | | | 57.39 |
| 1432 | 10/24/2006 | Conaway, Brett P | 660.00 | 202.82 | 962.82 | 23.05 | | | | | | | | | | | 384.00 | 384.00 | | | | | | | 40 | | | | | | 12 | | | | | | | 52.00 | 1,305.97 | 25.11 | | | | | | Conaway, Brett P | | | 150.69 |
| 1433 | 10/31/2006 | Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 878.62 | 27.46 | | | | | | Conaway, Brett P | | | 150.69 |
| 1434 | 11/7/2006 | Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | 349.80 | | | | | | | | | | 256.00 | 256.00 | | | | | 174.90 | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,317.93 | 27.46 | | 349.80 | | | 174.90 | Conaway, Brett P | | | -65.07 |
| 1435 | 11/14/2006 | Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | 82.50 | | | | 109.83 | | | | 384.00 | 256.00 | | 165.00 | 41.25 | | | | 40 | | 4 | | | | 16 | 8 | | | | | | 48.00 | 1,244.45 | 29.28 | 109.83 | 82.50 | 56.57 | | 41.25 | Conaway, Brett P | 89.51 | | -65.07 |
| 1436 | 11/21/2006 | Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | 82.50 | | | 174.90 | 82.50 | 219.66 | | | 109.83 | 384.00 | 384.00 | | | 87.45 | | | | 40 | | 4 | | 8 | | 24 | 12 | | 4 | | | 16 | 40.00 | 1,152.80 | 28.82 | 329.48 | 257.40 | | | | Conaway, Brett P | 27.33 | | -128.70 |
| 1437 | 11/28/2006 | Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | 165.00 | | 174.90 | 82.50 | 219.66 | 219.66 | | 109.83 | 384.00 | 384.00 | | 412.50 | | | 87.45 | | 87.45 | | 41.25 | | 82.50 | 40 | 8 | | | 8 | | 8 | | | 12 | 60.00 | 1,701.93 | 28.37 | 439.31 | 399.90 | 283.66 | 252.45 | | Conaway, Brett P | 99.41 | | 31.21 |
| 1438 | 12/5/2006 | Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | 174.90 | 82.50 | 219.66 | | 219.66 | | 109.83 | 768.00 | 640.00 | | | 87.45 | | | 41.25 | | 40 | | 4 | | | | 24 | 20 | | | | | 8 | 64.00 | 1,846.11 | 28.88 | 329.48 | 257.40 | 346.52 | 128.70 | | Conaway, Brett P | 72.08 | | 217.82 |
| 1439 | 12/12/2006 | Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | 640.00 | 384.00 | | | | | | | 40 | | | | | | 20 | 12 | | | | | | 52.00 | 1,462.26 | 28.51 | | | | | | Conaway, Brett P | | | 171.03 |
| 1440 | 12/19/2006 | Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | 165.00 | | | | 219.66 | | | | | | 247.50 | 82.50 | | | | | | | 40 | 8 | | | | | 12 | | | | | | | 48.00 | 1,317.93 | 27.46 | 165.00 | 109.83 | 165.00 | | | Conaway, Brett P | 54.66 | | 171.03 |
| 1441 | 12/26/2006 | Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | 16 | | | | | | | 32.00 | 878.62 | 27.46 | | | | | | Conaway, Brett P | | | -65.17 |
| 1442 | 1/2/2007 | Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | | | | | | | | 165.00 | 32 | | | | | | | | | | | | | 32.00 | 878.62 | 27.46 | | | | | | Conaway, Brett P | | | -160.00 |
| 1443 | 1/9/2007 | Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | 165.00 | | | | | | | 165.00 | 32 | | | | | | | | | | | | | 32.00 | 878.62 | 27.46 | | | | | 165.00 | Conaway, Brett P | | | |
| 1444 | 1/16/2007 | Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | 174.90 | | | | 219.66 | | | | 165.00 | | | | 87.45 | | | | 40 | 8 | | | | | | | | | 6 | | 24 | 8.00 | 219.66 | 27.46 | | | | | | Conaway, Brett P | | | 22.38 |
| 1445 | 1/23/2007 | Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,098.28 | 27.46 | | | | | | Conaway, Brett P | | | |
| 1446 | 1/30/2007 | Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 24 | 16.00 | 439.31 | 27.46 | | | | | | Conaway, Brett P | | | |
| 1447 | 2/6/2007 | Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 16 | | 24.00 | 658.97 | 27.46 | | | | | | Conaway, Brett P | | | |
| 1448 | 2/13/2007 | Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 16.00 | 439.31 | 27.46 | | | | | | Conaway, Brett P | | | |
| 1449 | 2/20/2007 | Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | 165.00 | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 658.97 | 27.46 | | | | | | Conaway, Brett P | | | |
| 1450 | 2/27/2007 | Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | 4 | | | | | 32 | | 32.00 | 905.10 | 28.37 | | | | | | Conaway, Brett P | | | |
| 1451 | 3/6/2007 | Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,134.61 | 28.37 | | | | | | Conaway, Brett P | | | |
| 1452 | 3/13/2007 | Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | 4 | | | 8 | 8 | 8 | | 15.00 | 425.48 | 28.37 | | | | | | Conaway, Brett P | | | |
| 1453 | 3/20/2007 | Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | | | | | | | | | | | 768.00 | | | | | | | | 40 | | | | | | 24 | | | | | | | 24.00 | 680.77 | 28.37 | | | | | | Conaway, Brett P | | | |
| 1454 | 3/27/2007 | Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | | 182.11 | | | 226.92 | | | | | | 512.00 | 512.00 | | | 91.05 | | | | 40 | | 8 | | | | 16 | 16 | | 8 | | | | 48.00 | 1,419.69 | 29.59 | 226.92 | 182.11 | 118.31 | 91.05 | | Conaway, Brett P | | | 27.25 |
| 1455 | 4/3/2007 | Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | | | | | | | | | | | 768.00 | | | | | | | | 40 | | | | | | 24 | | | | | | | 40.00 | 1,134.61 | 28.37 | | | | | | Conaway, Brett P | | | |
| 1456 | 4/10/2007 | Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | 171.80 | | | | 226.92 | | | | | | 384.00 | | | | 85.90 | | | | 40 | | 8 | | | | 12 | | | | | | | 48.00 | 1,361.55 | 28.37 | 226.92 | 171.80 | 113.46 | 85.90 | | Conaway, Brett P | 55.12 | | 27.56 |
| 1457 | 4/17/2007 | Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | 257.70 | 22.76 | | 85.90 | | | | 113.46 | | | 171.80 | | | | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,248.07 | 28.37 | 113.46 | 85.90 | 56.73 | 42.95 | | Conaway, Brett P | 27.56 | | 13.78 |
| 1458 | 4/24/2007 | Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | | | 85.90 | | 340.38 | 28.37 | | 113.46 | | | 128.85 | 11.38 | | | | 42.95 | | | | 40 | 12 | 1 | | | | | 4 | | | | | | 53.00 | 1,503.36 | 28.37 | 368.75 | 280.46 | 184.37 | 140.23 | | Conaway, Brett P | 88.28 | | 44.16 |
| 1459 | 5/1/2007 | Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | | | | 85.90 | | | | 113.46 | | | 256.00 | 256.00 | | | | 42.95 | | | | 40 | 8 | | | | | | | | | | | 16 | 20.00 | 567.36 | 28.37 | 113.46 | 85.90 | | 42.95 | | Conaway, Brett P | 27.56 | | -42.95 |
| 1460 | 5/8/2007 | Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | 40 | | | | | | 20 | 8 | | 8 | | | | 32.00 | 906.77 | 29.27 | | | | | | Conaway, Brett P | | | |
| 1461 | 5/15/2007 | Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | 16 | | | 6 | | | | 32.00 | 914.39 | 28.37 | | | | | | Conaway, Brett P | | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1463 | 5/22/2007 | Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | 85.90 | | | | 85.90 | 113.46 | | | | 113.46 | 384.00 | | | 42.95 | | | | | 42.95 | 40 | | | | 4 | | 12 | | | | | | | | 48.00 | 1,361.53 | 28.37 | 226.92 | 173.40 | 113.46 | 85.90 | Conaway, Brett P | | 27.56 |
| 1464 | 5/29/2007 | Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | | 162.11 | 91.05 | | | | 226.92 | | | 113.46 | | | | | 91.05 | | 45.53 | | | 40 | | 8 | | 4 | | | | | | | | | | | 52.00 | 1,474.99 | 28.37 | 340.38 | 273.16 | 170.19 | 136.58 | Conaway, Brett P | | 33.61 |
| 1465 | 6/5/2007 | Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | | 102.44 | | | | | 127.64 | | | | 384.00 | 384.00 | | | 51.22 | | | | | 40 | | 4.5 | | | | 12 | | | | | | | | 56.50 | 1,646.25 | 29.14 | 127.64 | 102.44 | 240.38 | 51.22 | Conaway, Brett P | | 189.16 |
| 1466 | 6/12/2007 | Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | | | | | | | | | | | 640.00 | | | | | | | | | 32 | | | | | | 20 | | | | | | | | 32.00 | 907.69 | 28.37 | | | | | Conaway, Brett P | | |
| 1467 | 6/19/2007 | Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | | 273.16 | | | | | 340.38 | | | | 512.00 | | | | 136.58 | | | | | 32 | | 12 | | | | 16 | | | | | | | | 44.00 | 1,248.07 | 28.37 | 340.38 | 273.16 | 56.73 | 136.58 | Conaway, Brett P | | -79.85 |
| 1468 | 6/26/2007 | Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | | 91.05 | | | 171.80 | | 113.46 | | | 226.92 | 256.00 | | | 45.53 | | | 85.90 | | | 40 | | 4 | | | 8 | | 8 | | | | | | | 52.00 | 1,474.99 | 28.37 | 340.38 | 262.85 | 170.19 | 131.43 | Conaway, Brett P | | 38.76 |
| 1469 | 7/3/2007 | Conaway, Brett P | 969.40 | 202.82 | 1,072.22 | 28.64 | | | | | 85.90 | | | | | 114.57 | 304.00 | | | 42.95 | | | | | | 40 | | | | | | 4 | | 8 | | | 16 | | 8 | | | | | | | | 42.95 | | Conaway, Brett P | | -42.95 |
| 1470 | 7/10/2007 | Conaway, Brett P | 885.00 | 202.82 | 1,087.82 | 29.06 | | | | | | | | | | | | | 177.00 | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,162.39 | 29.06 | | | | | Conaway, Brett P | | |
| 1471 | 7/17/2007 | Conaway, Brett P | 885.00 | 202.82 | 1,087.82 | 29.06 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 929.91 | 29.06 | | | | | Conaway, Brett P | | |
| 1472 | 7/24/2007 | Conaway, Brett P | 885.00 | 202.82 | 1,087.82 | 29.06 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 929.91 | 29.06 | | | | | Conaway, Brett P | | |
| 1473 | 7/31/2007 | Conaway, Brett P | 885.00 | 202.82 | 1,087.82 | 29.06 | | | | | | | | | | | 304.00 | 304.00 | | | | | | | | 40 | | | | | | | | | 8 | 8 | | | | 40.00 | 1,233.91 | 30.30 | | | | | Conaway, Brett P | | 47.46 |
| 1474 | 8/7/2007 | Conaway, Brett P | 885.00 | 202.82 | 1,087.82 | 29.06 | | | | | 177.00 | | | | | 232.48 | 304.00 | | | | | 88.50 | | | | 40 | | | | | | 8 | | | 8 | 8 | | | | 48.00 | 1,394.87 | 29.06 | 232.48 | 177.00 | 116.24 | 88.50 | Conaway, Brett P | | 27.74 |
| 1475 | 8/14/2007 | Conaway, Brett P | 885.00 | 202.82 | 1,087.82 | 29.06 | 177.00 | | | | | | 232.48 | | | | 608.00 | | | | 88.50 | | | | | 40 | | 8 | | | | 16 | | | | | | | | 48.00 | 1,394.87 | 29.06 | 232.48 | 177.00 | 116.24 | 88.50 | Conaway, Brett P | | 27.74 |
| 1476 | 8/21/2007 | Conaway, Brett P | 885.00 | 202.82 | 1,087.82 | 29.06 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,162.39 | 29.06 | | | | | Conaway, Brett P | | |
| 1477 | 8/28/2007 | Conaway, Brett P | 885.00 | 202.82 | 1,087.82 | 29.06 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,162.39 | 29.06 | | | | | Conaway, Brett P | | |
| 1478 | 9/4/2007 | Conaway, Brett P | 906.24 | 202.82 | 1,109.06 | 29.63 | 354.00 | | | | | 474.04 | | | | | 456.00 | 456.00 | | 187.62 | 177.00 | | | | | 40 | | | | | | 12 | | | | | | | | 60.00 | 1,876.11 | 31.30 | 474.04 | 354.00 | 313.02 | 183.37 | Conaway, Brett P | | 129.65 |
| 1479 | 9/11/2007 | Conaway, Brett P | 938.10 | 202.82 | 1,140.92 | 30.48 | | | | | | | | | | | 912.00 | | | | | | | | | 24 | | | | | | | | | | | | | | 40.00 | 1,219.13 | 30.48 | | | | | Conaway, Brett P | | |
| 1480 | 9/18/2007 | Conaway, Brett P | 938.10 | 202.82 | 1,140.92 | 30.48 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 975.31 | 30.48 | | | | | Conaway, Brett P | | |
| 1481 | 9/25/2007 | Conaway, Brett P | 938.10 | 202.82 | 1,140.92 | 30.48 | | | | 88.50 | | | 121.91 | | | | 456.00 | 456.00 | | | | | | | | 44.25 | 40 | | | | | | 12 | | | | | | | | 48.00 | 1,553.22 | 32.36 | 121.91 | 88.50 | 129.43 | 44.25 | Conaway, Brett P | | 85.18 |
| 1482 | 10/2/2007 | Conaway, Brett P | 938.10 | 202.82 | 1,140.92 | 30.48 | 165.94 | 199.35 | | | | | 228.59 | 259.07 | | | 760.00 | 760.00 | | | 82.97 | 99.67 | | | | | 40 | | 7.5 | 8.5 | | | 20 | | 20 | | | | | | 76.00 | 2,466.78 | 32.46 | 487.65 | 365.28 | 584.24 | 182.64 | Conaway, Brett P | | 401.60 |
| 1483 | 10/9/2007 | Conaway, Brett P | 938.10 | 202.82 | 1,140.92 | 30.48 | 265.50 | | | | | | 365.74 | | | | 608.00 | | | 187.62 | 132.75 | | | | | | 40 | | 12 | | | | 16 | | | | | | | | 52.00 | 1,584.87 | 30.48 | 365.74 | 265.50 | 182.87 | 132.75 | Conaway, Brett P | | 100.24 |
| 1484 | 10/16/2007 | Conaway, Brett P | 938.10 | 202.82 | 1,140.92 | 30.48 | | | | | | | | | | | 608.00 | 608.00 | | | | | | | | 32 | | | | | 16 | 16 | | | | | | | | 56.00 | 1,827.13 | 32.63 | | | | | Conaway, Brett P | | 261.02 |
| 1485 | 10/23/2007 | Conaway, Brett P | 938.10 | 202.82 | 1,140.92 | 30.48 | | 35.18 | | | 121.91 | | 45.72 | | | | 608.00 | | | | 17.59 | | | | | | 40 | | 2 | | 1.5 | | | | | | | | | | 41.50 | 1,264.65 | 30.48 | 45.72 | 35.18 | 22.86 | 17.59 | Conaway, Brett P | | 5.27 |
| 1486 | 10/30/2007 | Conaway, Brett P | 938.10 | 202.82 | 1,140.92 | 30.48 | 88.50 | 46.91 | | | | | 121.91 | 60.96 | | | 608.00 | | | | 44.25 | 23.45 | | | | | 40 | | 4 | 2 | | | 16 | | | | | | | | 48.00 | 1,506.18 | 30.48 | 182.87 | 135.41 | | 67.70 | Conaway, Brett P | | 67.70 |
| 1487 | 11/6/2007 | Conaway, Brett P | 938.10 | 202.82 | 1,140.92 | 30.48 | | | | | | | | | | | 1,064.00 | | | | | | | | | 32 | | | | | | 28 | | | | | | | | 32.00 | 975.31 | 30.48 | | | | | Conaway, Brett P | | |
| 1488 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Conaway, Brett P Tot. | 4,548.20 | | 3,209.38 |
| 1489 | 9/18/2001 | Coughlin, Amy T | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,031.11 | 25.78 | | | | | Coughlin, Amy T | | |
| 1490 | 9/25/2001 | Coughlin, Amy T | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,031.11 | 25.78 | | | | | Coughlin, Amy T | | |
| 1491 | 10/2/2001 | Coughlin, Amy T | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | 324.00 | | | | | | | | | | | | 32 | | | | | | 12 | | | | | | | | 32.00 | 824.89 | 25.78 | | | | | Coughlin, Amy T | | |
| 1492 | 10/9/2001 | Coughlin, Amy T | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | 324.00 | | | 152.43 | | | | | | | | | 32 | | | | | | 20 | | | | | | | | 32.00 | 824.89 | 25.78 | | | | | Coughlin, Amy T | | |
| 1493 | 10/16/2001 | Coughlin, Amy T | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | 432.00 | | | | | | | | | | | | 32 | | | | | | 16 | | | | 8 | | | | 32.00 | 824.89 | 25.78 | | | | | Coughlin, Amy T | | |
| 1494 | 10/23/2001 | Coughlin, Amy T | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | | | 40.00 | 1,031.11 | 25.78 | | | | | Coughlin, Amy T | | |
| 1495 | 10/30/2001 | Coughlin, Amy T | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,031.11 | 25.78 | | | | | Coughlin, Amy T | | |
| 1496 | 11/6/2001 | Coughlin, Amy T | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | 108.00 | | | | | | | | | | | | 40 | | | | | | | 4 | | | 4 | | | | 44.00 | 1,139.11 | 25.89 | | | 51.78 | | Coughlin, Amy T | | 51.78 |
| 1497 | 11/13/2001 | Coughlin, Amy T | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | 216.00 | | | 152.43 | | | | | | | | | 40 | | | | | | | 8 | | | | | | | | 40.00 | 824.89 | 25.78 | | | | | Coughlin, Amy T | | |
| 1498 | 11/20/2001 | Coughlin, Amy T | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | 108.00 | | | | | | | | | | | | 40 | | | | | | | 4 | | | 8 | | | | 24.00 | 618.67 | 25.78 | | | | | Coughlin, Amy T | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BP | BG | BH | BI | BJ | BU | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1499 | 11/27/2001 | Coughlin, Amy T | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | 108.00 | | 381.07 | | | | | | | 76.21 | 40 | | | | | | 4 | | | | | | | 40.00 | 1,031.11 | 25.78 | | | | 76.21 | | Coughlin, Amy T | | Coughlin, Amy T | -76.21 |
| 1500 | 12/4/2001 | Coughlin, Amy T | 762.14 | 202.82 | 964.96 | 25.78 | 71.90 | | | | | | | | | | 108.00 | | | | | | | | | | 40 | | | | | | 4 | | | | 6 | | | 36.00 | 928.00 | 25.78 | 31.21 | 71.90 | | 35.95 | | Coughlin, Amy T | 31.21 | Coughlin, Amy T | -35.95 |
| 1501 | 12/11/2001 | Coughlin, Amy T | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | 103.11 | | | | | | | | 35.95 | | | | | | | 40 | 4 | | | | | 4 | | | | | | | 40.00 | 1,031.11 | 25.78 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1503 | 12/25/2001 | Coughlin, Amy T | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | 108.00 | | 152.43 | | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 824.89 | 25.78 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1504 | 1/1/2002 | Coughlin, Amy T | 762.14 | 202.82 | 964.96 | 25.78 | | 152.43 | | | | | 206.22 | | | | | | 152.43 | 76.21 | | | | | | | 32 | | | 8 | | | | | | 16 | 8 | | | 14.00 | 412.44 | 25.78 | 206.22 | 152.43 | | 76.21 | | Coughlin, Amy T | 53.79 | Coughlin, Amy T | -76.21 |
| 1505 | 1/8/2002 | Coughlin, Amy T | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | | | 152.43 | | | | 35.95 | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,134.22 | 25.78 | 103.11 | 71.90 | 51.56 | 35.95 | | Coughlin, Amy T | 31.21 | Coughlin, Amy T | 15.61 |
| 1507 | 1/22/2002 | Coughlin, Amy T | 762.14 | 202.82 | 964.96 | 25.78 | 71.90 | | | | | 103.11 | | | | | | | 152.43 | | | | | | | | 40 | 4 | | | | | | | | | | | | 40.00 | 1,031.11 | 25.78 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1508 | 1/29/2002 | Coughlin, Amy T | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | | 24.00 | 618.67 | 25.78 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1509 | 2/5/2002 | Coughlin, Amy T | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | 324.00 | | | | | | | | | | 32 | | | | | | 12 | | | | | | | 32.00 | 824.89 | 25.78 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1510 | 2/12/2002 | Coughlin, Amy T | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | 108.00 | | | | | | | | | | 32 | | | | | | 4 | | | | | | | 32.00 | 824.89 | 25.78 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1511 | 2/19/2002 | Coughlin, Amy T | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | 216.00 | | 152.43 | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 824.89 | 25.78 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1512 | 2/26/2002 | Coughlin, Amy T | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | 108.00 | | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,031.11 | 25.78 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1513 | 3/5/2002 | Coughlin, Amy T | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | 324.00 | | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,031.11 | 25.78 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1514 | 3/12/2002 | Coughlin, Amy T | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | 108.00 | | | | | | | | | | 32 | | | | | | 4 | | | | | | | 32.00 | 824.89 | 25.78 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1515 | 3/19/2002 | Coughlin, Amy T | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | 108.00 | | | | | | | | | | 32 | | | | | | 4 | | | | | | | 32.00 | 824.89 | 25.78 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1516 | 3/26/2002 | Coughlin, Amy T | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | 108.00 | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 824.89 | 25.78 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1517 | 4/2/2002 | Coughlin, Amy T | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,031.11 | 25.78 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1518 | 4/9/2002 | Coughlin, Amy T | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | | | 143.80 | | | | | | | | 40 | | | | | | | | | 32 | | | | 8.00 | 206.22 | 25.78 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1519 | 4/16/2002 | Coughlin, Amy T | 736.26 | 202.82 | 939.08 | 25.09 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 926.70 | 25.09 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1520 | 4/23/2002 | Coughlin, Amy T | 719.00 | 202.82 | 921.82 | 24.63 | | | | | | | | | | | 240.00 | | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 798.01 | 24.63 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1521 | 4/30/2002 | Coughlin, Amy T | 719.00 | 202.82 | 921.82 | 24.63 | | | | | | | | | | | 240.00 | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 985.01 | 24.63 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1522 | 5/7/2002 | Coughlin, Amy T | 52.00 | 202.82 | 905.82 | 24.63 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 788.01 | 24.63 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1523 | 5/14/2002 | Coughlin, Amy T | 763.00 | 202.82 | 965.82 | 25.80 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 8.00 | 202.05 | 25.80 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1524 | 5/21/2002 | Coughlin, Amy T | 763.00 | 202.82 | 965.82 | 25.80 | | | | | | | | | | | 360.00 | | | | | | | | | | 32 | | | | | | 12 | | | | | | | 40.00 | 1,032.03 | 25.80 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1525 | 5/28/2002 | Coughlin, Amy T | 763.00 | 202.82 | 965.82 | 25.80 | | | | | | | | | | | 120.00 | | 152.60 | | | | | | | | 32 | | | | | | 4 | | | | | | | 32.00 | 825.62 | 25.80 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1526 | 6/4/2002 | Coughlin, Amy T | 763.00 | 202.82 | 965.82 | 25.80 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 8 | | | 24.00 | 619.22 | 25.80 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1527 | 6/11/2002 | Coughlin, Amy T | 763.00 | 202.82 | 965.82 | 25.80 | | | | | | | | | | | 480.00 | | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,032.03 | 25.80 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1528 | 6/18/2002 | Coughlin, Amy T | 778.60 | 202.82 | 981.42 | 26.22 | | | | | | | | | | | 120.00 | | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,048.70 | 26.22 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1529 | 6/25/2002 | Coughlin, Amy T | 789.00 | 202.82 | 991.82 | 26.50 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 847.85 | 26.50 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1530 | 7/2/2002 | Coughlin, Amy T | 798.60 | 202.82 | 1,001.42 | 26.75 | | | | | | | | | | | 240.00 | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,070.07 | 26.75 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1531 | 7/9/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | 120.00 | | 162.60 | | | | | | | | 32 | | | | | | 16 | | | 8 | 8 | | | 16.00 | 434.18 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1532 | 7/16/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | 480.00 | 460.00 | | | | | | | | 16 | | 40 | | | | | | 16 | 16 | | | | | | 48.00 | 1,348.36 | 28.09 | | | 112.36 | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1533 | 7/23/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 8 | | | 32.00 | 868.36 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | 112.36 |
| 1534 | 7/30/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 32.00 | 868.36 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1535 | 8/6/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1536 | 8/13/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 868.36 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1537 | 8/20/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 868.36 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1538 | 8/27/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 868.36 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1539 | 9/3/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | 162.60 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1540 | 9/10/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1541 | 9/17/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1542 | 9/24/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | 16 | | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1543 | 10/1/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | 120.00 | | | | | | | | | 32 | | | | | | 4 | | | | | | | 24.00 | 651.27 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1544 | 10/8/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 32.00 | 868.36 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1545 | 10/15/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | 120.00 | | | | | | | | | 32 | | | | | | 4 | | | | 8 | | | 32.00 | 868.36 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1546 | 10/22/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1547 | 10/29/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | 120.00 | | | | | | | | | 32 | | | | | | 4 | | 16 | | | | | 32.00 | 868.36 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1548 | 11/5/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1549 | 11/12/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | 162.60 | | | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 651.27 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1550 | 11/19/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 868.36 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1551 | 11/26/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | | 8 | | | | 32.00 | 868.36 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1552 | 12/3/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | 120.00 | | 406.50 | | | | | | 81.30 | 40 | | | | | | 4 | | | 8 | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | 81.30 | Coughlin, Amy T | -81.30 |
| 1553 | 12/10/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1554 | 12/17/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | 120.00 | | | | | | | | | 32 | | | | | | 4 | | | | | | | 32.00 | 868.36 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1555 | 12/24/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1556 | 12/31/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | 162.60 | | | | | | | | | 32 | | | | | | | | | 6 | | | | 32.00 | 868.36 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1557 | 1/7/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | 162.60 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 868.36 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1558 | 1/14/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1559 | 1/21/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | 128.00 | | 162.60 | | | | | | | 40 | | | | | | 4 | | | 6 | | | | 32.00 | 868.36 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1560 | 1/28/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1561 | 2/4/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | 162.60 | | | | | 217.09 | | | | | | | 81.30 | | | | | | | 32 | 8 | | | | | | | 16 | | | | | 24.00 | 868.36 | 27.14 | 217.09 | 162.60 | | 81.30 | | Coughlin, Amy T | | Coughlin, Amy T | -81.30 |
| 1562 | 2/11/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | 162.60 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 868.36 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1563 | 2/18/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | 96.95 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 868.36 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1564 | 2/25/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | 122.11 | | | | | | 48.48 | | 40 | | 4.5 | | | | | | | | | | | | 44.00 | 1,207.57 | 27.14 | 122.11 | 96.95 | 61.06 | 48.48 | | Coughlin, Amy T | 25.16 | Coughlin, Amy T | 12.58 |
| 1565 | 3/4/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1566 | 3/11/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1567 | 3/18/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 651.27 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1568 | 3/25/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1569 | 4/1/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | 162.60 | | | | | 217.09 | | | | | | | 81.30 | | | | | | | 32 | 8 | | | | | | | | | | | | 40.00 | 1,085.46 | 27.14 | 217.09 | 162.60 | | 81.30 | | Coughlin, Amy T | | Coughlin, Amy T | -81.30 |
| 1570 | 4/8/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1571 | 4/15/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | 162.60 | | 21.54 | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 868.36 | 27.14 | | | | | | Coughlin, Amy T | 11.18 | Coughlin, Amy T | 5.59 |
| 1572 | 4/22/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | 43.00 | | | | | 54.27 | | | | | | | | | | | | 32 | | | | | | | | | 2 | | | | 42.00 | 1,139.73 | 27.14 | 54.27 | 43.00 | 27.14 | 21.54 | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1573 | 4/25/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 651.27 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1574 | 5/6/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 24 | | | | 8.00 | 217.09 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1575 | 5/13/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32 | | | | 8.00 | 217.09 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1576 | 5/20/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1577 | 5/27/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | 48.48 | | | | 61.06 | | | | | 182.60 | | 24.24 | | | | | 40 | | | | | | | | 8 | | | | | 42.25 | 1,145.51 | 27.14 | 61.06 | 48.48 | 30.53 | 24.24 | | Coughlin, Amy T | 12.58 | Coughlin, Amy T | 6.29 |
| 1578 | 6/3/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | 128.00 | | | | | | | | 40 | | 2.25 | | | | 4 | | | | | | | 32.00 | 868.34 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1579 | 6/10/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | 108.55 | | | | | | | 40.65 | | | | | 40 | 2 | 4 | | | | | | | | | | | 36.00 | 976.91 | 27.14 | 108.55 | 81.30 | 40.65 | | | Coughlin, Amy T | 27.25 | Coughlin, Amy T | -40.65 |
| 1580 | 6/17/2003 | Coughlin, Amy T | 825.80 | 202.82 | 1,028.62 | 27.48 | | | | | | 86.16 | 109.91 | | | | 128.00 | | | 43.00 | | | | | 32 | | 4 | | | | | | 8 | | | | | 28.00 | 769.39 | 27.48 | 109.91 | 86.16 | 43.00 | | | Coughlin, Amy T | 23.74 | Coughlin, Amy T | -43.09 |
| 1581 | 6/24/2003 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1582 | 6/30/2003 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1583 | 7/8/2003 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | 169.00 | | | | | | | 40 | | 4 | | | | | | 8.00 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1584 | 7/15/2003 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1585 | 7/22/2003 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | 42.25 | 123.16 | | | | 55.98 | 153.95 | | | | | | 21.13 | 61.58 | | | | | 32 | 2 | 5.5 | | | | | | | | | | | 39.50 | 1,105.65 | 27.99 | 209.93 | 165.41 | 82.70 | | | Coughlin, Amy T | 44.53 | Coughlin, Amy T | -82.70 |
| 1586 | 7/29/2003 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | 40 | | 4 | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1587 | 8/5/2003 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1588 | 8/12/2003 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | 63.38 | 22.39 | | | 83.97 | 27.99 | | | | | | 31.69 | 11.20 | | | | | 40 | 3 | 1 | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 85.77 | 55.98 | 42.88 | | Coughlin, Amy T | 26.20 | Coughlin, Amy T | 13.10 |
| 1589 | 8/19/2003 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1590 | 8/26/2003 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 84.50 | 111.96 | | | | | | | 42.25 | | | | | 40 | | 4 | | | | | | 8.00 | | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 84.50 | 42.25 | | | Coughlin, Amy T | 27.46 | Coughlin, Amy T | -42.25 |
| 1591 | 9/2/2003 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1592 | 9/9/2003 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | 63.38 | 22.39 | | | 83.97 | 27.99 | | | | | | 31.69 | 11.20 | | | | | 40 | 3 | 1 | | 16.00 | | | | 8.00 | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 85.77 | 55.98 | 42.88 | | Coughlin, Amy T | 26.20 | Coughlin, Amy T | 13.10 |
| 1593 | 9/16/2003 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1594 | 9/23/2003 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1595 | 9/30/2003 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 179.14 | | | | | | 223.30 | | 89.57 | | | | | 32 | 8 | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | 223.93 | 179.14 | 89.57 | | | Coughlin, Amy T | 44.79 | Coughlin, Amy T | -89.57 |
| 1596 | 10/7/2003 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1597 | 10/14/2003 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 84.50 | 111.96 | | | | | 169.00 | | 42.25 | | | | | 32 | | 4 | | | | | | 8.00 | | | | | 28.00 | 783.75 | 27.99 | 111.96 | 84.50 | 42.25 | | | Coughlin, Amy T | 27.46 | Coughlin, Amy T | -42.25 |
| 1598 | 10/21/2003 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1599 | 10/28/2003 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1600 | 11/4/2003 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | | | | | | | 40 | 8 | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1601 | 11/11/2003 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 24.00 | | | | 16.00 | 447.96 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1602 | 11/18/2003 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1603 | 11/25/2003 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | 44.79 | 55.98 | | | 84.50 | 111.96 | | | | | | 42.25 | 22.39 | | | | | 40 | 4 | 2 | | | | | | 8.00 | | | | | 38.00 | 1,063.67 | 27.99 | 167.95 | 129.29 | 64.64 | | | Coughlin, Amy T | 38.66 | Coughlin, Amy T | -64.64 |
| 1604 | 12/2/2003 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 422.50 | | 42.25 | | | | 84.50 | 32 | 4 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | 84.50 | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1605 | 12/9/2003 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1606 | 12/16/2003 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1607 | 12/23/2003 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Coughlin, Amy T | Coughlin, Amy T | | |
| 1608 | 12/30/2003 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | 223.93 | | | | | | | 169.00 | | 89.57 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | Coughlin, Amy T | Coughlin, Amy T | 44.79 | 22.39 |
| 1609 | 1/6/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Coughlin, Amy T | Coughlin, Amy T | | |
| 1610 | 1/13/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Coughlin, Amy T | Coughlin, Amy T | | |
| 1611 | 1/20/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Coughlin, Amy T | Coughlin, Amy T | | |
| 1612 | 1/27/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | | | 8 | 24.00 | 671.79 | 27.99 | | | | | Coughlin, Amy T | Coughlin, Amy T | | |
| 1613 | 2/3/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | | | Coughlin, Amy T | Coughlin, Amy T | | |
| 1614 | 2/10/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | | | | | 4 | 40.00 | 1,119.65 | 27.99 | | | | | Coughlin, Amy T | Coughlin, Amy T | | |
| 1615 | 2/17/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Coughlin, Amy T | Coughlin, Amy T | | |
| 1616 | 2/24/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | | | | | 4 | 32.00 | 895.72 | 27.99 | | | | | Coughlin, Amy T | Coughlin, Amy T | | |
| 1617 | 3/2/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | 223.93 | | | | | | | 128.00 | | 89.57 | | | | | 32 | | 8 | | | | | | | | | | 4 | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | Coughlin, Amy T | Coughlin, Amy T | 44.79 | 22.39 |
| 1618 | 3/9/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Coughlin, Amy T | Coughlin, Amy T | | |
| 1619 | 3/16/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Coughlin, Amy T | Coughlin, Amy T | | |
| 1620 | 3/23/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | 100.77 | 169.00 | | | | 125.96 | 223.93 | | | | | | | 50.38 | | 84.50 | | | 40 | 4.5 | 8 | | | | | | | 8.00 | 8.00 | | | 36.50 | 1,021.68 | 269.77 | 349.89 | 269.77 | 134.88 | 44.79 | Coughlin, Amy T | Coughlin, Amy T | 80.12 | -134.88 |
| 1621 | 3/30/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | | | | | 44.79 | | | | | 32 | 4 | | | | | | | | | | | | 12.00 | 335.89 | 27.99 | 111.96 | 89.57 | | | Coughlin, Amy T | Coughlin, Amy T | 22.39 | -44.79 |
| 1622 | 4/6/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | | | | | | | | | | | 44.79 | | | 40 | | 4 | | | | 4 | | | 24.00 | | | | 36.00 | 1,007.08 | 27.99 | 111.96 | 89.57 | | | Coughlin, Amy T | Coughlin, Amy T | 22.39 | -44.79 |
| 1623 | 4/13/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | 4 | | | | 4 | | | | | | | 36.00 | 1,007.08 | 27.99 | | | | | Coughlin, Amy T | Coughlin, Amy T | | |
| 1624 | 4/20/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | 169.00 | | | | 223.93 | | | | | | | 128.00 | | | | | | | 40 | | 8 | | | | | | | 8.00 | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 169.00 | 111.96 | 84.50 | Coughlin, Amy T | Coughlin, Amy T | 54.93 | 27.46 |
| 1625 | 4/27/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Coughlin, Amy T | Coughlin, Amy T | | |
| 1626 | 5/4/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Coughlin, Amy T | Coughlin, Amy T | | |
| 1627 | 5/11/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | | | Coughlin, Amy T | Coughlin, Amy T | | |
| 1628 | 5/18/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | | 16.00 | | | | 8.00 | 223.93 | 27.99 | | | | | Coughlin, Amy T | Coughlin, Amy T | | |
| 1629 | 5/25/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | 223.93 | | | | | | | | | 89.57 | | | | | 32 | | 8 | | | | | | | 16.00 | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | Coughlin, Amy T | Coughlin, Amy T | 44.79 | 22.39 |
| 1630 | 6/1/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 100.77 | | | 125.96 | | | | | | 169.00 | | | | 50.38 | | | 40 | | | | 4.5 | | | | | | | | 44.50 | 1,245.61 | 27.99 | 125.96 | 100.77 | 62.98 | 50.38 | Coughlin, Amy T | Coughlin, Amy T | 25.19 | 12.60 |
| 1631 | 6/8/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | 116.19 | | | | 153.95 | | | | | | | | | | | | | | 40 | 5.5 | | | | | | | | 08.09 | | | | 37.50 | 1,049.67 | 27.99 | 153.95 | 116.19 | | | Coughlin, Amy T | Coughlin, Amy T | 37.76 | -58.09 |
| 1632 | 6/15/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | 358.28 | | | | 447.86 | 14.00 | | | | | | 128.00 | | 179.14 | | | | | 32 | 16 | | | | | | | | 8.00 | | | | 48.00 | 1,343.58 | 27.99 | 447.86 | 358.28 | 111.96 | 89.57 | Coughlin, Amy T | Coughlin, Amy T | 89.58 | -67.18 |
| 1633 | 6/22/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | | | | | 5.60 | | | | | 40 | 0.5 | | | | | | | | | | | | 12.00 | 909.72 | 27.99 | | | | 5.60 | Coughlin, Amy T | Coughlin, Amy T | 2.80 | -5.60 |
| 1634 | 6/30/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Coughlin, Amy T | Coughlin, Amy T | | |
| 1635 | 7/6/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Coughlin, Amy T | Coughlin, Amy T | | |
| 1636 | 7/13/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | 169.00 | | | | 223.93 | | | | | | | 128.00 | | 84.50 | | 11.20 | | | 40 | 8 | 1 | | | | 4 | | 8 | 8 | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | | | | Coughlin, Amy T | Coughlin, Amy T | 54.93 | -84.50 |
| 1637 | 7/20/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | 27.99 | | | | | | | 128.00 | | 11.20 | | | | | 40 | 1 | | | | | | | | | | | 24 | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | 14.00 | 84.50 | Coughlin, Amy T | Coughlin, Amy T | 54.93 | 2.80 |
| 1638 | 7/27/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | | | | | | 16.00 | 447.86 | 27.99 | | | | | Coughlin, Amy T | Coughlin, Amy T | | |
| 1639 | 8/3/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | 16 | 8 | 8 | | | | | | | | | | | #DIV/0! | | | | | | Coughlin, Amy T | Coughlin, Amy T | | |
| 1640 | 8/10/2004 Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | 32 | | | | | | | | | | | | | #DIV/0! | | | | | | Coughlin, Amy T | Coughlin, Amy T | | |
| 1641 | 8/17/2004 Coughlin, Amy T | 338.00 | 202.82 | 540.82 | 14.45 | | | | | | | | | | | | | 128.00 | | | | | | | 40 | 16 | | | | | | 4 | | | | | | 24.00 | 346.74 | 14.45 | | | | | Coughlin, Amy T | Coughlin, Amy T | | |
| 1642 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Coughlin, Amy T Total | 1,090.49 | | | | | | | | | -1,021.30 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1643 | 9/18/2001 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | | 138.01 | | | | 185.40 | | | | | | 69.01 | | | | | | 32 | | 7 | | | | | | | 8 | | | | 31.00 | 821.06 | 26.49 | 185.40 | 138.01 | | 69.01 | | Delehanty, Kevin J | 47.39 | Delehanty, Kevin J | -69.01 |
| 1644 | 9/25/2001 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | 74.40 | | | | | 105.94 | | | | | | 37.20 | | | | | | 40 | 4 | | | | | | | | | | | | 36.00 | 953.46 | 26.49 | 105.94 | 74.40 | | 37.20 | | Delehanty, Kevin J | 37.20 | Delehanty, Kevin J | -37.20 |
| 1645 | 10/2/2001 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | 74.40 | | | | | 105.94 | | | | | | 37.20 | | | | | | 40 | | | | | | | 20 | | | | | | 44.00 | 1,165.37 | 26.49 | 105.94 | 74.40 | 52.97 | 37.20 | | Delehanty, Kevin J | 31.54 | Delehanty, Kevin J | 15.77 |
| 1646 | 10/9/2001 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | | 29.57 | | | | 39.73 | | | | | 157.73 | | 14.79 | | | | | 40 | | 1.5 | | | | | 8 | | | | | | 41.50 | 1,099.15 | 26.49 | 39.73 | 29.57 | 19.86 | 14.79 | | Delehanty, Kevin J | 10.15 | Delehanty, Kevin J | -5.08 |
| 1647 | 10/16/2001 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 847.54 | 26.49 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1648 | 10/23/2001 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | | 157.73 | | | | 211.89 | | | | | | 78.86 | | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,271.31 | 26.49 | 211.89 | 157.73 | 105.94 | 78.86 | | Delehanty, Kevin J | 54.16 | Delehanty, Kevin J | 27.08 |
| 1649 | 10/30/2001 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 847.54 | 26.49 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1650 | 11/6/2001 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 6 | | | | 24.00 | 635.66 | 26.49 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1651 | 11/13/2001 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | | | | | | | | | | | 432.00 | | | | | | | 32 | | | | | | | | | | | 16 | | | 40.00 | 1,059.43 | 26.49 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1652 | 11/20/2001 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | | | | | | | | | | | 157.73 | | | | | | | 32 | | | | | | | | 8 | | | | | 40.00 | 1,059.43 | 26.49 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1653 | 11/27/2001 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | 148.80 | | | | | 211.89 | | | | | 216.00 | | 394.32 | 74.40 | | | | 78.86 | 40 | 8 | | | | | | | | 8 | | | 48.00 | 1,271.31 | 26.49 | 211.89 | 148.80 | 105.94 | 153.26 | | Delehanty, Kevin J | 63.09 | Delehanty, Kevin J | -47.32 |
| 1654 | 12/4/2001 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | | | | | | | | | | | 216.00 | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,059.43 | 26.49 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1655 | 12/11/2001 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 635.66 | 26.49 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1656 | 12/18/2001 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 635.66 | 26.49 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1657 | 12/25/2001 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | 148.80 | | | | | 211.89 | | | | | | 157.73 | 74.40 | | | | | 40 | 8 | | | | | | | | | | 16 | | | 32.00 | 847.54 | 26.49 | 211.89 | 148.80 | | 74.40 | | Delehanty, Kevin J | 63.09 | Delehanty, Kevin J | -74.40 |
| 1658 | 1/1/2002 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | 297.60 | | | | | 423.77 | | | | | | 157.73 | 148.80 | | | | | 40 | 16 | | | | | | | | | | | | 56.00 | 1,483.20 | 26.49 | 423.77 | 297.60 | 211.89 | 148.80 | | Delehanty, Kevin J | 126.17 | Delehanty, Kevin J | 63.09 |
| 1659 | 1/8/2002 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 847.54 | 26.49 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1660 | 1/15/2002 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,059.43 | 26.49 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1661 | 1/22/2002 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | | 157.73 | | | | 211.89 | | | | | 108.00 | | 78.86 | | | | | 32 | | 8 | | | | | | | | | 4 | | | 40.00 | 1,059.43 | 26.49 | 211.89 | 157.73 | | 78.86 | | Delehanty, Kevin J | 54.16 | Delehanty, Kevin J | -78.86 |
| 1662 | 1/29/2002 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | 148.80 | | | | | 211.89 | | | | | | | 74.40 | | | | | 32 | 8 | | | | | | | | | | 4 | | | 40.00 | 1,059.43 | 26.49 | 211.89 | 148.80 | | 74.40 | | Delehanty, Kevin J | 63.09 | Delehanty, Kevin J | -74.40 |
| 1663 | 2/5/2002 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | | | | | | | | | | | 108.00 | | | | | | | 32 | | | | | | | | | | | 4 | | | 40.00 | 1,059.43 | 26.49 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1664 | 2/12/2002 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | 148.80 | | | | | 211.89 | | | | | 108.00 | | 74.40 | | | | | 40 | 8 | | | | | | | | 8 | | | | | 48.00 | 1,271.31 | 26.49 | 211.89 | 148.80 | 105.94 | 74.40 | | Delehanty, Kevin J | 63.09 | Delehanty, Kevin J | -74.40 |
| 1665 | 2/19/2002 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | 148.80 | | | | | 211.89 | | | | | 157.73 | | 74.40 | | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,271.31 | 26.49 | 211.89 | 148.80 | 105.94 | 74.40 | | Delehanty, Kevin J | 63.09 | Delehanty, Kevin J | 31.54 |
| 1666 | 2/26/2002 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | 74.40 | | | | | 105.94 | | | | | | | 37.20 | | | | | 32 | 4 | | | | | | | 8 | | | | | 40.00 | 1,059.43 | 26.49 | 105.94 | 74.40 | 52.97 | 37.20 | | Delehanty, Kevin J | 31.54 | Delehanty, Kevin J | 15.77 |
| 1667 | 3/5/2002 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 635.66 | 26.49 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1668 | 3/12/2002 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32 | | | | | | #DIV/0! | | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1669 | 3/19/2002 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 847.54 | 26.49 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1670 | 3/26/2002 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,059.43 | 26.49 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1671 | 4/2/2002 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | | | | | | | 216.00 | 216.00 | | | | | | | | | | 32 | | | | | | | | 8 | 8 | | | | 40.00 | 1,063.54 | 26.59 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1672 | 4/9/2002 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 847.54 | 26.49 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1673 | 4/16/2002 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | 93.00 | 49.29 | | | | 132.43 | 66.21 | | | | | 157.73 | 46.50 | 24.65 | | | | | 32 | 5 | 2.5 | | | | | | | | | | | 39.50 | 1,046.18 | 26.49 | 198.64 | 142.29 | | 71.15 | | Delehanty, Kevin J | 56.35 | Delehanty, Kevin J | -71.15 |
| 1674 | 4/23/2002 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 847.54 | 26.49 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1675 | 4/30/2002 | Delehanty, Kevin J | 788.64 | 202.82 | 991.46 | 26.49 | | | | | | | 240.00 | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,059.43 | 26.49 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1676 | 5/7/2002 | Delehanty, Kevin J | 836.34 | 202.82 | 1,039.16 | 27.76 | 78.90 | 167.27 | | | | 111.04 | 222.08 | | | | | | 39.45 | 83.63 | | | | | 40 | 4 | 8 | | | | | | | | | | | 44.00 | 1,221.44 | 27.76 | 333.12 | 246.17 | 55.52 | 123.08 | | Delehanty, Kevin J | 86.96 | Delehanty, Kevin J | -67.56 |
| 1677 | 5/14/2002 | Delehanty, Kevin J | 836.34 | 202.82 | 1,039.16 | 27.76 | | 41.82 | | | | | 55.52 | | | | | | | 20.91 | | | | | 40 | | 2 | | | | | | | | | | | 40.00 | 1,110.60 | 27.76 | 55.52 | 41.82 | 27.76 | 20.91 | | Delehanty, Kevin J | 13.70 | Delehanty, Kevin J | 6.85 |
| 1678 | 5/21/2002 | Delehanty, Kevin J | 836.34 | 202.82 | 1,039.16 | 27.76 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,110.60 | 27.76 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1679 | 5/28/2002 Delahanty, Kevin J | 836.34 | 202.82 | 1,039.16 | 27.76 | | 5.23 | 78.90 | | | | 6.94 | 111.04 | | | | 480.00 | | 167.27 | 2.61 | 39.45 | | | | | 32 | | | | | | 0.25 | 4 | | | 16 | | | 36.25 | 1,006.30 | 27.76 | 117.98 | 84.13 | | 42.06 | | Delahanty, Kevin J | 33.85 | Delahanty, Kevin J | -42.06 |
| 1680 | 6/4/2002 Delahanty, Kevin J | 836.34 | 202.82 | 1,039.16 | 27.76 | | | | | | | | 111.04 | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 666.24 | 27.76 | | | | | | Delahanty, Kevin J | | Delahanty, Kevin J | |
| 1681 | 6/11/2002 Delahanty, Kevin J | 836.34 | 202.82 | 1,039.16 | 27.76 | | | 78.90 | | | | 111.04 | | | | | | | | | 39.45 | | | | | 40 | 4 | | | | | | | | | | | | 28.00 | 777.28 | 27.76 | 111.04 | 78.90 | | 39.45 | | Delahanty, Kevin J | | Delahanty, Kevin J | -39.45 |
| 1682 | 6/18/2002 Delahanty, Kevin J | 836.34 | 202.82 | 1,039.16 | 27.76 | | | 78.90 | | | | 111.04 | | | | | | | | | 39.45 | | | | | 40 | 4 | | | | | | | | | | | | 36.00 | 999.36 | 27.76 | 111.04 | 78.90 | | 39.45 | | Delahanty, Kevin J | | Delahanty, Kevin J | -39.45 |
| 1683 | 6/25/2002 Delahanty, Kevin J | 836.34 | 202.82 | 1,039.16 | 27.76 | | | 78.90 | | | | 111.04 | | | | | | | | | 39.45 | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,221.44 | 27.76 | 111.04 | 78.90 | | 55.52 | 39.45 | Delahanty, Kevin J | | Delahanty, Kevin J | 16.07 |
| 1684 | 7/2/2002 Delahanty, Kevin J | 946.52 | 202.82 | 1,049.34 | 28.03 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 933.26 | 29.16 | | | | | | Delahanty, Kevin J | | Delahanty, Kevin J | |
| 1685 | 7/9/2002 Delahanty, Kevin J | 888.92 | 202.82 | 1,091.74 | 29.16 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 933.26 | 29.16 | | | | | | Delahanty, Kevin J | | Delahanty, Kevin J | |
| 1686 | 7/16/2002 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 11.20 | | | | | 14.67 | | | | | 360.00 | 240.00 | 172.36 | 5.60 | | | | | | 32 | | | | | | 0.5 | | | | 12 | | | 40.50 | 1,163.73 | 29.35 | | 14.67 | 11.20 | 7.37 | 5.60 | Delahanty, Kevin J | 1.77 | Delahanty, Kevin J | 1.77 |
| 1687 | 7/23/2002 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 360.00 | 360.00 | | | | | | | | 40 | | | | | 12 | 12 | | | | | | | 44.00 | 1,296.06 | 29.35 | | | | 59.05 | | Delahanty, Kevin J | | Delahanty, Kevin J | 59.05 |
| 1688 | 7/30/2002 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 120.00 | | | | | | | | | 40 | 4 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Delahanty, Kevin J | | Delahanty, Kevin J | |
| 1689 | 8/6/2002 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 120.00 | | | | | | | | | 40 | 4 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Delahanty, Kevin J | | Delahanty, Kevin J | |
| 1690 | 8/13/2002 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 936.06 | 29.35 | | | | | | Delahanty, Kevin J | | Delahanty, Kevin J | |
| 1691 | 8/20/2002 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 936.06 | 29.35 | | | | | | Delahanty, Kevin J | | Delahanty, Kevin J | |
| 1692 | 8/27/2002 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | | | | 117.38 | | | | | | | 42.25 | | | | | | | 32 | 4 | | | | | | | | | | | | 26.00 | 821.68 | 29.35 | 117.38 | 84.50 | | 42.25 | | Delahanty, Kevin J | 32.88 | Delahanty, Kevin J | -42.25 |
| 1693 | 9/3/2002 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 169.00 | | | | | 234.77 | | | | | | | 179.14 | | 84.50 | | | | | 40 | 8 | | | | | | | | | | | | 32.00 | 996.26 | 29.35 | 234.77 | 169.00 | | 84.50 | | Delahanty, Kevin J | 65.77 | Delahanty, Kevin J | -84.50 |
| 1694 | 9/10/2002 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 240.00 | | | | | | | | | | | | | 40 | 8 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Delahanty, Kevin J | | Delahanty, Kevin J | |
| 1695 | 9/17/2002 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 240.00 | | | | | | | | | | | | | 40 | 8 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Delahanty, Kevin J | | Delahanty, Kevin J | |
| 1696 | 9/24/2002 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 360.00 | 360.00 | | | | | | | | 32 | | | | | 12 | 12 | | | 16 | | | | 28.00 | 829.53 | 29.35 | | | | | | Delahanty, Kevin J | | Delahanty, Kevin J | |
| 1697 | 10/1/2002 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 16 | | | | | | 16.00 | 469.53 | 29.35 | | | | | | Delahanty, Kevin J | | Delahanty, Kevin J | |
| 1698 | 10/8/2002 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 240.00 | | | | | | 179.14 | | | | | | | 32 | | | | | | 8 | 8 | | | | | | 32.00 | 936.06 | 29.35 | | | | | | Delahanty, Kevin J | | Delahanty, Kevin J | |
| 1699 | 10/15/2002 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 240.00 | 120.00 | | | | | | | | | | | | | 40 | | | | | | 8 | 8 | | | | | | 32.00 | 936.06 | 29.35 | | | | | | Delahanty, Kevin J | | Delahanty, Kevin J | |
| 1700 | 10/22/2002 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 240.00 | 120.00 | | | | | | | | | | | | | 40 | | | | | | 8 | 4 | | | | | | 40.00 | 1,176.06 | 29.35 | | | | | | Delahanty, Kevin J | | Delahanty, Kevin J | |
| 1701 | 10/29/2002 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 169.00 | | | | | 234.77 | | | | | | | 84.50 | | | | | | | 40 | 8 | | | | | | | | | | | | 44.00 | 1,293.83 | 29.35 | 234.77 | 169.00 | | 58.81 | | Delahanty, Kevin J | 65.77 | Delahanty, Kevin J | 58.81 |
| 1702 | 11/5/2002 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 240.00 | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 936.06 | 29.35 | | | | | | Delahanty, Kevin J | | Delahanty, Kevin J | |
| 1703 | 11/12/2002 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 240.00 | | | | | | | | | | | | | 32 | | | | | | | 8 | | | | | | 32.00 | 936.06 | 29.35 | | | | | | Delahanty, Kevin J | | Delahanty, Kevin J | |
| 1704 | 11/19/2002 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Delahanty, Kevin J | | Delahanty, Kevin J | |
| 1705 | 11/26/2002 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 169.00 | | | | | 234.77 | 240.00 | | | | | | 84.50 | | | | | | | 40 | 8 | | | | | | | | | | | | 44.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Delahanty, Kevin J | 65.77 | Delahanty, Kevin J | 32.88 |
| 1706 | 12/3/2002 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 169.00 | | | | | 234.77 | | | | | 447.85 | | 84.50 | | | | | 89.57 | | 40 | 8 | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 174.07 | | Delahanty, Kevin J | 65.77 | Delahanty, Kevin J | -174.07 |
| 1707 | 12/10/2002 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 117.38 | 360.00 | | | | | | 42.25 | | | | | | | 40 | 4 | | | | 12 | | | | | | | | 44.00 | 1,291.21 | 29.35 | | 59.04 | | 42.25 | | Delahanty, Kevin J | 32.88 | Delahanty, Kevin J | 16.44 |
| 1708 | 12/17/2002 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | 33.59 | | | | 117.38 | 44.02 | | | | | | 42.25 | 16.79 | | | | 89.57 | | 40 | 4 | | | | | | 1.5 | | | 16 | | | 29.50 | 865.73 | 29.35 | 161.40 | 118.09 | | 59.04 | | Delahanty, Kevin J | 43.31 | Delahanty, Kevin J | -59.04 |
| 1709 | 12/24/2002 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | 234.77 | | | | | | | 89.57 | | | | | | | 32 | | | | | | | 8 | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 179.14 | | 89.57 | | Delahanty, Kevin J | 55.63 | Delahanty, Kevin J | -89.57 |
| 1710 | 12/31/2002 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 936.06 | 29.35 | | | | | | Delahanty, Kevin J | | Delahanty, Kevin J | |
| 1711 | 1/7/2003 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Delahanty, Kevin J | | Delahanty, Kevin J | |
| 1712 | 1/14/2003 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 169.00 | | | | | 234.77 | | | | | 128.00 | | 179.14 | | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | | 84.50 | | Delahanty, Kevin J | 65.77 | Delahanty, Kevin J | 44.00 |
| 1713 | 1/21/2003 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 128.00 | 128.00 | | | | | | | | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,301.83 | 29.35 | | 59.17 | | | | Delahanty, Kevin J | | Delahanty, Kevin J | 59.17 |
| 1714 | 1/28/2003 Delahanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 936.06 | 29.35 | | | | | | Delahanty, Kevin J | | Delahanty, Kevin J | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BE | BP | BG | BH | BI | BU | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1715 | 2/4/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | | 29.35 | | | | 256.00 | | 11.20 | | | | | 32 | | | 1 | | | 8 | | | | | | 25.00 | 733.64 | 29.35 | 29.35 | 22.39 | | 11.20 | | Delehanty, Kevin J | 6.95 | Delehanty, Kevin J | -11.20 |
| 1716 | 2/11/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 29.35 | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1717 | 2/18/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | 32 | | | | | | 6 | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1718 | 2/25/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | 234.77 | | | | | | 84.50 | | | | | 40 | | | 8 | | | 8 | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Delehanty, Kevin J | 65.77 | Delehanty, Kevin J | -84.50 |
| 1719 | 3/4/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | 234.77 | | | | | | 84.50 | | | | | 40 | | | 8 | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Delehanty, Kevin J | 65.77 | Delehanty, Kevin J | 32.88 |
| 1720 | 3/11/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 234.77 | | | | | | 84.50 | | | | | 40 | | | 8 | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | | 117.38 | 84.50 | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1721 | 3/18/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | 234.77 | | | | | | 89.57 | | | | | 32 | | | 8 | | | 8 | | | | | | 29.35 | 861.49 | 29.35 | 234.77 | 179.14 | | 89.57 | | Delehanty, Kevin J | 55.63 | Delehanty, Kevin J | -89.57 |
| 1722 | 3/25/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | 128.00 | | | | | | 32 | | | | | 4 | 24 | | | | | | 12.00 | 362.70 | 30.23 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1723 | 4/1/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | 234.77 | | | | 512.00 | 128.00 | | 89.57 | | | | | 40 | | | 8 | | | 16 | | | | | 52.00 | 1,536.59 | 29.35 | 234.77 | 179.14 | 177.30 | 89.57 | | Delehanty, Kevin J | 55.63 | Delehanty, Kevin J | 87.73 |
| 1724 | 4/8/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | 256.00 | | | | | | 40 | | | | | | 8 | | | | | | 46.00 | 1,429.83 | 29.79 | | | | 119.15 | | Delehanty, Kevin J | | Delehanty, Kevin J | 119.15 |
| 1725 | 4/15/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | | | 469.53 | | | | 128.00 | | 169.00 | | | | | 40 | | | 16 | | | 8 | | | | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 | | Delehanty, Kevin J | 131.53 | Delehanty, Kevin J | 65.77 |
| 1726 | 4/22/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | 234.77 | | | | | | 89.57 | | | | | 32 | | | 16 | 10.5 | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | | Delehanty, Kevin J | 55.63 | Delehanty, Kevin J | 27.81 |
| 1727 | 4/29/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 235.12 | | | | | | 306.13 | | | | | | 117.56 | | | | | 40 | | | 10.5 | | | | | | | | | 42.50 | 1,247.19 | 29.35 | 306.13 | 235.12 | 36.68 | 117.56 | | Delehanty, Kevin J | 73.01 | Delehanty, Kevin J | -80.88 |
| 1728 | 5/6/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1729 | 5/13/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | 117.38 | | | 128.00 | | | | | | 42.25 | | | | | 40 | | | 4 | | | 4 | | | 8 | 8 | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | | 42.25 | | Delehanty, Kevin J | 32.88 | Delehanty, Kevin J | -42.25 |
| 1730 | 5/20/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 27.99 | 89.57 | 117.38 | 36.68 | 117.38 | | | | | | | 42.25 | 14.00 | | 44.79 | | 40 | | | 4 | 1.25 | | 4 | | | | | | 49.25 | 1,445.27 | 29.35 | 271.46 | 202.06 | 135.72 | 101.03 | | Delehanty, Kevin J | 69.39 | Delehanty, Kevin J | 34.69 |
| 1731 | 5/27/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 256.00 | | | | 256.00 | | | | | | | 179.14 | | | | | | 8 | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1732 | 6/3/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 128.00 | | | | 128.00 | | | | | | | 40 | | | 8 | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1733 | 6/10/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 179.14 | | 117.38 | 234.77 | | | | | | | | 42.25 | 89.57 | | | | 40 | | | 4 | 8 | | | | | | 16 | | 29.00 | 851.25 | 29.35 | 352.15 | 263.64 | | 131.82 | | Delehanty, Kevin J | 88.51 | Delehanty, Kevin J | -131.82 |
| 1734 | 6/17/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | 32 | | | 4 | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1735 | 6/24/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 352.15 | | | | | | | 256.00 | | 126.75 | | | | | 40 | | | 8 | | | | | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 253.50 | 58.69 | 126.75 | | Delehanty, Kevin J | 98.65 | Delehanty, Kevin J | -68.06 |
| 1736 | 6/30/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | 40 | | | 8 | | | 8 | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1737 | 7/8/2003 Delehanty, Kevin J | 936.26 | 202.82 | 1,139.08 | 30.43 | 253.50 | | | 365.15 | | | | | | | 128.00 | | 126.75 | | | | | 40 | 12 | | 8 | | | | | | | | 52.00 | 1,582.32 | 30.43 | 365.15 | 253.50 | 182.57 | 118.64 | | Delehanty, Kevin J | 111.65 | Delehanty, Kevin J | -63.94 |
| 1738 | 7/15/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | 234.77 | | | | | | 128.00 | | 89.57 | | | | | 40 | | | 8 | | | | | | 8.00 | 32.00 | | 34.00 | 997.15 | 29.35 | | | 234.77 | 89.57 | | Delehanty, Kevin J | 69.75 | Delehanty, Kevin J | -89.57 |
| 1739 | 7/22/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 381.49 | | | | | | | | | 137.31 | | | | | 32 | 13 | | | | | | | | 24.00 | | 8.00 | 234.77 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1740 | 7/29/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 274.63 | | | | | | | | | | | | | | | | | 32 | 8 | | 8 | | | 4 | | | 8.00 | | 45.00 | 1,320.55 | 29.35 | 381.49 | 274.63 | 73.36 | 137.31 | | Delehanty, Kevin J | 106.87 | Delehanty, Kevin J | -63.95 |
| 1741 | 8/5/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 128.00 | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | | 8.00 | | 32.00 | 939.06 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1742 | 8/12/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | 234.77 | | | | | | | | 89.57 | | | | | 40 | | | 8 | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | | Delehanty, Kevin J | 55.63 | Delehanty, Kevin J | 27.81 |
| 1743 | 8/19/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8.00 | | 32.00 | 939.06 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1744 | 8/26/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 234.77 | | | | | | | | | 84.50 | | | | | 40 | | | 8 | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Delehanty, Kevin J | 65.77 | Delehanty, Kevin J | 32.88 |
| 1745 | 9/2/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16.00 | | 16.00 | | | | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1746 | 9/9/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 234.77 | | | | | | | 512.00 | 384.00 | | 84.50 | | | | | 40 | | | | | | 10 | 12 | | | | 44.00 | 1,323.06 | 30.07 | | | | 60.14 | | Delehanty, Kevin J | | Delehanty, Kevin J | 60.14 |
| 1747 | 9/16/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 234.77 | | | | | | | | | 84.50 | | | | | 40 | | | 8 | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Delehanty, Kevin J | 65.77 | Delehanty, Kevin J | 32.88 |
| 1748 | 9/23/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | 256.00 | | | | | | 40 | | | | | | 8 | 8 | | | | 48.00 | 1,408.59 | 29.79 | | | | 119.15 | | Delehanty, Kevin J | | Delehanty, Kevin J | 119.15 |
| 1749 | 9/30/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | | | 12 | | | | | 48.00 | 1,173.83 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1750 | 10/7/2003 Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1751 | 10/14/2003 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | 256.00 | 179.14 | | | | | | | 32 | | | | | | 12 | | 8 | | | | | | 40.00 | 1,195.06 | 29.68 | | | | | | Delehanty, Kevin J | 65.77 Delehanty, Kevin J | Delehanty, Kevin J | -84.50 |
| 1752 | 10/21/2003 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | | | | | | | 84.50 | | | | | | 32 | 8 | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | 234.77 | 169.00 | 84.50 | | Delehanty, Kevin J | Delehanty, Kevin J | Delehanty, Kevin J | |
| 1753 | 10/28/2003 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | 8.00 | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | Delehanty, Kevin J | |
| 1754 | 11/4/2003 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | Delehanty, Kevin J | |
| 1755 | 11/11/2003 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | Delehanty, Kevin J | |
| 1756 | 11/18/2003 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | | 469.53 | | | | | 128.00 | | | 169.00 | | | | | | 40 | 16 | | | | | | | | 8.00 | | | | | 48.00 | 1,408.59 | 29.35 | 469.53 | 338.00 | 117.38 | 169.00 | | Delehanty, Kevin J | 131.53 Delehanty, Kevin J | Delehanty, Kevin J | -51.62 |
| 1757 | 11/25/2003 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 256.00 | 256.00 | | 84.50 | | | | | | 32 | 8 | | | | | 8 | | 8.00 | | | | | 40.00 | 1,195.06 | 29.68 | 234.77 | 169.00 | | 84.50 | | Delehanty, Kevin J | 65.77 Delehanty, Kevin J | Delehanty, Kevin J | -84.50 |
| 1758 | 12/2/2003 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 447.85 | 84.50 | | | | | 89.57 | 32 | 8 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 174.07 | | Delehanty, Kevin J | 65.77 Delehanty, Kevin J | Delehanty, Kevin J | -174.07 |
| 1759 | 12/9/2003 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | 11.20 | | | | 14.67 | | | | | | | 5.60 | | | | | | | 40 | | 0.5 | | | | | | | | | | | 32.50 | 953.73 | 29.35 | 14.67 | 11.20 | | 5.60 | | Delehanty, Kevin J | 3.48 Delehanty, Kevin J | Delehanty, Kevin J | -5.60 |
| 1760 | 12/16/2003 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | 234.77 | | | | | | | 89.57 | | | | | | | 40 | | | | | | | | 8.00 | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | | Delehanty, Kevin J | 55.63 Delehanty, Kevin J | Delehanty, Kevin J | 27.81 |
| 1761 | 12/23/2003 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8.00 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | Delehanty, Kevin J | |
| 1762 | 12/30/2003 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | 358.28 | | | | 469.53 | | | | | 256.00 | | 179.14 | | | | | | | 40 | | 16 | | | | | 8 | | 24.00 | | | | | 32.00 | 939.06 | 29.35 | 469.53 | 358.28 | | 179.14 | | Delehanty, Kevin J | 111.25 Delehanty, Kevin J | Delehanty, Kevin J | -179.14 |
| 1763 | 1/6/2004 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | 14.67 | | | | 234.77 | | | | | | | 89.57 | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 14.67 | | 89.57 | | Delehanty, Kevin J | 55.63 Delehanty, Kevin J | Delehanty, Kevin J | -89.57 |
| 1764 | 1/13/2004 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | 156.75 | | | | 205.42 | | | | | | | 78.37 | | | | | | | 32 | | 7 | | | | | | 8.00 | | | | | 31.00 | 909.71 | 29.35 | 205.42 | 156.75 | | 78.37 | | Delehanty, Kevin J | 48.67 Delehanty, Kevin J | Delehanty, Kevin J | -78.37 |
| 1765 | 1/20/2004 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 22.39 | | | | 117.38 | 29.35 | | | | | | 179.14 | 42.25 | 11.20 | | | | | 40 | 4 | 1 | | | | | | | | | | | 41.75 | 1,225.18 | 29.35 | 146.73 | 146.89 | 73.36 | 53.45 | | Delehanty, Kevin J | 39.84 Delehanty, Kevin J | Delehanty, Kevin J | -19.52 |
| 1766 | 1/27/2004 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | 39.19 | | | | 51.35 | | | | | | | 19.59 | | | | | | | 40 | | 1.75 | | | | | | | | | | | 41.75 | 1,225.18 | 29.35 | 51.35 | 39.19 | 25.68 | 19.59 | | Delehanty, Kevin J | 12.17 Delehanty, Kevin J | Delehanty, Kevin J | 6.08 |
| 1767 | 2/3/2004 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 11.20 | | | | 117.38 | 14.67 | | | | | | 42.25 | 5.60 | | | | | | 40 | 4 | 0.5 | | | | | | | | | | | 44.50 | 1,305.38 | 29.35 | 132.06 | 95.70 | 66.03 | 47.85 | | Delehanty, Kevin J | 36.36 Delehanty, Kevin J | Delehanty, Kevin J | 18.18 |
| 1768 | 2/10/2004 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 179.14 | | | | 352.15 | 234.77 | | | | 128.00 | | 126.75 | 89.57 | | | | | | 40 | 12 | 8 | | | | | 4 | | | | | | 60.00 | 1,760.74 | 29.35 | 588.91 | 432.64 | 293.46 | 216.32 | | Delehanty, Kevin J | 154.27 Delehanty, Kevin J | Delehanty, Kevin J | 77.14 |
| 1769 | 2/17/2004 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | 223.93 | | | | 293.46 | | | | | 256.00 | 256.00 | 111.96 | | | | | | | 40 | | 10 | | | | | 8 | 8 | | | | | | 50.00 | 1,468.52 | 29.77 | 293.46 | 223.93 | 148.85 | 111.96 | | Delehanty, Kevin J | 69.53 Delehanty, Kevin J | Delehanty, Kevin J | -55.98 |
| 1770 | 2/24/2004 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | Delehanty, Kevin J | |
| 1771 | 3/2/2004 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 352.15 | | | | | | | 126.75 | | | | | | | 40 | | | | | | | | 8.00 | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | | Delehanty, Kevin J | 98.65 Delehanty, Kevin J | Delehanty, Kevin J | 49.32 |
| 1772 | 3/9/2004 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | Delehanty, Kevin J | |
| 1773 | 3/16/2004 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 128.00 | | | 42.25 | | | | | | 40 | 4 | | | | | | 4 | | 8.00 | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Delehanty, Kevin J | 32.88 Delehanty, Kevin J | Delehanty, Kevin J | 16.44 |
| 1774 | 3/23/2004 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | | | 84.50 | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | | 84.50 | | Delehanty, Kevin J | 55.63 Delehanty, Kevin J | Delehanty, Kevin J | 27.81 |
| 1775 | 4/6/2004 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | Delehanty, Kevin J | |
| 1776 | 4/6/2004 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | Delehanty, Kevin J | |
| 1777 | 4/13/2004 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | 147.88 | 22.39 | | | | 205.42 | 29.35 | | | 128.00 | | | | 73.94 | 11.20 | | | | 40 | | | 7 | 1 | | | 4 | | | | 8.00 | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 170.27 | | 85.13 | | Delehanty, Kevin J | 64.50 Delehanty, Kevin J | Delehanty, Kevin J | -85.13 |
| 1778 | 4/20/2004 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | | | 176.07 | | | | | 128.00 | | 179.14 | 63.38 | | | | | | 40 | 6 | | | | | | | | | | | | | 46.00 | 1,349.90 | 29.35 | 176.07 | 126.75 | 88.04 | 63.38 | | Delehanty, Kevin J | 49.32 Delehanty, Kevin J | Delehanty, Kevin J | 24.66 |
| 1779 | 4/27/2004 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | Delehanty, Kevin J | |
| 1780 | 5/4/2004 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | 234.77 | | | | | | | 89.57 | | | | | | | 40 | 8 | | | | | | 8 | | 8.00 | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 179.14 | | 89.57 | | Delehanty, Kevin J | 55.63 Delehanty, Kevin J | Delehanty, Kevin J | -89.57 |
| 1781 | 5/11/2004 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 640.00 | 640.00 | | 42.25 | | | | | | 40 | 4 | | | | | | 20 | 20 | | | | | | 64.00 | 1,931.21 | 34.19 | 117.38 | 84.50 | 362.10 | 42.25 | | Delehanty, Kevin J | 32.88 Delehanty, Kevin J | Delehanty, Kevin J | 319.85 |
| 1782 | 5/18/2004 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | Delehanty, Kevin J | |
| 1783 | 5/25/2004 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 27.99 | | | | 352.15 | 36.68 | | | | 256.00 | | | 126.75 | 14.00 | | | | | 32 | 12 | 1.25 | | | | | 8 | 8.5 | | | | | 48.50 | 1,444.50 | 29.78 | 249.44 | 190.34 | 126.58 | 95.17 | | Delehanty, Kevin J | 59.18 Delehanty, Kevin J | Delehanty, Kevin J | 31.41 |
| 1784 | 6/1/2004 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 145.55 | | | | 117.38 | 190.75 | | | | | | | 42.25 | 72.78 | | | | | 32 | 4 | 6.5 | | | | | 8 | 8 | | | | | 50.50 | 1,491.95 | 29.35 | 388.83 | 281.49 | 77.03 | 140.75 | | Delehanty, Kevin J | 78.59 Delehanty, Kevin J | Delehanty, Kevin J | -63.71 |
| 1785 | 6/15/2004 Delehanty, Kevin J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 44.79 | | | | 117.38 | 58.69 | | | | | | | 42.25 | 22.39 | | | | | 40 | 4 | 2 | | | | | | | | | | | 46.00 | 1,232.52 | 29.35 | 165.98 | 119.49 | 63.95 | 44.79 | | Delehanty, Kevin J | 13.91 Delehanty, Kevin J | Delehanty, Kevin J | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1787 | 6/22/2004 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Delehanty, Kevin J | | |
| 1788 | 6/30/2004 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | | | | | | | | | 768.00 | 384.00 | | | | | | | | 40 | | | | | | 24 | 12 | | | 8.00 | | | 44.00 | 1,323.06 | 30.07 | | | | 60.14 | Delehanty, Kevin J | | 60.14 |
| 1789 | 7/6/2004 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | 73.94 | 11.20 | | | | | 102.71 | 14.67 | | | | | | 179.14 | 36.97 | 5.60 | | | | | 32 | 3.5 | 0.5 | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 85.13 | | 42.57 | Delehanty, Kevin J | 32.25 | -42.57 |
| 1790 | 7/13/2004 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 32 | | | | | | 8 | 8 | | 16 | | | | 24.00 | 725.53 | 30.23 | | | | | Delehanty, Kevin J | | -42.57 |
| 1791 | 7/20/2004 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | 169.00 | 179.14 | | 84.50 | | | 234.77 | 234.77 | | | | 384.00 | | | 84.50 | 89.57 | | | | | 40 | 8 | 8 | | | | 32 | | | | | | | 24.00 | 704.30 | 29.35 | 469.53 | 348.14 | | -174.07 | Delehanty, Kevin J | | -174.07 |
| 1792 | 7/27/2004 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | 179.14 | | 84.50 | | | 234.77 | 234.77 | | | | 256.00 | | | | 89.57 | | | | | 40 | | 8 | | | | 8 | | | | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 263.64 | 58.69 | -73.13 | Delehanty, Kevin J | | -73.13 |
| 1793 | 8/3/2004 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | 8 | | | | 8 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Delehanty, Kevin J | | |
| 1794 | 8/10/2004 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | 169.00 | 358.28 | | 84.50 | | | 234.77 | 469.53 | | | | 117.38 | | | 84.50 | 179.14 | | | | | 42.25 | | 8 | 16 | | | | 4 | | | 24 | | | | 44.00 | 1,291.21 | 29.35 | 821.68 | 611.78 | 58.69 | 305.89 | Delehanty, Kevin J | 209.90 | -247.20 |
| 1795 | 8/17/2004 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 24 | | | | | #DIV/0! | | | | | | Delehanty, Kevin J | | |
| 1796 | 8/24/2004 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32 | | | | | #DIV/0! | | | | | | Delehanty, Kevin J | | |
| 1797 | 8/31/2004 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40 | | | | | #DIV/0! | | | | | | Delehanty, Kevin J | | |
| 1798 | 9/7/2004 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | | 169.00 | | | | 234.77 | | | | | 179.14 | | | | | | | 40 | | 8 | | | | 8 | | | 40 | | | | 8.00 | 234.77 | 29.35 | 84.50 | 234.77 | 169.00 | | Delehanty, Kevin J | 65.77 | 27.81 |
| 1799 | 9/14/2004 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 24 | | | | 16.00 | 469.53 | 29.35 | | | | | Delehanty, Kevin J | | |
| 1800 | 9/21/2004 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | 179.14 | | | | | | | | | | 384.00 | | | | 89.57 | | | | | 40 | | 8 | | | | 12 | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 89.57 | Delehanty, Kevin J | 55.63 | 27.81 |
| 1801 | 9/28/2004 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | 22.39 | | 84.50 | | | | 29.35 | | | | 117.38 | | | | 11.20 | | | | | 42.25 | | 32 | 1 | | | | 16 | | | | | | | 21.00 | 616.26 | 29.35 | 146.73 | 108.89 | | 53.45 | Delehanty, Kevin J | 39.84 | -53.45 |
| 1802 | 10/5/2004 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | 195.93 | | | | | 256.77 | | | | | 384.00 | | | | 97.97 | | | | | 40 | | 8.75 | | | | 8 | | | | | | | 32.75 | 961.07 | 29.35 | 256.77 | 195.93 | | 97.97 | Delehanty, Kevin J | 60.84 | -97.97 |
| 1803 | 10/12/2004 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | 234.77 | | | | | 234.77 | | | | | 128.00 | | | 179.14 | 83.97 | | | | | 40 | | 8 | | | | 4 | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 179.14 | | 83.97 | Delehanty, Kevin J | 55.63 | 32.87 |
| 1804 | 10/19/2004 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | 167.94 | | | | | 220.09 | | | | | 384.00 | | | | 83.97 | | | | | 42.25 | | 8 | 7.5 | | | | 12 | | | | | | | 39.50 | 1,159.15 | 29.35 | 220.09 | 167.94 | | 83.97 | Delehanty, Kevin J | 52.15 | -83.97 |
| 1805 | 10/26/2004 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | 84.50 | | | 704.30 | | | | | 640.00 | | | | | | | | | 42.25 | | 4 | | | | | 20 | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | Delehanty, Kevin J | 32.88 | -42.25 |
| 1806 | 11/2/2004 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | 507.00 | | | | | | | | | | | 512.00 | | | | 44.79 | | | | | 40 | | | | | | 16 | | | | | | | 56.00 | 1,643.36 | 29.35 | 544.37 | 404.50 | 234.77 | 253.50 | Delehanty, Kevin J | 197.30 | -16.73 |
| 1807 | 11/9/2004 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | 89.57 | | | | | 117.38 | | | | | | | | 44.79 | | | | | 32 | 24 | | | | | 4 | | | | | | | 28.00 | 821.68 | 29.35 | 117.38 | 89.57 | | | Delehanty, Kevin J | 27.81 | -44.79 |
| 1808 | 11/16/2004 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | 33.59 | | 169.00 | | | 44.02 | | 234.77 | | | 179.14 | | | 76.19 | | | | | 84.50 | 32 | | | 1.5 | | 8 | 8 | | | | | | | 41.50 | 1,217.84 | 29.35 | 278.82 | 22.01 | 101.29 | | Delehanty, Kevin J | 76.63 | -79.20 |
| 1809 | 11/23/2004 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | 169.00 | | | 84.50 | 234.77 | | 66.03 | | 117.38 | | | 256.00 | | | | 25.19 | | | | | 40 | | 4 | 2.25 | | | 8 | | | | | | | 42.25 | 1,239.85 | 29.35 | 68.03 | 50.38 | 33.01 | 7.82 | Delehanty, Kevin J | 15.64 | 7.82 |
| 1810 | 11/30/2004 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | | | | | | | | | 448.00 | | | | 44.79 | | | | | 42.25 | | 8 | 2.25 | | | | 8 | | | 8 | | | | 40.00 | 1,173.83 | 29.35 | 352.15 | 234.77 | 117.38 | 89.57 | Delehanty, Kevin J | 98.86 | -16.73 |
| 1811 | 12/7/2004 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | 358.28 | | | | | 469.53 | | | | | 640.00 | | | 179.14 | | | | | | 40 | | 16 | | | | 20 | | | 16 | | | | 48.00 | 1,408.59 | 29.35 | 469.53 | 358.28 | 117.38 | 179.14 | Delehanty, Kevin J | 111.25 | -305.89 |
| 1812 | 12/14/2004 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | 67.18 | | | | | 88.04 | | | | | 384.00 | | | | 33.59 | | | | | 40 | | 3 | | | | 12 | | | | | | | 27.00 | 792.33 | 29.35 | 88.04 | 67.18 | | 33.59 | Delehanty, Kevin J | 20.86 | -33.59 |
| 1813 | 12/21/2004 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | 179.14 | | | | | 234.77 | | | | | | | | 89.57 | | | | | 32 | | 8 | | | | 24 | | | | | | | 16.00 | 469.53 | 29.35 | 234.77 | 179.14 | | 89.57 | Delehanty, Kevin J | 55.63 | -89.57 |
| 1814 | 12/28/2004 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | 274.31 | | | | | 359.48 | | | | | 128.00 | | | 268.71 | 137.15 | | | | 89.57 | 32 | | 12.25 | | | | 4 | | | 24 | | | | 44.25 | 1,298.51 | 29.35 | 359.48 | 274.31 | 62.36 | 226.72 | Delehanty, Kevin J | 165.80 | -164.36 |
| 1815 | 1/4/2005 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | 24 | | | | | | | 16.00 | 469.53 | 29.35 | | | | | Delehanty, Kevin J | | |
| 1816 | 1/11/2005 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | 291.10 | | 169.00 | | | 381.44 | | 234.77 | | | | | | 145.55 | | | | | 84.50 | 40 | | 13 | | | | 8 | | | | | | | 61.00 | 1,790.08 | 29.35 | 616.21 | 458.33 | 230.05 | | Delehanty, Kevin J | 156.16 | 78.08 |
| 1817 | 1/18/2005 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | 169.00 | 358.28 | | | 234.77 | | 469.53 | | | | | 128.00 | | | 179.14 | | | | | 84.50 | 179.14 | | | | | | | | | | | | | 64.00 | 1,878.13 | 29.35 | 704.30 | 527.28 | 352.15 | 263.64 | Delehanty, Kevin J | 177.02 | -88.51 |
| 1818 | 1/25/2005 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | 8 | | | | | 24.00 | 704.30 | 29.35 | | | | | Delehanty, Kevin J | | |
| 1819 | 2/1/2005 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | 338.00 | | | 84.50 | 469.53 | | | | 117.38 | 128.00 | | | | 169.00 | | | | | | 42.25 | | 16 | | | | 4 | | | 4 | | | | 52.00 | 1,525.97 | 29.35 | 586.91 | 422.50 | 176.07 | 211.25 | Delehanty, Kevin J | 164.41 | -35.18 |
| 1820 | 2/8/2005 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | 8 | | | | | 24.00 | 704.30 | 29.35 | | | | | Delehanty, Kevin J | | |
| 1821 | 2/15/2005 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | | 169.00 | | | | 234.77 | | | | | | 84.50 | | | | | | 40 | | | | | | | | 8 | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Delehanty, Kevin J | 65.77 | 32.88 |
| 1822 | 2/22/2005 Delehanty, Kevin J | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 939.06 | 29.35 | | | | | Delehanty, Kevin J | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1823 | 3/1/2005 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | 338.00 | | | 234.77 | 469.53 | | | | 128.00 | | | | 89.57 | 169.00 | | | | 40 | | 8 | 16 | | | | 4 | | | | | | | 56.00 | 1,643.36 | 29.35 | 704.30 | 517.14 | 234.77 | 258.57 | | Delehanty, Kevin J | | -23.80 |
| 1824 | 3/8/2005 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Delehanty, Kevin J | | |
| 1825 | 3/15/2005 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.36 | | | | | | | | | 42.25 | | | | | 32 | 4 | | | | | | | | 8 | | 4 | | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | | 42.25 | | Delehanty, Kevin J | | -42.25 |
| 1826 | 3/22/2005 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | | 12 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Delehanty, Kevin J | | |
| 1827 | 3/29/2005 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 11.20 | | | | 234.77 | 14.67 | | | | 256.00 | | | | 84.50 | 5.60 | | | | 40 | 8 | 0.5 | | | | | 8 | | | | | | | 48.50 | 1,423.26 | 29.35 | 249.44 | 180.20 | 124.72 | 90.10 | | Delehanty, Kevin J | | 34.62 |
| 1828 | 4/5/2005 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 358.28 | | | | | 469.53 | | | | 256.00 | | | | | 179.14 | | | | 40 | | 16 | | | | | | | | | | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 358.28 | 234.77 | 179.14 | | Delehanty, Kevin J | | 55.23 |
| 1829 | 4/12/2005 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 83.97 | | | | 110.05 | | | | | | | | | | | | | | 40 | | 3.75 | | | | | | | | | | | | 43.75 | 1,283.87 | 29.35 | 110.05 | 83.97 | | 55.02 | | Delehanty, Kevin J | | 13.04 |
| 1830 | 4/19/2005 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | 175.07 | | | 176.07 | | | | | 384.00 | | | 179.14 | 63.38 | | | | 40 | 6 | | | | | | 12 | | | | | | | 30.00 | 880.37 | 29.35 | 176.07 | 126.75 | 63.36 | | | Delehanty, Kevin J | | -49.32 |
| 1831 | 4/26/2005 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 380.67 | | | | 234.77 | 498.88 | | | | 256.00 | | | | 84.50 | 190.34 | | | | 40 | 8 | 17 | | | | | | | | | | | | 49.00 | 1,437.84 | 29.35 | 733.64 | 549.67 | 132.06 | 274.84 | | Delehanty, Kevin J | | 183.97 |
| 1832 | 5/3/2005 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Delehanty, Kevin J | | |
| 1833 | 5/10/2005 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | 169.00 | 117.38 | 51.35 | | | | 256.00 | | | | 42.25 | 19.59 | | 84.50 | | 32 | 4 | 1.75 | | | 8 | | 8 | | | | | | | 45.75 | 1,342.56 | 29.35 | 403.50 | 292.89 | 84.37 | 146.34 | | Delehanty, Kevin J | | -61.91 |
| 1834 | 5/17/2005 | Delehanty, Kevin J | 922.20 | 202.82 | 1,125.02 | 30.05 | 32.63 | 57.64 | | | | 45.08 | 75.13 | | | | 256.00 | | | | 16.31 | 28.82 | | | | 40 | 1.5 | 2.5 | | | | | 8 | | | | | | | 36.00 | 1,081.93 | 30.05 | 120.21 | 90.26 | | 45.13 | | Delehanty, Kevin J | | -45.13 |
| 1835 | 5/24/2005 | Delehanty, Kevin J | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | 150.27 | | | | | 384.00 | | | | | 57.64 | | | | 40 | | 5 | | | | | 12 | | | | | | | 45.00 | 1,352.41 | 30.05 | 150.27 | 115.28 | 75.13 | 57.64 | | Delehanty, Kevin J | | -17.50 |
| 1836 | 5/31/2005 | Delehanty, Kevin J | 922.20 | 202.82 | 1,125.02 | 30.05 | 87.00 | 57.64 | | | | 120.21 | 75.13 | | | | 384.00 | | | 184.44 | 43.50 | 28.82 | | | | 40 | 4 | 2.5 | | | | | 8 | | | | | | | 46.50 | 1,397.49 | 30.05 | 195.36 | 144.64 | 97.67 | 72.32 | | Delehanty, Kevin J | | 25.36 |
| 1837 | 6/7/2005 | Delehanty, Kevin J | 922.20 | 202.82 | 1,125.02 | 30.05 | | | 87.00 | | | | 120.21 | | | | 384.00 | | | | | 43.50 | | | | 36 | | | | | | | 4 | 12 | | | | | | | 36.00 | 1,081.93 | 30.05 | 120.21 | 87.00 | | 43.50 | | Delehanty, Kevin J | | 33.21 |
| 1838 | 6/14/2005 | Delehanty, Kevin J | 922.20 | 202.82 | 1,125.02 | 30.05 | 27.19 | 115.28 | | | 37.57 | 150.27 | | | | | 128.00 | | | | 13.59 | 57.64 | | | | 40 | | | | | | | | | | | | | 4 | | 42.25 | 1,277.55 | 30.05 | 187.83 | 140.02 | 34.02 | 71.23 | | Delehanty, Kevin J | | -37.21 |
| 1839 | 6/21/2005 | Delehanty, Kevin J | 922.20 | 202.82 | 1,125.02 | 30.05 | 261.00 | 138.33 | | | 360.63 | 180.32 | | | | | 256.00 | | | | 130.50 | 69.17 | | | | 40 | 12 | 6 | | | | | | | | | | | | 58.00 | 1,743.11 | 30.05 | 540.96 | 399.33 | 270.48 | 199.67 | | Delehanty, Kevin J | | 70.82 |
| 1840 | 6/28/2005 | Delehanty, Kevin J | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | 8 | | 8 | | 24.00 | 721.29 | 30.05 | | | | | | Delehanty, Kevin J | | |
| 1841 | 7/5/2005 | Delehanty, Kevin J | 938.74 | 202.82 | 1,141.56 | 30.60 | 84.00 | 269.27 | | | 116.14 | 350.70 | | | | 121.96 | 256.00 | | | 189.35 | 42.00 | 134.63 | | 43.50 | | 40 | | | | | | | 8 | | | | | | | | 32.00 | 1,562.88 | 48.84 | 587.03 | 440.27 | | 220.13 | | Delehanty, Kevin J | | 146.77 |
| 1842 | 7/12/2005 | Delehanty, Kevin J | 948.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | 59.36 | | | 246.32 | 76.97 | | | | 248.32 | 256.00 | | | | 89.60 | 29.68 | | | | 40 | 8 | 2.5 | | | | | 4 | 16 | | | | | | | 42.50 | 3,306.57 | 30.79 | 569.61 | 417.76 | 38.49 | 208.88 | | Delehanty, Kevin J | | 151.85 |
| 1843 | 7/19/2005 | Delehanty, Kevin J | 948.76 | 202.82 | 1,152.58 | 30.79 | | | 358.40 | | | 123.16 | 492.64 | | | | 492.64 | | | | | | | | 179.20 | | 32 | | 4 | | | | 16 | | | | | | | | | 36.00 | 1,108.43 | 30.79 | 615.80 | 453.38 | | 226.69 | | Delehanty, Kevin J | | -128.69 |
| 1844 | 7/26/2005 | Delehanty, Kevin J | 948.76 | 202.82 | 1,152.58 | 30.79 | | 379.90 | | | 268.80 | | 492.64 | | | | 369.48 | | | | | 134.40 | | | | 32 | | 16 | | | | | 12 | | | | | | | | 40.00 | 1,231.59 | 30.79 | 492.64 | 369.48 | 123.16 | 213.41 | | Delehanty, Kevin J | | -53.46 |
| 1845 | 8/2/2005 | Delehanty, Kevin J | 948.76 | 202.82 | 1,152.58 | 30.79 | | 47.49 | | | | | 61.58 | | | | 246.32 | | | | | 23.74 | | | | 40 | | 2 | | | | | 20 | | | | | | | | 40.00 | 1,231.59 | 30.79 | 61.58 | 47.49 | 30.79 | | | Delehanty, Kevin J | | -89.60 |
| 1846 | 8/9/2005 | Delehanty, Kevin J | 948.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | | 179.20 | | 246.32 | | | | 246.32 | 256.00 | | | | 89.60 | 94.98 | | | | 32 | | 8 | | | | | | 12 | | | | | | | 40.00 | 1,477.91 | 30.79 | 492.64 | 369.15 | 123.16 | 179.00 | | Delehanty, Kevin J | | 7.16 |
| 1847 | 8/23/2005 | Delehanty, Kevin J | 948.76 | 202.82 | 1,152.58 | 30.79 | | | | | 492.64 | | | | | | | | | | 179.20 | | | | | 40 | 16 | | | | | | | | | | | | | 40.00 | 1,477.91 | 30.79 | 492.64 | 358.40 | 123.16 | 179.20 | | Delehanty, Kevin J | | -56.04 |
| 1849 | 8/30/2005 | Delehanty, Kevin J | 948.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | 89.60 | 246.32 | | | | | 256.00 | | | | 89.60 | 44.80 | | | | 32 | 8 | | | 4 | | | | | | | | | | | 44.00 | 1,354.75 | 30.79 | 369.48 | 268.80 | 61.58 | 134.40 | | Delehanty, Kevin J | | -72.82 |
| 1850 | 9/6/2005 | Delehanty, Kevin J | 948.76 | 202.82 | 1,152.58 | 30.79 | 94.98 | | | | | 123.16 | 123.16 | | | | 256.00 | | | | | 59.24 | | | | 32 | 4 | | | | | | | 8 | | | | | | | 36.00 | 1,108.43 | 30.79 | 246.32 | 158.14 | 30.79 | 94.58 | | Delehanty, Kevin J | | 33.74 |
| 1851 | 9/13/2005 | Delehanty, Kevin J | 948.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 8 | | 32.00 | 985.27 | 30.79 | | | | | | Delehanty, Kevin J | | |
| 1852 | 9/20/2005 | Delehanty, Kevin J | 948.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 4 | | 40.00 | 1,231.59 | 30.79 | | | | | | Delehanty, Kevin J | | |
| 1853 | 9/27/2005 | Delehanty, Kevin J | 948.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | | | | 246.32 | | | | 256.00 | | | | | 94.98 | | | | 40 | | 8 | | | | | | | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 189.95 | 123.16 | | | Delehanty, Kevin J | | 28.18 |
| 1854 | 10/4/2005 | Delehanty, Kevin J | 948.76 | 202.82 | 1,152.58 | 30.79 | 291.20 | 379.90 | | | 179.20 | 400.27 | 492.64 | | | | 246.32 | | | | 145.60 | 189.95 | | 89.60 | | 40 | 13 | 16 | | | 8 | | | | | | | | | | 69.00 | 2,124.50 | 30.79 | 1,139.22 | 850.70 | 446.45 | 425.15 | | Delehanty, Kevin J | | 21.30 |
| 1855 | 10/11/2005 | Delehanty, Kevin J | 948.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | | 89.60 | | 246.32 | | | | 246.32 | | | 189.95 | | 94.98 | 44.80 | | | | 32 | 8 | | | 4 | | | | | | | | | | | 52.00 | 1,600.57 | 30.79 | 492.64 | 378.55 | 184.74 | 179.20 | | Delehanty, Kevin J | | 44.96 |
| 1856 | 10/18/2005 | Delehanty, Kevin J | 948.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | 94.98 | | | 89.60 | 123.16 | 123.16 | | | | 246.32 | | | | 44.80 | 47.49 | | 44.80 | | 40 | 4 | 4 | | | | | | | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | | 89.60 | | Delehanty, Kevin J | | -89.60 |
| 1857 | 10/25/2005 | Delehanty, Kevin J | 948.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | 94.98 | | | 123.16 | | 123.16 | | | | 246.32 | | | | 44.80 | 47.49 | | | | 40 | 4 | 4 | | | | | | | | | | | | | 24.00 | 738.95 | 30.79 | 246.32 | 184.58 | | 92.29 | | Delehanty, Kevin J | | -50.29 |
| 1858 | 11/1/2005 | Delehanty, Kevin J | 948.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | 189.95 | | | 179.20 | | 246.32 | | | | 246.32 | 128.00 | | | | 94.98 | | | | 40 | 8 | 4 | | | | | | | | | | | 8 | | 48.00 | 1,477.91 | 30.79 | 492.64 | 358.40 | | 179.20 | | Delehanty, Kevin J | | 123.48 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1859 | 11/8/2005 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 35.62 | | | 537.60 | | 46.18 | 738.95 | | | | | | | 17.81 | | | 268.80 | | 40 | | 1.5 | | | 24 | | | | 8 | | | | 65.50 | 2,016.73 | 30.79 | 785.14 | 573.22 | 392.57 | 286.61 | | Delehanty, Kevin J | 105.96 |
| 1860 | 11/15/2005 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | | 123.16 | | | | | | | | 189.96 | 44.80 | | | | | | 40 | | 4 | | | | | | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | 44.80 | | Delehanty, Kevin J | -44.80 |
| 1861 | 11/22/2005 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 118.72 | | 179.20 | | 153.95 | | 246.32 | 384.00 | | | | | 59.36 | | | 89.60 | | | 40 | | 5 | | | 8 | 12 | | | | | | 45.30 | 1,385.54 | 30.79 | 400.27 | 297.92 | 76.67 | 148.96 | | Delehanty, Kevin J | -71.99 |
| 1862 | 11/29/2005 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | 123.16 | | | 123.16 | | | 44.80 | | | | | | | 44.80 | | | 40 | | 4 | | | | | | | | | | 40.00 | 1,231.56 | 30.79 | 246.32 | 179.20 | | 89.60 | | Delehanty, Kevin J | -89.60 |
| 1863 | 12/6/2005 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 35.62 | | | | 46.18 | | | | 512.00 | | | | | | | | | | 32 | | | | | 16 | | | | | | | 24.00 | 738.95 | 30.79 | | | 35.62 | 17.81 | | Delehanty, Kevin J | -17.81 |
| 1864 | 12/13/2005 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | 246.32 | | | 246.32 | | | | | | | 89.60 | | | 89.60 | | | 40 | | 8 | | | 8 | | | | | | | 48.00 | 1,477.91 | 30.79 | 492.64 | 358.40 | 123.16 | 179.20 | | Delehanty, Kevin J | -56.04 |
| 1865 | 12/27/2005 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 201.82 | | | 261.71 | | | 128.00 | | | | | 189.96 | | | 100.91 | | | | 40 | | 8.5 | | | | 4 | | | | | | 48.50 | 1,493.30 | 30.79 | 261.71 | 201.82 | 130.86 | 100.91 | | Delehanty, Kevin J | 29.94 |
| 1866 | 1/3/2006 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 189.96 | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Delehanty, Kevin J | |
| 1867 | 1/10/2006 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | 156.80 | 71.23 | | 89.60 | | 92.37 | | 123.16 | 128.00 | | | | 189.96 | 78.40 | 106.85 | | | | | 40 | | 12 | | | | 8 | | | | | | 48.00 | 1,477.91 | 30.79 | 492.64 | 370.50 | 123.16 | 185.25 | | Delehanty, Kevin J | 54.76 |
| 1868 | 1/17/2006 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | 296.60 | | | 246.32 | 384.84 | | 384.00 | 384.00 | | | | 89.60 | 148.40 | | | | | | 40 | | 8 | 12.5 | | | 12 | 12 | | | | | | 64.50 | 2,000.46 | 31.01 | 631.19 | 476.00 | 379.93 | 238.00 | | Delehanty, Kevin J | 141.93 |
| 1869 | 1/24/2006 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | 94.98 | | | 246.32 | 123.16 | | | | | | | 89.60 | 47.49 | | | | | | 40 | | 8 | | | 4 | | | | | | | 44.00 | 1,354.76 | 30.79 | 369.48 | 274.18 | 61.58 | 137.09 | | Delehanty, Kevin J | 91.20 |
| 1870 | 1/31/2006 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | 33.60 | 201.82 | | | 46.18 | 261.71 | | | | | | | 16.80 | 100.91 | | | | | | 40 | | 1.5 | | | | 9 | | | | | | 50.00 | 1,539.49 | 30.79 | 50.00 | 400.00 | 153.00 | 153.00 | | Delehanty, Kevin J | 47.00 |
| 1871 | 2/7/2006 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | 94.98 | | | 246.32 | 123.16 | | | | | | | 89.60 | 47.49 | | | | | | 40 | | 8 | | | 4 | | | | | | | 44.00 | 1,364.75 | 30.79 | 369.48 | 274.18 | 61.58 | 137.09 | | Delehanty, Kevin J | -75.51 |
| 1872 | 2/7/2006 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | 33.60 | 201.82 | | | 46.18 | 261.71 | | | | | | | 16.80 | 100.91 | | | | | | 40 | | 1.5 | | | | 9 | | | | | | 50.00 | 1,539.49 | 30.79 | 50.00 | 400.00 | 153.00 | 153.00 | | Delehanty, Kevin J | 36.24 |
| 1873 | 2/14/2006 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 246.40 | | 201.82 | | 338.69 | | 261.71 | | | | | | | 123.23 | | | | | 40 | | 11 | | | 8.5 | | | | | | | 54.00 | 1,662.00 | 31.01 | 492.64 | 448.22 | 177.04 | 224.11 | | Delehanty, Kevin J | 135.49 |
| 1874 | 2/21/2006 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 94.98 | | | | 123.16 | | | 256.00 | | | | 189.96 | | 47.49 | | | | | | 40 | | 4 | | | | | | | 8 | | | 44.00 | 1,354.76 | 30.79 | 123.16 | 94.98 | 61.58 | 47.49 | | Delehanty, Kevin J | -28.18 |
| 1875 | 2/28/2006 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 94.98 | | | | 123.16 | | | | | | | | | 47.49 | | | | | | 32 | | 8 | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 189.96 | | 94.98 | | Delehanty, Kevin J | -94.98 |
| 1876 | 3/7/2006 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | | 123.16 | | | | 384.00 | 256.00 | | | 44.80 | | | | | 44.80 | | | 40 | | 4 | | | | 12 | 8 | | | | | 40.00 | 1,364.43 | 31.01 | 123.16 | 89.60 | 62.02 | 44.80 | | Delehanty, Kevin J | 17.22 |
| 1877 | 3/14/2006 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | 33.60 | 59.36 | | 89.60 | 46.18 | 76.97 | | 123.16 | | | | | 16.80 | 29.68 | | | | 44.80 | | | 40 | 1.5 | 2.5 | | | | 4 | | | | | | 48.00 | 1,477.91 | 30.79 | 492.64 | 369.48 | 123.16 | 185.25 | | Delehanty, Kevin J | 63.76 |
| 1878 | 3/28/2006 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | 237.44 | 189.95 | | 246.32 | 307.90 | 246.32 | | | | | | 89.60 | 118.72 | 94.98 | | | 44.80 | | | 40 | | 8 | 10 | 8 | | | | 16 | | | | 50.00 | 1,539.49 | 30.79 | 800.53 | 606.09 | 153.95 | 303.30 | | Delehanty, Kevin J | 193.94 |
| 1879 | 3/28/2006 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 415.52 | | | | 207.76 | | 415.52 | | | | | | | 207.76 | | | | | | 40 | | 18.5 | | | | | | | | | | 57.50 | 1,770.41 | 30.79 | 538.82 | 415.52 | 269.41 | 207.76 | | Delehanty, Kevin J | 123.93 |
| 1880 | 4/4/2006 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | 358.40 | | | | 492.64 | | | | | | | | 179.20 | | | | | | | 40 | | 16 | | | | | | | | | | 56.00 | 1,724.23 | 30.79 | 492.64 | 358.40 | 246.32 | 179.20 | | Delehanty, Kevin J | 67.12 |
| 1881 | 4/11/2006 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 379.90 | | | 246.32 | 492.64 | | | | | | | 89.60 | 189.95 | | | | | | | 40 | | 16.5 | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 179.20 | | 89.60 | | Delehanty, Kevin J | -89.60 |
| 1882 | 4/18/2006 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 474.88 | | | | 615.80 | | | | | | | | 237.44 | | | | | | | 40 | | 8 | | | | | | | | | | 52.00 | 1,601.07 | 30.79 | 615.80 | 474.88 | 184.74 | 237.44 | | Delehanty, Kevin J | 152.65 |
| 1883 | 4/25/2006 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 142.46 | 179.20 | | | 184.74 | 246.32 | | | | | | | | | 71.23 | 89.60 | | | 40 | | | 8 | 8 | | | | 6 | 4 | | | 54.00 | 1,662.65 | 30.79 | 431.06 | 321.66 | 213.53 | 160.83 | | Delehanty, Kevin J | 108.30 |
| 1884 | 5/9/2006 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | 89.60 | 246.32 | | | 123.16 | 256.00 | | | | 44.80 | | | | | 44.80 | | | 40 | | 8 | | | | 12 | | | | | | 52.00 | 1,601.07 | 30.79 | 369.48 | 268.80 | 184.74 | 134.40 | | Delehanty, Kevin J | 50.34 |
| 1885 | 5/16/2006 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 123.16 | | | | 44.80 | | | | | | | | | 44.80 | | | 40 | | | | | | 4 | | | | | | 44.00 | 1,354.76 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Delehanty, Kevin J | 16.78 |
| 1886 | 5/23/2006 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | 224.00 | 403.65 | | | 307.90 | 523.43 | | 128.00 | 128.00 | | | | 112.00 | 201.82 | | | | | | | 40 | | 10 | 17 | | | 4 | | | 4 | | | 47.00 | 1,451.96 | 30.79 | 627.01 | 509.61 | 108.12 | 313.40 | | Delehanty, Kevin J | -205.70 |
| 1887 | 5/30/2006 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 179.20 | | | 246.32 | | | | | | 189.96 | | 94.98 | | | 89.60 | | | 32 | | | 8 | | | | 12 | | 4 | | | 32.00 | 985.27 | 30.79 | 492.64 | 369.15 | 184.58 | 184.58 | | Delehanty, Kevin J | -184.58 |
| 1888 | 6/6/2006 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | 189.95 | 89.60 | | | 123.16 | | 76.97 | 246.32 | | | | | 44.80 | | 29.68 | 94.98 | | | 44.80 | | | 40 | | 4 | 2.5 | | | 8 | | 4 | | | | 58.50 | 1,801.20 | 30.79 | 569.61 | 428.51 | 284.81 | 214.26 | | Delehanty, Kevin J | 141.10 |
| 1889 | 6/13/2006 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | 78.40 | 11.87 | | | 107.79 | 15.39 | | 123.16 | | | | | 39.20 | 5.94 | | | | | | | 40 | | 3.5 | 0.5 | | | 4 | | | | | | 47.50 | 1,462.15 | 30.79 | 492.64 | 368.47 | 122.94 | 184.24 | | Delehanty, Kevin J | 47.23 |
| 1890 | 6/20/2006 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 169.34 | | | | 256.00 | | | | 61.60 | 17.81 | | | | 256.00 | | | 40 | | | | | | 8 | | 8 | | | | 38.00 | 1,200.60 | 30.79 | 215.53 | 158.62 | | | | Delehanty, Kevin J | -79.41 |
| 1891 | 6/27/2006 Delehanty, Kevin J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Delehanty, Kevin J | |
| 1892 | 7/11/2006 Delehanty, Kevin J | 951.21 | 202.82 | 1,154.03 | 31.15 | 358.40 | 264.93 | | | 497.53 | 373.15 | | | | 195.68 | 179.20 | 142.46 | | 44.80 | | | 97.84 | | | 32 | 11.5 | 8 | | | | | | 16 | | | | 51.50 | 1,625.05 | 31.55 | 451.00 | 461.46 | 180.00 | 230.52 | | Delehanty, Kevin J | -242.08 |
| 1893 | 7/11/2006 Delehanty, Kevin J | 978.38 | 202.82 | 1,181.20 | 31.55 | 265.36 | 195.68 | | | 362.87 | 252.43 | | | | 132.68 | 97.84 | | | 44.80 | | | | | | | | | | | | | | | | | | | 51.50 | 1,625.05 | 31.55 | 451.00 | 461.04 | 180.08 | 230.52 | | Delehanty, Kevin J | -49.08 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1895 | 7/18/2006 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | 92.30 | 97.84 | | | 126.22 | 126.22 | | | | | 46.15 | 48.92 | | | | | 40 | | 4 | | | | | | | 16 | | | 52.00 | 1,009.74 | 31.55 | 252.43 | 190.14 | 95.07 | Delehanty, Kevin J | 62.30 | Delehanty, Kevin J | -95.07 |
| 1896 | 7/25/2006 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | 252.43 | | | | | | 92.30 | | | | | | 40 | | 8 | | | | | | | 24 | | | 24.00 | 757.30 | 31.55 | 252.43 | 184.60 | 92.30 | Delehanty, Kevin J | 67.83 | Delehanty, Kevin J | -92.30 |
| 1897 | 8/1/2006 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | | | 92.30 | | | | 126.22 | | | | | | | 46.15 | | | 40 | | | | | 4 | | | | 6 | | | 36.00 | 1,135.96 | 31.55 | 126.22 | 92.30 | 46.15 | Delehanty, Kevin J | 33.92 | Delehanty, Kevin J | -46.15 |
| 1898 | 8/8/2006 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 6 | | | 32.00 | 1,009.74 | 31.55 | | | | Delehanty, Kevin J | 0.00 | Delehanty, Kevin J | 0.00 |
| 1899 | 8/15/2006 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | 184.60 | 171.22 | | 184.60 | 252.43 | 220.88 | | | 252.43 | | 92.30 | 85.61 | | | 46.15 | | 32 | 8 | 7 | | | 8 | | | | 6 | | | 55.00 | 1,735.49 | 31.55 | 725.75 | 540.42 | 236.66 | Delehanty, Kevin J | 185.33 | Delehanty, Kevin J | -33.55 |
| 1900 | 8/22/2006 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | 115.38 | 116.18 | | | | 149.88 | | | | 384.00 | | 58.09 | | | | | 32 | | 4.75 | | | | | 12 | | | | | 28.75 | 907.19 | 31.55 | 149.88 | 116.18 | 58.09 | Delehanty, Kevin J | 33.70 | Delehanty, Kevin J | -58.09 |
| 1901 | 8/29/2006 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | 115.38 | 470.85 | | 92.30 | 157.77 | 607.42 | | 126.22 | | | 57.69 | 235.42 | | | 46.15 | | 40 | 5 | 19.25 | | | 4 | | | | 6 | | | 60.25 | 1,901.15 | 31.55 | 891.41 | 678.52 | 319.49 | Delehanty, Kevin J | 339.26 | Delehanty, Kevin J | -19.77 |
| 1902 | 9/5/2006 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | Delehanty, Kevin J | 0.00 | Delehanty, Kevin J | 0.00 |
| 1903 | 9/12/2006 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | 276.90 | | | | 378.65 | | | | | | 138.45 | | | | | | 40 | 12 | | | | | | | | | | | 52.00 | 1,640.83 | 31.55 | 378.65 | 276.90 | 138.45 | Delehanty, Kevin J | 101.75 | Delehanty, Kevin J | -93.47 |
| 1904 | 9/19/2006 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | 761.48 | 244.60 | | | 1,041.29 | 315.54 | | | | | 380.74 | 122.30 | | | | | 40 | 33 | 10 | | | | | | | | | | 83.00 | 2,619.01 | 31.55 | 1,356.84 | 1,006.07 | 678.42 | Delehanty, Kevin J | 350.77 | Delehanty, Kevin J | 175.38 |
| 1905 | 9/26/2006 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | 461.50 | 73.38 | | | 631.09 | 94.66 | | | | | 230.75 | 36.69 | | | | | 32 | 20 | 3 | | | | | | | | | | 55.00 | 1,735.49 | 31.55 | 725.75 | 534.88 | 236.66 | Delehanty, Kevin J | 190.87 | Delehanty, Kevin J | -30.75 |
| 1906 | 10/3/2006 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | 149.99 | | | 184.60 | 205.10 | | | | 252.43 | | 74.99 | 48.92 | | | 92.30 | | 32 | 6.5 | | | | 8 | | | 8 | | | | 38.50 | 1,214.84 | 31.55 | 457.54 | 334.59 | 167.29 | Delehanty, Kevin J | 122.95 | Delehanty, Kevin J | -167.29 |
| 1907 | 10/10/2006 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | | 97.84 | | | | | | | | 195.68 | | 48.92 | | | | | | 40 | | 2 | | | | | | | | | | 28.00 | 883.52 | 31.55 | 126.22 | 97.84 | 48.92 | Delehanty, Kevin J | 28.38 | Delehanty, Kevin J | -48.92 |
| 1908 | 10/17/2006 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | 323.05 | 48.92 | | | 441.76 | 63.11 | | | | | 161.53 | 24.46 | | | | | 40 | 14 | 2 | | | | | | | | | | 56.00 | 1,767.04 | 31.55 | 504.87 | 371.97 | 252.43 | Delehanty, Kevin J | 185.98 | Delehanty, Kevin J | -66.45 |
| 1909 | 10/24/2006 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | Delehanty, Kevin J | 0.00 | Delehanty, Kevin J | 0.00 |
| 1910 | 10/31/2006 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | 761.48 | 73.38 | | 184.60 | 561.09 | 94.66 | | | 252.43 | 128.00 | 380.74 | 36.69 | | | 92.30 | | 40 | 33 | 3 | | | 8 | | 4 | | | | | 79.00 | 2,398.13 | 31.55 | 1,388.39 | 1,019.45 | 567.98 | Delehanty, Kevin J | 369.34 | Delehanty, Kevin J | 58.25 |
| 1911 | 11/7/2006 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | 92.30 | 195.68 | | | 126.22 | 252.43 | | | | | 46.15 | 97.84 | | | | | 32 | 4 | 8 | | | | | | | | | | 44.00 | 1,388.39 | 31.55 | 378.65 | 280.09 | 144.45 | Delehanty, Kevin J | 90.68 | Delehanty, Kevin J | -80.88 |
| 1912 | 11/14/2006 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | | | 323.05 | 538.11 | | | 441.76 | 694.20 | | 128.00 | | | 181.53 | 269.05 | | | 32 | | | 14 | 22 | | 4 | | | | 6 | | | 60.00 | 1,893.26 | 31.55 | 1,135.96 | 861.16 | 315.54 | Delehanty, Kevin J | 274.80 | Delehanty, Kevin J | -115.04 |
| 1913 | 11/21/2006 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | Delehanty, Kevin J | 0.00 | Delehanty, Kevin J | 0.00 |
| 1914 | 11/28/2006 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | 391.35 | 92.30 | | 92.30 | | 504.87 | 126.22 | | 126.22 | 489.19 | | 195.68 | 46.15 | | 97.84 | | 40 | 16 | 4 | | | 4 | | | | 6 | | | 64.00 | 2,019.48 | 31.55 | 757.30 | 575.95 | 378.65 | Delehanty, Kevin J | 181.35 | Delehanty, Kevin J | -7.16 |
| 1915 | 12/5/2006 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | | | 195.68 | | | | | 252.43 | | | | | 97.84 | | | | 32 | | | 8 | | | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 195.68 | 126.22 | Delehanty, Kevin J | 56.76 | Delehanty, Kevin J | 28.38 |
| 1916 | 12/12/2006 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | | | 553.60 | 342.43 | | | 757.30 | 441.76 | | | | | 276.90 | 171.22 | | | 32 | | | 24 | 14 | | | | | | | | 70.00 | 2,461.24 | 31.55 | 1,199.86 | 856.23 | 599.53 | Delehanty, Kevin J | 302.83 | Delehanty, Kevin J | 151.42 |
| 1917 | 12/19/2006 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | 11.54 | 97.84 | | | 15.78 | 110.44 | | | | 195.68 | 5.77 | 42.80 | | | 46.15 | | 40 | 0.5 | 3.5 | | | | | | | | 6 | | | 28.00 | 883.52 | 31.55 | 126.22 | 97.15 | | Delehanty, Kevin J | 29.07 | Delehanty, Kevin J | -48.57 |
| 1918 | 12/26/2006 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | 32 | | | | | 4 | | | | | | | 36.00 | 1,135.96 | 31.55 | | | | Delehanty, Kevin J | 0.00 | Delehanty, Kevin J | 0.00 |
| 1919 | 12/31/2006 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | 121.14 | 67.26 | | 92.30 | 165.66 | 86.77 | | 126.22 | | | 60.57 | 33.63 | | | 46.15 | | 32 | 5.25 | 2.75 | | | 4 | | | | | | | 52.00 | 1,640.83 | 31.55 | 378.65 | 280.71 | 189.33 | Delehanty, Kevin J | 140.35 | Delehanty, Kevin J | 48.97 |
| 1920 | 1/2/2007 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | Delehanty, Kevin J | 0.00 | Delehanty, Kevin J | 0.00 |
| 1921 | 1/9/2007 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | 92.30 | 195.68 | | | 126.22 | 252.43 | | | | | 46.15 | 97.84 | | | 92.30 | | 40 | 4 | 8 | | | 8 | | | | | | | 52.00 | 1,640.83 | 31.55 | 378.65 | 280.09 | 189.33 | Delehanty, Kevin J | 90.68 | Delehanty, Kevin J | 45.34 |
| 1922 | 1/16/2007 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | | | 184.60 | | 92.30 | | 252.43 | | 126.22 | 195.68 | | | 92.30 | | 46.15 | | 32 | | | 8 | | 4 | | | | | | | 52.00 | 1,640.83 | 31.55 | 378.65 | 276.90 | 189.33 | Delehanty, Kevin J | 101.75 | Delehanty, Kevin J | 50.08 |
| 1923 | 1/23/2007 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | | | 73.38 | | | | | 94.66 | | | | | 36.69 | | | | 32 | | | 3 | | | | | | | | | 35.00 | 1,104.40 | 31.55 | 94.66 | 73.38 | | Delehanty, Kevin J | 21.28 | Delehanty, Kevin J | -73.38 |
| 1924 | 1/30/2007 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | 161.53 | 220.14 | | 220.88 | 283.99 | | | | | | 80.76 | 110.07 | | | | | 40 | 7 | 9 | | | | | | 8 | | | | 40.00 | 1,262.17 | 31.55 | 504.87 | 381.66 | | Delehanty, Kevin J | 123.21 | Delehanty, Kevin J | -190.83 |
| 1925 | 2/6/2007 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | Delehanty, Kevin J | 0.00 | Delehanty, Kevin J | 0.00 |
| 1926 | 2/13/2007 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | | 305.74 | | | 394.43 | | | | | 195.68 | | 152.87 | | | | | 40 | | 12.5 | | | | | | | | | | 52.50 | 1,656.60 | 31.55 | 394.43 | 305.74 | 197.21 | Delehanty, Kevin J | 44.34 | Delehanty, Kevin J | |
| 1927 | 2/20/2007 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | Delehanty, Kevin J | 0.00 | Delehanty, Kevin J | 0.00 |
| 1928 | 2/27/2007 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | 92.30 | | 92.30 | | | 283.99 | | 126.22 | | 126.22 | | | 46.15 | | 46.15 | | 32 | 9 | | | | 4 | 4 | | | | | | 52.00 | 1,640.83 | 31.55 | 252.43 | 184.60 | | Delehanty, Kevin J | 67.83 | Delehanty, Kevin J | -92.30 |
| 1929 | 3/13/2007 | Delehanty, Kevin J | 978.38 | 202.62 | 1,181.20 | 31.55 | 220.14 | | | | 283.99 | | | | | | 110.07 | | | | | | 32 | 9 | | | | | | | | | | | 41.00 | 1,293.73 | 31.55 | 283.99 | 220.14 | 15.78 | Delehanty, Kevin J | 67.85 | Delehanty, Kevin J | -92.30 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1931 | 3/20/2007 Delehanty, Kevin J | 978.38 | 202.82 | 1,181.20 | 31.55 | 195.68 | | | 92.30 | 97.84 | 92.30 | | | 252.43 | 126.22 | 126.22 | | | | | | 97.84 | | 138.45 | | 40 | | | 4 | | 4 | | 12 | 8 | | | | | 52.00 | 1,640.83 | 31.55 | 631.09 | 472.58 | 189.33 | 236.28 | | Delehanty, Kevin J | 158.51 | Delehanty, Kevin J | -46.96 |
| 1932 | 3/27/2007 Delehanty, Kevin J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 92.30 | 97.84 | 92.30 | | | | 126.22 | 126.22 | 126.22 | | | | | 46.15 | 48.92 | | | 40 | | | 4 | 4 | 4 | 4 | | | | | | | 52.00 | 1,640.83 | 31.55 | 378.65 | 282.44 | 189.33 | 141.22 | | Delehanty, Kevin J | 96.21 | Delehanty, Kevin J | -48.11 |
| 1933 | 4/3/2007 Delehanty, Kevin J | 978.38 | 202.82 | 1,181.20 | 31.55 | 73.38 | | | 94.66 | | | | | | | | | | | | | 36.69 | | | | 40 | | 3 | | | | | | | | | | | 43.00 | 1,356.84 | 31.55 | 94.66 | 73.38 | 47.33 | 36.69 | | Delehanty, Kevin J | 21.28 | Delehanty, Kevin J | 10.64 |
| 1934 | 4/10/2007 Delehanty, Kevin J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1935 | 4/17/2007 Delehanty, Kevin J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 173.06 | 24.46 | | | | 236.66 | 31.55 | 378.65 | | | 195.68 | | | 86.53 | 12.23 | | | 32 | | | | 7.5 | 1 | | | 8 | | | | | 32.50 | 1,025.52 | 31.55 | 268.21 | 197.52 | 260.32 | 98.76 | | Delehanty, Kevin J | 98.76 | Delehanty, Kevin J | -98.76 |
| 1936 | 4/24/2007 Delehanty, Kevin J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 346.13 | 134.53 | 276.90 | | | 473.31 | 173.55 | 378.65 | | | | | | 173.06 | 67.26 | 138.45 | | 32 | | | 15 | 5.5 | 5.5 | 12 | | | | | | | 56.50 | 1,782.82 | 31.55 | 1,025.52 | 757.00 | 260.32 | 378.78 | | Delehanty, Kevin J | 267.96 | Delehanty, Kevin J | -118.46 |
| 1937 | 5/1/2007 Delehanty, Kevin J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | | | | | | | 24.00 | 757.30 | 31.55 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1938 | 5/8/2007 Delehanty, Kevin J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 276.90 | 97.84 | | | | 378.65 | 126.22 | | | | | | | 138.45 | 48.92 | | | 40 | | | 12 | 4 | | | | | | | | | 48.00 | 1,514.61 | 31.55 | 504.87 | 374.74 | 126.22 | 187.37 | | Delehanty, Kevin J | 130.13 | Delehanty, Kevin J | -61.15 |
| 1939 | 5/15/2007 Delehanty, Kevin J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 323.05 | 97.84 | | | | 441.76 | 126.22 | | | | | | | 161.53 | 48.92 | | | 40 | | | 14 | 4 | | | | | | | | | 58.00 | 1,830.15 | 31.55 | 567.95 | 420.89 | 283.99 | 210.44 | | Delehanty, Kevin J | 147.09 | Delehanty, Kevin J | 73.54 |
| 1940 | 5/22/2007 Delehanty, Kevin J | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | 92.30 | | | | 126.22 | 126.22 | | | | | | | | 46.15 | 46.15 | | | 40 | 4 | | | | | | | | | | | | 48.00 | 1,514.61 | 31.55 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1941 | 5/29/2007 Delehanty, Kevin J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | 195.68 | | | | | | | 16 | | | | | | | | | | | | | 16.00 | 504.87 | 31.55 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | 33.92 |
| 1942 | 6/5/2007 Delehanty, Kevin J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | 92.30 | | | | | 126.22 | | | | | | | 46.15 | | | 36 | | | | | | 8 | | | | | | | 36.00 | 1,135.96 | 31.55 | 126.22 | 92.30 | 126.22 | 46.15 | | Delehanty, Kevin J | 33.92 | Delehanty, Kevin J | -40.15 |
| 1943 | 6/12/2007 Delehanty, Kevin J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | | | | | 252.43 | | | | | | | 92.30 | | | 32 | | | | 8 | | | | | | | | | 48.00 | 1,514.61 | 31.55 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | 33.50 |
| 1944 | 6/19/2007 Delehanty, Kevin J | 978.38 | 202.82 | 1,181.20 | 31.55 | 161.53 | | | | | | | | 220.88 | | | 384.00 | | | | | 80.76 | | | | 32 | | | 7 | | | | 12 | | | | | | 39.00 | 1,230.62 | 31.55 | 220.88 | 161.53 | 384.00 | 86.53 | | Delehanty, Kevin J | 156.24 | Delehanty, Kevin J | -80.76 |
| 1945 | 6/26/2007 Delehanty, Kevin J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 97.84 | 276.90 | | | | 126.22 | 378.65 | | | | | | | 48.92 | 138.45 | | | 40 | | | | 4 | 12 | | | 8 | | | | | 40.00 | 1,514.61 | 31.55 | 504.87 | 374.74 | 126.22 | 187.37 | | Delehanty, Kevin J | 130.13 | Delehanty, Kevin J | -61.15 |
| 1946 | 7/3/2007 Delehanty, Kevin J | 990.25 | 202.82 | 1,193.07 | 31.87 | | | | | | | | | | | | 304.00 | 256.00 | | | 201.61 | | | | | 40 | | | | | | | | 8 | 8 | | | | 36.00 | 1,536.96 | 31.89 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1947 | 7/10/2007 Delehanty, Kevin J | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 1,035.11 | 32.35 | | | | | | Delehanty, Kevin J | 127.57 | Delehanty, Kevin J | |
| 1948 | 7/17/2007 Delehanty, Kevin J | 1,008.00 | 202.82 | 1,210.88 | 32.35 | 25.20 | | | | | | | | 32.35 | | | 608.00 | 152.00 | | | | 12.60 | | | | 32 | 1 | | | | | | | 16 | 4 | | | | 37.00 | 1,219.46 | 32.96 | 32.35 | 25.20 | | 12.60 | | Delehanty, Kevin J | 7.15 | Delehanty, Kevin J | -12.60 |
| 1949 | 7/24/2007 Delehanty, Kevin J | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | 304.00 | 152.00 | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1950 | 7/31/2007 Delehanty, Kevin J | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | 16.17 | 113.22 | | | | | | 304.00 | | | | | 5.94 | 44.10 | | | 32 | | 0.5 | 3.5 | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Delehanty, Kevin J | 59.45 | Delehanty, Kevin J | 14.65 |
| 1951 | 8/7/2007 Delehanty, Kevin J | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Delehanty, Kevin J | 100.09 | Delehanty, Kevin J | |
| 1952 | 8/14/2007 Delehanty, Kevin J | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Delehanty, Kevin J | 64.44 | Delehanty, Kevin J | |
| 1953 | 8/21/2007 Delehanty, Kevin J | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | 190.20 | | | | | | | | 95.10 | | | | | 95.10 | | | | 40 | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | 258.78 | 190.20 | | 95.10 | | Delehanty, Kevin J | 68.58 | Delehanty, Kevin J | -95.10 |
| 1954 | 8/28/2007 Delehanty, Kevin J | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | 59.44 | 37.80 | 95.10 | | | 86.87 | 48.52 | 129.39 | | | | | 29.72 | 18.90 | 47.55 | | | 32 | | | | 2.5 | 1.5 | 4 | | | | | | | 40.00 | 1,293.89 | 32.35 | 258.78 | 192.34 | | 96.17 | | Delehanty, Kevin J | 66.44 | Delehanty, Kevin J | 96.17 |
| 1955 | 9/4/2007 Delehanty, Kevin J | 1,008.00 | 202.82 | 1,210.88 | 32.35 | 146.40 | | | 146.01 | | | | | 226.43 | 161.74 | | | | 152.00 | | 201.61 | 83.21 | 63.00 | | | 40 | | | | 7.5 | 0.5 | | 4 | | | | | | 52.00 | 1,682.05 | 32.35 | 388.17 | 292.43 | 194.08 | 146.22 | | Delehanty, Kevin J | 95.73 | Delehanty, Kevin J | 47.87 |
| 1956 | 9/11/2007 Delehanty, Kevin J | 1,008.00 | 202.82 | 1,210.88 | 32.35 | 100.81 | 178.31 | 12.60 | 95.10 | | | | | 64.69 | | | | | | | 50.40 | 89.16 | 6.30 | 47.55 | | | 40 | | | | | 7.5 | 0.5 | 4 | | | | | | 56.00 | 1,811.44 | 32.35 | 517.56 | 388.82 | 258.78 | 193.62 | | Delehanty, Kevin J | 130.74 | Delehanty, Kevin J | 64.57 |
| 1957 | 9/18/2007 Delehanty, Kevin J | 1,008.00 | 202.82 | 1,210.88 | 32.35 | 50.40 | | | | 64.69 | | | | | 456.00 | 456.00 | | | | | 25.20 | | | | | 40 | | | | | 2 | | 12 | 12 | | | | | 54.00 | 1,814.58 | 32.35 | 646.94 | 486.97 | 323.47 | 243.47 | | Delehanty, Kevin J | 163.98 | Delehanty, Kevin J | 210.02 |
| 1958 | 9/25/2007 Delehanty, Kevin J | 1,008.00 | 202.82 | 1,210.88 | 32.35 | 190.20 | 201.61 | | 95.10 | | 258.78 | 258.78 | | 129.39 | | | | | | | 95.10 | 100.81 | | | | 32 | | 8 | | | | | | | | | | | 50.00 | 1,940.83 | 32.35 | 646.94 | 486.97 | 323.47 | 243.47 | | Delehanty, Kevin J | 57.17 | Delehanty, Kevin J | -100.81 |
| 1959 | 10/2/2007 Delehanty, Kevin J | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | 190.20 | | | 258.78 | | 258.78 | | | 152.00 | | | | | 71.33 | 100.81 | | | | 32 | | 8 | | | | | | | | 4 | | | 56.00 | 1,940.83 | 32.35 | 517.56 | 388.82 | 258.78 | 194.08 | | Delehanty, Kevin J | 125.74 | Delehanty, Kevin J | -100.81 |
| 1960 | 10/9/2007 Delehanty, Kevin J | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | 100.81 | | | 190.20 | | 258.78 | | 258.78 | | | 304.00 | 304.00 | 201.61 | | | 100.81 | | 50.40 | | | 32 | | 8 | | 4 | | 4 | | 8 | | | | | 52.00 | 1,682.05 | 32.35 | 646.94 | 486.97 | 323.47 | 243.47 | | Delehanty, Kevin J | 72.89 | Delehanty, Kevin J | -85.75 |
| 1961 | 10/16/2007 Delehanty, Kevin J | 1,008.00 | 202.82 | 1,210.88 | 32.35 | 142.65 | | 100.81 | | | 194.08 | 258.78 | | 258.78 | | | | | | | | 71.30 | 100.81 | 50.40 | | | 40 | 6 | 8 | | | | | | | | 4 | | | 52.00 | 1,682.05 | 32.35 | 517.56 | 388.17 | 194.08 | 194.08 | | Delehanty, Kevin J | 85.75 | Delehanty, Kevin J | 42.87 |
| 1962 | 10/23/2007 Delehanty, Kevin J | 1,008.00 | 202.82 | 1,210.88 | 32.35 | 126.00 | 142.65 | | | 161.74 | 194.08 | | | | 304.00 | | | | | | | | 63.00 | 71.33 | | | 32 | | 5 | | 6 | | | | | | | | | 50.00 | 1,618.96 | 32.35 | 646.94 | 258.78 | 258.78 | 242.42 | | Delehanty, Kevin J | 108.42 | Delehanty, Kevin J | 54.30 |
| 1963 | 10/30/2007 Delehanty, Kevin J | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | 71.33 | 75.60 | | | 161.74 | | | | 780.00 | | | | | | | | 35.66 | 37.80 | | | 40 | | | | | | 3 | 3 | | 20 | | | | 51.00 | 1,649.71 | 32.35 | 355.82 | 268.16 | 177.91 | 134.33 | | Delehanty, Kevin J | 86.75 | Delehanty, Kevin J | 72.32 |
| 1964 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1965 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Delehanty, Kevin J Tc | 18,906.00 | | | |
| 1966 | 9/18/2001 Doherty Jr, John W | 819.38 | 202.82 | 1,022.00 | 27.31 | | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | -5,431.06 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967 | | 9/25/2001 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | 81.94 | | | | 109.23 | | | | | | | 324.00 | | 40.97 | | | | | | 4 | | | | | 12 | | | 32 | | | | | 12.00 | 327.68 | 27.31 | 109.23 | 81.94 | | 40.97 | Doherty Jr, John W | 27.29 | Doherty Jr, John W | -40.97 |
| 1968 | | 10/2/2001 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | 216.00 | | | | | | | | | | | | | | | | | | | | 8 | | | 2 | | | | | 24.00 | 655.36 | 27.31 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1969 | | 10/9/2001 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | 24 | | | | | | | | | | | | | | | | | | | | 40 | | | 6 | | | | | 24.00 | 655.36 | 27.31 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1970 | | 10/16/2001 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | | 163.88 | | | | 218.45 | | | | | | 163.88 | | 81.94 | | | | | | 40 | 8 | | | | | | | 6 | | | | | 48.00 | 1,310.73 | 27.31 | 218.45 | 163.88 | 109.23 | 81.94 | Doherty Jr, John W | 54.58 | Doherty Jr, John W | 27.29 |
| 1971 | | 10/23/2001 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 216.00 | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,092.27 | 27.31 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1972 | | 10/30/2001 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 218.45 | | | | | | 216.00 | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,092.27 | 27.31 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1973 | | 11/6/2001 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | | 163.88 | | | | 218.45 | | | | | | | | 81.94 | | | | | | 40 | | | | | | | | 8 | | | | | 48.00 | 1,310.73 | 27.31 | 218.45 | 163.88 | 109.23 | 81.94 | Doherty Jr, John W | 54.58 | Doherty Jr, John W | 27.29 |
| 1974 | | 11/13/2001 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 216.00 | | 163.88 | | | | | | 32 | | | | | | | | 8 | 16 | | | | 16.00 | 436.91 | 27.31 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1975 | | 11/20/2001 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | | 163.88 | | | | 218.45 | | | | | | 108.00 | | 81.94 | | | | | | 40 | | | | | | | | 4 | 32 | 8 | | | 32.00 | 873.82 | 27.31 | 218.45 | 163.88 | | 81.94 | Doherty Jr, John W | 54.58 | Doherty Jr, John W | -81.94 |
| 1976 | | 11/27/2001 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | 51.21 | | | | 218.45 | 68.27 | | | | | 409.69 | | 77.30 | 25.61 | | 81.94 | | 40 | | 8 | 2.5 | | | | | | | 34.50 | 942.09 | 27.31 | 286.72 | 205.81 | | 194.84 | Doherty Jr, John W | 80.91 | Doherty Jr, John W | -184.84 |
| 1977 | | 12/4/2001 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | | | | | 218.45 | | | | | | 216.00 | 216.00 | 77.30 | | | | | | 40 | | | | | | 8 | 8 | 8 | | | | | 48.00 | 1,308.27 | 27.26 | 218.45 | 154.60 | | 77.30 | Doherty Jr, John W | 63.85 | Doherty Jr, John W | 31.72 |
| 1978 | | 12/11/2001 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | | 81.94 | | | | 216.00 | 109.23 | | | | | 216.00 | | 40.97 | | | | | | 40 | 4 | | | | | 8 | | 4 | | | | | 44.00 | 1,201.50 | 27.31 | 109.23 | 81.94 | 54.61 | 40.97 | Doherty Jr, John W | 27.77 | Doherty Jr, John W | 13.64 |
| 1979 | | 12/18/2001 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | 309.20 | | | | | 436.91 | | | | | | 108.00 | | 154.60 | | | | | | 40 | 16 | | | | | | | | 24 | | | | 32.00 | 873.82 | 27.31 | 436.91 | 309.20 | | 154.60 | Doherty Jr, John W | 127.71 | Doherty Jr, John W | -154.60 |
| 1980 | | 12/25/2001 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | | | | | 218.45 | | | | | | 108.00 | | 77.30 | | | | | | 32 | 8 | | | | | | | 16 | | | | | 24.00 | 655.36 | 27.31 | 218.45 | 154.60 | | 77.30 | Doherty Jr, John W | 63.85 | Doherty Jr, John W | -77.30 |
| 1981 | | 1/1/2002 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 163.88 | | | | | | | | 32 | | | | | | | | 16 | | | | | 32.00 | 873.82 | 27.31 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1982 | | 1/8/2002 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1983 | | 1/15/2002 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | | 174.12 | | | | 232.11 | | | | | | | | 87.06 | | | | | | 40 | | 8.5 | | | | | | | | | | | 48.50 | 1,324.38 | 27.31 | 232.11 | 174.12 | 116.05 | 87.06 | Doherty Jr, John W | 57.99 | Doherty Jr, John W | 28.99 |
| 1984 | | 1/22/2002 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 163.88 | | | | | | | | 40 | | | | | | | | 16 | | | | | 24.00 | 655.36 | 27.31 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1985 | | 1/29/2002 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1986 | | 2/5/2002 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | | | | | 218.45 | | | | | | | | 77.30 | | | | | | 32 | | | | | | | | | 16 | | | | | 40.00 | 1,092.27 | 27.26 | 218.45 | 154.60 | | 77.30 | Doherty Jr, John W | 63.85 | Doherty Jr, John W | -77.30 |
| 1987 | | 2/12/2002 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 873.82 | 27.31 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1988 | | 2/19/2002 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 163.88 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1989 | | 2/26/2002 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | | | | 109.23 | | | | | | | | 38.65 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,201.50 | 27.31 | 109.23 | 77.30 | 54.61 | 38.65 | Doherty Jr, John W | 31.93 | Doherty Jr, John W | -15.96 |
| 1990 | | 3/5/2002 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1991 | | 3/12/2002 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 16 | | 8 | 16 | | | | 32.00 | 873.82 | 27.31 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1992 | | 3/19/2002 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 432.00 | 432.00 | | | | | | | 40 | | | | | | | | 8 | | | | | 48.00 | 1,305.82 | 27.31 | | | | 108.82 | Doherty Jr, John W | | Doherty Jr, John W | 108.82 |
| 1993 | | 3/26/2002 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 108.00 | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 655.36 | 27.31 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1994 | | 4/2/2002 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | | | | | 218.45 | | | | | | 216.00 | 216.00 | 77.30 | | | | | | 40 | 8 | | | | | 8 | | 8 | | | | | 56.00 | 1,526.73 | 27.26 | 218.45 | 154.60 | | 77.30 | Doherty Jr, John W | 63.85 | Doherty Jr, John W | 140.80 |
| 1995 | | 4/9/2002 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 108.00 | | | | | | | | 40 | 4 | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1996 | | 4/16/2002 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | 218.45 | | | | | | 163.88 | | 77.30 | | | | | | 40 | | | | | | | | 8 | | | | | 48.00 | 1,310.73 | 27.31 | 218.45 | 164.00 | 109.23 | 77.30 | Doherty Jr, John W | 63.85 | Doherty Jr, John W | 31.93 |
| 1997 | | 4/23/2002 | Doherty Jr, John W | 819.38 | 202.82 | 1,072.02 | 28.64 | 9.66 | 194.60 | | | | | 13.65 | 259.41 | | | | | | | 4.83 | 97.30 | | | | | 40 | 0.5 | 9.5 | | | | | | 16 | | | | | 34.00 | 928.43 | 27.31 | 273.07 | 204.27 | | 102.13 | Doherty Jr, John W | 68.80 | Doherty Jr, John W | -102.13 |
| 1998 | | 4/30/2002 | Doherty Jr, John W | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 873.82 | 27.31 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1999 | | 5/7/2002 | Doherty Jr, John W | 869.20 | 202.82 | 1,072.02 | 28.64 | 164.00 | | | | | | 229.10 | | | | | | 82.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,145.51 | 28.64 | 229.10 | 164.00 | | 82.00 | Doherty Jr, John W | 65.10 | Doherty Jr, John W | -82.00 |
| 2000 | | 5/14/2002 | Doherty Jr, John W | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,145.51 | 28.64 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2001 | | 5/21/2002 | Doherty Jr, John W | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 916.41 | 28.64 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2002 | | 5/28/2002 | Doherty Jr, John W | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | | 173.84 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,145.51 | 28.64 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | Doherty Jr, John W | 869.20 | 202.82 | 1,072.02 | 28.64 | | 173.84 | | | | | 229.10 | | | | | | | | 86.92 | | | | | 40 | | | 8 | | | | | | | | | | | 48.00 | 1,374.61 | 28.64 | 229.10 | 173.84 | 114.55 | 82.00 | | Doherty Jr, John W | 55.26 | Doherty Jr, John W | 27.63 |
| 2004 | Doherty Jr, John W | 869.20 | 202.82 | 1,072.02 | 28.64 | 82.00 | | | | | 114.55 | 229.10 | | | | 600.00 | | | 82.00 | | | | | | 40 | 4 | | | | | | | | | | | | | 36.00 | 1,030.96 | 28.64 | 114.55 | 229.10 | 164.00 | 82.00 | | Doherty Jr, John W | 32.55 | Doherty Jr, John W | -41.00 |
| 2005 | Doherty Jr, John W | 869.20 | 202.82 | 1,072.02 | 28.64 | 164.00 | | | | | | 229.10 | | | | | | | 82.00 | | | | | | 40 | 8 | | | | | | | | | | | | | 40.00 | 1,145.51 | 28.64 | 229.10 | 164.00 | | 82.00 | | Doherty Jr, John W | 65.10 | Doherty Jr, John W | -82.00 |
| 2006 | Doherty Jr, John W | 869.20 | 202.82 | 1,072.02 | 28.64 | 82.00 | 86.92 | | | | 114.55 | 114.55 | | | | 240.00 | | | 41.00 | 43.46 | | | | | 40 | 8 | | | | | | 8 | | | | 6 | | | 40.00 | 1,145.51 | 28.64 | 229.10 | 168.92 | | 84.46 | | Doherty Jr, John W | 60.18 | Doherty Jr, John W | -84.46 |
| 2007 | Doherty Jr, John W | 879.80 | 202.82 | 1,082.62 | 28.92 | 164.00 | | | | | | 231.37 | | | | | | | 82.00 | | | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,388.20 | 28.92 | 231.37 | 164.00 | 115.68 | 82.00 | | Doherty Jr, John W | 67.37 | Doherty Jr, John W | 33.68 |
| 2008 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 179.14 | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2009 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 33.59 | | | | | 117.38 | 44.02 | | | | | | | 42.25 | 16.79 | | | | 40 | 4 | | 1.5 | | | | | | | | | | | 45.50 | 1,335.23 | 29.35 | 161.40 | 118.09 | 80.70 | 59.04 | | Doherty Jr, John W | 43.31 | Doherty Jr, John W | 21.66 |
| 2010 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 360.00 | | | | | | | | 32 | | | | | | | 12 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2011 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | 234.77 | | | | | 240.00 | | | 84.50 | | | | | 32 | 8 | | | | | | 8 | | | | 8 | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | | 84.50 | | Doherty Jr, John W | 65.77 | Doherty Jr, John W | -84.50 |
| 2012 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 240.00 | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2013 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2014 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2015 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | | 117.38 | | | | | | | | 42.25 | | | | | 32 | | | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Doherty Jr, John W | 32.88 | Doherty Jr, John W | 16.44 |
| 2016 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 100.77 | | | | | | 132.06 | | | | 240.00 | 120.00 | 179.14 | | 50.38 | | | | 32 | 4 | | 4.5 | | | | | | | | 8 | 4 | | 40.50 | 1,191.12 | 29.35 | 241.31 | 132.06 | 100.77 | 50.38 | | Doherty Jr, John W | 31.29 | Doherty Jr, John W | -43.03 |
| 2017 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 240.00 | 240.00 | | | | | | | 32 | | | | | | | | | | | | 8 | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2018 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 240.00 | | | | | | | | 40 | | | | | | | 8 | | | | 8 | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2019 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 190.34 | | | | | 117.38 | 117.38 | | | | | | | 42.25 | 95.17 | | | | 40 | 4 | | 8.5 | | | | | | | 6 | | | | 44.50 | 1,305.86 | 29.35 | 366.82 | 274.84 | 66.03 | 137.42 | | Doherty Jr, John W | 91.98 | Doherty Jr, John W | -71.39 |
| 2020 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | 89.57 | | | | | | 117.38 | | | | | | | | 44.79 | | | | 40 | | | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 89.57 | 58.69 | 44.79 | | Doherty Jr, John W | 33.97 | Doherty Jr, John W | -13.91 |
| 2021 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 179.14 | 40 | | | | | | | | | | | | 6 | | | 40.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2022 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2023 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2024 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | | 117.38 | | | | | | | | 42.25 | | | | | 32 | | | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Doherty Jr, John W | 32.88 | Doherty Jr, John W | 16.44 |
| 2025 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | 234.77 | | | | | | | | 84.50 | 67.16 | | | | 40 | 8 | | | | | | | | | | 6 | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Doherty Jr, John W | 65.77 | Doherty Jr, John W | -84.50 |
| 2026 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 134.36 | | | | | 234.77 | 176.07 | | | | | | 179.14 | 84.50 | | | | | 40 | 8 | | 6 | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | -84.50 |
| 2027 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | 107.48 | Doherty Jr, John W | 53.74 |
| 2028 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2029 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 44.79 | | | | | 352.15 | 58.69 | | | | | | 358.28 | 126.75 | 22.39 | | | | 32 | 12 | | 2 | | | | 8 | | | | | | | 38.00 | 1,115.13 | 29.35 | 410.84 | 298.29 | | 149.14 | | Doherty Jr, John W | 112.55 | Doherty Jr, John W | -149.14 |
| 2030 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 24 | | | | 16.00 | 469.53 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2031 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | 44.79 | | | | | | 58.69 | | | | | | | | 22.39 | | | | 40 | | | | | | | | | | | 32 | | | | 10.00 | 293.46 | 29.35 | 58.69 | 44.79 | | 22.39 | | Doherty Jr, John W | 13.91 | Doherty Jr, John W | -22.39 |
| 2032 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2033 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | 89.57 | | | | | | 117.38 | | | | 268.71 | | | | 44.79 | | 89.57 | | | 40 | 4 | | | | | | | | | | 24 | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 89.57 | 58.69 | 134.36 | | Doherty Jr, John W | 33.97 | Doherty Jr, John W | -75.66 |
| 2034 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | 32 | | | | | | | | | | | | | | 8.00 | 234.77 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2035 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2036 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | 253.50 | | | | | 40 | 24 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2037 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 507.00 | | | | | | 704.30 | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8 | | | 56.00 | 1,643.36 | 29.35 | 704.30 | 507.00 | 234.77 | 253.50 | | Doherty Jr, John W | 197.30 | Doherty Jr, John W | -16.73 |
| 2038 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |

| AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/11/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | | | | 234.77 | 234.77 | | | | | | 84.50 | 89.57 | | | | | | | 40 | 8 | 8 | | | | | | | | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 348.14 | 234.77 | 174.07 | | Doherty Jr, John W | 121.39 | Doherty Jr, John W | 60.70 |
| 2/18/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2/25/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 3/4/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 3/11/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | 89.57 | | | | 117.38 | | | | | | | | | 44.79 | | | | | | 40 | | 4 | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 89.57 | 58.69 | 44.79 | | Doherty Jr, John W | 27.81 | Doherty Jr, John W | 13.91 |
| 3/18/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 3/25/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 4/1/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | | 42.25 | | | | | | 32 | 4 | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Doherty Jr, John W | 32.88 | Doherty Jr, John W | -42.25 |
| 4/8/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 4/15/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 4/22/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | | | 176.07 | | | | | | | 179.14 | | 63.38 | | | | | | 40 | 6 | | | | | | | | | | 46.00 | 1,349.90 | 29.35 | 176.07 | 126.75 | 88.04 | 63.38 | | Doherty Jr, John W | 49.32 | Doherty Jr, John W | 24.66 |
| 4/29/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 89.78 | 95.17 | | | | 124.72 | 124.72 | | | | | | 44.89 | 47.58 | | | | | | | 40 | 4.25 | 4.25 | | | | | | | | | 48.50 | 1,423.26 | 29.35 | 249.44 | 184.95 | 124.72 | 92.47 | | Doherty Jr, John W | 64.49 | Doherty Jr, John W | 32.24 |
| 5/6/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 5/13/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | 8 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 5/20/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | 256.00 | 256.00 | | | 42.25 | | | | | | 40 | 4 | | | | | 8 | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Doherty Jr, John W | 32.88 | Doherty Jr, John W | 17.41 |
| 6/3/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | 512.00 | 512.00 | | | 42.25 | | | | | | 40 | 4 | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Doherty Jr, John W | 32.88 | Doherty Jr, John W | 42.25 |
| 6/3/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | 55.98 | | | | | | | | | 512.00 | 512.00 | | 73.36 | 27.99 | | | | | | 40 | | 2.5 | | | | 16 | 16 | | | | | 58.50 | 1,759.30 | 30.07 | 73.36 | 55.98 | 278.16 | 27.99 | | Doherty Jr, John W | 17.38 | Doherty Jr, John W | 27.99 |
| 6/10/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 6/17/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 237.66 | 313.50 | | | | 330.14 | 410.84 | | | | | | 118.83 | 156.75 | | | | | | | 40 | 11.25 | 14 | | | | | | | | | | 57.25 | 1,680.06 | 29.35 | 740.98 | 551.15 | 253.11 | 275.58 | | Doherty Jr, John W | 189.83 | Doherty Jr, John W | -22.47 |
| 6/24/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | 44.79 | | | | | | | | | | | | | 58.69 | | | | | | 40 | 2 | | | | | | | | | | | 34.00 | 997.75 | 29.35 | 58.69 | 44.79 | | 22.39 | | Doherty Jr, John W | 13.91 | Doherty Jr, John W | -22.39 |
| 6/30/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | | | | | 44.79 | | | | | | 40 | | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | 58.69 | 44.79 | | Doherty Jr, John W | 27.81 | Doherty Jr, John W | -44.79 |
| 7/8/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 55.98 | | | | 117.38 | | | | | | | 179.14 | | 42.25 | 27.99 | | | | | 40 | 4 | 2.5 | | | | | | 32.00 | | | | 12.00 | 351.15 | 29.35 | 117.38 | 84.50 | 36.68 | 27.99 | | Doherty Jr, John W | 17.38 | Doherty Jr, John W | -42.25 |
| 7/15/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 42.50 | 1,247.19 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 7/22/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 7/29/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 359.13 | 67.18 | | | | 498.88 | 88.04 | | | | | | 179.14 | 33.59 | | | | | | | 32 | 17 | 3 | | | | | | | 8.00 | | | 32.00 | 939.06 | 29.35 | 586.91 | 426.30 | 176.07 | 213.15 | | Doherty Jr, John W | 160.61 | Doherty Jr, John W | -37.08 |
| 8/5/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 8/12/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 8/19/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 8/26/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 89.57 | | | | 352.15 | 117.38 | | | | | | 126.75 | | 44.79 | | | | | | 40 | 12 | 4 | | | | | | | | | | 56.00 | 1,643.36 | 29.35 | 352.15 | 343.07 | 234.77 | 171.54 | | Doherty Jr, John W | 126.46 | Doherty Jr, John W | 63.23 |
| 9/2/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | 134.36 | | | | | | | | | | | 176.07 | | 67.18 | | | | | | 40 | 6 | | | | | | | | | | | 32.00 | 939.06 | 29.35 | 134.36 | | | 67.18 | | Doherty Jr, John W | 41.72 | Doherty Jr, John W | 20.86 |
| 9/9/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 9/16/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 201.53 | | | | | 264.11 | | | | | | | | | 100.77 | | | | | | 32 | 9 | | | | | | | | | | | 32.00 | 939.06 | 29.35 | 264.11 | 201.53 | 14.67 | 100.77 | | Doherty Jr, John W | | Doherty Jr, John W | |
| 9/23/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 84.50 | | | | | | | | 40 | 8 | | | | | | | | 8.00 | 8.00 | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | 234.77 | 84.50 | | Doherty Jr, John W | 62.58 | Doherty Jr, John W | -86.09 |
| 9/30/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 84.50 | | | | | | | | 40 | 8 | | | | | | | 32.00 | | | | 16.00 | 469.53 | 29.35 | 234.77 | 169.00 | 234.77 | 169.00 | | Doherty Jr, John W | 65.77 | Doherty Jr, John W | -84.50 |
| 10/7/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 16.00 | 469.53 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 10/14/2003 Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | | 40 | | | | | | | | | | | | 46.00 | 1,349.90 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2075 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | | |
| 2076 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 32 | 8 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Doherty Jr, John W | Doherty Jr, John W | | -84.50 |
| 2077 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | | | 179.14 | 84.50 | | | | | | 32 | | | | | | | | | 16.00 | | | | 16.00 | 469.53 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | | |
| 2078 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | | | | 42.25 | | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Doherty Jr, John W | Doherty Jr, John W | | 32.88 |
| 2079 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 117.38 | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Doherty Jr, John W | Doherty Jr, John W | | 16.44 |
| 2080 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 167.94 | | | | 234.77 | 220.09 | | | | | | | 84.50 | 83.97 | | | | | 40 | 8 | 7.5 | | | | | | | | | | | 55.50 | 1,628.68 | 29.35 | 464.86 | 336.94 | 227.43 | 168.47 | | Doherty Jr, John W | Doherty Jr, John W | | 58.96 |
| 2081 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | 31.69 | 33.59 | | | | 44.02 | 44.02 | | | | | | 358.28 | 15.84 | 16.79 | | | | | 40 | 1.5 | 1.5 | | | | | | | | | | | 27.00 | 792.33 | 29.35 | 88.04 | 65.28 | | 32.64 | | Doherty Jr, John W | Doherty Jr, John W | | -32.64 |
| 2082 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | | 469.53 | | | | | | | | 169.00 | | | | | | 32 | 16 | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 469.53 | 338.00 | 117.38 | 169.00 | | Doherty Jr, John W | Doherty Jr, John W | | -51.62 |
| 2083 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 24.00 | 704.30 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | | |
| 2084 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | 89.57 | | Doherty Jr, John W | Doherty Jr, John W | | |
| 2085 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 268.71 | | | 89.57 | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | | |
| 2086 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | | |
| 2087 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | | |
| 2088 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | | | 179.14 | 84.50 | | | | | | 32 | 8 | | | | | | | | | | | 8.00 | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | | 84.50 | | Doherty Jr, John W | Doherty Jr, John W | | -84.50 |
| 2089 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | 42.25 | 179.14 | | | | 58.69 | 234.77 | | | | | | | 21.13 | 89.57 | | | | | 32 | 2 | 8 | | | | | | | | | | | 42.00 | 1,232.52 | 29.35 | 293.46 | 221.39 | 29.35 | 110.70 | | Doherty Jr, John W | Doherty Jr, John W | | -81.35 |
| 2090 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | | |
| 2091 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Doherty Jr, John W | Doherty Jr, John W | | 32.88 |
| 2092 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | 179.14 | 42.25 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Doherty Jr, John W | Doherty Jr, John W | | 16.44 |
| 2093 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | | 134.36 | | | | | 176.07 | | | | | | | | 67.18 | | | | | 40 | | 6 | | | | | | | | | | | 38.00 | 1,115.13 | 29.35 | 176.07 | 134.36 | | 67.18 | | Doherty Jr, John W | Doherty Jr, John W | | -67.18 |
| 2094 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 89.57 | | | | 234.77 | 117.38 | | | | | | | 84.50 | 44.79 | | | | | 32 | 8 | 4 | | | | | | | 8.00 | | | | 36.00 | 1,056.44 | 29.35 | 352.15 | 258.57 | | 129.29 | | Doherty Jr, John W | Doherty Jr, John W | | -129.29 |
| 2095 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | | |
| 2096 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | | |
| 2097 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | | |
| 2098 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | 31.69 | 268.71 | | | | 44.02 | 352.15 | | | | | | | 15.84 | 134.36 | | | | | 32 | 1.5 | 12 | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 396.17 | 300.40 | 198.06 | 150.20 | | Doherty Jr, John W | Doherty Jr, John W | | 47.88 |
| 2099 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | | |
| 2100 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | 24.00 | 704.30 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | | |
| 2101 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 55.98 | | | | 352.15 | 73.36 | | | | | | 179.14 | 126.75 | 27.99 | | | | | 32 | 12 | 2.5 | | | | | | | | | | | 46.50 | 1,364.57 | 29.35 | 425.51 | 300.48 | 95.37 | 154.74 | | Doherty Jr, John W | Doherty Jr, John W | | -59.37 |
| 2102 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Doherty Jr, John W | Doherty Jr, John W | | 16.44 |
| 2103 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | | |
| 2104 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 156.75 | | | | 234.77 | 205.42 | | | | | | | 84.50 | 78.37 | | | | | 40 | 8 | 7 | | | | | | | | | | | 55.00 | 1,614.01 | 29.35 | 440.18 | 325.75 | 220.09 | 162.87 | | Doherty Jr, John W | Doherty Jr, John W | | 57.22 |
| 2105 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | 147.88 | 111.96 | | | | 205.42 | 146.73 | | | | | | | 73.94 | 55.98 | | | | | 32 | 7 | 5 | | | | | | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 259.84 | 176.07 | 129.92 | | Doherty Jr, John W | Doherty Jr, John W | | 46.16 |
| 2106 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 89.57 | | | | 117.38 | 117.38 | | | | | | | 42.25 | 44.79 | | | | | 32 | 4 | 4 | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 234.77 | 174.07 | | 87.04 | | Doherty Jr, John W | Doherty Jr, John W | | 60.70 |
| 2107 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 117.38 | | | | 234.77 | 117.38 | | | | | | 179.14 | 84.50 | 44.79 | | | | | 32 | 8 | 4 | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 352.15 | 258.57 | | 129.29 | | Doherty Jr, John W | Doherty Jr, John W | | -33.58 |
| 2108 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 89.57 | | | | 234.77 | 117.38 | | | | | | | 84.50 | 44.79 | | | | | 32 | 8 | 4 | | | | | | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 258.57 | 176.07 | 129.29 | | Doherty Jr, John W | Doherty Jr, John W | | 46.79 |
| 2109 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 89.57 | | | | 234.77 | 117.38 | | | | | | | 84.50 | 44.79 | | | | | 32 | 8 | 4 | | | | | | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 258.57 | 176.07 | 129.29 | | Doherty Jr, John W | Doherty Jr, John W | | 46.79 |
| 2110 | Doherty Jr, John W | | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Doherty Jr, John W | Doherty Jr, John W | | 32.88 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BU | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2111 | 6/30/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | Doherty Jr, John W | |
| 2112 | 7/6/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | 16 | | | | | 16.00 | 469.53 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | Doherty Jr, John W | |
| 2113 | 7/13/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | Doherty Jr, John W | |
| 2114 | 7/20/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | Doherty Jr, John W | |
| 2115 | 7/27/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | Doherty Jr, John W | |
| 2116 | 8/3/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 84.50 | | | | | | | | 117.38 | | 42.25 | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | | 117.38 | 84.50 | 58.69 | 42.25 | Doherty Jr, John W | 32.88 | Doherty Jr, John W | 16.44 |
| 2117 | 8/10/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 169.00 | | | | | | | 234.77 | | | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,173.83 | 29.35 | | 234.77 | 169.00 | 58.69 | 42.25 | Doherty Jr, John W | 32.88 | Doherty Jr, John W | 16.44 |
| 2118 | 8/17/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 169.00 | | | | | | | 234.77 | | | | | 84.50 | | 40 | | 8 | | | | | | | | 8 | | | 32.00 | 939.06 | 29.35 | | 234.77 | 169.00 | 84.50 | | Doherty Jr, John W | 65.77 | Doherty Jr, John W | -84.50 |
| 2119 | 8/24/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 111.96 | | | 146.73 | | | | | | | 55.98 | | | | | 32 | | 5 | | | | | | | | | | | 37.00 | 1,085.79 | 29.35 | | 146.73 | 111.96 | 55.98 | | Doherty Jr, John W | 34.77 | Doherty Jr, John W | -55.98 |
| 2120 | 8/31/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | Doherty Jr, John W | |
| 2121 | 9/7/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | Doherty Jr, John W | |
| 2122 | 9/14/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | 134.36 | | | | | 176.07 | | | | | | | 67.18 | | | | | 40 | | 6 | | | | | | | | | | | 46.00 | 1,349.90 | 29.35 | | 176.07 | 134.36 | 67.18 | | Doherty Jr, John W | 41.72 | Doherty Jr, John W | 20.86 |
| 2123 | 9/21/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | Doherty Jr, John W | |
| 2124 | 9/28/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | | | | 117.38 | | 42.25 | | | | | 32 | | 4 | | | | | | 32 | | | | | 4.00 | 117.38 | 29.35 | | 117.38 | 84.50 | 88.04 | 67.18 | Doherty Jr, John W | 32.88 | Doherty Jr, John W | -42.25 |
| 2125 | 10/5/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | Doherty Jr, John W | |
| 2126 | 10/12/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | Doherty Jr, John W | |
| 2127 | 10/19/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 169.00 | | | | | | | 234.77 | | | | | 84.50 | | 40 | | 8 | | | | | | 8 | | | | | 8.00 | 234.77 | 29.35 | | 234.77 | 169.00 | 84.50 | | Doherty Jr, John W | 65.77 | Doherty Jr, John W | -84.50 |
| 2128 | 10/26/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | Doherty Jr, John W | |
| 2129 | 11/2/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | Doherty Jr, John W | |
| 2130 | 11/9/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | Doherty Jr, John W | |
| 2131 | 11/16/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 169.00 | | | | | | | 234.77 | | | | | 84.50 | | 40 | | 8 | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | 234.77 | 169.00 | 84.50 | | Doherty Jr, John W | 65.77 | Doherty Jr, John W | -84.50 |
| 2132 | 11/23/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | Doherty Jr, John W | |
| 2133 | 11/30/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | 84.50 | 234.77 | | | | 117.38 | | | 358.28 | | 89.57 | | 42.25 | | 40 | | 8 | | | | | | 6 | | | | | 44.00 | 1,291.21 | | 8 | 352.15 | 263.64 | 58.69 | 131.82 | Doherty Jr, John W | 88.51 | Doherty Jr, John W | -73.13 |
| 2134 | 12/7/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | | | | | | 33.59 | | | | | 40 | | 3 | | | | | | | | | | | 27.00 | 792.33 | 29.35 | | 84.50 | 84.50 | 67.18 | 33.59 | Doherty Jr, John W | 20.86 | Doherty Jr, John W | -33.59 |
| 2135 | 12/14/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 67.18 | | | | | | | | | | | | | | 32 | | | | | | | | 16 | | | | | 16.00 | 469.53 | 29.35 | | 67.18 | 67.18 | 33.59 | | Doherty Jr, John W | 20.86 | Doherty Jr, John W | -33.59 |
| 2136 | 12/21/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 169.00 | | | | | | | 234.77 | | | | | 84.50 | | 40 | | 8 | | | | | | 24 | | | | | 16.00 | 469.53 | 29.35 | | 234.77 | 169.00 | 84.50 | | Doherty Jr, John W | 65.77 | Doherty Jr, John W | -84.50 |
| 2137 | 12/28/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 24 | | | | | 8.00 | 234.77 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | Doherty Jr, John W | |
| 2138 | 1/4/2005 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | | | | | | 234.77 | | 89.57 | | | | | 40 | | 4 | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | 234.77 | 179.14 | 117.38 | 89.57 | Doherty Jr, John W | 55.63 | Doherty Jr, John W | 27.81 |
| 2139 | 1/11/2005 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | 117.38 | | | | 117.38 | | | 89.57 | | 44.79 | | 42.25 | | 32 | | 4 | | | | | | | 16 | 8 | | | | 24.00 | 174.07 | 87.04 | | 234.77 | 174.07 | 87.04 | | Doherty Jr, John W | 64.33 | Doherty Jr, John W | -87.04 |
| 2140 | 1/18/2005 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | Doherty Jr, John W | |
| 2141 | 1/25/2005 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 55.98 | | | 73.36 | | | | | | 27.99 | | | | | | | 40 | | 2.5 | | | | | | 42.50 | | | | | 2.50 | 1,247.19 | 29.35 | | 73.36 | 55.98 | 36.68 | 27.99 | Doherty Jr, John W | 17.38 | Doherty Jr, John W | 8.69 |
| 2142 | 2/1/2005 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 78.37 | | | 102.71 | | | | | | 30.19 | | | | | | | 32 | | 2.5 | | | | | | | | | | | | 1,041.77 | 29.35 | | 102.71 | 78.37 | | 30.19 | Doherty Jr, John W | 24.33 | Doherty Jr, John W | -39.19 |
| 2143 | 2/8/2005 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | Doherty Jr, John W | |
| 2144 | 2/15/2005 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 200.69 | | | 111.96 | 278.78 | 146.73 | | | | 55.98 | | | | | 100.34 | | 55.98 | | 40 | | 9.5 | 5 | | | | | | | | | | 54.50 | 1,598.49 | 29.35 | | 421.51 | 312.85 | 212.76 | 156.33 | Doherty Jr, John W | 112.86 | Doherty Jr, John W | 54.27 |
| 2145 | 2/22/2005 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | Doherty Jr, John W | |
| 2146 | 3/1/2005 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 211.25 | 44.79 | | | | 293.46 | 58.69 | | | | | | 105.63 | | 22.39 | | | | | 40 | | | | | | | | 24 | | | | | 28.00 | 821.68 | 29.35 | | 352.15 | 256.04 | 128.02 | | Doherty Jr, John W | 96.11 | Doherty Jr, John W | -128.02 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2147 | 3/5/2005 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | #DIV/0! | | | 24.00 | 704.30 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | | |
| 2148 | 3/15/2005 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 6 | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | | |
| 2149 | 3/22/2005 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | | |
| 2150 | 3/28/2005 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | | |
| 2151 | 4/5/2005 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | | |
| 2152 | 4/12/2005 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | | |
| 2153 | 4/19/2005 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | | | 176.07 | | | | | | | 178.14 | 63.38 | | | | | | | | | | | | | | 40 | | | | | 38.00 | 1,115.13 | 29.35 | | 176.07 | 126.75 | | 63.38 | Doherty Jr, John W | Doherty Jr, John W | | -63.38 |
| 2154 | 4/26/2005 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | 6 | | | | 24.00 | 704.30 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | | |
| 2155 | 5/3/2005 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | Doherty Jr, John W | | |
| 2156 | 5/10/2005 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 116.10 | 223.30 | | | 169.00 | 161.40 | 293.46 | | | 234.77 | | | | 58.09 | 111.96 | | 84.50 | | 5.5 | 10 | | | 8 | | | | 40 | | | | | 63.50 | 1,863.45 | 29.35 | 680.62 | 509.11 | 344.81 | 254.56 | Doherty Jr, John W | Doherty Jr, John W | | 90.25 |
| 2157 | 5/17/2005 | Doherty Jr, John W | 922.20 | 202.82 | 1,125.02 | 30.65 | | 87.00 | | | 87.00 | 120.21 | 90.16 | | | 120.21 | | | 43.50 | 34.58 | | 43.50 | | 4 | 3 | | | 4 | | | | 40 | | 16 | | | 51.00 | 1,532.73 | 30.05 | 330.59 | 243.17 | 165.29 | 121.58 | Doherty Jr, John W | Doherty Jr, John W | | 43.71 |
| 2158 | 5/24/2005 | Doherty Jr, John W | 922.20 | 202.82 | 1,125.02 | 30.65 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | 8 | | | | 16.00 | 480.86 | 30.05 | | | | | | Doherty Jr, John W | Doherty Jr, John W | | |
| 2159 | 5/31/2005 | Doherty Jr, John W | 922.20 | 202.82 | 1,125.02 | 30.65 | | 219.02 | | | 174.00 | 285.51 | | | | 240.43 | 184.44 | | 109.51 | | | 87.00 | | | | 9.5 | | | 8 | | | | 32 | | | | | 57.50 | 1,728.08 | 30.05 | 525.94 | 393.02 | 262.97 | 196.51 | Doherty Jr, John W | Doherty Jr, John W | | 132.91 | 66.46 |
| 2160 | 6/7/2005 | Doherty Jr, John W | 922.20 | 202.82 | 1,125.02 | 30.65 | | 161.39 | | | | 210.37 | | | | | | | 80.69 | | | | | | 7 | | | | 2 | | | | 32 | | | | | 39.00 | 1,172.09 | 30.05 | 301.37 | 161.39 | | 80.69 | Doherty Jr, John W | Doherty Jr, John W | | 48.99 | -80.69 |
| 2161 | 6/14/2005 | Doherty Jr, John W | 922.20 | 202.82 | 1,125.02 | 30.65 | | 46.11 | | | | 60.11 | | | | | | | 23.06 | | | | | | | | | | | | | | 40 | | | | | 34.00 | 1,021.92 | 30.05 | 61.11 | 46.11 | | 23.06 | Doherty Jr, John W | Doherty Jr, John W | | 14.00 | -80.69 |
| 2162 | 6/21/2005 | Doherty Jr, John W | 922.20 | 202.82 | 1,125.02 | 30.65 | | 115.28 | | | 348.00 | 150.27 | | 480.86 | | | | | 57.64 | | | 174.00 | | 40 | 5 | | | 16 | | | | | | | | 61.00 | 1,833.27 | 30.05 | 631.12 | 463.28 | 315.56 | 231.64 | Doherty Jr, John W | Doherty Jr, John W | | 167.85 | 83.92 |
| 2163 | 6/28/2005 | Doherty Jr, John W | 922.20 | 202.82 | 1,125.02 | 30.65 | | 57.64 | | | | 75.13 | | | | | | | 28.82 | | | | | | 2.5 | | | | | | | | | | | | 42.50 | 1,277.28 | 30.05 | 75.13 | 57.64 | 37.57 | 28.82 | Doherty Jr, John W | Doherty Jr, John W | | 17.50 | 8.75 |
| 2164 | 7/5/2005 | Doherty Jr, John W | 938.74 | 202.82 | 1,141.56 | 30.50 | | 92.22 | | | | 121.98 | | | | | 189.95 | | 46.11 | | | 44.80 | | | | | 16 | | | | | | | | 24.00 | 853.87 | 35.56 | 121.98 | 92.22 | | 46.11 | Doherty Jr, John W | Doherty Jr, John W | | 29.76 | -46.11 |
| 2165 | 7/12/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | 123.16 | | | | | | | | 44.80 | | | | | | | 4 | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | 44.80 | Doherty Jr, John W | Doherty Jr, John W | | |
| 2166 | 7/19/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | 32.00 | 985.27 | 30.79 | | | | | | Doherty Jr, John W | Doherty Jr, John W | | |
| 2167 | 7/26/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | 123.16 | | | | | | | | 44.80 | | | | | | | 4 | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | 44.80 | Doherty Jr, John W | Doherty Jr, John W | | |
| 2168 | 8/2/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 179.20 | | | 246.32 | | | | | | | | 89.60 | | | | | | | 8 | | | | | | 48.00 | 1,477.90 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | Doherty Jr, John W | Doherty Jr, John W | | 33.56 |
| 2169 | 8/9/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | 123.16 | | | | | | | | 44.80 | | | | | | | 4 | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | 44.80 | Doherty Jr, John W | Doherty Jr, John W | | 33.56 |
| 2170 | 8/16/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 179.20 | | | 246.32 | | | | | | | | 89.60 | | | | | | | 8 | | | | | | 48.00 | 1,477.90 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | Doherty Jr, John W | Doherty Jr, John W | | 16.78 |
| 2171 | 8/23/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Doherty Jr, John W | Doherty Jr, John W | | |
| 2172 | 8/30/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 61.58 | 61.58 | | | | | | | 22.40 | 23.74 | | | | | | 2 | | | 8 | | | | 32 | | | | | 28.00 | 862.11 | 30.79 | 123.16 | 92.29 | | 46.14 | Doherty Jr, John W | Doherty Jr, John W | | 30.87 | -46.14 |
| 2173 | 9/6/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | 44.80 | 47.49 | | | | | | | | | 189.95 | | | | | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Doherty Jr, John W | Doherty Jr, John W | | -46.14 |
| 2174 | 9/13/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Doherty Jr, John W | Doherty Jr, John W | | |
| 2175 | 9/20/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Doherty Jr, John W | Doherty Jr, John W | | |
| 2176 | 9/27/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | 94.96 | | | 89.60 | | 123.16 | | | 123.16 | | | | | | 47.49 | | 44.80 | | | | | 4 | | | | | 8 | | | | 40.00 | 1,231.59 | 30.79 | 236.32 | 184.56 | | 92.29 | Doherty Jr, John W | Doherty Jr, John W | | -92.29 |
| 2177 | 10/4/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | 35.62 | | | | | 46.18 | | | | | | | 17.81 | | | | | | | | | 1.5 | | | | | | 33.50 | 1,031.46 | 30.79 | 46.18 | 35.62 | | 17.81 | Doherty Jr, John W | Doherty Jr, John W | | 10.57 | -17.81 |
| 2178 | 10/11/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | | 89.60 | | 123.16 | | | 123.16 | | | | | | 189.95 | | 44.80 | | | | | 4 | | | | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 179.20 | | 89.60 | Doherty Jr, John W | Doherty Jr, John W | | 67.12 |
| 2179 | 10/18/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | 32.00 | 985.27 | 30.79 | | | | | | Doherty Jr, John W | Doherty Jr, John W | | |
| 2180 | 11/1/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | 94.96 | | | 268.80 | | 123.16 | | | 369.48 | | | | | | 47.49 | | 94.98 | | | | | 4 | | | | | 12 | | | | 24.00 | 738.95 | 30.79 | 492.64 | 363.78 | | 181.89 | Doherty Jr, John W | Doherty Jr, John W | | -181.89 |
| 2181 | 11/8/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | | 716.80 | | 246.32 | | | 985.27 | | | | | | 94.98 | | 358.40 | | | | | 8 | | | | 32 | | | | 80.00 | 2,463.18 | 30.79 | 1,231.59 | 905.76 | 615.80 | 453.38 | Doherty Jr, John W | Doherty Jr, John W | | 324.84 | 162.42 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2183 | 11/15/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | 71.23 | | | 92.37 | | | | | | 189.95 | | 35.62 | | | | | | 40 | | 3 | | | | | | | | | | | 43.00 | 1,323.96 | 30.79 | 92.37 | 71.23 | 46.18 | 35.62 | | Doherty Jr, John W | | 10.57 |
| 2184 | 11/22/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 179.20 | | | | 246.32 | | | | | 89.60 | | | | | | 40 | | | | | 8 | | | | | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 179.20 | | 89.60 | | Doherty Jr, John W | | -89.60 |
| 2185 | 11/29/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | | 123.16 | | | | | | 379.90 | 44.80 | | | | | | | 32 | | 4 | | | | | | | 6 | | | | 28.00 | 962.11 | 30.79 | 123.16 | 89.60 | | 44.80 | | Doherty Jr, John W | | -44.80 |
| 2186 | 12/6/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Doherty Jr, John W | | |
| 2187 | 12/13/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Doherty Jr, John W | | |
| 2188 | 12/20/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 179.20 | | | | 246.32 | | | | | 89.60 | | | | | | 40 | | | | | 8 | | | | | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 179.20 | | 89.60 | | Doherty Jr, John W | | -89.60 |
| 2189 | 12/27/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 189.95 | | | | | | | | 32 | | | | | | | | | 8 | 24 | | | 8.00 | 246.32 | 30.79 | | | | | | Doherty Jr, John W | | |
| 2190 | 1/3/2006 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 189.95 | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Doherty Jr, John W | | |
| 2191 | 1/10/2006 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Doherty Jr, John W | | |
| 2192 | 1/17/2006 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | 47.49 | | | | 61.58 | | | | | 189.95 | | 23.74 | | | | | | 40 | | 2 | | | | | | | | | | | 42.00 | 1,251.17 | 30.79 | 61.58 | 47.49 | 30.79 | 23.74 | | Doherty Jr, John W | | 7.05 |
| 2193 | 1/24/2006 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Doherty Jr, John W | | |
| 2194 | 1/31/2006 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 179.20 | | | | 246.32 | | | | | 89.60 | | | | | | 40 | | | | | 8 | | | | 8 | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 179.20 | | 89.60 | | Doherty Jr, John W | | -89.60 |
| 2195 | 2/7/2006 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Doherty Jr, John W | | |
| 2196 | 2/14/2006 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | 118.72 | | | | 153.95 | | | | | | | 59.36 | | | | | | 32 | | 5 | | | | | | | 8 | | | | 29.00 | 892.90 | 30.79 | 153.95 | 118.72 | | 59.36 | | Doherty Jr, John W | | -59.36 |
| 2197 | 2/21/2006 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 189.95 | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Doherty Jr, John W | | |
| 2198 | 2/28/2006 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | 22.40 | 71.23 | | | 30.79 | 92.37 | | | | | | | | 11.20 | 35.62 | | | | 40 | | 1 | | | | | | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 93.63 | 61.58 | 46.82 | | Doherty Jr, John W | | 14.76 |
| 2199 | 3/7/2006 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | 35.62 | | | | 46.18 | | | | | | | | | 17.81 | | | | 40 | | 1.5 | | | | | | | | | | | 41.50 | 1,277.78 | 30.79 | 46.18 | 35.62 | 23.09 | 17.81 | | Doherty Jr, John W | | 5.28 |
| 2200 | 3/14/2006 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Doherty Jr, John W | | |
| 2201 | 3/21/2006 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | 22.40 | 213.70 | | | 89.60 | 30.79 | 277.11 | | 123.16 | | | | | 11.20 | 106.85 | | | | 44.80 | 40 | | 9 | | | 4 | | | | 8 | | | | 46.00 | 1,416.33 | 30.79 | 431.06 | 325.70 | 92.37 | 162.85 | | Doherty Jr, John W | 105.36 | -70.48 |
| 2202 | 3/28/2006 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | 44.80 | | | | | | | | | | 44.80 | 32 | | | | | 4 | | | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | 44.80 | | Doherty Jr, John W | 33.56 | -44.80 |
| 2203 | 4/4/2006 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 268.80 | | | | 369.48 | | | | | | | | | | 134.40 | 32 | | | | | 12 | | | | | | | | 36.00 | 1,108.43 | 30.79 | 369.48 | 268.80 | | 134.40 | | Doherty Jr, John W | 100.68 | -134.40 |
| 2204 | 4/11/2006 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | 47.49 | | | 268.80 | | 61.58 | | 369.48 | | | | | | 23.74 | | | | 134.40 | 40 | | 2 | | | 12 | | | | | | | | 54.00 | 1,662.65 | 30.79 | 431.06 | 316.29 | 215.53 | 158.14 | | Doherty Jr, John W | 114.77 | 57.38 |
| 2205 | 4/18/2006 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | 156.80 | 35.62 | | | 268.80 | | 215.53 | 46.18 | 369.48 | | | | 189.95 | 78.40 | 17.81 | | | | 134.40 | 40 | | 7 | | 1.5 | 12 | | | | | | | | 48.50 | 1,493.30 | 30.79 | 261.71 | 192.42 | 130.86 | 96.21 | | Doherty Jr, John W | 69.30 | 34.65 |
| 2206 | 4/25/2006 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 268.80 | | | | 369.48 | | | | | | | | | | 134.40 | 40 | | | | | 12 | | | | | | | | 52.00 | 1,601.46 | 30.79 | 369.48 | 268.80 | 184.74 | 134.40 | | Doherty Jr, John W | | 50.34 |
| 2207 | 5/2/2006 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Doherty Jr, John W | | |
| 2208 | 5/9/2006 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 16 | | | | | | 16.00 | 492.64 | 30.79 | | | | | | Doherty Jr, John W | | |
| 2209 | 5/16/2006 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | 94.98 | | | 268.80 | | 123.16 | | 369.48 | | | | | | 47.49 | | | | 134.40 | 32 | | 4 | | | 12 | | | | 8 | | | | 40.00 | 1,231.59 | 30.79 | 492.64 | 363.78 | | 181.89 | | Doherty Jr, John W | 128.86 | -181.89 |
| 2210 | 5/23/2006 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Doherty Jr, John W | | |
| 2211 | 5/30/2006 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 179.20 | | | | 246.32 | | | | 189.95 | 89.60 | | | | | | | 40 | | | | | 8 | | | | 8 | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 179.20 | | 89.60 | | Doherty Jr, John W | 67.12 | -89.60 |
| 2212 | 6/6/2006 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 16 | | | | | | 24.00 | 738.95 | 30.79 | | | | | | Doherty Jr, John W | | |
| 2213 | 6/13/2006 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | 123.16 | | | | | | 44.80 | | | | | | 40 | | 4 | | | | | | | 4 | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Doherty Jr, John W | 33.56 | 16.78 |
| 2214 | 6/20/2006 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Doherty Jr, John W | | |
| 2215 | 6/27/2006 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 195.68 | | | | | | | | 40 | | | | | | | 16 | 8 | | | | 16.00 | 492.64 | 30.79 | | | | | | Doherty Jr, John W | | |
| 2216 | 7/4/2006 | Doherty Jr, John W | 861.21 | 202.82 | 1,164.03 | 31.10 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 16 | 8 | | | | 16.00 | 497.53 | 31.10 | | | | | | Doherty Jr, John W | | |
| 2217 | 7/11/2006 | Doherty Jr, John W | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | 158.99 | | | 89.60 | | 92.30 | 126.22 | | 126.22 | | | | 79.49 | | 44.80 | | | | 40 | 4 | 6.5 | | | 4 | | | | 8 | | | | 50.00 | 1,593.49 | 31.55 | 331.32 | 248.59 | 165.66 | 124.29 | | Doherty Jr, John W | 82.73 | 41.37 |
| 2218 | 7/18/2006 | Doherty Jr, John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | 126.22 | | 126.22 | | | 46.15 | | | 46.15 | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | | 92.30 | | Doherty Jr, John W | 67.83 | -92.30 |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2219 | 7/25/2006 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | 252.43 | | | | | 92.30 | | | | | 40 | | | | | 8 | | | | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | | 92.30 | Doherty Jr John W | 67.83 | Doherty Jr John W | Doherty Jr John W | -92.30 |
| 2220 | 8/1/2006 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | | | | 252.43 | | | | | 92.30 | | | | | 40 | | | | | | | | | 6 | | | | 40.00 | 1,009.74 | 31.55 | | | | | Doherty Jr John W | | | Doherty Jr John W | |
| 2221 | 8/8/2006 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Doherty Jr John W | | | Doherty Jr John W | |
| 2222 | 8/15/2006 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 6 | | | | 32.00 | 1,009.74 | 31.55 | | | | | Doherty Jr John W | | | Doherty Jr John W | |
| 2223 | 8/22/2006 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Doherty Jr John W | | | Doherty Jr John W | |
| 2224 | 8/29/2006 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,262.17 | 31.55 | | | | | Doherty Jr John W | | | Doherty Jr John W | |
| 2225 | 9/5/2006 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 276.90 | | | | | 378.65 | | | 195.68 | | 138.45 | | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,640.83 | 31.55 | 378.65 | 276.90 | 189.33 | 138.45 | Doherty Jr John W | 101.75 | Doherty Jr John W | Doherty Jr John W | 50.68 |
| 2226 | 9/12/2006 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Doherty Jr John W | | | Doherty Jr John W | |
| 2227 | 9/19/2006 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | | | | 252.43 | | | | | 92.30 | | | | | 40 | | | | | 8 | | | | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | | 92.30 | Doherty Jr John W | 67.83 | Doherty Jr John W | Doherty Jr John W | -92.30 |
| 2228 | 9/26/2006 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Doherty Jr John W | | | Doherty Jr John W | |
| 2229 | 10/3/2006 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Doherty Jr John W | | | Doherty Jr John W | |
| 2230 | 10/10/2006 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | | | | 252.43 | | | | | 92.30 | | | | | 40 | 8 | | | | | | | | 8 | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | | 92.30 | Doherty Jr John W | 67.83 | Doherty Jr John W | Doherty Jr John W | -92.30 |
| 2231 | 10/17/2006 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | | | | 252.43 | | | | | 92.30 | | | | | 40 | 8 | | | | | | | | 8 | | | | 32.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | | 92.30 | Doherty Jr John W | 67.83 | Doherty Jr John W | Doherty Jr John W | 33.92 |
| 2232 | 10/24/2006 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 369.20 | | | | | 504.87 | | | | | 184.60 | | | | | 40 | 16 | | | | | | | | 8 | | | | 32.00 | 1,262.17 | 31.55 | 504.87 | 369.20 | 126.22 | 184.60 | Doherty Jr John W | 135.67 | Doherty Jr John W | Doherty Jr John W | -184.60 |
| 2233 | 10/31/2006 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Doherty Jr John W | | | Doherty Jr John W | |
| 2234 | 11/7/2006 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | | | | | 46.15 | | | | | 40 | | | | | 4 | | | | | | | | 32.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Doherty Jr John W | 33.92 | Doherty Jr John W | Doherty Jr John W | 16.96 |
| 2235 | 11/14/2006 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | | | | 16 | | | 24.00 | 757.30 | 31.55 | | | | | Doherty Jr John W | | | Doherty Jr John W | |
| 2236 | 11/21/2006 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,262.17 | 31.55 | | | | | Doherty Jr John W | | | Doherty Jr John W | |
| 2237 | 11/28/2006 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 73.38 | | 94.66 | | | | | | | | 391.35 | | 36.69 | | | | | 40 | | 3 | | | | | | | | | | | 43.00 | 1,356.84 | 31.55 | 94.66 | 73.38 | 47.33 | 36.69 | Doherty Jr John W | 21.28 | Doherty Jr John W | Doherty Jr John W | 10.64 |
| 2238 | 12/5/2006 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | | | | | 46.15 | | | | | 40 | | | | | | | | | | 4 | | | 20.00 | 631.09 | 31.55 | 126.22 | 92.30 | | | Doherty Jr John W | 33.92 | Doherty Jr John W | Doherty Jr John W | -46.15 |
| 2239 | 12/12/2006 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | 46.15 | | | | | 40 | | | | | | | | | | 16 | | | 20.00 | 631.09 | 31.55 | | | | | Doherty Jr John W | | | Doherty Jr John W | -46.15 |
| 2240 | 12/19/2006 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | | 24.00 | 757.30 | 31.55 | | | | | Doherty Jr John W | | | Doherty Jr John W | |
| 2241 | 12/26/2006 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | | 24.00 | 757.30 | 31.55 | | | | | Doherty Jr John W | | | Doherty Jr John W | |
| 2242 | 1/2/2007 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | | 24.00 | 757.30 | 31.55 | | | | | Doherty Jr John W | | | Doherty Jr John W | |
| 2243 | 1/2/2007 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | 97.84 | | | | | | | | 126.22 | | | 195.68 | | 48.92 | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 97.84 | 63.11 | 244.60 | Doherty Jr John W | 28.38 | Doherty Jr John W | Doherty Jr John W | -191.49 |
| 2244 | 1/9/2007 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | 28.84 | 79.49 | | | | | | | | | | | 195.68 | | | | | | | 40 | 2.5 | 6.5 | | | | | | | | | | | 33.00 | 1,041.19 | 31.55 | 283.99 | 216.67 | | 108.34 | Doherty Jr John W | 67.31 | Doherty Jr John W | Doherty Jr John W | -108.34 |
| 2245 | 1/16/2007 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | 57.69 | 158.99 | | | 184.60 | | | | | 252.43 | | | 195.68 | | 92.30 | | | | | 40 | | | | | 8 | | | | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | | 92.30 | Doherty Jr John W | 67.83 | Doherty Jr John W | Doherty Jr John W | -92.30 |
| 2246 | 1/23/2007 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | 78.69 | 205.10 | | | | | | | | | | | | | 40 | | | | | | | | | 6 | | | | 32.00 | 1,009.74 | 31.55 | | | | | Doherty Jr John W | | | Doherty Jr John W | |
| 2247 | 1/30/2007 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | | | | | | 46.15 | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Doherty Jr John W | | | Doherty Jr John W | |
| 2248 | 2/6/2007 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | 171.22 | | | | | | | | 369.20 | | | | | 85.61 | | | | 184.60 | 40 | 4 | | | 7 | | | | | | | | | 32.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Doherty Jr John W | 33.92 | Doherty Jr John W | Doherty Jr John W | 16.96 |
| 2249 | 2/13/2007 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | | | | | | 46.15 | | | | | 40 | | | | | 4 | | | | | | | | 63.00 | 1,987.92 | 31.55 | 725.75 | 540.42 | 362.67 | 270.21 | Doherty Jr John W | 183.33 | Doherty Jr John W | Doherty Jr John W | 92.67 |
| 2250 | 2/20/2007 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | | 16.00 | 504.87 | 31.55 | | | | | Doherty Jr John W | | | Doherty Jr John W | 33.92 |
| 2251 | 2/27/2007 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Doherty Jr John W | | | Doherty Jr John W | |
| 2252 | 3/6/2007 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Doherty Jr John W | | | Doherty Jr John W | |
| 2253 | 3/13/2007 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Doherty Jr John W | | | Doherty Jr John W | |
| 2254 | 3/20/2007 | Doherty Jr John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Doherty Jr John W | | | Doherty Jr John W | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BP | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2255 | 3/27/2007 | Doherty Jr, John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | 441.76 | | | | 126.22 | | | | 161.53 | | | | 46.15 | | 40 | 32 | 14 | | | | 4 | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Doherty Jr, John W | | | |
| 2256 | 4/3/2007 | Doherty Jr, John W | 978.38 | 202.82 | 1,181.20 | 31.55 | 323.05 | | | | 92.30 | 162.30 | | | | | | | | | 92.30 | | | | | 40 | 32 | 8 | | | | | | | | | | | | 50.00 | 1,577.72 | 31.55 | 567.98 | 415.35 | 157.77 | 207.66 | Doherty Jr, John W | 152.63 | Doherty Jr, John W | -49.90 |
| 2257 | 4/10/2007 | Doherty Jr, John W | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | | 252.43 | | | | | | | | | 92.30 | | | | | 40 | 32 | | | | | | 8 | | | | | | | 32.00 | 1,009.74 | 31.55 | 252.43 | 184.60 | | 92.30 | Doherty Jr, John W | 67.83 | Doherty Jr, John W | -92.30 |
| 2258 | 4/17/2007 | Doherty Jr, John W | 978.38 | 202.82 | 1,181.20 | 31.55 | 23.08 | 73.38 | | | | 31.55 | 94.66 | | | | | | 195.68 | | 11.54 | 36.69 | | | | 40 | 40 | 1 | | 3 | | | | | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 96.45 | 63.11 | 48.23 | Doherty Jr, John W | 29.76 | Doherty Jr, John W | 14.68 |
| 2259 | 4/24/2007 | Doherty Jr, John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2260 | 5/1/2007 | Doherty Jr, John W | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | 92.30 | 252.43 | | | | 126.22 | | | | 92.30 | | | | 46.15 | | 40 | 32 | 8 | | | | 4 | | | | | | | | 52.00 | 1,640.83 | 31.55 | 378.65 | 276.90 | 189.33 | 138.45 | Doherty Jr, John W | 101.75 | Doherty Jr, John W | 50.88 |
| 2261 | 5/8/2007 | Doherty Jr, John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | 8 | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2262 | 5/15/2007 | Doherty Jr, John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 24.00 | 757.30 | 31.55 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2263 | 5/22/2007 | Doherty Jr, John W | 978.38 | 202.82 | 1,181.20 | 31.55 | 34.61 | 195.68 | | | | 47.33 | 252.43 | | | | | | | | 17.31 | 97.84 | | | | 40 | 32 | 1.5 | | 8 | | | | | | | | | | 33.50 | 1,057.07 | 31.55 | 299.77 | 230.29 | | 115.14 | Doherty Jr, John W | 69.48 | Doherty Jr, John W | -115.14 |
| 2264 | 5/29/2007 | Doherty Jr, John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | 269.05 | | | | | 347.10 | | | | | | 195.68 | | | 134.53 | | | | 40 | 40 | | | 11 | | | | | | | | | | 51.00 | 1,609.27 | 31.55 | 347.10 | 269.05 | 173.55 | 134.53 | Doherty Jr, John W | 78.04 | Doherty Jr, John W | 39.02 |
| 2265 | 6/5/2007 | Doherty Jr, John W | 978.38 | 202.82 | 1,181.20 | 31.55 | 23.08 | 97.84 | | | | 31.55 | 126.22 | | | | | | | | 11.54 | 46.50 | | | | 40 | 40 | 1 | | 4 | | | | | | | | | | 45.00 | 1,419.94 | 31.55 | 157.77 | 120.91 | 78.89 | 60.46 | Doherty Jr, John W | 36.86 | Doherty Jr, John W | 18.43 |
| 2266 | 6/12/2007 | Doherty Jr, John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2267 | 6/19/2007 | Doherty Jr, John W | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 32 | | | | | 8 | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2268 | 6/26/2007 | Doherty Jr, John W | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | 195.68 | | | | 126.22 | 252.43 | | | | | | | | 46.15 | 97.84 | | | | 40 | 32 | 4 | | 8 | | | | | | 8 | | | | 36.00 | 1,135.96 | 31.55 | 378.65 | 287.98 | | 143.99 | Doherty Jr, John W | 90.68 | Doherty Jr, John W | -143.99 |
| 2269 | 7/3/2007 | Doherty Jr, John W | 990.25 | 202.82 | 1,193.07 | 31.87 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,019.89 | 31.87 | | | | | Doherty Jr, John W | | | |
| 2270 | 7/10/2007 | Doherty Jr, John W | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | 201.61 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2271 | 7/17/2007 | Doherty Jr, John W | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2272 | 7/24/2007 | Doherty Jr, John W | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2273 | 7/31/2007 | Doherty Jr, John W | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2274 | 8/7/2007 | Doherty Jr, John W | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | 190.20 | | | | | 258.78 | | | | | | | | 95.10 | | 40 | 32 | | | | | 8 | | | | | | | | 48.00 | 1,293.89 | 32.35 | 258.78 | 190.20 | | 95.10 | Doherty Jr, John W | 68.58 | Doherty Jr, John W | -95.10 |
| 2275 | 8/14/2007 | Doherty Jr, John W | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 148.59 | 50.40 | | | | 202.17 | 64.69 | | | | | | | | 74.30 | 25.20 | | | | 40 | 32 | 6.25 | | 2 | | | | | | | | | | 40.25 | 1,301.97 | 32.35 | 266.86 | 199.00 | | 99.50 | Doherty Jr, John W | 67.87 | Doherty Jr, John W | -95.45 |
| 2276 | 8/21/2007 | Doherty Jr, John W | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2277 | 8/28/2007 | Doherty Jr, John W | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | 190.20 | | | | | 258.78 | | | | | | | | 95.10 | | 40 | 32 | | | | | 8 | | | | | | | | 48.00 | 1,552.67 | 32.35 | 258.78 | 190.20 | 129.39 | 95.10 | Doherty Jr, John W | 68.58 | Doherty Jr, John W | 34.29 |
| 2278 | 9/4/2007 | Doherty Jr, John W | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | 201.61 | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 1,293.89 | 32.35 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2279 | 9/11/2007 | Doherty Jr, John W | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 1,293.89 | 32.35 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2280 | 9/18/2007 | Doherty Jr, John W | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2281 | 9/25/2007 | Doherty Jr, John W | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2282 | 10/2/2007 | Doherty Jr, John W | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2283 | 10/9/2007 | Doherty Jr, John W | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | 201.61 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2284 | 10/16/2007 | Doherty Jr, John W | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2285 | 10/23/2007 | Doherty Jr, John W | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | 95.10 | | | | | 129.39 | | | | | | | | 47.55 | | 40 | 32 | | | | | 4 | | | | | | | | 44.00 | 1,423.28 | 32.35 | 129.39 | 95.10 | 64.69 | 47.55 | Doherty Jr, John W | 34.29 | Doherty Jr, John W | 17.14 |
| 2286 | 10/30/2007 | Doherty Jr, John W | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2287 | 11/6/2007 | Doherty Jr, John W | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2288 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Doherty Jr, John W To | | 10,523.90 | | |
| 2289 | 9/7/2004 | Fitzgerald, Kenneth J | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | Doherty Jr, John W | | Fitzgerald, Kenneth J | -4,044.58 |
| 2290 | 9/14/2004 | Fitzgerald, Kenneth J | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2291 | 9/21/2004 | Fitzgerald, Kenneth J | 639.00 | 202.82 | 841.82 | 22.49 | 23.96 | | | | | 33.73 | | | | | | | | 11.98 | | | | | train | | 1.5 | | | | | | | | | | | | 1.50 | #VALUE! | #VALUE! | | | | | Fitzgerald, Kenneth J | 9.77 | 23.96 | -11.98 |
| 2292 | 9/28/2004 | Fitzgerald, Kenneth J | 639.00 | 202.82 | 841.82 | 22.49 | 139.78 | | | | | 196.77 | | | | | | | 512.00 | 256.00 | | | | | train | | 8.75 | | | | | | 16 | | | | | | | 16.75 | #VALUE! | #VALUE! | | | | | Fitzgerald, Kenneth J | 196.77 | 139.78 | -69.89 |
| 2293 | 10/5/2004 | Fitzgerald, Kenneth J | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | 384.00 | | | | | | train | | | | | | | | 12 | | | | | | | #VALUE! | #VALUE! | | | | | Fitzgerald, Kenneth J | | | |
| 2294 | 10/12/2004 | Fitzgerald, Kenneth J | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | 768.00 | | | 127.80 | | | | | | | | | | | | 24 | | | | | | | #VALUE! | #VALUE! | | | | | Fitzgerald, Kenneth J | | | |
| 2295 | 10/19/2004 | Fitzgerald, Kenneth J | 654.34 | 202.82 | 857.16 | 22.90 | 127.80 | | | | | 183.18 | | | | | | | 256.00 | | 63.90 | | | | | | 8 | | | | | | | 8 | | | | | | | 8.00 | #VALUE! | #VALUE! | | 183.18 | 127.80 | 63.90 | Fitzgerald, Kenneth J | 55.38 | 183.18 | -63.90 |
| 2296 | 10/26/2004 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | | 135.47 | | | | | 188.10 | | | | | | 896.00 | | | | 67.73 | | | | | | | | | | | 40 | | | | | | | 48.00 | 1,128.60 | 23.51 | | 188.10 | 135.47 | 94.05 | Fitzgerald, Kenneth J | 52.63 | 188.10 | 26.32 |
| 2297 | 11/2/2004 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | | 270.94 | | | | | 376.20 | | | | | | 256.00 | | | | 135.47 | | | | | | | 16 | | | | | 40 | | 16 | | | | | | 56.00 | 1,316.70 | 23.51 | | 376.20 | 270.94 | 188.10 | Fitzgerald, Kenneth J | 105.26 | 376.20 | 52.63 |
| 2298 | 11/9/2004 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | 159.75 | | | | 235.12 | | | | | | | 768.00 | 128.00 | | | 79.88 | | | | | | | | | | | 40 | | 10 | | | | | | 54.00 | 1,303.62 | 24.31 | | 235.12 | 159.75 | 168.19 | Fitzgerald, Kenneth J | 75.37 | 235.12 | 41.11 |
| 2299 | 11/16/2004 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | 159.75 | | | 63.90 | 256.12 | | | | | | | 256.00 | | | | 79.88 | | | | | | | | | | 4 | | 40 | | 8 | | | | | 4 | | 54.00 | 1,269.67 | 23.51 | | 329.17 | 223.65 | 164.59 | Fitzgerald, Kenneth J | 111.05 | 223.65 | 111.47 |
| 2300 | 11/23/2004 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | 383.40 | | 135.47 | 63.90 | | | | | 94.05 | | | 512.00 | | | 191.70 | | 67.73 | 31.95 | | | | | 32 | 24 | | 8 | 4 | | | | | | | | | | 68.00 | 1,598.84 | 23.51 | | 846.45 | 582.77 | 329.17 | Fitzgerald, Kenneth J | 203.68 | Fitzgerald, Kenneth J | -126.66 |
| 2301 | 11/30/2004 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | | | 135.47 | 63.90 | | | | | | | | 512.00 | | | 191.70 | | 67.73 | 31.95 | | | | 67.73 | 32 | 24 | | 8 | 4 | | | | | | | | | | 52.00 | 1,222.65 | 23.51 | | 282.15 | 191.70 | 141.07 | Fitzgerald, Kenneth J | 90.45 | Fitzgerald, Kenneth J | 45.22 |
| 2302 | 12/7/2004 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | 191.70 | | | | 282.15 | | | | | | | 768.00 | | | 95.85 | | | | | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,222.65 | 23.51 | | 282.15 | 191.70 | 141.07 | Fitzgerald, Kenneth J | 90.45 | 282.15 | 45.22 |
| 2303 | 12/14/2004 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | | 135.47 | | | | | 188.10 | | | 94.05 | | | 640.00 | 128.00 | | | | | 31.95 | | | | | 4 | | | 40 | | 20 | | 4 | | | | | 48.00 | 1,160.56 | 23.51 | | 282.15 | 188.10 | 168.19 | Fitzgerald, Kenneth J | 90.45 | 282.15 | -2.81 |
| 2304 | 12/21/2004 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | 63.90 | 406.40 | | | | | 564.30 | | | | | | 256.00 | | | 31.95 | 203.20 | | | | | | 40 | 4 | 24 | | | | | 8 | | | | | | 68.00 | 1,598.84 | 23.51 | | 858.35 | 470.30 | 329.17 | Fitzgerald, Kenneth J | 188.04 | Fitzgerald, Kenneth J | 94.02 |
| 2305 | 12/28/2004 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | | 135.47 | | 67.73 | | | 188.10 | | | | | | 256.00 | | | | 203.20 | | | | | | | | 24 | | | | | 8 | | | | | | 64.00 | 1,504.79 | 23.51 | | 564.30 | 406.40 | 282.15 | Fitzgerald, Kenneth J | 157.89 | Fitzgerald, Kenneth J | 11.21 |
| 2306 | 1/4/2005 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | 7.99 | | | 67.73 | | | 11.74 | | | | 94.05 | | 512.00 | | | 135.47 | | | 33.87 | | | | 3.99 | | | | | 32 | 0.5 | | 4 | | | | | 16 | | 44.00 | 1,034.55 | 23.51 | | 282.15 | 203.20 | 47.02 | 101.60 | Fitzgerald, Kenneth J | 78.95 | Fitzgerald, Kenneth J | -94.58 |
| 2307 | 1/11/2005 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | | | | | | | | | | | | 512.00 | | | 127.00 | | | | | | | | | | | | | 16 | | | | | | | 40.00 | 940.50 | 23.51 | | 105.91 | 73.72 | | | Fitzgerald, Kenneth J | 30.06 | Fitzgerald, Kenneth J | -19.99 |
| 2308 | 1/18/2005 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | 11.98 | 254.00 | | | | | 17.63 | 352.69 | | | | | 640.00 | | | 135.47 | | 5.99 | 127.00 | | | | | 4.00 | 0.75 | 15 | | | | | | | | | | 55.75 | 1,310.82 | 23.51 | 370.32 | 265.98 | 185.16 | 132.99 | Fitzgerald, Kenneth J | 104.34 | Fitzgerald, Kenneth J | 52.17 |
| 2309 | 1/25/2005 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | | | | | | | | | | | | | 128.00 | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 940.50 | 23.51 | | | | | | Fitzgerald, Kenneth J | | | |
| 2310 | 2/1/2005 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | 139.78 | 135.47 | | | | | 205.57 | 188.10 | | | | | 768.00 | | | 79.88 | | | | | | | 40 | 8.75 | 8 | | 4 | | | | | | | | | 60.75 | 1,428.38 | 23.51 | 487.88 | 339.15 | 243.94 | 169.57 | Fitzgerald, Kenneth J | 148.73 | Fitzgerald, Kenneth J | 74.37 |
| 2311 | 2/8/2005 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | | | | 127.80 | | | | 188.10 | | | | | 384.00 | | | 63.90 | | | | | | | | | 8 | | | | | | | | | | | 48.00 | 1,128.60 | 23.51 | 188.10 | 127.80 | 94.05 | 63.90 | Fitzgerald, Kenneth J | 60.30 | Fitzgerald, Kenneth J | 30.15 |
| 2312 | 2/15/2005 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | 127.80 | | | | | | 188.10 | | | | | | 384.00 | | | 63.90 | | | | | | | | | 8 | | | | | | | | | | | 40.00 | 940.50 | 23.51 | 188.10 | 127.80 | | | Fitzgerald, Kenneth J | 60.30 | Fitzgerald, Kenneth J | 30.15 |
| 2313 | 2/22/2005 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | | | 255.60 | | | | 376.20 | | | | | | 640.00 | 256.00 | | 135.47 | | 127.80 | | | | | | | 8 | | 16 | | | | | | | | | 48.00 | 1,196.50 | 24.93 | | 188.10 | 127.80 | 99.71 | 63.90 | Fitzgerald, Kenneth J | 60.30 | Fitzgerald, Kenneth J | 35.81 |
| 2314 | 3/1/2005 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | | | | 63.90 | 199.64 | | | 188.10 | | | | | 256.00 | | | 135.47 | | | 31.95 | | | | | 40 | 8 | | | 4 | | | | | | | 52.00 | 1,222.65 | 23.51 | 285.95 | 191.70 | 142.98 | 95.85 | Fitzgerald, Kenneth J | 47.13 | Fitzgerald, Kenneth J | 47.13 |
| 2315 | 3/8/2005 | Fitzgerald, Kenneth J | 707.02 | 202.82 | 909.84 | 24.31 | 66.70 | | | | | | 98.01 | | | | | | 256.00 | | | 33.35 | | | | | | | | 40 | | | | | | | | | | | | 44.00 | 1,069.43 | 24.31 | 97.22 | 66.70 | 48.61 | 33.35 | Fitzgerald, Kenneth J | 30.52 | Fitzgerald, Kenneth J | 8.53 |
| 2316 | 3/22/2005 | Fitzgerald, Kenneth J | 707.02 | 202.82 | 909.84 | 24.31 | | 141.40 | | | | 194.44 | | | | | | | | | | 70.70 | | | | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,166.65 | 24.31 | 194.44 | 141.40 | 97.22 | 70.70 | Fitzgerald, Kenneth J | 53.54 | Fitzgerald, Kenneth J | 26.52 |
| 2317 | 3/29/2005 | Fitzgerald, Kenneth J | 707.02 | 202.82 | 909.84 | 24.31 | | | | 66.70 | | | | 194.44 | | | | | 256.00 | | | | | | 70.70 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,166.65 | 24.31 | 194.44 | 141.40 | 97.22 | 70.70 | Fitzgerald, Kenneth J | | | 26.52 |
| 2318 | 4/5/2005 | Fitzgerald, Kenneth J | 707.02 | 202.82 | 909.84 | 24.31 | 133.40 | 141.40 | | | 194.44 | 194.44 | | | | | | | 256.00 | | | 66.70 | 70.70 | | | | | | | 40 | 8 | 8 | | | | | | 8 | | | | 56.00 | 1,361.09 | 24.31 | 388.88 | 274.80 | 97.22 | 137.40 | Fitzgerald, Kenneth J | 114.08 | Fitzgerald, Kenneth J | 41.04 |
| 2319 | 4/12/2005 | Fitzgerald, Kenneth J | 707.02 | 202.82 | 909.84 | 24.31 | 133.40 | | | | 194.44 | | | | | | | | 384.00 | | | 66.70 | | | | | | | | 40 | 8 | | | | | | | | | | | 48.00 | 1,166.65 | 24.31 | 194.44 | 133.40 | 97.22 | 66.70 | Fitzgerald, Kenneth J | 61.04 | Fitzgerald, Kenneth J | 30.52 |
| 2320 | 4/19/2005 | Fitzgerald, Kenneth J | 707.02 | 202.82 | 909.84 | 24.31 | 100.05 | 282.81 | 66.70 | | 145.83 | 388.88 | 97.22 | | | | | | 256.00 | | | | 141.40 | 50.03 | 141.40 | 33.35 | | | | 40 | 6 | 16 | 4 | | | | | | | | | 66.00 | 1,604.15 | 24.31 | 631.94 | 449.16 | 315.97 | 224.78 | Fitzgerald, Kenneth J | 182.62 | Fitzgerald, Kenneth J | 91.19 |
| 2321 | 4/26/2005 | Fitzgerald, Kenneth J | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | | | | 256.00 | | | | | | | | | | | 16 | | | | | | | | | | | | 16.00 | 388.88 | 24.31 | | | | | Fitzgerald, Kenneth J | | | |
| 2322 | 5/3/2005 | Fitzgerald, Kenneth J | 707.02 | 202.82 | 909.84 | 24.31 | 141.40 | | | 66.70 | | | 194.44 | | | | | | 256.00 | | | 70.70 | | | 33.35 | | | | | 40 | 6 | | 4 | | | | | | | | | | 50.00 | 1,215.26 | 24.31 | 291.66 | 208.10 | 152.93 | 104.05 | Fitzgerald, Kenneth J | 83.56 | Fitzgerald, Kenneth J | 41.78 |
| 2323 | 5/10/2005 | Fitzgerald, Kenneth J | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | 388.88 | | | | | 512.00 | | | | 70.70 | | | | | | | | 16 | | | | | | | | | | | | 16.00 | 388.88 | 24.31 | | | | | Fitzgerald, Kenneth J | | | |
| 2324 | 5/17/2005 | Fitzgerald, Kenneth J | 707.02 | 202.82 | 909.84 | 24.31 | 141.40 | | | 66.70 | | 194.44 | | | | | | | 384.00 | 256.00 | | 70.70 | | | 33.35 | | | | | 40 | 6 | | 4 | | | | | | | | | | 50.00 | 1,215.26 | 24.31 | 291.66 | 208.10 | 152.93 | 104.05 | Fitzgerald, Kenneth J | 83.56 | Fitzgerald, Kenneth J | 41.78 |
| 2325 | 5/17/2005 | Fitzgerald, Kenneth J | 728.22 | 202.82 | 931.04 | 24.87 | 206.10 | 9.10 | | | 298.46 | 12.44 | | | | | | | 768.00 | | | 103.05 | 4.55 | | | | | | | 12 | 12 | 0.5 | | | | | | | | | 12.50 | 1,492.30 | 24.87 | 497.43 | 363.14 | 256.12 | 146.71 | Fitzgerald, Kenneth J | 69.62 | Fitzgerald, Kenneth J | -88.88 |
| 2326 | 5/24/2005 | Fitzgerald, Kenneth J | 728.22 | 202.82 | 931.04 | 24.87 | | 291.29 | | | 68.70 | 397.95 | | 99.49 | | | | | 256.00 | | | | 145.64 | | | 34.35 | | | | 40 | | | | | | | | | | | | | 40.00 | 1,006.27 | 24.87 | | 99.49 | 68.70 | | | Fitzgerald, Kenneth J | 137.44 | Fitzgerald, Kenneth J | 65.72 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2327 | 5/31/2005 | Fitzgerald, Kenneth J | 728.22 | 202.82 | 931.04 | 24.87 | | | | 72.82 | | 99.49 | | 99.49 | | | 128.00 | | 145.64 | 34.35 | | | 36.41 | | | 40 | 4 | | | | | | 8 | | | | | | 48.00 | 1,193.84 | 24.87 | 198.97 | 141.52 | 99.49 | 70.76 | Fitzgerald, Kenneth J | | 28.73 |
| 2328 | 6/7/2005 | Fitzgerald, Kenneth J | 728.22 | 202.82 | 931.04 | 24.87 | | | | | | | | | | | | 768.00 | 256.00 | | | | | | | 40 | | | | | | | 24 | 8 | | | | | | 48.00 | 1,250.06 | 26.06 | | | | 104.24 | Fitzgerald, Kenneth J | | 104.24 |
| 2329 | 6/14/2005 | Fitzgerald, Kenneth J | 728.22 | 202.82 | 931.04 | 24.87 | 154.58 | 127.44 | | 145.64 | | | 198.97 | | | | 640.00 | 256.00 | | | 72.82 | | | | 40 | | | | | | | 8 | | | | | | | 56.00 | 1,449.84 | 25.89 | 198.97 | 145.64 | 207.12 | 72.82 | Fitzgerald, Kenneth J | | 134.30 |
| 2330 | 6/21/2005 | Fitzgerald, Kenneth J | 728.22 | 202.82 | 931.04 | 24.87 | | | 68.70 | 223.84 | 174.10 | | 99.49 | | | | 384.00 | 128.00 | | 77.29 | 63.72 | | | 34.35 | | 32 | 9 | 7 | | | | 4 | 12 | 4 | | | | | 56.00 | 1,421.32 | 25.38 | 497.43 | 350.71 | 203.05 | 175.36 | Fitzgerald, Kenneth J | | 27.69 |
| 2331 | 6/28/2005 | Fitzgerald, Kenneth J | 728.22 | 202.82 | 931.04 | 24.87 | | 400.52 | | 68.70 | | 547.18 | | 99.49 | | | | 256.00 | | 200.00 | | | 34.35 | | | 32 | | 22 | | | | | 4 | 2 | | | | | | 50.00 | 1,243.58 | 24.87 | 646.66 | 469.22 | 124.36 | 234.61 | Fitzgerald, Kenneth J | | -110.25 |
| 2332 | 7/5/2005 | Fitzgerald, Kenneth J | 741.58 | 202.82 | 944.40 | 25.23 | 66.36 | 164.17 | 75.05 | | | 94.61 | 220.75 | | 100.91 | | | 512.00 | | | 150.10 | 33.19 | 82.06 | 37.52 | | | 40 | 3.75 | 8.75 | | | | 4 | 16 | | | | | | 56.50 | 1,494.60 | 27.31 | 416.27 | 305.35 | 208.13 | 152.90 | Fitzgerald, Kenneth J | | 27.78 |
| 2333 | 7/12/2005 | Fitzgerald, Kenneth J | 750.48 | 202.82 | 953.30 | 25.47 | 44.25 | 75.05 | | | 63.67 | 101.87 | | 512.00 | | | | 640.00 | | | | 22.13 | 37.52 | | | 40 | 2.5 | 4 | | | | | 16 | | | | | | 46.50 | 1,184.18 | 25.47 | 165.13 | 82.77 | 59.65 | | Fitzgerald, Kenneth J | | 23.12 |
| 2334 | 7/19/2005 | Fitzgerald, Kenneth J | 750.48 | 202.82 | 953.30 | 25.47 | | 75.05 | 75.05 | 283.20 | | 101.87 | | 101.87 | 407.46 | | | | | | | | | 37.52 | 37.52 | 141.60 | | 40 | | 4 | | 4 | | 16 | | | | | | | 56.00 | 1,426.11 | 25.47 | 611.19 | 433.30 | 203.73 | 216.65 | Fitzgerald, Kenneth J | | 177.89 |
| 2335 | 7/26/2005 | Fitzgerald, Kenneth J | 750.48 | 202.82 | 953.30 | 25.47 | | 150.10 | | | | 203.73 | | | | | | 512.00 | | | | | 75.05 | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,222.38 | 25.47 | 203.73 | 150.10 | 101.87 | 75.05 | Fitzgerald, Kenneth J | | 53.63 |
| 2336 | 8/2/2005 | Fitzgerald, Kenneth J | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | | 384.00 | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 634.30 | 25.47 | | | | 44.25 | Fitzgerald, Kenneth J | | -44.25 |
| 2337 | 8/9/2005 | Fitzgerald, Kenneth J | 750.48 | 202.82 | 953.30 | 25.47 | | | 88.50 | | | 127.33 | | | | | | | | | | | 44.25 | | | 40 | | | | | 5 | | | | | | | | 21.00 | 534.79 | 25.47 | 127.33 | 88.50 | | 44.25 | Fitzgerald, Kenneth J | | -4.25 |
| 2338 | 8/16/2005 | Fitzgerald, Kenneth J | 750.48 | 202.82 | 953.30 | 25.47 | | | | 70.80 | | | 814.92 | | | | | 101.87 | 1,024.00 | 128.00 | | | | | 35.40 | | 40 | | 4 | | 32 | | | | 4 | | | | | 48.00 | 1,246.52 | 26.01 | 101.87 | 70.80 | 104.04 | 35.40 | Fitzgerald, Kenneth J | | 31.07 |
| 2339 | 8/23/2005 | Fitzgerald, Kenneth J | 750.48 | 202.82 | 953.30 | 25.47 | | 600.38 | | 70.80 | | | 814.92 | | | | | 101.87 | 128.00 | | | | | 300.19 | 35.40 | | 40 | | 32 | | | | 4 | | | | | | 76.00 | 1,306.44 | 25.47 | 916.79 | 671.18 | 468.39 | 335.59 | Fitzgerald, Kenneth J | | 245.61 |
| 2340 | 8/30/2005 | Fitzgerald, Kenneth J | 750.48 | 202.82 | 953.30 | 25.47 | | | 70.80 | 75.05 | 212.40 | | | 101.87 | 101.87 | 305.60 | | 256.00 | | | 35.40 | 37.52 | 106.20 | | | 40 | | 4 | | 4 | 12 | | 8 | | | | | | 60.00 | 1,527.98 | 25.47 | 509.33 | 358.25 | 254.66 | 179.12 | Fitzgerald, Kenneth J | | 75.54 |
| 2341 | 9/6/2005 | Fitzgerald, Kenneth J | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | | 256.00 | | 150.10 | | | | | | | 40 | | | | | | | 8 | | | | | | 48.00 | 1,018.65 | 25.47 | | | | | Fitzgerald, Kenneth J | | |
| 2342 | 9/13/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | | | 73.90 | | | | | | | | 640.00 | | | | | | 36.95 | | | 32 | | | | | | 4 | | | | | | 56.00 | 948.39 | 26.34 | 105.38 | 73.90 | | 36.95 | Fitzgerald, Kenneth J | | -36.95 |
| 2343 | 9/20/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | 313.34 | | | | 421.51 | | | | | | 640.00 | | | | | 156.67 | | | | 32 | | 16 | | | | | | | | 8 | | | 40.00 | 1,053.76 | 26.34 | 421.51 | 313.34 | 156.67 | | Fitzgerald, Kenneth J | | 108.17 |
| 2344 | 9/27/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | | | 147.80 | | | | | | | | 512.00 | | | | | | 73.90 | | | 40 | | | | | | | 8 | | | | | | 48.00 | 1,254.52 | 26.34 | 210.75 | 147.80 | 105.38 | 73.90 | Fitzgerald, Kenneth J | | 31.48 |
| 2345 | 10/4/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | | | 73.90 | | | | | | | | 512.00 | | | | | | 36.95 | | | 40 | | | | | | | 4 | | 16 | | | | 28.00 | 737.19 | 26.34 | 105.38 | 73.90 | | | Fitzgerald, Kenneth J | | -36.95 |
| 2346 | 10/11/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | | 640.00 | 256.00 | | 156.67 | | | | | | 40 | | | | | | | 20 | 8 | | | | | | 48.00 | 1,306.76 | 27.29 | | | | 109.15 | Fitzgerald, Kenneth J | | 109.15 |
| 2347 | 10/18/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | 147.80 | 156.67 | | 210.75 | | | | | | | | 256.00 | | | 78.33 | | | | | | 40 | 8 | | | | | | | | | | | | 56.00 | 1,475.27 | 26.34 | 421.51 | 304.47 | 210.75 | 152.23 | Fitzgerald, Kenneth J | | 117.04 |
| 2348 | 10/25/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | 147.80 | | | 210.75 | | | | | | | | 896.00 | 256.00 | | 78.33 | | | | | | 40 | 8 | 8 | | | | | | | | | | | 56.00 | 1,309.76 | 27.29 | 358.55 | 251.38 | 210.75 | 100.15 | Fitzgerald, Kenneth J | | 45.02 |
| 2349 | 11/1/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | 313.34 | | 73.90 | | 421.51 | | | | 105.38 | | 256.00 | | | 156.67 | | | | | 36.95 | | 32 | | 16 | | | | | | | | | 4 | | 44.00 | 1,159.14 | 26.34 | 526.88 | 387.24 | 315.71 | 156.67 | Fitzgerald, Kenneth J | | 32.72 |
| 2350 | 11/8/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | 313.34 | | 73.90 | | 421.51 | | | | 105.38 | | 256.00 | | | | | | 36.95 | | | 40 | | 16 | | | | | | | | | 4 | | 44.00 | 1,181.76 | 26.86 | | | | | Fitzgerald, Kenneth J | | |
| 2351 | 11/15/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | | 768.00 | 128.00 | | 78.33 | | | | | | 40 | | | | | | | 24 | 4 | | | | | | 44.00 | 1,181.76 | 26.86 | | | | | Fitzgerald, Kenneth J | | 53.72 |
| 2352 | 11/22/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | 156.67 | | | | 210.75 | | | | | | | | | | | | 78.33 | | | 40 | | | | | | | 16 | | | | | | 32.00 | 843.01 | 26.34 | 210.75 | 156.67 | | 78.33 | Fitzgerald, Kenneth J | | -78.33 |
| 2353 | 11/29/2005 | Fitzgerald, Kenneth J | 783.34 | 263.44 | 986.16 | 26.34 | 221.70 | 156.67 | | 316.13 | 210.75 | | | | | 313.34 | 110.85 | | 78.33 | | | | | | | | 40 | 12 | 8 | | | | | | | | | | | 60.00 | 1,580.64 | 26.34 | 526.88 | 378.37 | 263.44 | 189.18 | Fitzgerald, Kenneth J | | 74.28 |
| 2354 | 12/6/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | | | 73.90 | | 210.75 | | | | | 105.38 | 256.00 | | | 78.33 | | | | | | 40 | | | | | | | 8 | | | | | | 52.00 | 1,415.14 | 27.21 | 316.13 | 230.57 | 163.20 | 115.28 | Fitzgerald, Kenneth J | | 84.65 |
| 2355 | 12/13/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | 303.53 | | | 408.33 | | | | 105.38 | | | 256.00 | | | 156.67 | | | | | 36.95 | | 32 | 16 | | 4 | | | | 8 | | | | | | 47.50 | 1,251.34 | 26.34 | 408.33 | 303.53 | 156.67 | 130.68 | Fitzgerald, Kenneth J | | 94.43 |
| 2356 | 12/20/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | | 151.77 | | | | | 36.95 | | | 40 | | | | | | | 8 | | | | | | 52.00 | 1,369.79 | 26.34 | 316.13 | 230.57 | 105.38 | 152.23 | Fitzgerald, Kenneth J | | 152.98 |
| 2357 | 12/27/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | 147.80 | | 235.00 | 73.90 | 210.75 | | | | | 105.38 | 156.67 | 512.00 | | | 78.33 | | | | | 36.95 | | 40 | | 12 | | | | | 8 | | | | | | 52.00 | 1,543.34 | 26.34 | 316.13 | 235.00 | 158.06 | 117.50 | Fitzgerald, Kenneth J | | 94.43 |
| 2358 | 1/3/2006 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | | 235.00 | | | | | | | 156.67 | | 512.00 | | | 117.50 | | | | | | | 40 | | 12 | | | | | 16 | | | | | | 52.00 | 1,543.34 | 26.34 | 316.13 | 235.00 | 158.06 | 117.50 | Fitzgerald, Kenneth J | | 94.43 |
| 2359 | 1/10/2006 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | | | 73.90 | | 210.75 | | | | | 105.38 | | | | 78.33 | | | | | | | 40 | | | | | | | 8 | | | | | | 36.00 | 948.39 | 26.34 | 105.38 | 73.90 | | | Fitzgerald, Kenneth J | | -78.33 |
| 2360 | 1/17/2006 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | 16 | | | | | | 30.00 | 790.02 | 26.34 | | | | -63.16 | Fitzgerald, Kenneth J | | -63.16 |
| 2361 | 1/24/2006 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | 221.70 | 283.96 | | | 316.13 | 381.99 | | | 105.38 | | | 128.00 | | | | | 110.85 | 141.98 | | | 32 | 12 | 14.5 | | | | 4 | 8 | | | 16 | | | 58.50 | 1,541.13 | 26.34 | 698.12 | 505.66 | 243.68 | 252.83 | Fitzgerald, Kenneth J | | 94.55 |
| 2362 | 1/31/2006 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | | | 316.13 | 381.99 | | | | 105.38 | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 632.26 | 26.34 | | | | | Fitzgerald, Kenneth J | | -30.65 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BP | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2363 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | 147.80 | | | 73.90 | 210.75 | | | 105.38 | 256.00 | | | 73.90 | | 36.95 | | | 40 | 8 | | | 4 | | 8 | | 52.00 | 1,369.89 | 26.34 | 316.13 | 221.70 | 158.06 | 110.85 | Fitzgerald, Kenneth J | 94.43 | 47.21 |
| 2364 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | | | 221.70 | | 316.13 | 128.00 | | | | | | | | 110.85 | | 40 | | | | 12 | | 4 | | 52.00 | 1,369.89 | 26.34 | 316.13 | 221.70 | 158.06 | 110.85 | Fitzgerald, Kenneth J | 94.43 | 42.78 |
| 2365 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | | | 73.90 | | 210.75 | | 105.38 | 128.00 | | 156.67 | | 78.33 | 36.95 | | | 40 | | | | 4 | | 4 | | 52.00 | 1,369.89 | 26.34 | 316.13 | 221.70 | 158.06 | 110.85 | Fitzgerald, Kenneth J | 87.89 | 42.78 |
| 2366 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | | | 254.60 | | | 127.29 | | | | | | | | | | 32 | | 13 | | | | 4 | | 45.00 | 1,185.48 | 26.34 | 342.47 | 254.59 | 66.30 | 127.29 | Fitzgerald, Kenneth J | 95.39 | -35.61 |
| 2367 | Fitzgerald, Kenneth J | 789.49 | 202.82 | 992.31 | 26.31 | 147.80 | 156.67 | | 78.33 | | 212.07 | 212.07 | 106.03 | 128.00 | | | 73.90 | 78.33 | 39.17 | | | 32 | 8 | 8 | | 4 | | 4 | | 52.00 | 1,378.43 | 26.51 | 530.17 | 382.80 | 159.05 | 191.40 | Fitzgerald, Kenneth J | 147.36 | -32.35 |
| 2368 | Fitzgerald, Kenneth J | 814.08 | 202.82 | 1,016.90 | 27.17 | | 315.46 | 81.41 | | 153.60 | | 421.06 | | 108.66 | 217.32 | | | | | | | 40 | | | 15.5 | 4 | 8 | 8 | | 67.50 | 1,833.65 | 27.17 | 797.04 | 550.46 | 267.20 | 373.52 | Fitzgerald, Kenneth J | 196.58 | 275.21 |
| 2369 | Fitzgerald, Kenneth J | 321.1206 | Fitzgerald, Kenneth J | 27.17 | | 162.82 | | | | | | 384.00 | | | 81.41 | | | | | | | 40 | | | | | 12 | | | 40.00 | 1,066.61 | 27.17 | 217.32 | 162.82 | | 81.41 | Fitzgerald, Kenneth J | 54.54 | -81.41 |
| 2370 | Fitzgerald, Kenneth J | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | 217.32 | | | 256.00 | | 76.80 | | | | | | | 40 | 8 | | | | | | | 32.00 | 869.29 | 27.17 | 217.32 | 162.82 | | 76.80 | Fitzgerald, Kenneth J | 63.72 | -81.41 |
| 2371 | Fitzgerald, Kenneth J | 814.08 | 202.82 | 1,016.90 | 27.17 | 230.40 | 162.82 | | | 325.98 | 217.32 | | 256.00 | | 115.20 | | 81.41 | | | | | 40 | | 12 | 8 | | | | | 60.00 | 1,629.92 | 27.17 | 541.91 | 393.32 | 271.65 | 196.61 | Fitzgerald, Kenneth J | 298.38 | 132.09 |
| 2372 | Fitzgerald, Kenneth J | 814.08 | 202.82 | 1,016.90 | 27.17 | 134.40 | | 641.00 | | 244.22 | | | 856.71 | | 325.98 | | | | | | | 32 | | 31.5 | | 12 | | | | 75.50 | 2,050.98 | 27.17 | 1,181.69 | 885.31 | 482.18 | 442.66 | Fitzgerald, Kenneth J | 295.39 | 39.53 |
| 2373 | Fitzgerald, Kenneth J | 4/18/2006 | Fitzgerald, Kenneth J | 27.17 | | 162.82 | | 190.16 | | | | 384.00 | | | 203.52 | | | | | | | 40 | | 16 | | | | | | 56.00 | 1,602.75 | 27.17 | 733.46 | 542.44 | 203.52 | 270.72 | Fitzgerald, Kenneth J | 188.63 | -12.65 |
| 2374 | Fitzgerald, Kenneth J | 814.08 | 202.82 | 1,016.90 | 27.17 | | 325.63 | 81.41 | 149.41 | 434.64 | | 108.66 | 108.66 | | 162.82 | | | | | | | 40 | | 16 | | 4 | 4 | 4 | | 64.00 | 1,738.58 | 27.17 | 657.97 | 483.94 | 325.98 | 241.92 | Fitzgerald, Kenneth J | 168.13 | 84.00 |
| 2375 | Fitzgerald, Kenneth J | 814.08 | 202.82 | 1,016.90 | 27.17 | 105.60 | | 81.41 | | 149.41 | | 108.66 | 128.00 | | | | | | | | | 40 | | | | | | 4 | | 41.00 | 1,113.72 | 27.17 | 258.07 | 190.16 | 20.37 | 93.32 | Fitzgerald, Kenneth J | 71.08 | -73.13 |
| 2376 | Fitzgerald, Kenneth J | 814.08 | 202.82 | 1,016.90 | 27.17 | | 162.82 | | | 217.32 | | | 128.00 | | | | | | | | | 40 | | | | 8 | | | | 40.00 | 1,066.61 | 27.17 | 217.32 | 162.82 | | 81.41 | Fitzgerald, Kenneth J | 54.54 | -81.41 |
| 2377 | Fitzgerald, Kenneth J | 814.08 | 202.82 | 1,016.90 | 27.17 | 460.80 | 162.82 | | 76.80 | 651.97 | 217.32 | | 128.00 | | 108.66 | | | | | | | 32 | 24 | 8 | | 4 | | | | 76.00 | 2,064.56 | 27.17 | 1,124.16 | 976.60 | 700.42 | 488.07 | Fitzgerald, Kenneth J | 350.39 | 136.75 |
| 2378 | Fitzgerald, Kenneth J | 814.08 | 202.82 | 1,016.90 | 27.17 | | 162.82 | | | 217.32 | | | 384.00 | | 162.82 | | | | | | | 32 | | 8 | | 4 | | 12 | | 24.00 | 651.97 | 27.17 | 217.32 | 162.82 | | 81.41 | Fitzgerald, Kenneth J | 81.76 | -81.41 |
| 2379 | Fitzgerald, Kenneth J | 814.08 | 202.82 | 1,016.90 | 27.17 | | 153.60 | | 488.45 | | 217.32 | | 651.97 | | 128.00 | | 76.80 | | | | | 40 | | | 8 | | 24 | | | 72.00 | 1,955.90 | 27.17 | 869.29 | 642.05 | 434.64 | 321.02 | Fitzgerald, Kenneth J | 227.24 | 113.62 |
| 2380 | Fitzgerald, Kenneth J | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | 81.41 | | | | | | | 40 | | | | | | | | 40.00 | 1,066.61 | 27.17 | | | | | Fitzgerald, Kenneth J | | |
| 2381 | Fitzgerald, Kenneth J | 6/20/2006 | Fitzgerald, Kenneth J | 27.17 | | 162.82 | | | | | | | | | 81.41 | | | | 244.22 | | | 40 | 8 | | | 24 | | | | 46.00 | 1,303.93 | 27.17 | 217.32 | 162.82 | | 76.80 | Fitzgerald, Kenneth J | 54.51 | -81.41 |
| 2382 | Fitzgerald, Kenneth J | 6/20/2006 | Fitzgerald, Kenneth J | 27.17 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16.00 | 434.64 | 27.17 | | | | | Fitzgerald, Kenneth J | | |
| 2383 | Fitzgerald, Kenneth J | 6/27/2006 | Fitzgerald, Kenneth J | 27.17 | | | | | | | | | | | | | | | | | | 40 | | | | 24 | | | | 16.00 | 434.64 | 27.17 | | | | | Fitzgerald, Kenneth J | | |
| 2384 | 7/4/2006 | Fitzgerald, Kenneth J | 838.46 | 202.82 | 1,041.28 | 27.82 | 153.60 | 162.82 | | 162.82 | | 222.53 | 222.53 | 222.53 | | 167.69 | 76.80 | 81.41 | 81.41 | | | 32 | 8 | 8 | | 8 | | 8 | | 48.00 | 1,335.19 | 27.82 | 695.50 | 487.31 | 225.98 | 445.06 | Fitzgerald, Kenneth J | 335.38 | -167.69 |
| 2385 | 7/4/2006 | Fitzgerald, Kenneth J | 838.46 | 202.82 | 1,041.28 | 27.82 | | 167.69 | 167.69 | | 79.10 | | 222.53 | | | 83.85 | | 83.85 | 83.85 | | | 40 | | | | 8 | | | | 40.00 | 1,112.66 | 27.82 | 445.06 | 335.38 | 111.27 | 167.69 | Fitzgerald, Kenneth J | 139.81 | -167.69 |
| 2386 | 7/11/2006 | Fitzgerald, Kenneth J | 838.46 | 202.82 | 1,041.28 | 27.82 | 148.31 | 167.69 | 106.76 | 158.20 | | 208.62 | 222.53 | 152.99 | | 222.53 | 111.27 | 83.85 | 54.38 | 79.10 | | | 40 | 7.5 | 8 | | 5.5 | | 8 | | 51.50 | 1,431.16 | 27.82 | 815.06 | 606.86 | 431.16 | 316.94 | Fitzgerald, Kenneth J | 200.03 | 62.25 |
| 2387 | 7/11/2006 | Fitzgerald, Kenneth J | 838.46 | 202.82 | 1,041.28 | 27.82 | | 335.38 | | | | | | | 167.69 | | | | | | | 40 | | 16 | | | | | | 56.00 | 1,557.73 | 27.82 | 445.06 | 335.38 | 222.53 | 167.69 | Fitzgerald, Kenneth J | 109.68 | 54.84 |
| 2388 | 8/15/2006 | Fitzgerald, Kenneth J | 838.46 | 202.82 | 1,041.28 | 27.82 | 335.38 | | | 445.06 | | | | | 890.13 | | | | | | | 40 | | | | | | 8 | | 56.00 | 1,557.73 | 27.82 | 445.06 | 335.38 | 222.53 | 167.69 | Fitzgerald, Kenneth J | 109.68 | 72.69 |
| 2389 | 8/8/2006 | Fitzgerald, Kenneth J | 838.46 | 202.82 | 1,041.28 | 27.82 | | 670.77 | | 306.38 | | | | | 256.00 | | | | | | | 32 | | 32 | | | | | | 56.00 | 1,557.73 | 27.82 | 445.06 | 335.38 | 222.53 | 167.69 | Fitzgerald, Kenneth J | 109.68 | 54.84 |
| 2390 | 8/15/2006 | Fitzgerald, Kenneth J | 838.46 | 202.82 | 1,041.28 | 27.82 | 148.31 | | | | | | 74.16 | | 167.69 | | | | | | | 40 | | | | | | | | 56.00 | 1,568.01 | 27.82 | 445.06 | 335.38 | 222.53 | 167.69 | Fitzgerald, Kenneth J | 109.68 | 54.84 |
| 2391 | 8/22/2006 | Fitzgerald, Kenneth J | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | 74.16 | | | | | | | | 32 | 7.5 | | | | | | | 52.00 | 1,479.93 | 27.82 | 208.62 | 148.31 | | 74.16 | Fitzgerald, Kenneth J | 74.16 | -74.16 |
| 2392 | 8/29/2006 | Fitzgerald, Kenneth J | 838.46 | 202.82 | 1,041.28 | 27.82 | | 83.85 | | | | | 111.27 | | 640.00 | 256.00 | | 41.92 | | | | 40 | | | | | 4 | 20 | | 52.00 | 1,479.93 | 28.46 | 111.27 | 83.85 | 170.76 | 41.92 | Fitzgerald, Kenneth J | 27.95 | 41.92 |
| 2393 | 9/5/2006 | Fitzgerald, Kenneth J | 838.46 | 202.82 | 1,041.28 | 27.82 | 138.43 | | 167.69 | | 194.72 | | 222.53 | | 384.00 | | 69.21 | | 83.85 | | | | 40 | 7 | 9 | | 8 | | | | 64.00 | 1,841.88 | 27.82 | 417.25 | 306.12 | 97.36 | 153.06 | Fitzgerald, Kenneth J | 111.13 | -55.75 |
| 2394 | 9/12/2006 | Fitzgerald, Kenneth J | 838.46 | 202.82 | 1,041.28 | 27.82 | | 83.85 | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,112.66 | 27.82 | 83.85 | | 170.76 | 41.92 | Fitzgerald, Kenneth J | 174.67 | 54.84 |
| 2395 | 9/19/2006 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | 144.39 | 196.76 | | 174.90 | | 201.46 | 259.01 | 230.23 | 230.23 | | | | | | | 40 | 4 | | | | 82.50 | | 40.00 | 1,151.17 | 28.78 | 460.47 | 339.90 | | 169.95 | Fitzgerald, Kenneth J | 110.67 | -169.95 |
| 2396 | 9/26/2006 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | 174.90 | | 165.00 | | 340.67 | | | 640.00 | 256.00 | | | 174.90 | | | | 40 | | 4 | | | | | | 40.00 | 1,151.17 | 28.78 | 460.47 | 339.90 | 238.45 | 169.95 | Fitzgerald, Kenneth J | 110.67 | -85.00 |
| 2397 | 10/3/2006 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | 412.50 | | | 575.59 | | | | 768.00 | 128.00 | 174.90 | | 206.25 | | | | 40 | 20 | | | | | 24 | | 54.00 | 1,496.52 | 28.78 | 575.59 | 412.50 | 116.23 | 206.25 | Fitzgerald, Kenneth J | 137.50 | 68.75 |
| 2398 | 10/10/2006 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,279.17 | 29.07 | | | | | Fitzgerald, Kenneth J | | 58.14 |

| | AN | AO | AP | AQ | AR | AS | AT | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2399 | 10/17/2006 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | 21.86 | | | 28.78 | | | | | | | | 10.93 | | | | | 40 | | | | | 8 | 8 | 16 | | 8 | | | | 33.00 | 975.48 | 29.56 | 28.78 | 21.86 | | 10.93 | Fitzgerald, Kenneth J | 6.92 | -10.93 |
| 2400 | 10/24/2006 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | | 165.00 | | 28.78 | | | 230.23 | 768.00 | 640.00 | | | | | | | | 40 | | | | | | 8 | 24 | 20 | 8 | | | | 52.00 | 1,560.94 | 30.02 | 230.23 | 165.00 | | 180.11 | 82.50 | | 97.61 |
| 2401 | 10/31/2006 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | 165.00 | | 349.80 | | 230.23 | 460.47 | | | 256.00 | 256.00 | | | | 82.50 | 174.90 | | | 40 | 8 | 16 | | | | | 8 | | 8 | | | | 72.00 | 2,097.86 | 29.14 | 690.70 | 514.80 | 466.19 | 257.40 | | 175.90 | 208.79 |
| 2402 | 11/7/2006 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | | 349.80 | | 460.47 | | | | 174.90 | | | | | | 174.90 | | | 32 | 16 | | | | | | | | | | | | 48.00 | 1,381.41 | 28.78 | 460.47 | 349.80 | 115.12 | 174.90 | | 110.67 | -59.79 |
| 2403 | 11/14/2006 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | 768.00 | 384.00 | 174.90 | | | | | | 32 | | | | | | | | | | | | | 36.00 | 1,074.70 | 29.85 | | | | | Fitzgerald, Kenneth J | | |
| 2404 | 11/21/2006 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | 174.90 | | 165.00 | | 230.23 | | 230.23 | 384.00 | | | | 87.45 | | | 82.50 | | 40 | | | | | 8 | 12 | | | | | | | 44.00 | 1,266.29 | 28.78 | 460.47 | 339.90 | 230.23 | 169.95 | | 120.57 | 60.28 |
| 2405 | 11/28/2006 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | | 82.50 | | | 115.12 | 512.00 | | | | | | 41.25 | 87.45 | | 41.25 | 87.45 | 40 | | | | | 8 | 16 | | | | | | | 44.00 | 1,266.29 | 28.78 | 115.12 | 82.50 | 57.56 | 128.70 | | 55.33 | -71.14 |
| 2406 | 12/5/2006 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | | 87.45 | | | | 40 | 8 | | | | | 8 | 16 | | | | | | 48.00 | 1,381.41 | 28.78 | 230.23 | 174.90 | 115.12 | 87.45 | | 55.33 | 27.67 |
| 2407 | 12/12/2006 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | 174.90 | | | 230.23 | 230.23 | | | | | | | 82.50 | 87.45 | | | | 40 | | | | | 8 | | | | 8 | | | | 48.00 | 1,381.41 | 28.78 | 460.47 | 330.00 | 115.12 | 110.67 | | 130.47 | -54.83 |
| 2408 | 12/19/2006 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | 330.00 | | | 460.47 | | | | | 256.00 | | | 165.00 | | | 218.63 | | | 40 | 16 | | | | | | | | | | | | 52.00 | 1,496.52 | 28.78 | 575.59 | 437.25 | 172.66 | 218.63 | | 138.34 | 80.29 |
| 2409 | 12/26/2006 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | 262.35 | | | 345.35 | | | | | | 131.18 | | | 174.90 | | | | 40 | | 12 | | | | | | | | | | | 52.00 | 1,496.52 | 28.78 | 345.35 | 262.35 | 172.68 | 131.18 | | 83.00 | -45.95 |
| 2410 | 1/2/2007 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | | | 174.90 | | | 40 | | | | | | | 4 | | | | | | 52.00 | 1,496.52 | 28.78 | | | | 174.90 | | | -174.90 |
| 2411 | 1/9/2007 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | | 82.50 | | | 115.12 | 128.00 | | | | | | | 41.25 | | | | 40 | 8 | 16 | | | 4 | | 4 | | 8 | | | | 36.00 | 1,036.05 | 28.78 | 115.12 | 82.50 | | 41.25 | | 32.62 | -41.25 |
| 2412 | 1/16/2007 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | 165.00 | 349.80 | | 230.23 | 460.47 | | | | 128.00 | | 82.50 | 174.90 | | | 41.25 | | | 40 | 8 | 16 | | | | | 4 | | 4 | | | | 60.00 | 1,727.39 | 28.78 | 690.70 | 514.80 | 345.35 | 257.40 | | 175.90 | -41.25 |
| 2413 | 1/23/2007 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | | 82.50 | | | 128.00 | | | | | 82.50 | 174.90 | | | | | | 32 | | 16 | | | | | | | | | | | 48.00 | 1,381.41 | 28.78 | 460.47 | 349.80 | 115.12 | 174.90 | | 110.67 | -59.79 |
| 2414 | 1/30/2007 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | | 247.50 | | 230.23 | | | 345.35 | | | | | 87.45 | 123.75 | | | 32 | | | | | 8 | | 12 | | | | | | 44.00 | 1,266.29 | 28.78 | 575.59 | 422.40 | 57.56 | 211.20 | | 153.19 | -153.64 |
| 2415 | 2/6/2007 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | | 82.50 | | | 115.12 | 256.00 | | | | | | 87.45 | 41.25 | | | 40 | 8 | | | | | | | | | 8 | | | | 52.00 | 1,496.52 | 28.78 | 345.35 | 257.40 | 172.66 | 128.70 | | 87.96 | 43.98 |
| 2416 | 2/6/2007 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | 174.90 | | | 230.23 | | | | | | | | 87.45 | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,381.41 | 28.78 | 230.23 | 174.90 | 115.12 | 87.45 | | | |
| 2417 | 2/13/2007 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 52.00 | 1,496.52 | 28.78 | 115.12 | 82.50 | 57.56 | | | 55.33 | 27.67 |
| 2418 | 2/20/2007 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | 174.90 | | | | 230.23 | | | 128.00 | | | 174.90 | | | 41.25 | | | 40 | | | | | | 4 | | | | | | | 52.00 | 1,496.52 | 28.78 | 115.12 | 82.50 | | 41.25 | | | -41.25 |
| 2419 | 2/27/2007 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 41.25 | | | | | 57.56 | | | | | 20.63 | | | | | | | 32 | | | | | 4 | | 16 | | | | 16 | | | 26.00 | 748.26 | 28.78 | 57.56 | 41.25 | | 20.63 | | 16.31 | -20.63 |
| 2420 | 3/6/2007 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | | 174.90 | | 82.50 | | 230.23 | | | | | | 41.25 | 87.45 | | | | 40 | | | | | | | 4 | | 4 | | | | 36.00 | 1,036.05 | 28.78 | 345.35 | 257.40 | 128.70 | | | 87.95 | -128.70 |
| 2421 | 3/13/2007 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | 82.50 | | | 115.12 | 256.00 | | | | | 41.25 | | | | 40 | | | | | | | 4 | | 4 | | | | 32.62 | 1,036.05 | 28.78 | | | | 41.25 | | | -41.25 |
| 2422 | 3/20/2007 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | 115.12 | | 256.00 | | | | | | | | | | 40 | | | | | | | 4 | | 4 | 32 | | | 52.00 | 1,496.52 | 28.78 | 345.35 | 257.40 | 172.68 | 128.70 | | 87.95 | 43.98 |
| 2423 | 3/27/2007 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | | 247.50 | | | 345.35 | | 128.00 | | | | | | 123.75 | | | | 40 | | | | | | | 12 | | | 4 | | | | 52.00 | 1,496.52 | 28.78 | 345.35 | 247.50 | 57.56 | 172.68 | | 97.85 | 75.90 |
| 2424 | 4/3/2007 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | | 330.00 | | | 460.47 | 512.00 | | | | | | 165.00 | | | | 40 | 16 | | | | | | | | | | | | 56.00 | 1,611.64 | 28.78 | 460.47 | 330.00 | 230.23 | 165.00 | | 130.47 | 55.23 |
| 2425 | 4/10/2007 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | | 330.00 | | | 460.47 | | | | | | | 165.00 | | | | 40 | 16 | | | | | | | | | | | | 56.00 | 1,611.64 | 28.78 | 460.47 | 330.00 | 230.23 | 165.00 | | 130.47 | 65.23 |
| 2426 | 4/17/2007 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 123.75 | 21.86 | | 165.00 | 172.68 | 28.78 | 230.23 | 512.00 | | | | | 174.90 | 61.88 | 10.93 | | | | 40 | 8 | | | | | | | | | | | | 42.00 | 1,209.24 | 28.78 | 690.70 | 310.61 | 100.73 | 156.31 | | 171.97 | -54.58 |
| 2427 | 4/24/2007 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 920.94 | 28.78 | | | | | | | |
| 2428 | 5/1/2007 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | | 165.00 | | | | | 230.23 | 384.00 | 128.00 | | | 82.50 | | | | | 40 | | | | | 8 | 12 | | | | | | | 52.00 | 1,496.52 | 28.78 | 230.23 | 165.00 | 174.16 | 82.50 | | 66.23 | 91.66 |
| 2429 | 5/8/2007 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | | 82.50 | | | 115.12 | 768.00 | 768.00 | | | | | 41.25 | | | | | 40 | | | | | 8 | 8 | 24 | | | | | | 60.00 | 1,727.39 | 28.78 | 115.12 | 82.50 | 300.68 | 41.25 | | 32.62 | 259.43 |
| 2430 | 5/15/2007 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 82.50 | | | 165.00 | 115.12 | | 230.23 | | | 256.00 | 256.00 | | 41.25 | | | | | | 40 | 4 | | | | | 8 | | | | | | | | 60.00 | 1,727.39 | 28.78 | 345.35 | 247.50 | 292.09 | 123.75 | | 97.85 | 168.34 |
| 2431 | 5/22/2007 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | 512.00 | | | | | | | 174.90 | | | 32 | | | | | 4 | | | | | | | 40.00 | 1,151.17 | 28.78 | | | | | | | |
| 2432 | 5/29/2007 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | | 82.50 | | | 115.12 | | | | | | | 41.25 | | | | | 40 | | | | | 8 | | | 8 | | 40 | | | 28.00 | 805.82 | 28.78 | 115.12 | 82.50 | | 41.25 | | 32.62 | -41.25 |
| 2433 | 6/5/2007 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | | 82.50 | | | 115.12 | | | | | | | 41.25 | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,266.29 | 28.78 | 115.12 | 82.50 | | 41.25 | | | 41.25 |
| 2434 | 6/12/2007 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | | 165.00 | | | 230.23 | 768.00 | | | | | | 82.50 | | | | | 40 | | | | | 8 | | 24 | | 8 | 8 | | | 60.00 | 1,727.39 | 28.78 | 230.23 | 165.00 | 292.09 | 82.50 | | 66.23 | 225.86 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AX | AY | AZ | BA | BB | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2435 | 6/19/2007 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 28.78 | | 174.90 | | | | 230.23 | | | 512.00 | 512.00 | 87.45 | | | | | | | 40 | | 16 | | | | 8 | 16 | 64.00 | 1,893.41 | 29.58 | 230.23 | 174.90 | 355.01 | 87.45 | | Fitzgerald, Kenneth J | Fitzgerald, Kenneth J | 55.33 | 267.56 |
| 2436 | 6/26/2007 | Fitzgerald, Kenneth J | 874.50 | 202.82 | 1,077.32 | 29.06 | | 349.80 | | 165.00 | 174.90 | | | | | | 174.90 | | | | 82.50 | | | 40 | | 16 | | | | 8 | | 56.00 | 1,841.88 | 28.78 | 690.70 | 614.80 | 345.35 | 345.35 | | Fitzgerald, Kenneth J | Fitzgerald, Kenneth J | | 67.58 |
| 2437 | 7/3/2007 | Fitzgerald, Kenneth J | 885.10 | 202.82 | 1,087.92 | 29.06 | 165.00 | 174.90 | | | | 232.50 | 232.50 | | | | 87.45 | 87.45 | | | 82.50 | | | 40 | | 8 | | | | 8 | | 56.00 | 1,627.50 | 29.06 | 232.50 | 232.50 | 169.95 | 169.95 | | Fitzgerald, Kenneth J | Fitzgerald, Kenneth J | 125.10 | 62.05 |
| 2438 | 7/10/2007 | Fitzgerald, Kenneth J | 901.00 | 202.82 | 1,103.82 | 29.49 | 170.00 | | | 170.00 | | 235.90 | | 235.90 | | | 85.00 | | | | 45.05 | 42.50 | | 32 | 8 | | | | 4 | 4 | 16 | 48.00 | 1,415.39 | 29.49 | 471.80 | 170.00 | 379.38 | 172.55 | | Fitzgerald, Kenneth J | Fitzgerald, Kenneth J | | 62.55 |
| 2439 | 7/17/2007 | Fitzgerald, Kenneth J | 901.00 | 202.82 | 1,103.82 | 29.49 | | 170.00 | | 170.00 | | 170.00 | | 235.90 | 304.00 | 304.00 | 85.00 | | | 8 | | | | 8 | 8 | | | | 4 | | 8 | 48.00 | 1,415.39 | 29.49 | 471.80 | 340.00 | 117.95 | 117.95 | | Fitzgerald, Kenneth J | Fitzgerald, Kenneth J | 131.80 | -52.05 |
| 2440 | 7/24/2007 | Fitzgerald, Kenneth J | 901.00 | 202.82 | 1,103.82 | 29.49 | | 170.00 | | | | 235.90 | | 235.90 | 304.00 | 304.00 | 85.00 | | | | | | | 40 | | | | | | 4 | | 44.00 | 1,415.39 | 29.49 | 235.90 | 170.00 | 117.95 | 85.00 | | Fitzgerald, Kenneth J | Fitzgerald, Kenneth J | 65.90 | -52.05 |
| 2441 | 8/7/2007 | Fitzgerald, Kenneth J | 901.00 | 202.82 | 1,103.82 | 29.49 | | 85.00 | | | | | | 117.95 | 760.00 | | | | | | | | | 40 | | | | | | 4 | 20 | 48.00 | 1,887.16 | 29.49 | 85.00 | | 58.97 | 42.50 | | Fitzgerald, Kenneth J | Fitzgerald, Kenneth J | | 16.47 |
| 2442 | 8/14/2007 | Fitzgerald, Kenneth J | 901.00 | 202.82 | 1,103.82 | 29.49 | | 85.00 | | | | | | 117.95 | 760.00 | 304.00 | 42.50 | | | | | | | 40 | | | | | | 4 | 20 | 40.00 | 1,440.22 | 29.49 | 85.00 | 85.00 | 184.78 | 42.50 | | Fitzgerald, Kenneth J | Fitzgerald, Kenneth J | | 142.28 |
| 2443 | 8/21/2007 | Fitzgerald, Kenneth J | 901.00 | 202.82 | 1,103.82 | 29.49 | 340.00 | 180.20 | | | | 170.00 | | 235.90 | 304.00 | | 85.00 | | | | | | | 32 | | 8 | | | | 4 | 20 | 52.00 | 1,401.46 | 29.49 | 235.90 | 170.00 | 117.95 | 85.00 | | Fitzgerald, Kenneth J | Fitzgerald, Kenneth J | | -85.00 |
| 2444 | 8/28/2007 | Fitzgerald, Kenneth J | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | 170.00 | | 235.90 | | 235.90 | | | 85.00 | | | | | | | 40 | | | | | | 4 | | 40.00 | 1,511.55 | 29.49 | 235.90 | 170.00 | 117.95 | 85.00 | | Fitzgerald, Kenneth J | Fitzgerald, Kenneth J | 65.90 | -32.50 |
| 2445 | 9/4/2007 | Fitzgerald, Kenneth J | 901.00 | 202.82 | 1,103.82 | 29.49 | | 170.00 | | 177.00 | | 228.50 | | 235.90 | | | 85.00 | | 170.00 | 90.10 | | | | 32 | 8 | 16 | | | | 8 | 8 | 48.00 | 1,415.39 | 29.49 | 235.90 | 170.00 | 117.95 | 85.00 | | Fitzgerald, Kenneth J | Fitzgerald, Kenneth J | 65.90 | 32.95 |
| 2446 | 9/18/2007 | Fitzgerald, Kenneth J | 908.10 | 202.82 | 1,110.92 | 30.48 | 165.94 | | 187.62 | | 45.05 | 177.00 | 228.59 | | 243.83 | | 121.91 | | 608.00 | 304.00 | 82.97 | | | 40 | 7.5 | 8 | | 2 | | 8 | 16 | 48.00 | 1,888.67 | 30.48 | 243.83 | 177.00 | 145.38 | 136.04 | | Fitzgerald, Kenneth J | Fitzgerald, Kenneth J | 72.69 | 72.69 |
| 2447 | 9/25/2007 | Fitzgerald, Kenneth J | 938.10 | 202.82 | 1,140.92 | 30.48 | | 187.62 | | 88.50 | | 243.83 | | | 608.00 | 456.00 | 93.81 | | | | 44.25 | | | 40 | 8 | | | | | | 16 | 50.00 | 1,675.13 | 32.21 | | | 193.28 | | | Fitzgerald, Kenneth J | Fitzgerald, Kenneth J | | 176.75 |
| 2448 | 10/2/2007 | Fitzgerald, Kenneth J | 938.10 | 202.82 | 1,140.92 | 30.48 | | | | | | | | | 608.00 | 304.00 | | | | | | | | 32 | | | | | | | 16 | 60.00 | 1,888.67 | 30.48 | | | | | | Fitzgerald, Kenneth J | Fitzgerald, Kenneth J | | 59.28 |
| 2449 | 10/9/2007 | Fitzgerald, Kenneth J | 938.10 | 202.82 | 1,140.92 | 30.48 | | | | | | | | | 608.00 | 304.00 | 187.62 | | | | | | | 32 | | | | | | | 16 | 50.00 | 1,219.13 | 30.48 | | | | | | Fitzgerald, Kenneth J | Fitzgerald, Kenneth J | | 133.28 |
| 2450 | 10/16/2007 | Fitzgerald, Kenneth J | 938.10 | 202.82 | 1,140.92 | 30.48 | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | | 12 | 40.00 | 1,219.13 | 30.48 | | | | | | Fitzgerald, Kenneth J | Fitzgerald, Kenneth J | | |
| 2451 | 10/23/2007 | Fitzgerald, Kenneth J | 938.10 | 202.82 | 1,140.92 | 30.48 | 287.63 | | | 396.22 | | | | | 1,064.00 | | 143.81 | | | | | | | 40 | 13 | | | | | | 20 | 53.00 | 1,615.36 | 30.48 | 396.22 | 287.63 | 198.11 | 143.81 | | Fitzgerald, Kenneth J | Fitzgerald, Kenneth J | 108.59 | 54.30 |
| 2452 | 10/30/2007 | Fitzgerald, Kenneth J | 938.10 | 202.82 | 1,140.92 | 30.48 | | 177.00 | | | | | | | 243.83 | 304.00 | | | | | | | | 40 | | 8 | | | | | 16 | 48.00 | 1,462.96 | 30.48 | 243.83 | 177.00 | 121.91 | 88.50 | | Fitzgerald, Kenneth J | Fitzgerald, Kenneth J | 66.83 | 33.41 |
| 2453 | 11/6/2007 | Fitzgerald, Kenneth J | 938.10 | 202.82 | 1,140.92 | 30.48 | | 187.62 | | 88.50 | | 243.83 | | | 152.00 | | 93.81 | | | | 44.25 | | | 48 | 4 | 8 | | | | | 4 | 64.00 | 1,588.48 | 30.48 | 365.74 | 276.12 | 314.81 | 138.06 | | Fitzgerald, Kenneth J | Fitzgerald, Kenneth J | 89.62 | 89.62 |
| 2456 | | Fitzgerald, Kenneth J | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 14,371.07 | | | | | | | **Fitzgerald, Kenneth J** | | | 2,445.86 |
| 2457 | 9/12/2007 | Fitzgerald, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | 221.58 | 495.29 | | | | 82.13 | 194.60 | | | | | | 40 | | 8.5 | 19 | | | | | 40.00 | 1,042.71 | 26.07 | 716.87 | 553.47 | 358.43 | 276.73 | | Fitzgerald, Leo J | Fitzgerald, Leo J | | 81.70 |
| 2458 | 9/25/2007 | Fitzgerald, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | 32.00 | 834.17 | 26.07 | | | | | | Fitzgerald, Leo J | Fitzgerald, Leo J | | |
| 2459 | 10/2/2007 | Fitzgerald, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | 154.60 | | | | | | | | | 40 | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Fitzgerald, Leo J | Fitzgerald, Leo J | | |
| 2460 | 10/9/2007 | Fitzgerald, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Fitzgerald, Leo J | Fitzgerald, Leo J | | |
| 2461 | 10/16/2007 | Fitzgerald, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Fitzgerald, Leo J | Fitzgerald, Leo J | | |
| 2462 | 10/23/2007 | Fitzgerald, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Fitzgerald, Leo J | Fitzgerald, Leo J | | |
| 2463 | 10/30/2007 | Fitzgerald, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Fitzgerald, Leo J | Fitzgerald, Leo J | | |
| 2464 | 11/6/2007 | Fitzgerald, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Fitzgerald, Leo J | Fitzgerald, Leo J | | |
| 2465 | 11/13/2007 | Fitzgerald, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | 154.60 | | | | | | | | | 40 | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Fitzgerald, Leo J | Fitzgerald, Leo J | | |
| 2466 | 11/20/2007 | Fitzgerald, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24.00 | 625.63 | 26.07 | | | | | | Fitzgerald, Leo J | Fitzgerald, Leo J | | |
| 2467 | 11/27/2007 | Fitzgerald, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 104.27 | | 309.20 | | | | | | | | | | 40 | | | | | | | 16 | 24.00 | 625.63 | 26.07 | | | | | | Fitzgerald, Leo J | Fitzgerald, Leo J | | |
| 2468 | 12/4/2007 | Fitzgerald, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | 81.94 | | | | | | | | | | 40.97 | | | | | | | 40 | | | | | | | 16 | 28.00 | 729.90 | 26.07 | 104.27 | 81.94 | | 40.97 | | Fitzgerald, Leo J | Fitzgerald, Leo J | 22.33 | -40.97 |
| 2469 | 12/11/2007 | Fitzgerald, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | 198.06 | | | | 267.20 | | | | | | 99.04 | | | | | | | 40 | 10.25 | | | | | | 24 | 26.25 | 684.26 | 26.07 | 267.20 | 198.06 | | 99.04 | | Fitzgerald, Leo J | Fitzgerald, Leo J | 68.11 | -99.04 |
| 2470 | 12/18/2007 | Fitzgerald, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | 40 | | | | | | | 16 | 24.00 | 625.63 | 26.07 | | | | | | Fitzgerald, Leo J | Fitzgerald, Leo J | | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2471 | 12/25/2001 | Fitzpatrick, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | | | 16 | | | | 24.00 | 625.63 | 26.07 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2472 | 1/1/2002 | Fitzpatrick, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | | | 32 | | | | 8.00 | 208.54 | 26.07 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2473 | 1/8/2002 | Fitzpatrick, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2474 | 1/15/2002 | Fitzpatrick, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | 328.53 | 20.48 | | | | 443.15 | 26.07 | | | | | | | 164.26 | 10.24 | | | | 40 | | | | | | | | | | 6 | 6 | 8 | | 34.00 | 886.31 | 26.07 | | 462.87 | 349.01 | | Fitzpatrick, Leo J | 120.21 | Fitzpatrick, Leo J | -174.50 |
| 2475 | 1/22/2002 | Fitzpatrick, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | 154.60 | 174.12 | | | | 208.54 | 221.58 | | | | | 154.60 | 77.30 | 87.06 | | | | 40 | | | | | | | | | | 8 | 8.5 | | | 56.50 | 1,472.83 | 26.07 | 430.12 | 328.72 | 215.06 | 164.36 | Fitzpatrick, Leo J | 101.40 | Fitzpatrick, Leo J | 50.70 |
| 2476 | 1/29/2002 | Fitzpatrick, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2477 | 2/5/2002 | Fitzpatrick, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 32.00 | 834.17 | 26.07 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2478 | 2/12/2002 | Fitzpatrick, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 40.00 | 1,042.71 | 26.07 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2479 | 2/19/2002 | Fitzpatrick, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2480 | 2/26/2002 | Fitzpatrick, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2481 | 3/5/2002 | Fitzpatrick, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 8 | 32.00 | 834.17 | 26.07 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2482 | 3/12/2002 | Fitzpatrick, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2483 | 3/19/2002 | Fitzpatrick, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2484 | 3/26/2002 | Fitzpatrick, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | 432.00 | 432.00 | | | | | | | | | | | | 40 | | | 16 | 16 | | | | | | | | | 8 | | 48.00 | 1,266.17 | 26.38 | | | 105.51 | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | 105.51 |
| 2485 | 4/2/2002 | Fitzpatrick, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2486 | 4/9/2002 | Fitzpatrick, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | 96.63 | | | | | 130.34 | | | | | | 154.60 | 48.31 | | | | | | 40 | 5 | | | | | | | | | | | | | 45.00 | 1,173.05 | 26.07 | 130.34 | 96.63 | 65.17 | 48.31 | Fitzpatrick, Leo J | 33.71 | Fitzpatrick, Leo J | 16.86 |
| 2487 | 4/16/2002 | Fitzpatrick, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8 | | | 32.00 | 834.17 | 26.07 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2488 | 4/23/2002 | Fitzpatrick, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2489 | 4/30/2002 | Fitzpatrick, Leo J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2490 | 5/7/2002 | Fitzpatrick, Leo J | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | 8 | | 32.00 | 874.35 | 27.32 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2491 | 5/14/2002 | Fitzpatrick, Leo J | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | 16 | | 16.00 | 437.17 | 27.32 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2492 | 5/21/2002 | Fitzpatrick, Leo J | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | 8 | | 40.00 | 1,092.94 | 27.32 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2493 | 5/28/2002 | Fitzpatrick, Leo J | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | 164.00 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,092.94 | 27.32 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2494 | 6/4/2002 | Fitzpatrick, Leo J | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,092.94 | 27.32 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2495 | 6/11/2002 | Fitzpatrick, Leo J | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,092.94 | 27.32 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2496 | 6/18/2002 | Fitzpatrick, Leo J | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 32.00 | 874.35 | 27.32 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2497 | 6/25/2002 | Fitzpatrick, Leo J | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,092.94 | 27.32 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2498 | 7/2/2002 | Fitzpatrick, Leo J | 830.00 | 202.82 | 1,032.82 | 27.59 | 205.00 | 325.95 | | | | 275.91 | 413.86 | | | | | | 102.50 | 162.98 | | | | | 40 | 10 | | 15 | | | | | | | 16 | | | | 49.00 | 1,351.94 | 27.59 | 689.76 | 530.95 | 124.16 | 265.48 | Fitzpatrick, Leo J | 158.81 | Fitzpatrick, Leo J | -141.32 |
| 2499 | 7/9/2002 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | 16 | | | | 24.00 | 671.79 | 27.99 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2500 | 7/16/2002 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | | | 24.00 | 671.79 | 27.99 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2501 | 7/23/2002 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2502 | 7/30/2002 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2503 | 8/6/2002 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2504 | 8/13/2002 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2505 | 8/20/2002 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2506 | 8/27/2002 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2507 | 9/3/2002 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2508 | 9/10/2002 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 447.86 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2509 | 9/17/2002 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 24 | | 16.00 | 447.86 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2510 | 9/24/2002 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 480.00 | 480.00 | | | | | | | | 40 | | | | | | 16 | 16 | | | | | | 56.00 | 1,599.65 | 28.57 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2511 | 10/1/2002 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 223.93 | 153.95 | | | | | | | 84.50 | 61.58 | | | | | 40 | 8 | 5.5 | | | | | | | | | | | 45.50 | 1,273.60 | 27.99 | 377.88 | 292.16 | 76.98 | 146.08 | 228.52 | Fitzpatrick, Leo J | 85.72 | Fitzpatrick, Leo J | -69.10 |
| 2512 | 10/8/2002 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2513 | 10/15/2002 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | 16 | | 32.00 | 895.72 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2514 | 10/22/2002 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 16 | | 24.00 | 671.79 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2515 | 10/29/2002 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8 | 32.00 | 895.72 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2516 | 11/5/2002 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2517 | 11/12/2002 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 480.00 | 480.00 | | | | | | | | 40 | | | | | | 16 | 16 | | | | | | 56.00 | 1,599.65 | 28.57 | | | 228.52 | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | 228.52 |
| 2518 | 11/19/2002 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 895.72 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2519 | 11/26/2002 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2520 | 12/3/2002 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 338.00 | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 895.72 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2521 | 12/10/2002 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2522 | 12/17/2002 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2523 | 12/24/2002 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2524 | 12/31/2002 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2525 | 1/7/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2526 | 1/14/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2527 | 1/21/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | 8 | | 32.00 | 895.72 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2528 | 1/28/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2529 | 2/4/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2530 | 2/11/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2531 | 2/18/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2532 | 2/25/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2533 | 3/4/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2534 | 3/11/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2535 | 3/18/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2536 | 3/25/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8 | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2537 | 4/1/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | | 16 | 16 | | | | | 8 | 56.00 | 1,621.65 | 29.14 | | | 233.09 | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | 233.09 |
| 2538 | 4/8/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 481.44 | 601.81 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2539 | 4/15/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | | 240.72 | | | | | 40 | | 21.5 | | | | | | | | | | | 81.50 | 1,727.46 | 27.99 | 601.81 | 481.44 | 300.91 | 240.72 | 120.37 | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | 60.19 |
| 2540 | 4/22/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2541 | 4/29/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8 | 32.00 | 895.72 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2542 | 5/6/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2543 | 5/13/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2544 | 5/20/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2545 | 5/27/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2546 | 6/3/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2547 | 6/10/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2548 | 6/17/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | 42.25 | 235.12 | | | | 55.08 | 293.91 | | | | | | | | 21.13 | 117.56 | | | | 40 | 2 | 10.5 | | | | | | | | 8 | | | 44.50 | 1,246.61 | 27.99 | 349.89 | 277.37 | 62.98 | 138.69 | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | -75.71 |
| 2549 | 6/24/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2550 | 6/30/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 6 | 8 | | | 24.00 | 671.79 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2551 | 7/8/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | 16.00 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2552 | 7/15/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2553 | 7/22/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2554 | 7/29/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2555 | 8/5/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2556 | 8/12/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | 223.93 | | | | | | | | | 84.50 | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 169.00 | 111.96 | 84.50 | | Fitzpatrick, Leo J | 54.93 | Fitzpatrick, Leo J | 27.46 |
| 2557 | 8/19/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2558 | 8/26/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2559 | 9/2/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | 16.00 | | | | | 24.00 | 671.79 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2560 | 9/9/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2561 | 9/16/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2562 | 9/23/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2563 | 9/30/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | | | | | 44.79 | | | | | 40 | | 4 | | | | | | | | 8.00 | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | 44.79 | | Fitzpatrick, Leo J | 22.38 | Fitzpatrick, Leo J | -44.79 |
| 2564 | 10/7/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2565 | 10/14/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2566 | 10/21/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2567 | 10/28/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16.00 | | | | | 24.00 | 671.79 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2568 | 11/4/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2569 | 11/11/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | 16.00 | | 24.00 | 671.79 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2570 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Fitzpatrick, Leo J Tot | 1,024.93 | | 387.13 |
| 2571 | 9/18/2001 | Forde, Vincent J | 719.00 | 202.82 | 921.82 | 24.63 | | | | | | | | | | | 216.00 | | | | | | | | | train | | | | | | | | 8 | | | | | | | | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2572 | 9/25/2001 | Forde, Vincent J | 719.00 | 202.82 | 921.82 | 24.63 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2573 | 10/2/2001 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,031.11 | 25.78 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2574 | 10/9/2001 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | 432.00 | | 152.43 | | | | | | | 40 | | | | | | | | 16 | | | | | 40.00 | 1,031.11 | 25.78 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2575 | 10/16/2001 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | 540.00 | | | | | | | | | 40 | | | | | | | | 20 | | | | | 40.00 | 1,031.11 | 25.78 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2576 | 10/23/2001 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | 206.22 | | | | | 432.00 | | | | 76.21 | | | | | 32 | 8 | | | | | | | 16 | | | | | 40.00 | 1,031.11 | 25.78 | 206.22 | | 152.43 | 76.21 | | Forde, Vincent J | 53.79 | Forde, Vincent J | -76.21 |
| 2577 | 10/30/2001 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | 152.43 | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,031.11 | 25.78 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2578 | 11/6/2001 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | 206.22 | | | | | 216.00 | | | | 76.21 | | | | | 40 | | | 24 | | | | | 8 | | | | | 24.00 | 618.67 | 25.78 | 206.22 | | 152.43 | 76.21 | | Forde, Vincent J | 53.79 | Forde, Vincent J | -76.21 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2579 | 11/13/2001 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | | | 152.43 | | | | | | | | | | | | | 40 | | | 16 | | | | 24.00 | 618.67 | 25.78 | | | | | | Forde, Vincent J | Forde, Vincent J | | |
| 2580 | 11/20/2001 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | 540.00 | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,011.01 | 25.78 | | | | | | Forde, Vincent J | | | |
| 2581 | 11/27/2001 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | | | | 309.33 | | | | | | | | | 304.86 | | 35.95 | 114.32 | | | | | 12 | | | | | 32 | | | | | | | 44.00 | 1,134.22 | 25.78 | 303.30 | 228.64 | 51.56 | 114.32 | | Forde, Vincent J | 80.69 | Forde, Vincent J | -62.77 |
| 2582 | 12/4/2001 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | 103.11 | | | | | 216.00 | | | | | | | | | | 12 | | | | | 32 | 8 | | | | | | 36.00 | 928.00 | 25.78 | | 103.11 | 71.90 | 51.56 | 35.95 | Forde, Vincent J | 31.21 | Forde, Vincent J | -35.95 |
| 2583 | 12/11/2001 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | 103.11 | | | | | 324.00 | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,031.11 | 25.78 | | | | | | Forde, Vincent J | | | |
| 2584 | 12/18/2001 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | 76.21 | | | | | | | | | | | | | | 38.11 | | | | | | | 4 | | | | 32 | | | | | | | 36.00 | 1,134.22 | 25.78 | 103.11 | 76.21 | 51.56 | 38.11 | | Forde, Vincent J | 26.90 | Forde, Vincent J | 13.45 |
| 2585 | 12/25/2001 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | 143.80 | | | | | | | | | | 206.22 | | 228.64 | 71.90 | | | | | | | 12 | | | | | 40 | | | | 12 | | | 48.00 | 1,237.33 | 25.78 | 206.22 | 143.60 | 143.11 | 148.11 | | Forde, Vincent J | 62.42 | Forde, Vincent J | -45.00 |
| 2586 | 1/1/2002 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | 215.70 | | | | | | | | | | 309.33 | | 152.43 | 107.65 | | | | | | | 12 | | | | | 40 | | | | 12 | | | 52.00 | 1,340.44 | 25.78 | 309.33 | 215.70 | 154.67 | 107.65 | | Forde, Vincent J | 93.63 | Forde, Vincent J | 46.62 |
| 2587 | 1/8/2002 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | 324.00 | | | | | | | | | | | | | | | 32 | | | | | | | 32.00 | 824.89 | 25.78 | | | | | | Forde, Vincent J | | | |
| 2588 | 1/15/2002 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | 152.43 | | | | | | 206.22 | | | | 216.00 | | | | | 76.21 | | | | | | | | | | 32 | | | | | 8 | | | 40.00 | 1,031.11 | 25.78 | 206.22 | 152.43 | | 76.21 | | Forde, Vincent J | 53.79 | Forde, Vincent J | -76.21 |
| 2589 | 1/22/2002 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | 287.60 | | 152.43 | | | | 412.44 | | | 206.22 | | | 152.43 | | 143.80 | | | | | | | | | | | 32 | 16 | | | | 8 | | | 50.00 | 1,443.55 | 25.78 | 412.44 | 287.60 | 206.22 | 143.80 | | Forde, Vincent J | 124.84 | Forde, Vincent J | 68.42 |
| 2590 | 1/29/2002 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,031.11 | 25.78 | | | | | | Forde, Vincent J | | | |
| 2591 | 2/5/2002 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | 206.22 | | | | | | 71.90 | | | | | | | | | | | | | 40 | 8 | | | | | | | 48.00 | 1,237.33 | 25.78 | 206.22 | 103.11 | 71.90 | | | Forde, Vincent J | 62.42 | Forde, Vincent J | 31.21 |
| 2592 | 2/12/2002 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | 103.11 | | | | | | | 71.90 | | | | | | | | | 4 | | | | 40 | | | | | | | 44.00 | 1,134.22 | 25.78 | | 103.11 | 71.90 | 51.56 | 35.95 | Forde, Vincent J | 31.21 | Forde, Vincent J | 15.61 |
| 2593 | 2/19/2002 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | 324.00 | | 71.90 | | | | | | | | 8 | | | | | 40 | | | | | | | 48.00 | 1,237.33 | 25.78 | | 103.11 | 71.90 | | | Forde, Vincent J | 62.42 | Forde, Vincent J | -35.95 |
| 2594 | 2/26/2002 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | 324.00 | | | | | | | | | | 12 | | | | | 40 | | | | | | | 44.00 | 1,031.11 | 25.78 | 206.22 | 152.43 | 71.90 | | | Forde, Vincent J | 62.42 | Forde, Vincent J | -71.90 |
| 2595 | 3/5/2002 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,031.11 | 25.78 | | | | | | Forde, Vincent J | | | |
| 2596 | 3/12/2002 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,031.11 | 25.78 | | | | | | Forde, Vincent J | | | |
| 2597 | 3/19/2002 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | 32.00 | 824.89 | 25.78 | | | | | | Forde, Vincent J | | | |
| 2598 | 3/26/2002 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | 432.00 | | | | | | | | | | | | | | | 40 | | | | 8 | | | 40.00 | 1,031.11 | 25.78 | | | | | | Forde, Vincent J | | | |
| 2599 | 4/2/2002 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | 143.80 | | 152.43 | | | | 206.22 | | 206.22 | | | | 71.90 | | | | | 76.21 | | | | 8 | | | | 32 | 8 | | | | 8 | | | 48.00 | 1,237.33 | 25.78 | 412.44 | 296.23 | 103.11 | 148.11 | | Forde, Vincent J | 116.22 | Forde, Vincent J | -45.00 |
| 2600 | 4/9/2002 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | 103.11 | | | | | | | 71.90 | | | | | | | | | 4 | | | | 40 | | | | | | | 36.00 | 928.00 | 25.78 | | 103.11 | 71.90 | 35.95 | | Forde, Vincent J | 31.21 | Forde, Vincent J | -35.95 |
| 2601 | 4/16/2002 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | 161.78 | | | | | 232.00 | | | | | 600.00 | | 152.43 | 80.89 | | | | | | | | | | | 20 | 40 | | | | | | | 49.00 | 1,289.89 | 25.78 | 232.00 | 161.78 | 116.00 | 80.89 | | Forde, Vincent J | 70.22 | Forde, Vincent J | 35.11 |
| 2602 | 4/23/2002 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | 240.00 | | | | | | | | | | | | | | | 32 | | | | | | | 32.00 | 824.89 | 25.78 | | | | | | Forde, Vincent J | | | |
| 2603 | 4/30/2002 | Forde, Vincent J | 762.14 | 202.82 | 964.96 | 25.78 | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 32.00 | 824.89 | 25.78 | | | | | | Forde, Vincent J | | | |
| 2604 | 5/7/2002 | Forde, Vincent J | 808.78 | 202.82 | 1,011.60 | 27.02 | | | 305.20 | | | | | | 432.38 | | | 360.00 | | | | | | | 152.60 | | | | | | | 40 | | | 16 | | | | 56.00 | 1,513.33 | 27.02 | 432.38 | 305.20 | 216.19 | | | Forde, Vincent J | 127.18 | Forde, Vincent J | 63.59 |
| 2605 | 5/21/2002 | Forde, Vincent J | 808.78 | 202.82 | 1,011.60 | 27.02 | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 32.00 | 864.76 | 27.02 | | | | | | Forde, Vincent J | | | |
| 2606 | 5/21/2002 | Forde, Vincent J | 808.78 | 202.82 | 1,011.60 | 27.02 | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 32.00 | 864.76 | 27.02 | | | | | | Forde, Vincent J | | | |
| 2607 | 5/28/2002 | Forde, Vincent J | 808.78 | 202.82 | 1,011.60 | 27.02 | 152.60 | | | | | | | | | | 216.19 | | 161.76 | | | | | | | | | | | | | 40 | | | | 16 | | | 32.00 | 864.76 | 27.02 | 216.19 | 152.60 | 76.30 | | | Forde, Vincent J | 63.59 | Forde, Vincent J | -76.30 |
| 2608 | 6/4/2002 | Forde, Vincent J | 808.78 | 202.82 | 1,011.60 | 27.02 | 76.30 | | | | | | | | | | 108.09 | | 38.15 | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,189.04 | 27.02 | 108.09 | 76.30 | 54.05 | 38.15 | | Forde, Vincent J | 31.79 | Forde, Vincent J | 15.90 |
| 2609 | 6/11/2002 | Forde, Vincent J | 808.78 | 202.82 | 1,011.60 | 27.02 | 76.30 | | | | | | | | | | 108.09 | | 38.15 | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,189.04 | 27.02 | 108.09 | 76.30 | 54.05 | 38.15 | | Forde, Vincent J | 31.79 | Forde, Vincent J | 15.90 |
| 2610 | 6/18/2002 | Forde, Vincent J | 808.78 | 202.82 | 1,011.60 | 27.02 | 228.90 | | | | 80.88 | 324.28 | | | 108.09 | | 240.00 | | 114.45 | | | | | | 40.44 | | | 12 | | 4 | | | 40 | | | | 8 | | | 56.00 | 1,513.33 | 27.02 | 324.28 | 216.19 | 309.78 | 216.19 | | Forde, Vincent J | 122.60 | Forde, Vincent J | 61.30 |
| 2611 | 6/25/2002 | Forde, Vincent J | 808.78 | 202.82 | 1,011.60 | 27.02 | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 32.00 | 864.76 | 27.02 | | | | | | Forde, Vincent J | | | |
| 2612 | 7/2/2002 | Forde, Vincent J | 618.53 | 202.82 | 821.35 | 27.28 | 78.60 | | | | | | | | | | 720.00 | | | | | | | | | | | | | | | 32 | | | | 8 | | | 24.00 | 654.82 | 27.28 | | | | | | Forde, Vincent J | | | |
| 2613 | 7/9/2002 | Forde, Vincent J | 833.16 | 202.82 | 1,035.98 | 27.67 | 78.60 | | | | | | | | | | | | 166.63 | | 39.30 | | | | | | | 8 | | | | 40 | | | | | | | 44.00 | 1,217.70 | 27.67 | 110.70 | 78.60 | 55.35 | 39.30 | | Forde, Vincent J | 32.10 | Forde, Vincent J | 16.05 |
| 2614 | 7/16/2002 | Forde, Vincent J | 833.16 | 202.82 | 1,035.98 | 27.67 | 157.20 | | | | | 221.40 | | | | | 240.00 | | 78.60 | | | | | | | | | 8 | | | | 40 | | | | 8 | | | 48.00 | 1,328.40 | 27.67 | 221.40 | 157.20 | 110.70 | 78.60 | | Forde, Vincent J | 64.20 | Forde, Vincent J | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2615 | 7/23/2002 | Forde, Vincent J | 833.16 | 202.82 | 1,035.98 | 27.67 | 157.20 | | | | | 221.40 | | | | | | | | 78.60 | | | | | | 40 | | | | | | | | | 24 | | | | 24.00 | 664.20 | 27.67 | 221.40 | 157.20 | | 78.60 | Forde, Vincent J | | 64.20 | | -78.60 |
| 2616 | 7/30/2002 | Forde, Vincent J | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 664.20 | 27.67 | | | | | Forde, Vincent J | | | | |
| 2617 | 8/6/2002 | Forde, Vincent J | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 664.20 | 27.67 | | | | | Forde, Vincent J | | | | |
| 2618 | 8/13/2002 | Forde, Vincent J | 833.16 | 202.82 | 1,035.98 | 27.67 | 157.20 | | | | | 221.40 | | | | | | | | 78.60 | | | | | | 32 | 8 | | | | | | 4 | | | | | | 40.00 | 1,107.00 | 27.67 | 221.40 | 157.20 | | 78.60 | Forde, Vincent J | | 64.20 | | -78.60 |
| 2619 | 8/20/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | 113.76 | | 40.65 | | | | | | | | | | | 40 | 4 | | | | | | 16 | | | | | | 44.00 | 1,251.34 | 28.44 | 113.76 | 81.30 | | 32.46 | Forde, Vincent J | | 32.46 | | |
| 2620 | 8/27/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 81.30 | | | | | 113.76 | | | | | | 240.00 | 480.00 | 40.65 | | | | | | 40 | 4 | | | | | | 16 | 16 | | | | | 60.00 | 1,731.34 | 28.44 | 113.76 | 81.30 | 288.56 | 40.65 | Forde, Vincent J | | 247.91 | | |
| 2621 | 9/3/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | 240.00 | | 172.36 | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,137.58 | 28.44 | | | | | Forde, Vincent J | | | | |
| 2622 | 9/10/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | 600.00 | 240.00 | | | | | | | 40 | | | | | | | 20 | | | | | | 40.00 | 1,137.58 | 28.44 | | | | | Forde, Vincent J | | | | |
| 2623 | 9/17/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | 480.00 | 240.00 | | | | | | | 40 | | | | | | | 16 | 8 | | | | | 40.00 | 1,150.06 | 28.75 | | | | | Forde, Vincent J | | | | |
| 2624 | 9/24/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 162.60 | | | | | 227.52 | | | | | | 480.00 | 240.00 | 81.30 | | | | | | 32 | 8 | | | | | | 16 | 8 | | | | | 48.00 | 1,377.58 | 28.70 | 227.52 | 162.60 | 114.80 | 81.30 | Forde, Vincent J | | 64.92 | | 33.50 |
| 2625 | 10/1/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 162.60 | | | | | 227.52 | | | | | | | | 81.30 | | | | | | 40 | 8 | | | | | | | 8 | | | | | 48.00 | 1,365.10 | 28.44 | 227.52 | 162.60 | 113.76 | 81.30 | Forde, Vincent J | | 64.92 | | 32.46 |
| 2626 | 10/8/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 81.30 | | | | | 113.76 | | | | | | | | 40.65 | | | | | | 40 | 3 | 1 | | | | | 16 | | | | | | 52.00 | 1,624.34 | 28.44 | 113.76 | 81.30 | 56.88 | 40.65 | Forde, Vincent J | | 32.46 | | -8.19 |
| 2627 | 10/15/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 60.98 | 21.54 | | | | 85.32 | 28.44 | | | | | 480.00 | 240.00 | 30.49 | 10.77 | | | | | 40 | 3 | 1 | | | | | 16 | | | | | | 52.00 | 1,491.34 | 28.63 | 85.32 | 172.08 | 41.26 | 172.08 | Forde, Vincent J | | 31.24 | | 113.91 |
| 2628 | 10/22/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 142.28 | 21.54 | | | | 199.08 | 28.44 | | | | | | | 71.14 | 10.77 | | | | | 40 | 7 | 1 | | | | | 8 | | | | | | 48.00 | 1,365.10 | 28.44 | 227.52 | 163.82 | 113.76 | 81.30 | Forde, Vincent J | | 63.70 | | 31.85 |
| 2629 | 10/29/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 81.30 | | | | | 113.76 | | | | | | 240.00 | | 40.65 | | | | | | 32 | 4 | | | | | | 16 | | | | | | 36.00 | 1,023.82 | 28.44 | 113.76 | 81.30 | 56.88 | 40.65 | Forde, Vincent J | | 32.46 | | -40.65 |
| 2630 | 11/5/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | 86.18 | | | | | 113.76 | | | | | | | | 43.09 | | | | | 40 | | 4 | | | | | 8 | | | | | | 36.00 | 1,023.82 | 28.44 | 113.76 | 86.18 | 43.09 | | Forde, Vincent J | | 27.58 | | -40.65 |
| 2631 | 11/12/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | 360.00 | 360.00 | 172.36 | | | | | | 40 | | | | | | | 12 | 12 | | | | | 52.00 | 1,497.58 | 28.80 | | | | 172.80 | Forde, Vincent J | | | | 172.80 |
| 2632 | 11/19/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | 240.00 | | | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,137.58 | 28.44 | | | | | Forde, Vincent J | | | | |
| 2633 | 11/26/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,137.58 | 28.44 | | | | | Forde, Vincent J | | | | |
| 2634 | 12/3/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | 344.71 | | | | | | 40 | | | | | | | 8 | | | | | | 24.00 | 662.55 | 28.44 | | | | | Forde, Vincent J | | | | |
| 2635 | 12/10/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 455.03 | 28.44 | | | | | Forde, Vincent J | | | | |
| 2636 | 12/17/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 8.00 | 227.52 | 28.44 | | | | | Forde, Vincent J | | | | |
| 2637 | 12/24/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 50.81 | | | | | 71.10 | | | | | | | | 25.41 | | | | | | 32 | 2.5 | | | | | | | | | | | | 34.50 | 981.16 | 28.44 | 71.10 | 50.81 | 35.55 | 25.41 | Forde, Vincent J | | 20.29 | | -25.41 |
| 2638 | 12/31/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 81.30 | 86.18 | | | | 113.76 | 113.76 | | | | | | | 40.65 | 43.09 | | | | | 40 | 4 | 4 | | | | | | | | | | | 48.00 | 1,365.10 | 28.44 | 227.52 | 167.48 | 113.76 | 83.74 | Forde, Vincent J | | 60.04 | | 30.02 |
| 2639 | 1/7/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | 172.36 | | | | | | 40 | | | | | | 86.18 | | | | | | | 40.00 | 1,137.58 | 28.44 | | | | | Forde, Vincent J | | | | -86.18 |
| 2640 | 1/14/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,137.58 | 28.44 | | | | | Forde, Vincent J | | | | |
| 2641 | 1/21/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 162.60 | 21.54 | | | | 227.52 | 28.44 | | | | | | | 81.30 | 10.77 | | | | | 32 | 8 | 1 | | | | | | | | | | | 41.00 | 1,166.02 | 28.44 | 255.96 | 184.14 | 14.22 | 92.07 | Forde, Vincent J | | 71.81 | | -77.85 |
| 2642 | 1/28/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | 113.76 | | | | | | | | 40.65 | | | | | 40 | | 4 | | | | | | | | | | | 36.00 | 1,023.82 | 28.44 | 113.76 | 81.30 | | 40.65 | Forde, Vincent J | | 32.46 | | -40.65 |
| 2643 | 2/4/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 81.30 | | | | | 113.76 | | | | | | | | 40.65 | | | | | | 40 | | | | | | | 8 | | | | | | 36.00 | 1,023.82 | 28.44 | 113.76 | 81.30 | | 40.65 | Forde, Vincent J | | 32.46 | | -40.65 |
| 2644 | 2/11/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | 172.36 | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,137.58 | 28.44 | | | | | Forde, Vincent J | | | | |
| 2645 | 2/18/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,137.58 | 28.44 | | | | | Forde, Vincent J | | | | |
| 2646 | 2/25/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 40.65 | 96.95 | | | | 56.88 | 127.98 | | | | | 384.00 | | | | | | | | 40 | 2 | 4.5 | | | | | | | 12 | | | | 38.50 | 1,094.92 | 28.44 | 184.86 | 137.60 | | 68.80 | Forde, Vincent J | | 47.26 | | -68.80 |
| 2647 | 3/4/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | 256.00 | 256.00 | | | | | | | 40 | | | | | | | 8 | 8 | | | | | 40.00 | 1,166.06 | 29.15 | | | | | Forde, Vincent J | | | | |
| 2648 | 3/11/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 162.60 | | | | | 227.52 | | | | | | 256.00 | | 81.30 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,393.58 | 28.44 | 227.52 | 162.60 | | 81.30 | Forde, Vincent J | | 64.92 | | -81.30 |
| 2649 | 3/18/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 569.10 | 21.54 | | | | 796.31 | 28.44 | | | | | 128.00 | | | | | | | | 40 | 28 | 1 | | | | | 8 | | | | | | 66.00 | 1,962.33 | 28.44 | 824.75 | 590.64 | 412.37 | 295.32 | Forde, Vincent J | | 229.90 | | -117.05 |
| 2650 | 3/25/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | 113.76 | | | | | 512.00 | 256.00 | | | | | | | 40 | | 4 | | | | | | | 16 | 8 | | | | 52.00 | 1,507.34 | 28.99 | 113.76 | 81.30 | | 40.65 | Forde, Vincent J | | 32.46 | | 133.27 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 162.60 | | | | | 227.52 | | | | | 256.00 | | | 81.30 | | | | | | 40 | | | | | | 8 | | | | | | | | 48.00 | 1,365.10 | 28.44 | 227.52 | 162.60 | 113.76 | 81.30 | | Forde, Vincent J | 64.32 | 32.46 |
| 4/8/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | 172.36 | | | | 227.52 | | | | 256.00 | | 86.18 | | | | | | | 40 | | | | | | | | | | | | | | 48.00 | 1,365.10 | 28.44 | 227.52 | 172.36 | 113.76 | 86.18 | | Forde, Vincent J | 55.16 | 27.58 |
| 4/15/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | 640.00 | 512.00 | | | | | | | | 20 | 16 | | | | | | | | | | | | | 48.00 | 1,422.06 | 29.63 | | | 118.51 | | | Forde, Vincent J | 40.65 | 118.51 |
| 4/22/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 81.30 | | | 113.76 | | | | | | | 256.00 | | | 172.36 | 40.65 | | | | | 32 | 4 | | | | | | | | | | | | | 48.00 | 1,422.06 | 29.63 | | | 113.76 | | | Forde, Vincent J | 32.46 | 40.65 |
| 4/29/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | 8 | | | | | | | | 48.00 | 1,393.58 | 29.03 | | | 116.13 | | | Forde, Vincent J | | 116.13 |
| 5/6/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | 21.54 | | 86.18 | | | | 113.76 | | | | | | | | 10.77 | | 43.00 | | 40 | | 1 | | 4 | | | | | | | | | | 48.00 | 1,279.78 | 28.44 | 142.20 | 107.72 | 71.10 | 53.86 | | Forde, Vincent J | 34.48 | 18.06 |
| 5/13/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 152.44 | | | | | | | 213.30 | | | | | | | 76.22 | | | | | 40 | 7.5 | | | | | | | | | 8 | | | | 39.50 | 1,123.36 | 28.44 | 213.30 | 152.44 | | 76.22 | | Forde, Vincent J | | 76.22 |
| 5/20/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 340.53 | 21.54 | 81.30 | | | 483.47 | 28.44 | 113.76 | | | | | | | 172.76 | 10.77 | 40.65 | | | 40 | 17 | 1 | 4 | | | | | | | | | | | 54.00 | 1,535.73 | 28.44 | 625.67 | 448.37 | 199.08 | 224.18 | | Forde, Vincent J | 177.30 | 90.09 |
| 5/27/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 81.30 | | | 113.76 | | | | | | | 256.00 | | | 172.36 | 40.65 | | | | | 32 | 4 | | | | | | 8 | | | | | | | 38.00 | 1,023.82 | 28.44 | 113.76 | | 81.30 | | | Forde, Vincent J | 32.46 | 40.65 |
| 6/3/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 46.50 | 1,322.44 | 28.44 | | | 141.36 | | | Forde, Vincent J | | |
| 6/10/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 132.11 | | | | | | | 184.86 | | | | | | | 66.06 | | | | | 40 | 6.5 | | | | | | | | | | | | | 46.50 | 1,322.44 | 28.44 | | | 132.11 | | | Forde, Vincent J | | |
| 6/17/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 71.14 | | | | | | | 99.54 | | | | | | | 35.57 | | | | | 40 | 3.5 | | | | | | | | 28 | 24 | | | | 67.50 | 2,055.12 | 29.71 | | | 99.54 | 71.14 | | | Forde, Vincent J | 28.40 | 372.88 |
| 6/24/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | 1,024.00 | 512.00 | | | | 32 | 16 | | | | | | | | 16 | | | | | 56.00 | 1,649.58 | 29.46 | | | | | | | Forde, Vincent J | | 235.65 |
| 6/30/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 325.20 | | | 455.03 | | | | | | | | | | | 162.60 | | | | | 40 | 16 | | | | | | | 8 | | | | | | 48.00 | 1,365.10 | 28.44 | 455.03 | 325.20 | 113.76 | 162.60 | | | Forde, Vincent J | 129.83 | -48.84 |
| 7/8/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | 86.18 | | 113.76 | | 113.76 | | | | | | | 172.36 | 40.65 | | 43.00 | | 32 | 4 | | | 4 | | | | | | | | | | 48.00 | 1,137.58 | 28.44 | 227.52 | 162.60 | | | | Forde, Vincent J | 60.04 | -83.74 |
| 7/15/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | | | 16 | | | | 24.00 | 682.55 | 28.44 | | | | | | | Forde, Vincent J | | |
| 7/22/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | | | 16.00 | 455.03 | 28.44 | | | | | | | Forde, Vincent J | | |
| 7/29/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 12 | | | | 24.00 | 682.55 | 28.44 | | | | | | | Forde, Vincent J | | |
| 8/5/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 325.20 | 43.00 | | | | 455.03 | 56.88 | | | | 256.00 | 256.00 | | | 162.60 | 21.54 | | | | 40 | 16 | 2 | | | | | | | 8 | | | | | 44.50 | 1,905.49 | 28.87 | 511.91 | 368.29 | 375.32 | 184.14 | | | Forde, Vincent J | 143.62 | 191.18 |
| 8/12/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 162.60 | | | | | 227.52 | | | | | 256.00 | | | 81.30 | | | | | | 40 | 8 | | | | | | | | | | | | | 56.00 | 1,621.10 | 28.95 | 227.52 | 162.60 | 231.59 | 81.30 | | | Forde, Vincent J | 64.64 | 150.29 |
| 8/19/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | | Forde, Vincent J | | |
| 8/26/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | 322.60 | 29.35 | | | | 256.00 | | | | | 116.19 | 11.20 | | | | 32 | 11 | 1 | | | | | | | 8 | | | | 44.50 | 1,306.44 | 29.35 | 352.15 | 254.77 | 127.38 | | | Forde, Vincent J | 97.38 | -127.36 |
| 9/2/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 100.77 | | | | | | | | | | | | 179.14 | | 50.38 | | | | | 40 | 4.5 | | | | | | | | | | | | 44.50 | 1,305.44 | 29.35 | 132.06 | 100.77 | 66.03 | | | | Forde, Vincent J | 31.29 | 15.64 |
| 9/9/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 316.68 | | | | | | | | | | | | | 42.25 | | | | | | 40 | | | | | | | | | 8 | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | | 42.25 | | Forde, Vincent J | | -42.25 |
| 9/16/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 440.16 | | | | 384.00 | | | | | | | | | | 40 | 15 | | | | | | | | | | | | | 44.50 | 1,306.44 | 29.35 | 440.16 | 316.88 | 220.09 | 158.44 | | | Forde, Vincent J | 123.31 | 95.65 |
| 9/23/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 63.38 | 22.39 | | 88.84 | | 29.35 | | | | | | | | | | | | | | 32 | 3 | 1 | | | | | | | 8 | | | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | | | | | Forde, Vincent J | 31.62 | -42.88 |
| 9/30/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | 234.77 | | | | | | | | | | | | 40 | 8 | | | | | | | | | | | | | 64.00 | 1,915.42 | 30.34 | 234.77 | 169.00 | 364.09 | | | | Forde, Vincent J | 65.77 | 279.59 |
| 10/7/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | | | 118.38 | | | | 384.00 | | 384.00 | 42.25 | | | | | 32 | 4 | | | | | | | | 12 | | | | | 56.00 | 1,675.21 | 29.51 | 117.38 | 84.50 | | | 42.25 | | Forde, Vincent J | 32.68 | -54.64 |
| 10/14/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 513.55 | | | | | | | | | | | | | 40 | 17.5 | | | | | | | | | | | | | 57.50 | 1,687.27 | 29.35 | 513.55 | 369.69 | 256.78 | 184.84 | | | Forde, Vincent J | 143.86 | 71.93 |
| 10/21/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | | | | 234.77 | 234.77 | | | | 512.00 | 256.00 | | 84.50 | 89.57 | | | | | | 40 | 8 | 8 | | | | | | | | | | | | 64.00 | 1,899.36 | 29.68 | 469.53 | 348.14 | 356.13 | 174.07 | | | Forde, Vincent J | 121.39 | 192.06 |
| 11/4/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 640.00 | 512.00 | | | | | | | | | 40 | | | | | | | | | 16 | | | | | 56.00 | 1,685.21 | 29.51 | | | | | | | Forde, Vincent J | | 240.80 |
| 11/11/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 264.00 | | | | | | | 366.52 | | | | | | 128.00 | | 132.03 | | | | | 42 | 12.5 | | | | | | | 6 | | | | | 64.00 | 1,905.88 | 29.35 | 366.52 | 264.06 | 66.03 | 132.03 | | | Forde, Vincent J | | -66.00 |
| 11/18/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 63.50 | 179.14 | | | | 352.15 | 234.77 | | | | 512.00 | 256.00 | | | | 126.75 | | | | | 32 | 16 | 8 | | | | | | | | | | | | 60.00 | 1,781.31 | 29.70 | 586.91 | 432.64 | 297.09 | 216.32 | | | Forde, Vincent J | 155.73 | 216.31 |
| 11/25/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 336.00 | | | | | | | 469.53 | | | | | | | | 169.00 | | | | | 40 | 16 | | | | | | | | 8 | | | | | 48.00 | 1,426.87 | 29.35 | 469.53 | 338.00 | 113.33 | 169.00 | | | Forde, Vincent J | 131.53 | -51.62 |
| 12/2/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 211.25 | | | | | | | 293.46 | | | | | | 128.00 | 128.00 | 105.63 | 368.28 | | | | 40 | 10 | | | | | | | | 4 | | | 8.00 | | 46.00 | 1,360.52 | 29.58 | 293.46 | 211.25 | 105.63 | | | | Forde, Vincent J | 82.21 | -16.90 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2687 | 12/9/2003 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 |  |  |  |  |  | 117.38 |  |  |  |  |  |  |  | 42.25 |  |  |  |  |  | 40 | 4 |  |  |  |  |  |  |  |  |  |  | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 |  | 42.25 | Forde, Vincent J |  | Forde, Vincent J | 16.44 |
| 2688 | 12/16/2003 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 |  |  |  | 234.77 | 234.77 |  |  |  |  |  |  | 84.50 | 89.57 |  |  |  |  | 40 | 8 |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,173.83 | 29.35 | 469.53 | 348.14 |  |  | 174.07 | Forde, Vincent J |  | Forde, Vincent J | -174.07 |
| 2689 | 12/23/2003 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 |  |  |  |  | 117.38 |  |  |  |  |  | 128.00 |  |  | 42.25 |  |  |  |  | 32 | 4 |  |  |  |  |  |  |  |  |  |  | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 |  |  | 42.25 | Forde, Vincent J |  | Forde, Vincent J | -42.25 |
| 2690 | 12/30/2003 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 |  |  |  |  | 117.38 |  |  |  |  |  | 128.00 |  | 268.71 | 42.25 |  |  |  | 89.57 | 32 | 4 |  |  |  |  |  |  |  |  |  |  | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 |  |  | 131.82 | Forde, Vincent J |  | Forde, Vincent J | -131.82 |
| 2691 | 1/6/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 |  |  |  |  |  |  |  |  |  |  |  | 128.00 |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,173.83 | 29.35 |  |  |  |  |  | Forde, Vincent J |  | Forde, Vincent J |  |
| 2692 | 1/13/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | 44.79 |  |  |  | 176.07 | 58.69 |  |  |  |  |  |  | 63.38 | 22.39 |  |  |  |  | 40 | 6 | 2 |  |  |  |  |  |  |  |  |  | 48.00 | 1,408.59 | 29.35 | 234.77 | 171.54 | 117.38 | 85.77 |  | Forde, Vincent J |  | Forde, Vincent J | 31.62 |
| 2693 | 1/20/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 |  |  |  |  | 117.38 |  |  |  |  |  | 128.00 |  |  | 42.25 |  |  |  |  | 40 | 4 |  |  |  |  |  |  |  | 8.00 |  |  | 40.00 | 1,173.83 | 29.35 |  | 84.50 |  |  | 42.25 | Forde, Vincent J |  | Forde, Vincent J | -42.25 |
| 2694 | 1/27/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 |  |  |  |  |  |  |  |  |  |  |  | 128.00 |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,173.83 | 29.35 |  |  |  |  |  | Forde, Vincent J |  | Forde, Vincent J |  |
| 2695 | 2/3/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 |  |  |  |  |  |  |  |  |  |  |  | 128.00 |  |  |  |  |  |  |  | 32 |  |  |  |  |  |  |  | 8.00 |  |  |  | 24.00 | 704.30 | 29.35 |  |  |  |  |  | Forde, Vincent J |  | Forde, Vincent J |  |
| 2696 | 2/10/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 |  | 179.14 |  |  |  | 234.77 |  |  |  |  |  | 256.00 |  |  |  | 89.57 |  |  |  | 32 |  | 16 |  |  |  |  |  |  |  |  |  | 40.00 | 1,173.83 | 29.35 | 234.77 | 179.14 |  | 89.57 |  | Forde, Vincent J |  | Forde, Vincent J | -89.57 |
| 2697 | 2/17/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 |  | 179.14 |  |  | 469.53 | 352.15 |  |  |  | 512.00 | 256.00 |  | 179.14 |  | 89.57 |  |  |  | 32 |  | 16 | 8 |  |  |  |  |  |  |  |  | 56.00 | 1,899.36 | 29.68 | 469.53 | 368.28 | 356.13 | 179.14 |  | Forde, Vincent J |  | Forde, Vincent J | 176.99 |
| 2698 | 2/24/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 |  |  |  |  |  | 352.15 |  |  |  |  |  |  | 126.75 |  |  |  | 89.57 |  |  |  | 40 | 12 |  |  |  |  |  |  |  |  |  | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 |  | Forde, Vincent J |  | Forde, Vincent J | 49.32 |
| 2699 | 3/2/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 |  | 179.14 |  |  |  | 234.77 |  |  |  |  | 384.00 | 128.00 |  |  |  | 89.57 |  |  |  | 40 | 8 |  |  |  |  |  |  |  |  |  |  | 48.00 | 1,408.59 | 29.35 | 234.77 | 179.14 | 137.30 | 89.57 |  | Forde, Vincent J |  | Forde, Vincent J | 87.73 |
| 2700 | 3/9/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 |  |  |  |  |  |  |  |  |  |  | 128.00 | 128.00 |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  | 44.00 | 1,301.83 | 29.59 |  |  |  | 59.17 |  | Forde, Vincent J |  | Forde, Vincent J | 59.17 |
| 2701 | 3/16/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 |  |  |  |  | 117.38 |  |  |  |  |  |  |  |  | 42.25 |  |  |  |  | 40 | 4 |  |  |  |  |  |  |  | 8.00 |  |  | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 |  |  | 42.25 | Forde, Vincent J |  | Forde, Vincent J | -42.25 |
| 2702 | 3/23/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 |  |  |  |  | 234.77 |  |  |  |  |  | 256.00 |  |  | 84.50 |  |  |  |  | 40 | 8 |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 |  | 84.50 |  | Forde, Vincent J |  | Forde, Vincent J | -84.50 |
| 2703 | 3/30/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 |  |  |  |  |  |  |  |  |  |  | 256.00 | 128.00 |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,173.83 | 29.35 |  |  |  |  |  | Forde, Vincent J |  | Forde, Vincent J |  |
| 2704 | 4/6/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 |  |  |  |  |  |  |  |  |  |  | 128.00 |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,173.83 | 29.35 |  |  |  |  |  | Forde, Vincent J |  | Forde, Vincent J |  |
| 2705 | 4/13/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 179.14 |  |  |  | 117.38 | 234.77 |  |  |  | 128.00 |  |  |  | 42.25 | 89.57 |  |  |  | 40 | 4 | 8 |  |  |  |  |  |  |  |  |  | 52.00 | 1,525.97 | 29.35 | 352.15 | 263.64 | 176.07 | 131.82 |  | Forde, Vincent J |  | Forde, Vincent J | 44.25 |
| 2706 | 4/20/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 22.39 |  |  |  | 352.15 | 29.35 |  |  |  | 512.00 |  |  | 179.14 | 126.75 | 11.20 |  |  |  | 40 | 12 | 1 |  |  |  |  |  |  |  |  |  | 53.00 | 1,555.32 | 29.35 | 381.49 | 275.89 | 190.75 | 137.95 |  | Forde, Vincent J |  | Forde, Vincent J | 105.60 |
| 2707 | 4/27/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 |  | 179.14 |  |  |  | 234.77 |  |  |  |  | 896.00 | 384.00 |  |  |  | 89.57 |  |  |  | 32 | 4 | 4 |  |  |  | 28 | 12 |  |  |  |  | 52.00 | 1,537.83 | 29.94 | 234.77 | 179.14 | 179.55 | 89.57 |  | Forde, Vincent J |  | Forde, Vincent J | 90.18 |
| 2708 | 5/4/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 |  |  |  |  |  |  |  |  |  |  | 384.00 | 384.00 |  |  |  |  |  |  |  | 32 |  | 12 |  |  |  | 12 | 12 |  |  |  |  | 44.00 | 1,323.06 | 30.07 |  |  | 60.14 |  |  | Forde, Vincent J |  | Forde, Vincent J | 60.14 |
| 2709 | 5/11/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 |  |  |  |  | 117.38 |  |  |  |  |  |  |  |  | 42.25 |  |  |  |  | 40 | 4 |  |  |  |  |  |  |  | 32.00 | 8.00 |  | 4.00 | 117.38 | 29.35 | 117.38 | 84.50 |  |  | 42.25 | Forde, Vincent J |  | Forde, Vincent J | -42.25 |
| 2711 | 5/25/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 |  |  |  |  | 117.38 | 234.77 |  |  |  | 1,152.00 | 768.00 |  |  | 84.50 |  |  |  |  | 40 | 8 |  |  |  |  | 36 | 24 | 8.00 |  |  |  | 64.00 | 1,941.83 | 30.34 | 234.77 | 169.00 | 364.09 | 84.50 |  | Forde, Vincent J |  | Forde, Vincent J | 279.59 |
| 2712 | 6/1/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 |  |  |  |  | 234.77 | 234.77 |  |  |  | 384.00 |  | 179.14 | 84.50 | 89.57 |  |  |  |  | 32 | 8 |  |  |  |  | 16 | 8 |  |  |  |  | 56.00 | 1,654.91 | 29.35 | 469.53 | 348.14 | 234.77 | 174.07 |  | Forde, Vincent J |  | Forde, Vincent J | 60.70 |
| 2713 | 6/8/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 |  |  |  |  |  | 117.38 | 234.77 |  |  |  | 512.00 |  |  |  | 42.25 | 89.57 |  |  |  |  | 32 | 4 | 8 |  |  |  |  |  | 8.00 |  | 36.00 | 1,056.44 | 29.35 | 352.15 | 263.64 |  | 131.82 |  | Forde, Vincent J |  | Forde, Vincent J | -131.82 |
| 2715 | 6/15/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 32 |  |  |  |  |  |  |  | 32.00 |  |  |  |  | #DIV/0! |  |  |  |  |  |  | Forde, Vincent J |  | Forde, Vincent J |  |
| 2716 | 6/22/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 |  |  |  |  |  |  |  |  |  |  | 1,152.00 |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,173.83 | 29.35 |  |  |  |  |  | Forde, Vincent J |  | Forde, Vincent J |  |
| 2717 | 7/6/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 |  |  |  |  |  | 117.38 |  |  |  |  |  | 1,152.00 |  |  |  | 179.14 | 42.25 |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 |  |  | 42.25 | Forde, Vincent J |  | Forde, Vincent J | 16.44 |
| 2718 | 7/13/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 |  |  |  | 234.77 | 234.77 |  |  |  |  |  |  |  | 84.50 | 89.57 |  |  |  | 40 | 8 | 8 |  |  |  |  |  |  |  |  |  | 56.00 | 1,643.36 | 29.35 | 469.53 | 348.14 | 234.77 | 174.07 |  | Forde, Vincent J |  | Forde, Vincent J | -60.70 |
| 2719 | 7/20/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 |  |  | 84.50 | 176.07 |  | 176.07 | 234.77 |  | 117.38 | 256.00 |  |  |  | 63.38 | 89.57 |  | 42.25 |  | 32 | 21 |  |  |  | 4 |  | 8 |  |  |  |  | 56.00 | 528.22 | 390.39 | 146.73 | 468.83 | 440.63 | 190.75 | 221.81 | Forde, Vincent J |  | Forde, Vincent J | -31.07 |
| 2720 | 7/27/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 443.63 |  |  |  |  | 616.26 |  |  |  |  |  |  |  |  | 221.81 |  |  |  |  | 32 | 21 |  |  |  |  |  |  |  |  |  |  | 53.00 | 1,555.32 | 29.35 | 616.26 | 443.63 | 443.63 | 190.75 | 221.81 | Forde, Vincent J |  | Forde, Vincent J | 153.32 |
| 2721 | 8/3/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 475.31 | 391.87 |  |  |  | 660.28 | 513.55 |  |  |  | 896.00 | 256.00 |  |  | 237.66 | 195.93 |  |  |  | 40 | 22.5 | 17.5 |  |  |  |  |  |  |  |  |  | 80.00 | 2,347.65 | 29.35 | 1,173.83 | 867.18 | 586.91 | 433.59 |  | Forde, Vincent J |  | Forde, Vincent J | 306.64 |
| 2722 | 8/10/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  | 28 | 8 |  |  |  |  | 48.00 | 1,429.83 | 29.79 |  |  |  | 119.15 |  | Forde, Vincent J |  | Forde, Vincent J | 119.15 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2723 | 8/17/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | | | 84.50 | 234.77 | 234.77 | | | | 117.38 | 256.00 | | 84.50 | 89.57 | | | 42.25 | | 40 | 8 | 8 | | | 4 | 28 | | | | | | | 60.00 | 1,760.74 | 29.35 | 586.91 | 432.64 | 293.46 | 216.32 | | Forde, Vincent J | 154.27 | | 77.14 |
| 2724 | 8/24/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 640.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Forde, Vincent J | | | |
| 2725 | 8/31/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 768.00 | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Forde, Vincent J | | | |
| 2726 | 9/7/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 640.00 | | 179.14 | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Forde, Vincent J | | | |
| 2727 | 9/14/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 896.00 | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Forde, Vincent J | | | |
| 2728 | 9/21/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 1,280.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Forde, Vincent J | | | |
| 2729 | 9/28/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | | | | 146.73 | | | | | | 768.00 | | | 52.81 | | | | | 40 | 5 | | | | | | | | | | | | 45.00 | 1,320.55 | 29.35 | 146.73 | 105.63 | 73.36 | 52.81 | | Forde, Vincent J | 41.10 | | 20.55 |
| 2730 | 10/5/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | 1,024.00 | 128.00 | 84.50 | | | | | | 32 | 4 | | | | | | | | | | | | 52.00 | 1,536.59 | 29.35 | 234.77 | 169.00 | 177.30 | 84.50 | | Forde, Vincent J | 65.77 | | 92.80 |
| 2731 | 10/12/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | | 128.00 | | 179.14 | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Forde, Vincent J | | | |
| 2732 | 10/19/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 179.14 | | | 84.50 | 117.38 | 234.77 | | | | 117.38 | 896.00 | | | 42.25 | 89.57 | | | 42.25 | | 32 | 4 | 8 | | | 4 | 28 | | | | | | | 50.00 | 1,467.28 | 29.35 | 293.46 | 223.93 | 146.73 | 111.96 | | Forde, Vincent J | 131.39 | | -174.07 |
| 2733 | 10/26/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 223.93 | | | | 234.77 | | | | | | 384.00 | | | 84.50 | 111.96 | | | | | 40 | 6 | 10 | | | | 12 | | | | | | | 46.00 | 1,408.59 | 29.35 | 293.46 | 223.93 | 146.73 | 111.96 | | Forde, Vincent J | 34.75 | | 34.77 |
| 2734 | 11/2/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | 640.00 | | | 84.50 | | | | | | 40 | 5 | | | | | | | | | | | | 45.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | 177.30 | 84.50 | | Forde, Vincent J | 65.77 | | 32.88 |
| 2735 | 11/9/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 640.00 | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Forde, Vincent J | | | |
| 2736 | 11/16/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 117.38 | 256.00 | | 179.14 | 84.50 | | | 42.25 | | 40 | 8 | | | | | 8 | | | | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 253.50 | 58.69 | 126.75 | | Forde, Vincent J | 98.65 | | -68.06 |
| 2737 | 11/23/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Forde, Vincent J | | | |
| 2738 | 11/30/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 512.00 | | | 447.85 | | 89.57 | | | 32 | | | | | | 16 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Forde, Vincent J | | | -89.57 |
| 2739 | 12/7/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | 117.38 | | | | | | | | | | 42.25 | | 179.14 | | | 40 | 4 | | | | 16 | | | | 8 | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Forde, Vincent J | 32.88 | | -42.25 |
| 2740 | 12/14/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 358.28 | | | | 469.53 | | | | | | 256.00 | | | 42.25 | | 179.14 | | 84.50 | | 40 | | 16 | | | | 8 | | | 8 | | | | 48.00 | 1,408.59 | 29.35 | 469.53 | 358.28 | 117.38 | 84.50 | | Forde, Vincent J | 111.25 | | -61.76 |
| 2741 | 12/21/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 169.00 | | | | | | | | 512.00 | | | | | 84.50 | | | 32 | | | | | | 16 | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Forde, Vincent J | | | -84.50 |
| 2742 | 12/28/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 640.00 | | 268.71 | | | 89.57 | | | 40 | | | | | | 20 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Forde, Vincent J | | | -89.57 |
| 2743 | 1/4/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 384.00 | | 179.14 | | | | | | 32 | | | | | | 12 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Forde, Vincent J | | | |
| 2744 | 1/11/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 179.14 | | | | 117.38 | 234.77 | | | | 117.38 | 256.00 | | | 42.25 | 89.57 | 179.14 | | | 32 | 4 | 8 | | | | 8 | | | | | | | 56.00 | 1,643.36 | 29.35 | 352.15 | 358.28 | 234.77 | 179.14 | | Forde, Vincent J | 88.51 | | -73.13 |
| 2745 | 1/18/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 358.28 | | | | 469.53 | | | | | | 256.00 | | | | | | 179.14 | | | 40 | | 16 | | | | 8 | | | | | | | 48.00 | 1,408.59 | 29.35 | 469.53 | 358.28 | 234.77 | 179.14 | | Forde, Vincent J | 111.25 | | 55.63 |
| 2746 | 1/25/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 704.30 | | | | | | 256.00 | | | | | 89.57 | | | 40 | | 24 | | | | 8 | | | | | | | 64.00 | 1,878.12 | 29.35 | 704.30 | 537.42 | 352.15 | 268.71 | | Forde, Vincent J | 166.88 | | 83.44 |
| 2747 | 2/1/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | 234.77 | | | | | | 384.00 | | | | | 89.57 | | | 40 | | 8 | | | | 12 | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | | Forde, Vincent J | 55.63 | | 37.41 |
| 2748 | 2/8/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | 234.77 | | | | | | 384.00 | | | | | 89.57 | | | 40 | | 8 | | | | 12 | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | | Forde, Vincent J | 55.63 | | -89.57 |
| 2749 | 2/15/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | 234.77 | | | | | | 384.00 | | | | | 89.57 | | | 40 | | 8 | | | | 12 | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Forde, Vincent J | 65.77 | | -89.57 |
| 2750 | 2/22/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 179.14 | 84.50 | | 89.57 | | | 32 | 8 | | | | | | | | | | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 | | Forde, Vincent J | 65.77 | | -84.50 |
| 2751 | 3/1/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 338.00 | | | 469.53 | | | | | | | | | | | | 169.00 | | | 40 | | | | | 16 | | | | | | | 24 | | 56.00 | 1,643.36 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 | | Forde, Vincent J | 65.77 | | -106.70 |
| 2752 | 3/8/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 84.50 | 234.77 | | | 117.38 | | | | | | 84.50 | | | 42.25 | | | 40 | | 8 | | | 4 | | | | | | | | 28.00 | 821.68 | 29.35 | 352.15 | 253.50 | | 126.75 | | Forde, Vincent J | 98.65 | | 126.75 |
| 2753 | 3/15/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 84.50 | 234.77 | | | 117.38 | | | | | | 84.50 | | | 42.25 | | | 40 | | 8 | | | 4 | | | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 146.73 | 105.63 | 193.35 | | Forde, Vincent J | 98.65 | | 49.32 |
| 2754 | 3/22/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | | | | 146.73 | | | | | | 256.00 | 256.00 | | 52.81 | | | | | | 40 | 5 | | | | | | | | 8 | | | | 53.00 | 1,555.31 | 29.35 | 146.73 | 105.63 | 193.35 | 52.81 | | Forde, Vincent J | 41.10 | | 140.54 |
| 2755 | 3/29/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Forde, Vincent J | | | |
| 2756 | 4/5/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 1,024.00 | 256.00 | | | | | | | 32 | | | | | | 32 | | | 8 | | | | 40.00 | 1,195.06 | 29.35 | | | | | | Forde, Vincent J | | | |
| 2757 | 4/12/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | 84.50 | | | 117.38 | | 117.38 | | | | 384.00 | | | 42.25 | 42.25 | | | | | 40 | 4 | | | 4 | | 4 | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 58.69 | 42.25 | | Forde, Vincent J | 65.77 | | 32.88 |
| 2758 | 4/19/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | 84.50 | | | 117.38 | | | 117.38 | 768.00 | | 179.14 | 84.50 | | 42.25 | | 42.25 | | 40 | 4 | | | | | 24 | | | | | | | 40.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Forde, Vincent J | 32.88 | | 32.88 |

| # | Date | Name | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2759 | 4/26/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 512.00 | | | | | | | | | | | | | | | | | | | 40 | | 16 | | 8 | | | 32.00 | 939.06 | 29.35 | | | | | | Forde, Vincent J | | | 29.35 |
| 2760 | 5/3/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 256.00 | 128.00 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 28.00 | 932.30 | 29.72 | | | | | | Forde, Vincent J | | | 52.90 |
| 2761 | 5/10/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | | | 256.00 | 128.00 | | | | | | | 384.00 | | 126.75 | | | | | | | | | | 40 | | 12 | | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 253.50 | 58.69 | 126.75 | | Forde, Vincent J | | | -68.06 |
| 2762 | 5/17/2005 | Forde, Vincent J | 922.20 | 202.82 | 1,105.02 | 30.05 | | | | | | | | | | | | | | | | 640.00 | | | | | | | | | | | | 32 | | 20 | | | | | 32.00 | 961.71 | 30.05 | | | | | | Forde, Vincent J | | | 30.05 |
| 2763 | 5/24/2005 | Forde, Vincent J | 922.20 | 202.82 | 1,125.02 | 30.05 | 174.04 | 184.44 | | 240.43 | | | | 128.00 | | | | | | | | | 87.00 | 184.44 | 65.05 | 92.22 | | | | | | | | 40 | 6 | 8 | | | | | 32.00 | 961.71 | 30.05 | 240.43 | 210.37 | 157.47 | | | Forde, Vincent J | | | -87.00 |
| 2764 | 5/31/2005 | Forde, Vincent J | 922.20 | 202.82 | 1,125.02 | 30.05 | 130.50 | 184.44 | | 180.32 | 240.43 | | | 128.00 | | | | | | | | | | | | | | | | | | | | 40 | | 8 | | | | | 32.00 | 1,622.89 | 30.05 | 420.75 | 314.94 | 210.37 | 157.47 | | Forde, Vincent J | | | 52.90 |
| 2765 | 6/7/2005 | Forde, Vincent J | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | | | | | 896.00 | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,202.14 | 30.05 | | | | | | Forde, Vincent J | | | |
| 2766 | 6/14/2005 | Forde, Vincent J | 922.20 | 202.82 | 1,125.02 | 30.05 | 240.43 | | 240.43 | | | | | 512.00 | 256.00 | | | | | | | | 87.00 | | 92.22 | | | | | | | | | 40 | 8 | 16 | | 8 | | | 64.00 | 1,939.00 | 30.50 | 480.86 | 358.44 | 363.56 | 179.22 | | Forde, Vincent J | | | 184.34 |
| 2767 | 6/21/2005 | Forde, Vincent J | 922.20 | 202.82 | 1,125.02 | 30.05 | 150.27 | 108.75 | | | | | | 640.00 | | | | | | | | | | 54.38 | | | | | | | | | | 32 | 5 | | | | | | 37.00 | 1,111.98 | 30.05 | 150.27 | 108.75 | 54.38 | | | Forde, Vincent J | | | -54.38 |
| 2768 | 6/28/2005 | Forde, Vincent J | 922.20 | 202.82 | 1,125.02 | 30.05 | 87.00 | 120.21 | | | | | | 1,152.00 | | | | | | | | | | 43.50 | | | | | | | | | | 32 | 4 | | | | | | 36.00 | 1,081.93 | 30.05 | 120.21 | 87.00 | 43.50 | | | Forde, Vincent J | | | -43.50 |
| 2769 | 7/5/2005 | Forde, Vincent J | 938.74 | 202.82 | 1,141.56 | 30.50 | 87.00 | 243.96 | | | 121.98 | | | 384.00 | | | | | | | | 189.95 | | | | | | | | | | | | 32 | | 16 | | | 24 | | 32.00 | 1,341.79 | 41.03 | 365.94 | 261.00 | 130.50 | | | Forde, Vincent J | | | -130.50 |
| 2770 | 7/12/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 67.20 | | | | | | | 512.00 | | | | | | | | 33.60 | | | | 43.50 | | | | | | | | 40 | 3 | | | | | | 43.00 | 1,329.96 | 33.60 | 243.96 | 215.76 | 27.20 | | | Forde, Vincent J | | | 25.17 |
| 2771 | 7/19/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 123.16 | | | | | | | 896.00 | | | | | | | | | | 44.80 | | | | | | | | | | 40 | 4 | | | 8 | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | 44.80 | | | Forde, Vincent J | | | -44.98 |
| 2772 | 7/26/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 189.95 | 89.60 | | 246.32 | 123.16 | | | 256.00 | | | | | | | | 94.98 | | 44.80 | | | | | | | | | | 40 | 4 | | | 8 | | | 52.00 | 1,601.07 | 30.79 | 369.48 | 270.55 | 184.74 | 139.78 | | Forde, Vincent J | | | 89.93 |
| 2773 | 8/2/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 189.95 | | | 246.32 | | | | 512.00 | | | | | | | | 94.98 | | | | | | | | | | | | 32 | | 8 | | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 189.95 | 94.98 | | | Forde, Vincent J | | | -94.98 |
| 2774 | 8/9/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | 379.90 | | 123.16 | | | 768.00 | 256.00 | | | | | | | | | 44.80 | | | | | | | | | | 24 | | 8 | | | | | 36.00 | 1,115.11 | 31.06 | 123.16 | 89.60 | 44.80 | | | Forde, Vincent J | | | -44.80 |
| 2775 | 8/16/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 492.64 | | | | 1,024.00 | | | | | | | | 189.95 | | | | | | | | | | | | 32 | | 16 | | | | | 56.00 | 1,724.23 | 30.79 | 492.64 | 379.90 | 246.32 | 189.95 | | Forde, Vincent J | | | 112.73 |
| 2776 | 8/23/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 89.60 | | | 123.16 | | | 256.00 | | | | | | | | 44.80 | | | | | | | | | | | | 40 | 4 | | 16 | | | | 28.00 | 862.11 | 30.79 | 123.16 | 89.60 | 44.80 | | | Forde, Vincent J | | | -44.80 |
| 2777 | 8/30/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | 256.00 | | | | | | | | | | | | | | | | | | | | 40 | | 24 | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Forde, Vincent J | | | |
| 2778 | 9/6/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 189.95 | | | | | | | 384.00 | | | | | | | | 189.95 | | | | | | | | | | | | 40 | | 8 | | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 189.95 | | | | Forde, Vincent J | | | 94.98 |
| 2779 | 9/13/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | 246.32 | 246.32 | | | | 384.00 | 768.00 | | | | | | | 189.95 | | 94.98 | | | 89.60 | | | | | | | 32 | 8 | 8 | | | 12 | | 48.00 | 1,477.91 | 30.79 | 492.64 | 369.15 | 123.16 | 184.58 | | Forde, Vincent J | | | 123.48 |
| 2780 | 9/20/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 112.00 | 189.95 | 153.95 | 246.32 | | | | 369.48 | 138.55 | | | | | | | 56.00 | 142.46 | 50.40 | | | | | | | | | | 32 | 5 | 8 | | 4.5 | | | 45.60 | 1,365.54 | 30.79 | 508.03 | 380.73 | 254.02 | 192.86 | | Forde, Vincent J | | | -74.00 |
| 2781 | 9/27/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 294.93 | 100.80 | | | | | 256.00 | | | | | | | | | | | | | | | | | | | | 40 | 12 | 4.5 | | | | | 56.50 | 1,739.62 | 30.79 | 508.03 | 380.73 | 254.02 | 192.86 | | Forde, Vincent J | | | 120.24 |
| 2782 | 10/4/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 246.32 | | | | | | | 512.00 | | | | | | | | 94.98 | | | | | | | | | | | | 32 | | 8 | | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 189.95 | 94.98 | | | Forde, Vincent J | | | 94.98 |
| 2783 | 10/11/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 189.95 | | | | | | | 1,024.00 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Forde, Vincent J | | | |
| 2784 | 10/18/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 123.16 | | | | | | | | | | | | | | 44.80 | | | | | | | | | | | | 40 | | 8 | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | 44.80 | | | Forde, Vincent J | | | -44.80 |
| 2785 | 10/25/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 358.40 | | | 94.98 | 179.20 | 492.64 | 123.16 | 384.00 | | | | | 179.20 | | | 47.49 | | | | | | | | | | | | 32 | 16 | 4 | | 8 | | | 56.00 | 2,061.07 | 30.79 | 862.11 | 632.58 | 184.74 | 316.28 | | Forde, Vincent J | | | -131.55 |
| 2786 | 11/1/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 123.16 | | | | | | 1,536.00 | 384.00 | | | | | | | | | | | | | | | | | | | 12 | | | | | | | 52.00 | 1,615.59 | 31.07 | | | | | | Forde, Vincent J | | | 186.41 |
| 2787 | 11/8/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | | 123.16 | | | 1,152.00 | | | | | | | | 189.95 | | 44.80 | | | | | | | | | | 40 | 4 | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | 45.24 | | | Forde, Vincent J | | | 18.76 |
| 2788 | 11/15/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | 492.64 | 123.16 | | | 384.00 | | | | | | | | 379.90 | 189.95 | | | | 44.80 | | | | | | | 40 | 16 | 4 | | | | | 56.00 | 1,680.23 | 30.44 | 492.64 | 379.90 | 371.29 | 189.95 | | Forde, Vincent J | | | -44.80 |
| 2789 | 11/22/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 379.90 | | | | | | 768.00 | | | | | | | | 189.95 | | | | | | | | | | | | 40 | 12 | | | | | | 44.00 | 1,247.27 | 31.03 | 492.64 | 379.90 | 189.95 | | | Forde, Vincent J | | | |
| 2790 | 11/29/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 369.48 | | | | | | 384.00 | | | | | | | | 134.40 | | | | | | | | | | | | 32 | 12 | | | | | | 44.00 | 1,534.75 | 30.79 | 369.48 | 268.80 | 61.58 | 134.40 | | Forde, Vincent J | | | -72.82 |
| 2791 | 12/6/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 268.80 | | | | | | | 768.00 | | | | | | | | | | | | | | | | | | | | 32 | 12 | | | | | | 40.00 | 1,241.27 | 31.03 | | | | | | Forde, Vincent J | | | |
| 2792 | 12/13/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 368.48 | | | | | | | 768.00 | | | | | | | | 134.40 | | | | | | | | | | | | 32 | 12 | | | | | | 44.00 | 1,534.75 | 30.79 | 369.48 | 268.80 | 61.58 | 134.40 | | Forde, Vincent J | | | -72.82 |
| 2793 | 12/20/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | 384.00 | | | | | | | 189.95 | | | | | | | | | | | | | 12 | | 16 | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Forde, Vincent J | | | |
| 2794 | 12/27/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | 384.00 | | | | | | | | | | | | | | | | | | | | 12 | | | | | | | 24.00 | 738.95 | 30.79 | | | | | | Forde, Vincent J | | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2795 | 1/3/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 768.00 | | | | | | 189.95 | | | | | | | | | 40 | | | | | 24 | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Forde, Vincent J | | | |
| 2796 | 1/10/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | | | 1,024.00 | | | | | | | | | 44.80 | | | | | | 40 | 4 | | | | 32 | | | | | | | 40.40 | 1,304.75 | 30.79 | 123.16 | 69.60 | 61.58 | 44.80 | | Forde, Vincent J | | | 16.78 |
| 2797 | 1/17/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | | | 256.00 | | | | | | | 189.95 | | | | | | | | 32 | 8 | | | | 8 | | | | 8 | | | 32.00 | 985.27 | 30.79 | 246.32 | 189.95 | | 94.98 | | Forde, Vincent J | | | -9.08 |
| 2798 | 1/24/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 112.00 | 379.90 | | | | 153.95 | 492.64 | | | | | | | | | | | | | | 32 | 16 | | | | 24 | 4 | | | | | | 57.00 | 1,759.86 | 30.79 | 846.59 | 491.90 | 262.44 | 245.95 | | Forde, Vincent J | | | 16.48 |
| 2799 | 1/31/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | | 256.00 | | | | | | | 89.60 | | | | | | | | 40 | 8 | | | | 16 | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 123.16 | 89.60 | | | Forde, Vincent J | | | 33.56 |
| 2800 | 2/7/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 123.16 | | | | | | | 44.80 | | | | | | | | 40 | 4 | | | | 16 | | | | | | | 40.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Forde, Vincent J | | | 33.56 |
| 2801 | 2/14/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 768.00 | | | | | | | | | | | | | | | 40 | | | | | 24 | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Forde, Vincent J | | | |
| 2802 | 2/21/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | 123.16 | | | | 189.95 | | | | | | | | 44 | | | | | 24 | | | | 4 | | 8 | 44.00 | 1,354.95 | 30.79 | 123.16 | | | | | Forde, Vincent J | | | 16.78 |
| 2803 | 2/28/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 768.00 | | | | | | | | | | | | | | | 32 | | | | | 20 | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Forde, Vincent J | | | |
| 2804 | 3/7/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | 179.20 | | 123.16 | | | | 246.32 | | | 44.80 | | | | | 89.60 | | | 32 | 4 | | | | 16 | | | | 8 | | 16 | 44.00 | 1,354.75 | 30.79 | 369.46 | 268.80 | 61.58 | 134.40 | | Forde, Vincent J | | | -72.82 |
| 2805 | 3/14/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 89.60 | | | | | 123.16 | | | | 44.80 | | | | | 44.80 | | | 40 | 4 | | | | 8 | | | | 8 | | 16 | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Forde, Vincent J | | | 33.56 |
| 2806 | 3/21/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | | | 512.00 | | | | | | | 94.98 | | | | | | | | 40 | 8 | | | | 16 | | | | 8 | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 189.95 | 123.16 | 94.98 | | Forde, Vincent J | | | 28.18 |
| 2807 | 3/28/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | | | 512.00 | 256.00 | | | | | | 94.98 | | | | | | | | 32 | 8 | | | | 16 | | | | 8 | | 8 | 56.00 | 1,733.91 | 30.79 | 246.32 | 189.95 | 247.70 | 94.98 | | Forde, Vincent J | | | 152.73 |
| 2808 | 4/4/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | | | 246.32 | | | | | | | 94.98 | | | | | | | | 40 | 8 | | | | 8 | | | | 8 | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 189.95 | 123.16 | 94.98 | | Forde, Vincent J | | | 28.18 |
| 2809 | 4/11/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 256.00 | | | | | | | | | | | | | | | 32 | | | | | 8 | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Forde, Vincent J | | | |
| 2810 | 4/25/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | 179.20 | | 189.95 | | | | 246.32 | | | 89.60 | | | | | | | | 40 | 8 | | | | 16 | | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | | | Forde, Vincent J | | | -44.80 |
| 2811 | 5/2/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 123.16 | | | | | | | 44.80 | | | | | | | | 32 | 4 | | | | 16 | | | | | | | 56.00 | 1,724.23 | 30.79 | 615.80 | 359.15 | 246.32 | 184.58 | | Forde, Vincent J | | | 61.74 |
| 2812 | 5/9/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 512.00 | | | | | | | | | | | | | | | 40 | | | | | 8 | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Forde, Vincent J | | | |
| 2813 | 5/16/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 474.88 | | | | | | 615.80 | | | 94.98 | | | | | 237.44 | | | 40 | 4 | | | 20 | | | | | | | | 44.00 | 1,354.75 | 30.79 | 615.80 | 416.80 | 474.88 | 61.58 | 237.44 | Forde, Vincent J | | | -175.86 |
| 2814 | 5/23/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 768.00 | | | | | | | | | | | | | | | 32 | 8 | | | | 24 | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Forde, Vincent J | | | -94.98 |
| 2815 | 5/30/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 95.20 | | | 130.86 | | | | | | 246.32 | 256.00 | | 47.60 | | | | | | | | 40 | 4.25 | | | | 8 | | | | 16 | | | 28.25 | 879.49 | 31.13 | 130.86 | 185.95 | | | | Forde, Vincent J | | | -47.60 |
| 2816 | 6/6/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | | | 123.16 | | | | 246.32 | | | 94.98 | | | | | | | | 32 | 8 | | | | 8 | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 189.95 | 123.16 | 94.98 | | Forde, Vincent J | | | 35.66 |
| 2817 | 6/13/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 768.00 | | | | | | | 94.98 | | | | | | | | 32 | 8 | | | | 24 | | | | | | | 56.00 | 1,724.23 | 30.79 | 246.32 | 189.95 | 123.16 | 94.98 | | Forde, Vincent J | | | 28.18 |
| 2818 | 6/20/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 492.64 | | | 492.64 | | | | | | | | | | | | 32 | 16 | | | | 16 | | | | | | | 32.00 | 985.27 | 30.79 | 402.64 | 379.90 | 246.32 | 189.95 | | Forde, Vincent J | | | -94.98 |
| 2819 | 6/27/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 379.90 | | | | 124.38 | 768.00 | | | | | | 189.95 | | | | | | | | 32 | 24 | | | 4 | 8 | | | | 16 | | | 56.00 | 1,724.23 | 30.79 | 402.64 | 379.90 | 246.32 | 189.95 | | Forde, Vincent J | | | 112.73 |
| 2820 | 7/4/2006 | Forde, Vincent J | 961.21 | 202.82 | 1,164.63 | 31.10 | | 569.86 | | | | 746.29 | | | | 284.93 | | | 195.68 | | | | | | | | 32 | | 24 | | 4 | 8 | | | | | | 16 | 44.00 | 1,368.21 | 31.10 | 87.68 | 659.46 | 62.19 | 329.73 | | Forde, Vincent J | | | -267.54 |
| 2821 | 7/11/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | 1,280.00 | | | | | | | 195.68 | | | | | | | | 32 | 16 | | | | 4 | | | | | | | 48.00 | 1,514.61 | 31.55 | 504.87 | 391.35 | 126.22 | 195.68 | | Forde, Vincent J | | | -69.46 |
| 2822 | 7/18/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | | 126.22 | | | | | 640.00 | | 46.15 | | | | | | | | 40 | 4 | | | | 24 | | | | 20 | | | 64.00 | 2,026.39 | 31.55 | 128.22 | 30.72 | 382.32 | 46.15 | | Forde, Vincent J | | | 334.17 |
| 2823 | 7/25/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | 126.91 | | | | 173.55 | | | | | 768.00 | 384.00 | | | | | | | 63.46 | | | 40 | | | | | 24 | | | | 12 | | | 57.50 | 1,819.72 | 31.55 | 173.55 | 1,261.61 | 276.91 | 63.46 | | Forde, Vincent J | | | -46.64 |
| 2824 | 8/1/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | 768.00 | | | | | | | | | | | | | | | 40 | 8 | | | | 8 | | | | | | | 48.00 | 1,518.17 | 31.63 | | | | | | Forde, Vincent J | | | 126.51 |
| 2825 | 8/8/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | 1,024.00 | | | | | | | | | | | | | | | 40 | 12 | | | | 32 | | | | | | | 52.00 | 1,646.17 | 31.66 | | | | | | Forde, Vincent J | | | 189.94 |
| 2826 | 8/15/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | 391.35 | | | | 504.87 | | | | | 640.00 | | 195.68 | | | | | | | | 32 | 16 | | | | 8 | | | | | | | 48.00 | 1,514.61 | 31.55 | 504.87 | 391.35 | | 195.68 | | Forde, Vincent J | | | -195.68 |
| 2827 | 8/22/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | 391.35 | | | | 504.87 | | | | | 896.00 | | 195.68 | | | | | | | | 40 | | | | | 8 | | | | | | 8 | 48.00 | 1,514.61 | 31.55 | 504.87 | 391.35 | 126.22 | 195.68 | | Forde, Vincent J | | | -69.46 |
| 2828 | 8/29/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 207.68 | | | | | 283.99 | | | | | 256.00 | | 103.84 | | | | | | | | 40 | 9 | | | | 16 | | | | | | | 33.00 | 1,041.29 | 31.55 | 283.99 | 207.68 | | 103.84 | | Forde, Vincent J | | | -103.84 |
| 2829 | 9/5/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | 1,408.00 | | | | | | | 195.68 | | | | | | | | 40 | | | | | 44 | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Forde, Vincent J | | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2831 | 9/12/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | | 252.43 | | | | | | 768.00 | | 92.30 | | | | | | | 40 | 8 | | | | 24 | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | | Forde, Vincent J | 67.83 | | 33.92 |
| 2832 | 9/19/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 207.68 | | | | | 283.99 | | | | | | 896.00 | 640.00 | | 103.84 | | | | | | 40 | 9 | | | | 28 | 20 | | | | | | | 69.00 | 2,186.16 | 31.55 | 283.99 | 207.68 | 459.41 | 103.84 | | Forde, Vincent J | 76.31 | | 355.57 |
| 2833 | 9/26/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | 252.43 | | | | | | 512.00 | 256.00 | | 97.84 | | | | | | 32 | | 8 | | | 20 | | | | | | | | 48.00 | 1,518.17 | 31.63 | 252.43 | 195.68 | 126.51 | 97.84 | | Forde, Vincent J | 56.76 | | 28.68 |
| 2834 | 10/3/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | 195.68 | | | 252.43 | | | 252.43 | | | 640.00 | 640.00 | | 92.30 | | | 97.84 | | | 32 | 8 | | | 8 | 20 | | | | | | | | 68.00 | 2,154.61 | 31.69 | 504.87 | 380.28 | 443.60 | 190.14 | | Forde, Vincent J | 124.59 | | 253.46 |
| 2835 | 10/10/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | 126.22 | | | | | | 384.00 | 256.00 | 195.68 | 46.15 | | | | | | 40 | 4 | | | | 12 | 8 | | | | | | | 52.00 | 1,644.39 | 31.62 | 126.22 | 92.30 | 189.74 | 46.15 | | Forde, Vincent J | 33.92 | | 143.59 |
| 2836 | 10/17/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 242.29 | 195.68 | | | | 331.32 | 252.43 | | | | | 512.00 | 256.00 | | 121.14 | 97.84 | | | | | 40 | 10.5 | 8 | | | 16 | | | | | | | | 66.50 | 2,101.93 | 31.61 | 583.76 | 437.96 | 418.61 | 218.98 | | Forde, Vincent J | 145.90 | | 199.87 |
| 2837 | 10/24/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | 391.35 | | 92.30 | | 504.87 | | | 126.22 | 256.00 | | 512.00 | | | 97.84 | | | 46.15 | | | 40 | | 16 | | | 4 | 8 | | | | | | | 68.00 | 2,149.26 | 31.61 | 631.09 | 453.65 | 442.49 | 241.83 | | Forde, Vincent J | 147.43 | | 200.67 |
| 2838 | 10/31/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 195.68 | | | 252.43 | | | 252.43 | | | 512.00 | | | 97.84 | | | | | | 40 | | 8 | | | 16 | | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 195.68 | 126.22 | 97.84 | | Forde, Vincent J | 56.76 | | 28.36 |
| 2839 | 11/7/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | 195.68 | | | 126.22 | | | | | | 1,024.00 | 384.00 | | 46.15 | | | 97.84 | | | 32 | 4 | | | | 28 | 12 | | | | 8 | | | 48.00 | 1,518.17 | 31.67 | 378.65 | 287.98 | 126.66 | 143.99 | | Forde, Vincent J | 90.68 | | -17.33 |
| 2840 | 11/14/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | | 126.22 | | | | | | 896.00 | 512.00 | 195.68 | 46.15 | | | | | | 32 | 4 | | | | 28 | 16 | | | | | | | 52.00 | 1,647.96 | 31.69 | 126.22 | 92.30 | 190.15 | 46.15 | | Forde, Vincent J | 33.92 | | 144.00 |
| 2841 | 11/21/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | 1,152.00 | | | | | | | | | 36 | | | | | 36 | | | | | 8 | | | 16.00 | 504.87 | 31.55 | | | | | | Forde, Vincent J | | | |
| 2842 | 11/28/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | 391.36 | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 504.87 | 31.55 | | | | | | Forde, Vincent J | | | |
| 2843 | 12/5/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | | 189.33 | | | | | | 1,408.00 | 640.00 | | 69.23 | | | | | | 40 | 6 | | | | 44 | 20 | | | | | | | 56.00 | 1,770.61 | 31.63 | 189.33 | 138.45 | 69.23 | | | Forde, Vincent J | 50.88 | | 342.74 |
| 2844 | 12/12/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | 195.68 | | | | 252.43 | | | | | | 640.00 | 256.00 | | 92.30 | | | | | | 40 | 8 | | | | 20 | | | | | 8 | | | 56.00 | 1,770.61 | 31.62 | 252.43 | 184.60 | 252.94 | 92.30 | | Forde, Vincent J | 67.83 | | 160.64 |
| 2845 | 12/19/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | 195.68 | | | | 252.43 | | | | | | 768.00 | | 195.68 | 92.30 | 97.84 | | | | | 32 | | 8 | | | 32 | | | | | 8 | | | 32.00 | 1,009.74 | 31.55 | 252.43 | 195.68 | | 97.84 | | Forde, Vincent J | 56.76 | | 97.84 |
| 2846 | 12/26/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | 768.00 | | 195.68 | | | | | | | 40 | | 8 | | | 16 | | | | 24 | | | | 24.00 | 760.87 | 31.70 | 252.43 | 195.68 | | 97.84 | | Forde, Vincent J | 56.76 | | -97.84 |
| 2847 | 12/31/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | 252.43 | | | | | | 512.00 | 256.00 | 195.68 | | | | | 195.68 | | 40 | 8 | | | | 16 | 8 | | | | 8 | | | 24.00 | 1,262.17 | 31.55 | | | | | | Forde, Vincent J | | | -195.68 |
| 2848 | 1/2/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Forde, Vincent J | | | |
| 2849 | 1/9/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 103.84 | 587.03 | | 92.30 | | 141.99 | 757.30 | | | | 126.22 | | | | 51.92 | 293.51 | | | 46.15 | | 40 | 4.5 | 24 | | | 4 | 8 | | | | | | | 80.50 | 2,543.69 | 31.60 | 1,025.52 | 783.17 | 639.87 | 391.58 | | Forde, Vincent J | 242.35 | | 248.29 |
| 2850 | 1/16/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | 512.00 | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | | 16 | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Forde, Vincent J | | | |
| 2851 | 1/23/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 149.99 | | | 205.10 | | | | | | | | 512.00 | | | 74.99 | | | | | | 32 | 6.5 | | 8 | | 16 | | | | | | | | 38.50 | 1,214.84 | 31.55 | 205.10 | 149.99 | | 74.99 | | Forde, Vincent J | 55.12 | | -74.99 |
| 2852 | 1/30/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | 252.43 | | | | | | | | 640.00 | | | 92.30 | | | | | | 32 | 8 | | | | 20 | | | | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | | 92.30 | | Forde, Vincent J | 67.83 | | -92.30 |
| 2853 | 2/6/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | 252.43 | | | | | | | | 640.00 | | | 92.30 | | | | | | 32 | 8 | | | | 20 | | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | | Forde, Vincent J | 67.83 | | 33.92 |
| 2854 | 2/13/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 195.68 | | | 126.22 | | | | | | 640.00 | | | 46.15 | | | 97.84 | | | 32 | 4 | | | | 20 | | | | | | | | 48.00 | 1,514.61 | 31.69 | 126.22 | 92.30 | 189.74 | 46.15 | | Forde, Vincent J | 33.92 | | 143.59 |
| 2855 | 2/20/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | 256.00 | | | | | | 640.00 | 256.00 | 195.68 | | | | | | | 40 | | | | | 16 | 8 | | | | 8 | | | 40.00 | 1,262.17 | 31.55 | | | | | | Forde, Vincent J | | | |
| 2856 | 2/27/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | 256.00 | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Forde, Vincent J | | | |
| 2857 | 3/6/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | 256.00 | | | | | | 256.00 | | | | | | | | | 32 | | | | | 8 | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Forde, Vincent J | | | |
| 2858 | 3/13/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | | 126.22 | | | | | | | | | 46.15 | | | | | | 36 | 4 | | | | | | | | | | | | 36.00 | 1,135.96 | 31.55 | 126.22 | 92.30 | | 46.15 | | Forde, Vincent J | 33.92 | | -46.15 |
| 2859 | 3/20/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | 195.68 | | | | 252.43 | | | 252.43 | | | 512.00 | | | 97.84 | | | | | | 40 | | 8 | | | 20 | | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 195.68 | 126.22 | 97.84 | | Forde, Vincent J | 56.76 | | 28.36 |
| 2860 | 3/27/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | 252.43 | | | | | | 640.00 | | | | | | | | | 40 | | | | | 24 | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Forde, Vincent J | | | |
| 2861 | 4/3/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | 195.68 | | 92.30 | | 252.43 | | | 126.22 | | | 768.00 | 512.00 | | 46.15 | 97.84 | | 46.15 | | | 40 | 4 | 8 | | | 24 | 16 | | | | 8 | | | 60.00 | 1,896.83 | 31.61 | 378.65 | 287.98 | 316.14 | 143.99 | | Forde, Vincent J | 90.68 | | 172.15 |
| 2862 | 4/10/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | 92.30 | | 126.22 | | | | | | 768.00 | 512.00 | 195.68 | 46.15 | | | 46.15 | | | 40 | 4 | | | | 24 | 16 | | 8 | | | | | 56.00 | 1,774.17 | 31.68 | 252.43 | 184.60 | 253.45 | 92.30 | | Forde, Vincent J | 67.83 | | 161.15 |
| 2863 | 4/17/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | 640.00 | 256.00 | 195.68 | | | | | | | 32 | | | | | 20 | 8 | | | | | | | 32.00 | 1,137.74 | 31.60 | | | | | | Forde, Vincent J | | | |
| 2864 | 4/24/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 32 | | | | | 20 | 8 | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Forde, Vincent J | | | |
| 2865 | 5/1/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | 640.00 | 256.00 | | 46.15 | | | | | | 40 | | | | | 20 | 8 | | | 16 | | | | 32.00 | 1,013.30 | 31.67 | | | | | | Forde, Vincent J | | | |
| 2866 | 5/8/2007 | Forde, Vincent J | 997.46 | 202.82 | 1,200.28 | 32.06 | 92.30 | | | | | 128.26 | | | | | | 768.00 | | | 46.15 | | | | | | 40 | | | | | 24 | | | | | | | | 36.00 | 1,154.31 | 32.06 | 128.26 | 92.30 | | 46.15 | | Forde, Vincent J | 35.96 | | -46.15 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2867 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Fiorone, Vincent J Tota | 14,406.25 | | 3,933.81 |
| 2868 | 11/18/2003 | Firsone, John C | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | | Firsone, John C | | Firsone, John C | |
| 2869 | 11/25/2003 | Firsone, John C | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | | Firsone, John C | | Firsone, John C | |
| 2870 | 12/2/2003 | Firsone, John C | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | 319.50 | | | | | | train | | | | | | | 63.90 | | | | | | | | | 63.90 | | | | | Firsone, John C | | Firsone, John C | -63.90 |
| 2871 | 12/9/2003 | Firsone, John C | 867.00 | 202.82 | 1,069.82 | 28.58 | | | | | | | | | | | | 28.50 | | | | | | train | | | | | | | -144.90 | | | | | | | | | -144.90 | | | | | Firsone, John C | | Firsone, John C | 144.90 |
| 2872 | 12/16/2003 | Firsone, John C | 696.00 | 202.82 | 898.82 | 24.01 | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | | Firsone, John C | | Firsone, John C | |
| 2873 | 12/23/2003 | Firsone, John C | 696.00 | 202.82 | 898.82 | 24.01 | | 55.33 | | | | | | | 128.00 | | | | | 27.67 | | | | train | | | | | | | 4 | | | | | 3.00 | #VALUE! | | 72.03 | 55.33 | | 27.67 | Firsone, John C | 16.70 | Firsone, John C | -27.67 |
| 2874 | 12/30/2003 | Firsone, John C | 729.41 | 202.82 | 932.23 | 24.90 | 19.28 | | | | | | 24.90 | | | | | 139.20 | | 9.64 | | | | train | | 1 | | | | | | | | | 1.00 | #VALUE! | | 24.90 | 19.28 | | 9.64 | Firsone, John C | 5.62 | Firsone, John C | -9.64 |
| 2875 | 1/6/2004 | Firsone, John C | 737.76 | 202.82 | 940.58 | 25.13 | 87.00 | | | | | 125.63 | | | | | | 147.55 | 43.50 | | | | | train | 40 | 5 | | | | | | | | | 45.00 | 1,150.69 | 25.13 | 125.63 | 87.00 | 82.82 | 43.50 | Firsone, John C | 38.63 | Firsone, John C | 19.32 |
| 2876 | 1/13/2004 | Firsone, John C | 737.76 | 202.82 | 940.58 | 25.13 | 34.80 | | | | | 50.25 | | | | | | | 17.40 | | | | | | 40 | 2 | | | | | 16 | | | | 42.00 | 1,055.31 | 25.13 | 50.25 | 34.80 | | 17.40 | Firsone, John C | 15.45 | Firsone, John C | 7.73 |
| 2877 | 1/20/2004 | Firsone, John C | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | | 147.55 | | | | | | | 40 | | | | | | | | | | 32.00 | 804.05 | 25.13 | | | | | Firsone, John C | | Firsone, John C | |
| 2878 | 1/27/2004 | Firsone, John C | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | 40.00 | 1,005.06 | 25.13 | | | | | Firsone, John C | | Firsone, John C | |
| 2879 | 2/3/2004 | Firsone, John C | 737.76 | 202.82 | 940.58 | 25.13 | 26.10 | | | | | 37.69 | | | | | | | 13.05 | | | | | | 40 | 3 | 1.5 | | | | | | | | 33.50 | 841.74 | 25.13 | 37.69 | 26.10 | | 13.05 | Firsone, John C | 11.59 | Firsone, John C | -13.05 |
| 2880 | 2/10/2004 | Firsone, John C | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | 640.00 | 384.00 | | | | | | | 32 | | | | | 20 | 12 | | | | 44.00 | 1,188.05 | 27.00 | | | | 54.00 | Firsone, John C | | Firsone, John C | 54.00 |
| 2881 | 2/17/2004 | Firsone, John C | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | | 147.55 | | | | | | | 40 | | | | | | | | | | 40.00 | 1,005.06 | 25.13 | | | | | Firsone, John C | | Firsone, John C | |
| 2882 | 2/24/2004 | Firsone, John C | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40.00 | 1,005.06 | 25.13 | | | | | Firsone, John C | | Firsone, John C | |
| 2883 | 3/2/2004 | Firsone, John C | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40.00 | 1,005.06 | 25.13 | | | | | Firsone, John C | | Firsone, John C | |
| 2884 | 3/9/2004 | Firsone, John C | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 32.00 | 804.05 | 25.13 | | | | | Firsone, John C | | Firsone, John C | |
| 2885 | 3/23/2004 | Firsone, John C | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40.00 | 1,005.06 | 25.13 | | | | | Firsone, John C | | Firsone, John C | |
| 2886 | 3/30/2004 | Firsone, John C | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40.00 | 1,005.06 | 25.13 | | | | | Firsone, John C | | Firsone, John C | |
| 2888 | 4/6/2004 | Firsone, John C | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40.00 | 1,005.06 | 25.13 | | | | | Firsone, John C | | Firsone, John C | |
| 2889 | 4/13/2004 | Firsone, John C | 737.76 | 202.82 | 940.58 | 25.13 | 139.20 | | | | | 201.01 | | | | | | | 69.60 | | | | | | 40 | 5 | | | | | 4 | | | | 48.00 | 1,206.07 | 25.13 | 201.01 | 139.20 | 100.51 | 69.60 | Firsone, John C | 61.81 | Firsone, John C | 30.91 |
| 2890 | 4/20/2004 | Firsone, John C | 737.76 | 202.82 | 940.58 | 25.13 | 87.00 | | | | | 125.63 | | | | | | 147.55 | 43.50 | | | | | | 40 | 5 | | | | | 16 | | | | 45.00 | 1,150.69 | 25.13 | 125.63 | 87.00 | 82.82 | 43.50 | Firsone, John C | 38.63 | Firsone, John C | -43.50 |
| 2891 | 4/27/2004 | Firsone, John C | 737.76 | 202.82 | 940.58 | 25.13 | 78.30 | | | | | 113.07 | | | | | | | 39.15 | | | | | | 32 | 4.5 | | | | | | | | | 36.50 | 917.12 | 25.13 | 113.07 | 78.30 | | 39.15 | Firsone, John C | 34.77 | Firsone, John C | -39.15 |
| 2892 | 5/4/2004 | Firsone, John C | 737.76 | 202.82 | 940.58 | 25.13 | 69.60 | | | | | 100.51 | | | | | | 128.00 | 34.80 | | | | | | 32 | 4 | | | | | 4 | | | | 36.00 | 904.35 | 25.13 | 100.51 | 69.60 | | 34.80 | Firsone, John C | 30.91 | Firsone, John C | -34.80 |
| 2893 | 5/11/2004 | Firsone, John C | 737.76 | 202.82 | 940.58 | 25.13 | 121.80 | | | | | 175.89 | | | | | | | 60.90 | | | | | | 40 | 7 | | | | | 8 | | | | 47.00 | 1,180.94 | 25.13 | 175.89 | 121.80 | 87.84 | 60.90 | Firsone, John C | 54.09 | Firsone, John C | 27.04 |
| 2894 | 5/18/2004 | Firsone, John C | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | | 384.00 | 256.00 | | | | | | 40 | | | | | | | 12 | 8 | | 48.00 | 1,292.77 | 26.93 | | | | 107.73 | Firsone, John C | | Firsone, John C | 107.73 |
| 2895 | 5/25/2004 | Firsone, John C | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | | | 60.90 | | | | | | 40 | | | | | | | 16 | | | 48.00 | 1,036.77 | 25.92 | | | | | Firsone, John C | | Firsone, John C | |
| 2896 | 6/1/2004 | Firsone, John C | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | | 256.00 | 256.00 | 153.49 | | | | | | 40 | | | | | | 8 | | | | 48.00 | 1,292.77 | 26.93 | | | | 107.73 | Firsone, John C | | Firsone, John C | 107.73 |
| 2897 | 6/8/2004 | Firsone, John C | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | | 768.00 | | | | | | | 40 | | | | | | | 24 | | | 32.00 | 829.42 | 25.92 | | | | | Firsone, John C | | Firsone, John C | |
| 2898 | 6/15/2004 | Firsone, John C | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | | 512.00 | | | | | | | 40 | | | | | | | 16 | | | 32.00 | 829.42 | 25.92 | | | | | Firsone, John C | | Firsone, John C | |
| 2899 | 6/22/2004 | Firsone, John C | 767.44 | 202.82 | 970.26 | 25.92 | 144.80 | | | | | 207.35 | | | | | | | 72.40 | | | | | | 40 | 8 | | | | | | | | | 48.00 | 1,244.13 | 25.92 | 207.35 | 144.80 | 103.68 | 72.40 | Firsone, John C | 62.55 | Firsone, John C | 31.28 |
| 2900 | 6/30/2004 | Firsone, John C | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | | 384.00 | 256.00 | | | | | | 40 | | | | | | | 12 | 8 | 8.00 | 48.00 | 1,485.42 | 27.14 | | | | | Firsone, John C | | Firsone, John C | |
| 2901 | 7/6/2004 | Firsone, John C | 767.44 | 202.82 | 970.26 | 25.92 | 72.40 | | | | | 103.68 | | | | | | 256.00 | 36.20 | 153.49 | | | | | | 40 | 4 | | | | | 8 | | | | 44.00 | 1,140.20 | 25.92 | 103.68 | 72.40 | 51.84 | 36.20 | Firsone, John C | 31.28 | Firsone, John C | 15.64 |
| 2902 | 7/13/2004 | Firsone, John C | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | 40.00 | 1,036.77 | 25.92 | | | | | Firsone, John C | | Firsone, John C | |

| Row | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2903 | 7/20/2004 Frissore, John C | 767.44 | 202.82 | 970.26 | | 25.92 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | | 32.00 | 829.42 | 25.92 | | | | | | Frissore, John C | Frissore, John C | | |
| 2904 | 7/27/2004 Frissore, John C | 767.44 | 202.82 | 970.26 | | 25.92 | 72.40 | | | | 103.68 | | | | | | 256.00 | | | 36.20 | | | | | | 32 | 4 | | | | | 8 | | | | | | | | 36.00 | 933.10 | 25.92 | 103.68 | 72.40 | | 36.20 | | Frissore, John C | 31.28 | Frissore, John C | -36.20 |
| 2905 | 8/3/2004 Frissore, John C | 767.44 | 202.82 | 970.26 | | 25.92 | | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | | 8 | | | | | | | | 40.00 | 1,036.77 | 25.92 | | | | | | Frissore, John C | | Frissore, John C | |
| 2906 | 8/10/2004 Frissore, John C | 767.44 | 202.82 | 970.26 | | 25.92 | | | | | | | | | | | 384.00 | | | | | | | | | 12 | | | | | | 8 | | 6 | | | | | | 40.00 | 1,036.77 | 25.92 | | | | | | Frissore, John C | | Frissore, John C | |
| 2907 | 8/17/2004 Frissore, John C | 767.44 | 202.82 | 970.26 | | 25.92 | | | | | | | | | | | 1,152.00 | | | | | | | | | 36 | | | | | | 8 | | | | | | | | 40.00 | 1,036.77 | 25.92 | | | | | | Frissore, John C | | Frissore, John C | |
| 2908 | 8/24/2004 Frissore, John C | 767.44 | 202.82 | 970.26 | | 25.92 | 72.40 | | | | 103.68 | | | | | | 256.00 | 256.00 | 256.00 | 36.20 | | | | | | 8 | | 8 | | | | 4 | 8 | | | | | | 52.00 | 1,396.45 | 26.85 | 103.68 | 72.40 | 161.13 | 36.20 | | Frissore, John C | 31.28 | Frissore, John C | 124.93 |
| 2909 | 8/31/2004 Frissore, John C | 767.44 | 202.82 | 970.26 | | 25.92 | | | | | | | | | | | 768.00 | | 128.00 | | | | | | | 24 | 4 | | | | | 8 | | | | | | | | 36.00 | 957.42 | 26.59 | | | | | | Frissore, John C | | Frissore, John C | |
| 2910 | 9/7/2004 Frissore, John C | 767.44 | 202.82 | 970.26 | | 25.92 | | | | | | | | | | | 256.00 | | | | | | | | | 8 | | | | | | 8 | | | | | | | | 32.00 | 829.42 | 25.92 | | | | | | Frissore, John C | | Frissore, John C | |
| 2911 | 9/14/2004 Frissore, John C | 767.44 | 202.82 | 970.26 | | 25.92 | | | | | | | | | | | 256.00 | | | | | | | | 153.49 | 8 | | | | | | 8 | | | | | | | | 32.00 | 829.42 | 25.92 | | | | | | Frissore, John C | | Frissore, John C | |
| 2912 | 9/21/2004 Frissore, John C | 767.44 | 202.82 | 970.26 | | 25.92 | 67.88 | | | | 97.20 | | | | | | 256.00 | | | | 33.94 | | | | | 40 | 3.75 | | | | | 8 | | | | | | | | 43.75 | 1,133.97 | 25.92 | 97.20 | 67.88 | 48.60 | 33.94 | 29.32 | Frissore, John C | 14.66 | Frissore, John C | |
| 2913 | 9/28/2004 Frissore, John C | 767.44 | 202.82 | 970.26 | | 25.92 | 135.75 | | | | 194.39 | | | | | | 512.00 | | | | 67.88 | | | | | 16 | 7.5 | | | | | 8 | | | | | | | | 47.50 | 1,231.17 | 25.92 | 194.39 | 135.75 | 97.20 | 67.88 | 58.64 | Frissore, John C | 29.32 | Frissore, John C | |
| 2914 | 10/5/2004 Frissore, John C | 767.44 | 202.82 | 970.26 | | 25.92 | | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | | 8 | | | | | | | | 40.00 | 1,036.77 | 25.92 | | | | | | Frissore, John C | | Frissore, John C | |
| 2915 | 10/12/2004 Frissore, John C | 767.44 | 202.82 | 970.26 | | 25.92 | 45.25 | | | | 64.80 | 25.92 | | | | | 256.00 | | | | | 22.63 | | | 153.49 | 8 | 2.5 | | | | | 8 | | | | | | | | 34.50 | 894.22 | 25.92 | 64.80 | 135.75 | 97.20 | 22.63 | | Frissore, John C | 19.55 | Frissore, John C | -22.63 |
| 2916 | 10/19/2004 Frissore, John C | 767.44 | 202.82 | 970.26 | | 25.92 | | 19.19 | | | | 25.92 | | | | | 256.00 | | | | | | | 9.59 | | 8 | 1 | | | | | 8 | | | | | | | | 33.00 | 855.34 | 25.92 | 33.00 | 25.92 | 19.19 | 9.59 | | Frissore, John C | 6.73 | Frissore, John C | -9.59 |
| 2917 | 10/26/2004 Frissore, John C | 767.44 | 202.82 | 970.26 | | 25.92 | | | | | | | | | | | 256.00 | | | | | | | | | 8 | | | | | | 8 | | | | | | | | 40.00 | 1,036.77 | 25.92 | | | | | | Frissore, John C | | Frissore, John C | |
| 2918 | 11/2/2004 Frissore, John C | 767.44 | 202.82 | 970.26 | | 25.92 | | | | | | | | | | | | | | | | | | | | | | | | | | 8 | | | | | | | | 40.00 | 1,036.77 | 25.92 | | | | | | Frissore, John C | | Frissore, John C | |
| 2919 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 1,036.77 | 25.92 | | | | | | **Frissore, John C Tota** | 578.84 | | **415.06** |
| 2920 | 2/24/2004 Gaseski, Anthony M | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaseski, Anthony M | | Gaseski, Anthony M | |
| 2921 | 3/2/2004 Gaseski, Anthony M | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaseski, Anthony M | | Gaseski, Anthony M | |
| 2922 | 3/9/2004 Gaseski, Anthony M | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaseski, Anthony M | | Gaseski, Anthony M | |
| 2923 | 3/16/2004 Gaseski, Anthony M | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaseski, Anthony M | | Gaseski, Anthony M | |
| 2924 | 3/23/2004 Gaseski, Anthony M | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaseski, Anthony M | | Gaseski, Anthony M | |
| 2925 | 3/30/2004 Gaseski, Anthony M | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaseski, Anthony M | | Gaseski, Anthony M | |
| 2926 | 4/6/2004 Gaseski, Anthony M | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaseski, Anthony M | | Gaseski, Anthony M | |
| 2927 | 4/13/2004 Gaseski, Anthony M | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaseski, Anthony M | | Gaseski, Anthony M | |
| 2928 | 4/20/2004 Gaseski, Anthony M | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | | | | | | | | | | | | | | | 127.80 | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaseski, Anthony M | | Gaseski, Anthony M | |
| 2929 | 4/27/2004 Gaseski, Anthony M | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaseski, Anthony M | | Gaseski, Anthony M | |
| 2930 | 5/4/2004 Gaseski, Anthony M | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaseski, Anthony M | | Gaseski, Anthony M | |
| 2931 | 5/11/2004 Gaseski, Anthony M | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaseski, Anthony M | | Gaseski, Anthony M | |
| 2932 | 5/18/2004 Gaseski, Anthony M | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaseski, Anthony M | | Gaseski, Anthony M | |
| 2933 | 5/25/2004 Gaseski, Anthony M | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | | | | | | | | | | | | | | | 127.80 | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaseski, Anthony M | | Gaseski, Anthony M | |
| 2934 | 6/1/2004 Gaseski, Anthony M | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaseski, Anthony M | | Gaseski, Anthony M | |
| 2935 | 6/8/2004 Gaseski, Anthony M | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaseski, Anthony M | | Gaseski, Anthony M | |
| 2936 | 6/15/2004 Gaseski, Anthony M | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaseski, Anthony M | | Gaseski, Anthony M | |
| 2937 | 6/22/2004 Gaseski, Anthony M | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaseski, Anthony M | | Gaseski, Anthony M | |
| 2938 | 6/30/2004 Gaseski, Anthony M | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaseski, Anthony M | | Gaseski, Anthony M | |

| | AM | AN | AO | AP | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2939 | 7/6/2004 | Gaieski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | 127.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2940 | 7/13/2004 | Gaieski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2941 | 7/20/2004 | Gaieski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | -64.00 | #VALUE! | #VALUE! | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2942 | 7/27/2004 | Gaieski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | train | 32 | 32 | | | | | | | | | | | -56.00 | #VALUE! | #VALUE! | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2943 | 8/3/2004 | Gaieski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | train | | 24 | | | | | | | | | | | -24.00 | #VALUE! | #VALUE! | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2944 | 8/10/2004 | Gaieski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2945 | 8/17/2004 | Gaieski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2946 | 8/24/2004 | Gaieski, Anthony M | 650.20 | 202.82 | 853.02 | 22.79 | 8.47 | | | | | | | | | | | | | 4.23 | | | | | train | | | | | | 0.5 | | | | | | | 0.50 | #VALUE! | #VALUE! | | | | | 11.39 | 8.47 | 4.23 | Gaieski, Anthony M | -4.23 |
| 2947 | 8/31/2004 | Gaieski, Anthony M | 667.00 | 202.82 | 869.82 | 23.24 | | | | | 61.86 | | | | | | | | | 30.93 | | | | | train | | | | | | 3.5 | | | | | | | 3.50 | #VALUE! | #VALUE! | | | | | 81.33 | 61.86 | 30.93 | Gaieski, Anthony M | -30.93 |
| 2948 | 9/7/2004 | Gaieski, Anthony M | 667.00 | 202.82 | 869.82 | 23.24 | | | | | | | | | | 133.40 | | | | | | | | | train | | | | | | | | | | | | | | | | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2949 | 9/14/2004 | Gaieski, Anthony M | 683.01 | 202.82 | 885.83 | 23.66 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2950 | 9/21/2004 | Gaieski, Anthony M | 707.02 | 202.82 | 909.84 | 24.31 | 66.70 | | | | 97.22 | | | | | | | 33.35 | | | | | | | 40 | | | | | | | | | | 24 | | | 20.00 | 486.11 | 24.31 | | | | | 97.22 | 66.70 | 33.35 | Gaieski, Anthony M | -33.35 |
| 2951 | 9/28/2004 | Gaieski, Anthony M | 707.02 | 202.82 | 909.84 | 24.31 | 141.40 | | | | | | | | | | | 194.44 | | 70.70 | | | | | 40 | | | 8 | | | | | | | | | | 40.00 | 972.21 | 24.31 | | | | | 194.44 | 141.40 | 70.70 | Gaieski, Anthony M | -70.70 |
| 2952 | 10/5/2004 | Gaieski, Anthony M | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 777.77 | 24.31 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2953 | 10/12/2004 | Gaieski, Anthony M | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | 512.00 | 128.00 | 141.60 | | | | | | | 40 | | | | | | | 16 | 4 | | | | | 40.00 | 1,100.21 | 25.00 | | | 50.01 | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2954 | 10/19/2004 | Gaieski, Anthony M | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 972.21 | 24.31 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2955 | 10/26/2004 | Gaieski, Anthony M | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | 1,024.00 | 128.00 | | | | | | | | 32 | | | | | | | 4 | | | | | | 44.00 | 1,100.21 | 25.00 | | | 50.01 | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2956 | 11/2/2004 | Gaieski, Anthony M | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | 1,024.00 | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 972.21 | 24.31 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2957 | 11/9/2004 | Gaieski, Anthony M | 707.02 | 202.82 | 909.84 | 24.31 | 66.70 | | | | 97.22 | | | | | | | 768.00 | | 141.60 | 33.35 | | | 33.35 | 32 | | | | | | | 4 | | | 24 | | | 12.00 | 291.66 | 24.31 | | 97.22 | 66.70 | | | 33.35 | | Gaieski, Anthony M | -33.35 |
| 2958 | 11/16/2004 | Gaieski, Anthony M | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | | | 768.00 | | 141.60 | 33.35 | | | | 40 | | | | | | | | | | 24 | | | 36.00 | 874.99 | 24.31 | | 97.22 | 66.70 | | | 33.35 | | Gaieski, Anthony M | -33.35 |
| 2959 | 11/23/2004 | Gaieski, Anthony M | 636.32 | 202.82 | 839.14 | 22.42 | 282.03 | 33.35 | 35.35 | | | | | | 44.83 | | | 896.00 | | | 16.68 | 17.68 | | | 40 | | | | 2 | 2 | 70.70 | | | | | | | 29.00 | 705.55 | 22.42 | | | | | 358.66 | | | Gaieski, Anthony M | -34.35 |
| 2960 | 11/30/2004 | Gaieski, Anthony M | 636.32 | 202.82 | 839.14 | 22.42 | | | | | | | | | | | | 353.50 | | 141.40 | | | | | 40 | | 16 | | | | | | | | | | | 56.00 | 1,255.33 | 22.42 | | | | | 358.66 | | 70.70 | Gaieski, Anthony M | -32.77 |
| 2961 | 12/7/2004 | Gaieski, Anthony M | 636.32 | 202.82 | 839.14 | 22.42 | 141.40 | | | | | | | | | | | 384.00 | | 70.70 | 35.35 | | | | 40 | | 16 | | | | | | | | | | | 52.00 | 1,166.19 | 22.42 | | | | | 179.33 | 141.40 | 70.70 | Gaieski, Anthony M | -11.48 |
| 2962 | 12/14/2004 | Gaieski, Anthony M | 636.32 | 202.82 | 839.14 | 22.42 | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | 4 | | | | | | | | | | 44.00 | 986.51 | 22.42 | | | | | 179.33 | | | Gaieski, Anthony M | -16.96 |
| 2963 | 12/21/2004 | Gaieski, Anthony M | 636.32 | 202.82 | 839.14 | 22.42 | 141.40 | | | | 179.33 | | | | | 358.66 | | 141.40 | | 66.70 | | | | | 40 | | 8 | 16 | | | 70.70 | | | | | | | 56.00 | 1,255.33 | 22.42 | | | | | 179.33 | 141.40 | 66.70 | Gaieski, Anthony M | -28.77 |
| 2964 | 12/28/2004 | Gaieski, Anthony M | 684.95 | 202.82 | 887.77 | 23.72 | | | | | | | | | | 212.11 | | | | | | | | | 32 | | 8 | 16 | | | 70.70 | | | | | | | 32.00 | 758.93 | 23.72 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | -70.70 |
| 2965 | 1/4/2005 | Gaieski, Anthony M | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 972.21 | 24.31 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2966 | 1/11/2005 | Gaieski, Anthony M | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | 16 | | | | | | 40.00 | 972.21 | 24.31 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2967 | 1/18/2005 | Gaieski, Anthony M | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | | | 141.40 | | | | | | | 40 | | | | | | | | | | | | 8 | 40.00 | 972.21 | 24.31 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2968 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Gaieski, Anthony M T** | 446.50 | | -242.05 |
| 2969 | 9/18/2001 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 1,042.71 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2970 | 9/25/2001 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 834.17 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2971 | 10/2/2001 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2972 | 10/9/2001 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | 154.60 | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2973 | 10/16/2001 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2974 | 10/23/2001 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2975 | 10/30/2001 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 625.63 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2976 | 11/6/2001 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 24 | | | | 16.00 | 417.09 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2977 | 11/13/2001 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 24 | | | | 16.00 | 417.09 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2978 | 11/20/2001 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2979 | 11/27/2001 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 309.20 | | | | | | | 32 | | | | | | | | | 8 | | | | | 24.00 | 625.63 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2980 | 12/4/2001 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2981 | 12/11/2001 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2982 | 12/18/2001 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | | | 24.00 | 625.63 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2983 | 12/25/2001 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 231.90 | | | | | | 77.30 | 40 | | | | | | | | | | 16 | | | | 24.00 | 625.63 | 26.07 | | | | 77.30 | | Geissler, William A | | Geissler, William A | -77.30 |
| 2984 | 1/1/2002 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 834.17 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2985 | 1/8/2002 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2986 | 1/15/2002 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2987 | 1/22/2002 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | | 8 | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2988 | 1/29/2002 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 24 | | | | 16.00 | 1,042.71 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2989 | 2/5/2002 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2990 | 2/12/2002 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2991 | 2/19/2002 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2992 | 2/26/2002 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2993 | 3/5/2002 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2994 | 3/12/2002 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 834.17 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2995 | 3/19/2002 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2996 | 3/26/2002 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2997 | 4/2/2002 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2998 | 4/9/2002 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2999 | 4/16/2002 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | | | | 8 | | | 32.00 | 834.17 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3000 | 4/23/2002 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | 8 | | | 32.00 | 834.17 | 26.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3001 | 4/30/2002 | Geissler, William A | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,092.94 | 27.32 | | | | | | Geissler, William A | | Geissler, William A | |
| 3002 | 5/7/2002 | Geissler, William A | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 874.35 | 27.32 | | | | | | Geissler, William A | | Geissler, William A | |
| 3003 | 5/14/2002 | Geissler, William A | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 874.35 | 27.32 | | | | | | Geissler, William A | | Geissler, William A | |
| 3004 | 5/21/2002 | Geissler, William A | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 8 | | 24.00 | 655.76 | 27.32 | | | | | | Geissler, William A | | Geissler, William A | |
| 3005 | 5/28/2002 | Geissler, William A | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | 164.00 | | | | | | | 32 | | | | | | | | | | | | | | 40.00 | 1,092.94 | 27.32 | | | | | | Geissler, William A | | Geissler, William A | |
| 3006 | 6/4/2002 | Geissler, William A | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,092.94 | 27.32 | | | | | | Geissler, William A | | Geissler, William A | |
| 3007 | 6/11/2002 | Geissler, William A | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,092.94 | 27.32 | | | | | | Geissler, William A | | Geissler, William A | |
| 3008 | 6/18/2002 | Geissler, William A | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | | | 24.00 | 655.76 | 27.32 | | | | | | Geissler, William A | | Geissler, William A | |
| 3009 | 6/25/2002 | Geissler, William A | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | | 24.00 | 655.76 | 27.32 | | | | | | Geissler, William A | | Geissler, William A | |
| 3010 | 7/2/2002 | Geissler, William A | 830.00 | 202.82 | 1,032.82 | 27.59 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | | 24.00 | 662.17 | 27.59 | | | | | | Geissler, William A | | Geissler, William A | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3011 | 7/9/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 8.00 | 223.93 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3012 | 7/16/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3013 | 7/23/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3014 | 7/30/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3015 | 8/6/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3016 | 8/13/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 32 | | | | | #DIV/0! | | | | | | Geissler, William A | | Geissler, William A | |
| 3017 | 8/20/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3018 | 8/27/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 32 | | | | 8.00 | 223.93 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3019 | 9/3/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3020 | 9/10/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | 16 | | | | 24.00 | 671.79 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3021 | 9/17/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3022 | 9/24/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | | 24.00 | 671.79 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3023 | 10/1/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3024 | 10/8/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3025 | 10/15/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3026 | 10/22/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3027 | 10/29/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3028 | 11/5/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3029 | 11/12/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | 16 | | | | 24.00 | 671.79 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3030 | 11/19/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3031 | 11/26/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3032 | 12/3/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 338.00 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3033 | 12/10/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3034 | 12/17/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3035 | 12/24/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3036 | 12/31/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 253.50 | | | | | | 84.50 | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | 84.50 | | Geissler, William A | | Geissler, William A | |
| 3037 | 1/7/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | -84.50 |
| 3038 | 1/14/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3039 | 1/21/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | 24 | | | | 8.00 | 223.93 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3040 | 1/28/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3041 | 2/4/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3042 | 2/11/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3043 | 2/18/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3044 | 2/25/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3045 | 3/4/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3046 | 3/11/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |

| | AN | AO | AP | AQ | AR | BE | BL | BT | BU | BV | BW | BX | BY | BZ | CA | CG | CI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3047 | 3/18/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 3048 | 3/25/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 3049 | 4/1/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 3050 | 4/8/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 3051 | 4/15/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 32 | | | | | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A |
| 3052 | 4/22/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | 32 | | | | | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A |
| 3053 | 4/29/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 3054 | 5/6/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | 6 | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A |
| 3055 | 5/13/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 3056 | 5/20/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | 16 | 8 | 16.00 | 447.86 | 27.99 | Geissler, William A | Geissler, William A |
| 3057 | 5/27/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | 40 | | | | | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A |
| 3058 | 6/3/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 3059 | 6/10/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 3060 | 6/17/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 3061 | 6/24/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 3062 | 6/30/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | 8 | 8 | | | | 24.00 | 671.79 | 27.99 | Geissler, William A | Geissler, William A |
| 3063 | 7/8/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | 32 | | 40.00 | | | | -8.00 | -223.93 | 27.99 | Geissler, William A | Geissler, William A |
| 3064 | 7/15/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 32 | | | | | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A |
| 3065 | 7/22/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 3066 | 7/29/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | 24.00 | | | 16.00 | 447.86 | 27.99 | Geissler, William A | Geissler, William A |
| 3067 | 8/5/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | 40.00 | | | | #DIV/0! | | Geissler, William A | Geissler, William A |
| 3068 | 8/12/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | 8.00 | 32.00 | | | | | #DIV/0! | | Geissler, William A | Geissler, William A |
| 3069 | 8/19/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 32 | | 16.00 | | | | 16.00 | 447.86 | 27.99 | Geissler, William A | Geissler, William A |
| 3070 | 8/26/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 32 | | | | | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A |
| 3071 | 9/2/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 3072 | 9/9/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 3073 | 9/16/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | 16.00 | | | | 24.00 | 671.79 | 27.99 | Geissler, William A | Geissler, William A |
| 3074 | 9/23/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 3075 | 9/30/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 32 | | | | | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A |
| 3076 | 10/7/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 32 | 8.00 | | | | | 24.00 | 671.79 | 27.99 | Geissler, William A | Geissler, William A |
| 3077 | 10/14/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 3078 | 10/21/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 3079 | 10/28/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 3080 | 11/4/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 3081 | 11/11/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | 32 | | | | | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A |
| 3082 | 11/18/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 32 | | | | | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A |

| AM | AN | AO | AP | AQ | AR | BE | BK | BL | BT | BU | BV | BW | BX | BY | BZ | CA | CE | CF | CG | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3083 | 11/25/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | | | 8.00 | | 32.00 | 895.72 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3084 | 12/2/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 422.50 | | 40 | | | | | | 32.00 | 895.72 | 27.99 | | | Geissler, William A | Geissler, William A | -84.50 |
| 3085 | 12/9/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 84.50 | 40 | 8.00 | | | | | 40.00 | 1,119.65 | 27.99 | 84.50 | | Geissler, William A | Geissler, William A | |
| 3086 | 12/16/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3087 | 12/23/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 32 | | | | | | 32.00 | 671.79 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3088 | 12/30/2003 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | 32 | | | | 8.00 | | 24.00 | 671.79 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3089 | 1/6/2004 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | 40 | | 24.00 | | | | 16.00 | 447.86 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3090 | 1/13/2004 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | 40 | | 24.00 | | | | 16.00 | 447.86 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3091 | 1/20/2004 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3092 | 1/27/2004 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3093 | 2/3/2004 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | | | | | 32.00 | 895.72 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3094 | 2/10/2004 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 32 | | 24.00 | | | | 8.00 | 223.93 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3095 | 2/17/2004 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | 8.00 | | | | 40.00 | 335.72 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3096 | 2/24/2004 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3098 | 3/2/2004 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | 16.00 | | | | 24.00 | 671.79 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3099 | 3/16/2004 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | 8.00 | 8.00 | | | | 16.00 | 447.86 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3100 | 3/23/2004 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 32 | | | | | | 32.00 | 895.72 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3101 | 3/30/2004 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3102 | 4/6/2004 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3103 | 4/13/2004 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3104 | 4/20/2004 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | 40 | | 32.00 | | | | 8.00 | 223.93 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3105 | 4/27/2004 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 32 | | 24.00 | | | | 8.00 | 223.93 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3107 | 5/11/2004 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | 32.00 | | | | | 40.00 | 1,119.65 | #DIV0! | | | Geissler, William A | Geissler, William A | |
| 3108 | 5/18/2004 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3109 | 5/25/2004 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3110 | 6/1/2004 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | 40 | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3111 | 6/8/2004 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 32 | | | | | | 32.00 | 895.72 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3112 | 6/15/2004 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 32 | | | | | | 32.00 | 895.72 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3113 | 6/22/2004 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | 16.00 | | | | 24.00 | 671.79 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3114 | 6/30/2004 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | 16.00 | | | | 24.00 | 671.79 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3115 | 7/6/2004 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | 40 | | 40.00 | | | | | | #DIV0! | | | Geissler, William A | Geissler, William A | |
| 3116 | 7/13/2004 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3117 | 7/20/2004 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 32 | | | | | | 32.00 | 895.72 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 3118 | 7/27/2004 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 32 | | | | | | 32.00 | 895.72 | 27.99 | | | Geissler, William A | Geissler, William A | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3119 | 8/3/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3120 | 8/10/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3121 | 8/17/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3122 | 8/24/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3123 | 8/31/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3124 | 9/7/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3125 | 9/14/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3126 | 9/21/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3127 | 9/28/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3128 | 10/5/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3129 | 10/12/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3130 | 10/19/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3131 | 10/26/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3132 | 11/2/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | 8 | | | 24.00 | 671.79 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3133 | 11/9/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3134 | 11/16/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3135 | 11/23/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3136 | 11/30/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 422.50 | | | | | | 84.50 | 32 | | | | | | | | | | | | | | | | | | | | 84.50 | Geissler, William A | | Geissler, William A | -84.50 |
| 3137 | 12/7/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3138 | 12/14/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3139 | 12/21/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3140 | 12/28/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3141 | 1/4/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 671.79 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3142 | 1/11/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3143 | 1/18/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 168.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3144 | 1/25/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3145 | 2/1/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 24 | | | | 16.00 | 447.86 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3146 | 2/8/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3147 | 2/15/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3148 | 2/22/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 168.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3149 | 3/1/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | 16 | | | 16.00 | 447.86 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3150 | 3/8/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | | 16.00 | 447.86 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3151 | 3/15/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3152 | 3/22/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3153 | 3/29/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 3154 | 4/5/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/12/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 4/18/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 4/26/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 5/3/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 5/10/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 671.79 | 27.99 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 5/17/2005 | Geissler, William A | 845.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 917.09 | 28.66 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 5/24/2005 | Geissler, William A | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,146.36 | 28.66 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 5/31/2005 | Geissler, William A | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | 174.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,146.36 | 28.66 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 6/7/2005 | Geissler, William A | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 917.09 | 28.66 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 6/14/2005 | Geissler, William A | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | 8 | | | | | | | | 40.00 | 1,146.36 | 28.66 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 6/21/2005 | Geissler, William A | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 917.09 | 28.66 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 6/28/2005 | Geissler, William A | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | 8 | | | 16.00 | 458.55 | 28.66 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 7/5/2005 | Geissler, William A | 865.00 | 202.82 | 1,088.42 | 29.06 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | 40 | | | | | #DIV/0! | 29.06 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 7/12/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 469.66 | 29.35 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 7/19/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 7/26/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 939.32 | 29.35 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 8/2/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 89.60 | | | | | 117.41 | | | | | | | | | 44.80 | 32 | | | | | | 4 | | | | | | | 36.00 | 1,056.73 | 29.35 | | | 117.41 | 89.60 | 44.80 | Geissler, William A | Geissler, William A | Geissler, William A | -44.80 |
| 8/9/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32 | | | | | | | | | | | | 27.81 | Geissler, William A | Geissler, William A | |
| 8/16/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 179.20 | | | | | 234.83 | | | | | | | | | 89.60 | 40 | | | | | 8 | | | | | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 179.20 | 117.41 | 89.60 | 55.63 | Geissler, William A | Geissler, William A | 27.81 | |
| 8/23/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 8/30/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 9/6/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 9/13/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 6 | | | | 24.00 | 704.49 | 29.35 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 9/20/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 9/27/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 10/4/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 10/11/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 10/18/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 704.49 | 29.35 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 10/25/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 11/1/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 11/8/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 939.32 | 29.35 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 11/15/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 11/22/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 358.40 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 11/29/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |
| 12/6/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 89.60 | | | | | 117.41 | | | | | | | | | 44.80 | 32 | | | | | | 4 | | | | | | | 36.00 | 1,056.73 | 29.35 | | | 117.41 | 89.60 | 44.80 | Geissler, William A | Geissler, William A | Geissler, William A | -44.80 |
| 12/13/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Geissler, William A | Geissler, William A | Geissler, William A | |

| | AM | AN | AO | AP | AQ | AR | AW | BB | BE | BK | BL | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3191 | 12/20/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 896.00 | | 40 | | | | 16 | | | | 16.00 | 469.66 | 29.35 | | | | | | Geissler, William A | Geissler, William A | |
| 3192 | 12/27/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 179.20 | | 40 | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | Geissler, William A | |
| 3193 | 1/3/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 179.20 | | 40 | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | Geissler, William A | |
| 3194 | 1/10/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 40 | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | Geissler, William A | |
| 3195 | 1/17/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 179.20 | | 32 | | | | 32 | | | | #DIV/0! | | | | | | | | Geissler, William A | Geissler, William A | |
| 3196 | 1/24/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 40 | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Geissler, William A | Geissler, William A | |
| 3197 | 1/31/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 32 | | | 8 | | | | | 32.00 | 939.32 | 29.35 | | | | | | Geissler, William A | Geissler, William A | |
| 3198 | 2/7/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 40 | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | Geissler, William A | |
| 3199 | 2/14/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 40 | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | Geissler, William A | |
| 3200 | 2/21/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 179.20 | | 40 | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | Geissler, William A | |
| 3201 | 2/28/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 32 | | | 8 | | | | | 24.00 | 704.49 | 29.35 | | | | | | Geissler, William A | Geissler, William A | |
| 3202 | 3/7/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 40 | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | Geissler, William A | |
| 3203 | 3/14/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 40 | | | | | 8 | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | Geissler, William A | |
| 3204 | 3/21/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 40 | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | Geissler, William A | |
| 3205 | 3/28/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 40 | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | Geissler, William A | |
| 3206 | 4/4/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 40 | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Geissler, William A | Geissler, William A | |
| 3207 | 4/11/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 40 | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Geissler, William A | Geissler, William A | |
| 3208 | 4/18/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 179.20 | | 32 | | | 8 | | | | | 24.00 | 704.49 | 29.35 | | | | | | Geissler, William A | Geissler, William A | |
| 3209 | 4/25/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 40 | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | Geissler, William A | |
| 3210 | 5/2/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 32 | | | | | 8 | | | 32.00 | 939.32 | 29.35 | | | | | | Geissler, William A | Geissler, William A | |
| 3211 | 5/9/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 40 | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | Geissler, William A | |
| 3212 | 5/16/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 40 | | | | | 8 | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | Geissler, William A | |
| 3213 | 5/23/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | 179.20 | 234.83 | | 89.60 | 32 | 8 | | | | 8 | | | 40.00 | 1,174.15 | 29.35 | 234.83 | 179.20 | 89.60 | | 55.63 | Geissler, William A | -89.60 | |
| 3214 | 5/30/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 179.20 | | 32 | | | 8 | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | Geissler, William A | |
| 3215 | 6/6/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 40 | | | | | 8 | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | Geissler, William A | |
| 3216 | 6/13/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 40 | | | 24 | 40 | 16 | | | #DIV/0! | | | | | | | | Geissler, William A | Geissler, William A | |
| 3217 | 6/20/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 40 | | | 8 | 8 | | | | 24.00 | 704.49 | 29.35 | | | | | | Geissler, William A | Geissler, William A | |
| 3218 | 6/27/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 40 | | | | | | 8 | | 32.00 | 939.32 | 29.35 | | | | | | Geissler, William A | Geissler, William A | |
| 3219 | 7/4/2006 | Geissler, William A | 906.80 | 202.82 | 1,109.62 | 29.64 | | | 184.60 | | 32 | | | | | 8 | | | 24.00 | 711.41 | 29.64 | | | | | | Geissler, William A | Geissler, William A | |
| 3220 | 7/11/2006 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 40 | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Geissler, William A | Geissler, William A | |
| 3221 | 7/18/2006 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 40 | | | | 24 | | | | 16.00 | 481.20 | 30.07 | | | | | | Geissler, William A | Geissler, William A | |
| 3222 | 7/25/2006 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 40 | | | | 24 | | | | 16.00 | 481.20 | 30.07 | | | | | | Geissler, William A | Geissler, William A | |
| 3223 | 8/1/2006 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 40 | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Geissler, William A | Geissler, William A | |
| 3224 | 8/8/2006 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 40 | | | | | 8 | | | 32.00 | 962.40 | 30.07 | | | | | | Geissler, William A | Geissler, William A | |
| 3225 | 8/15/2006 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 40 | | | | | | | | 24.00 | 721.80 | 30.07 | | | | | | Geissler, William A | Geissler, William A | |
| 3226 | 8/22/2006 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 32 | | | | 32 | | | | #DIV/0! | | | | | | | | Geissler, William A | Geissler, William A | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3227 | 8/29/2006 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 721.80 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3228 | 9/5/2006 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3229 | 9/12/2006 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3231 | 9/26/2006 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 16.00 | 481.20 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3232 | 10/3/2006 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 16 | | | | 16.00 | 481.20 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3233 | 10/10/2006 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 962.40 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3234 | 10/17/2006 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3235 | 10/24/2006 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3236 | 10/31/2006 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3237 | 11/7/2006 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3238 | 11/14/2006 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3239 | 11/21/2006 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 6 | | | | 32.00 | 962.40 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3240 | 11/28/2006 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 369.20 | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 481.20 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3242 | 12/12/2006 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 962.40 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3243 | 12/19/2006 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | 8 | | | | 16.00 | 481.20 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3244 | 12/26/2006 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | 32 | | | | | | | | | 32 | | | | | #DIV/0! | | | | | | | Geissler, William A | | Geissler, William A | |
| 3245 | 12/31/2006 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32 | | | | 8.00 | 240.60 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3246 | 1/2/2007 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | 184.60 | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3247 | 1/9/2007 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | 184.60 | | | Geissler, William A | | Geissler, William A | -184.60 |
| 3248 | 1/16/2007 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 962.40 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3249 | 1/23/2007 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 721.80 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3250 | 1/30/2007 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 721.80 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3251 | 2/6/2007 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | 184.60 | | 120.30 | | | 240.60 | | | | | 48.92 | | | 92.30 | 40 | | 4 | | 8 | | | | | | | | | 52.00 | 1,563.90 | 30.07 | 360.90 | 282.44 | 180.46 | 141.22 | | Geissler, William A | 78.46 | Geissler, William A | 39.23 |
| 3252 | 2/13/2007 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 962.40 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3253 | 2/20/2007 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 962.40 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3254 | 2/27/2007 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3255 | 3/6/2007 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 962.40 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3256 | 3/13/2007 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 721.80 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3257 | 3/20/2007 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3258 | 3/27/2007 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3259 | 4/3/2007 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3260 | 4/10/2007 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3261 | 4/17/2007 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 721.80 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3262 | 4/24/2007 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 721.80 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3263 | 5/1/2007 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3264 | 5/8/2007 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3265 | 5/15/2007 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 6 | | | | 32.00 | 962.40 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3266 | 5/22/2007 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 6 | 6 | | | 24.00 | 721.80 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3267 | 5/29/2007 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | 32 | | | | | | | | | 8 | | | | | 24.00 | 721.80 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3268 | 6/5/2007 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 24.00 | 721.80 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3269 | 6/12/2007 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3270 | 6/19/2007 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | 16 | | | | 16.00 | 481.20 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3271 | 6/26/2007 | Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,214.96 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 3272 | 7/3/2007 | Geissler, William A | 934.20 | 202.82 | 1,137.02 | 30.37 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 986.33 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 3273 | 7/10/2007 | Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 986.33 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 3274 | 7/17/2007 | Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | 190.20 | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 986.33 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 3275 | 7/24/2007 | Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 986.33 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 3276 | 7/31/2007 | Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 3277 | 8/7/2007 | Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 3278 | 8/14/2007 | Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 986.33 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 3279 | 8/21/2007 | Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 986.33 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 3280 | 8/28/2007 | Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 986.33 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 3281 | 9/4/2007 | Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | 190.20 | | | | | | 32 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 3282 | 9/11/2007 | Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 3283 | 9/18/2007 | Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 3284 | 9/25/2007 | Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 3285 | 10/2/2007 | Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 986.33 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 3286 | 10/9/2007 | Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 3287 | 10/16/2007 | Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | 190.20 | | | | | | 32 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 3288 | 10/23/2007 | Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 3289 | 10/30/2007 | Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 3290 | 11/6/2007 | Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 3291 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Geissler, William A T | 245.35 | | -627.55 |
| 3292 | 9/18/2001 | Graham, Allan W | 819.38 | 202.82 | 27.31 | | 135.28 | 20.48 | | | | 191.15 | 27.31 | | | | | | | 67.64 | 10.24 | | | | 40 | | 7 | 1 | | | | | | | | | | | 48.00 | 1,310.73 | 27.31 | | 218.45 | 155.76 | 109.23 | 77.86 | Graham, Allan W | 62.70 | Graham, Allan W | 31.35 |
| 3293 | 9/25/2001 | Graham, Allan W | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | | | | 109.23 | | | | | | | | 38.65 | | | | | 40 | | 4 | | | 16 | | | | | | | | | 28.00 | 764.59 | 27.31 | | 109.23 | 77.30 | | 38.65 | Graham, Allan W | 31.93 | Graham, Allan W | -38.65 |
| 3294 | 10/2/2001 | Graham, Allan W | 791.55 | 202.82 | 994.37 | 26.56 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,062.54 | 26.56 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3295 | 10/9/2001 | Graham, Allan W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | 312.81 | | | | | | | 154.60 | 115.95 | | | | | 40 | | 12 | | | | | | | | | | | | 52.00 | 1,355.53 | 26.07 | | 312.81 | 231.90 | 156.41 | 115.95 | Graham, Allan W | 80.91 | Graham, Allan W | 40.46 |
| 3296 | 10/16/2001 | Graham, Allan W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | 104.27 | | | | | | | | 38.65 | | | | | 32 | | 4 | | | | | | | 8 | | | | | 28.00 | 729.96 | 26.07 | | 104.27 | 77.30 | | 38.65 | Graham, Allan W | 26.97 | Graham, Allan W | -38.65 |
| 3297 | 10/23/2001 | Graham, Allan W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 24.00 | 625.63 | 26.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3298 | 10/30/2001 | Graham, Allan W | 773.00 | 202.82 | 975.82 | 26.07 | 154.60 | 163.88 | | | | 208.54 | 208.54 | | | | 108.00 | | | 77.30 | 81.94 | | | | 40 | | | | | | | | | | | | | | 56.00 | 1,459.80 | 26.07 | | 417.09 | 318.48 | 208.54 | 159.24 | Graham, Allan W | 98.61 | Graham, Allan W | 49.30 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3299 | Graham, Alan W | 773.00 | 202.82 | 975.82 | 26.07 | | 163.88 | | | | | 208.54 | | | 216.00 | | | | 81.94 | | | | | 40 | | | 8 | | | 8 | | | | | | | 40.00 | 1,251.26 | 26.07 | 208.54 | 163.88 | 104.27 | 81.94 | | Graham, Alan W | 44.67 | Graham, Alan W | 22.33 |
| 3300 | Graham, Alan W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 208.54 | | | 216.00 | | 154.60 | | | | | | | 40 | | 8 | | | | 8 | | | | | | | 40.00 | 1,042.71 | 26.07 | 208.54 | 154.60 | | 81.94 | | Graham, Alan W | 98.61 | Graham, Alan W | 49.30 |
| 3301 | Graham, Alan W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 208.54 | | | 108.00 | | | 77.30 | 81.94 | | | | | 40 | 8 | 16 | | | | 4 | | | | | | | 56.00 | 1,459.80 | 26.07 | 417.09 | 318.48 | 208.54 | 159.24 | | Graham, Alan W | 98.61 | Graham, Alan W | 49.30 |
| 3302 | Graham, Alan W | 773.00 | 202.82 | 975.82 | 26.07 | | | 327.75 | | | | 417.09 | | | | | 309.20 | | 163.88 | | | | | 32 | 16 | | | | | | | | | | | | 48.00 | 1,251.26 | 26.07 | 417.09 | 327.75 | 104.27 | 163.88 | | Graham, Alan W | 89.33 | Graham, Alan W | -59.60 |
| 3303 | Graham, Alan W | 773.00 | 202.82 | 975.82 | 26.07 | 154.60 | 163.88 | | | | | 208.54 | | | 864.00 | | 540.00 | | 81.94 | | | | | 32 | 8 | | | | | 20 | | | | | | | 32.00 | 834.17 | 26.07 | 208.54 | 163.88 | | | | Graham, Alan W | 53.94 | Graham, Alan W | -77.30 |
| 3304 | Graham, Alan W | 773.00 | 202.82 | 975.82 | 26.07 | | 81.94 | | | | | 104.27 | | | | | 540.00 | | 40.97 | | | | | 40 | 4 | | | | | | | | | | | | 28.00 | 729.90 | 26.07 | 104.27 | 81.94 | | 40.97 | | Graham, Alan W | 22.33 | Graham, Alan W | -40.97 |
| 3305 | Graham, Alan W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | 108.00 | | 231.90 | | | | | 77.30 | | 40 | | | | | | 4 | | | | | | | 32.00 | 834.17 | 26.07 | | 77.30 | | | | Graham, Alan W | 40.97 | Graham, Alan W | -77.30 |
| 3306 | Graham, Alan W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | 108.00 | | 154.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 3307 | Graham, Alan W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 3308 | Graham, Alan W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 32 | | | 8 | | | | | | | | | | 24.00 | 625.63 | 26.07 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 3309 | Graham, Alan W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 625.63 | 26.07 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 3310 | Graham, Alan W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 3311 | Graham, Alan W | 773.00 | 202.82 | 975.82 | 26.07 | | 77.30 | | | | | 104.27 | | | | | | | 38.65 | | | | | 40 | | | | | | | 4 | | | | | | | 44.00 | 1,146.99 | 26.07 | 104.27 | 77.30 | 52.14 | 38.65 | | Graham, Alan W | 26.97 | Graham, Alan W | 13.49 |
| 3312 | Graham, Alan W | 773.00 | 202.82 | 975.82 | 26.07 | | 81.94 | | | | | 104.27 | | | | | | | 40.97 | | | | | 40 | | | | | | | 4 | | | | | | | 44.00 | 1,146.99 | 26.07 | 104.27 | 81.94 | 52.14 | 40.97 | | Graham, Alan W | 22.33 | Graham, Alan W | 11.17 |
| 3313 | Graham, Alan W | 773.00 | 202.82 | 975.82 | 26.07 | 154.60 | | | | | | 208.54 | | | | | 154.60 | | 77.30 | | | | | 32 | | | | 8 | | | | | | | | | 16.00 | 417.09 | 26.07 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 3314 | Graham, Alan W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 208.54 | | | | | 154.60 | | 77.30 | | | | | 32 | 16 | | | | | | | | | | | | 16.00 | 417.09 | 26.07 | 208.54 | 154.60 | | 77.30 | | Graham, Alan W | 53.94 | Graham, Alan W | -77.30 |
| 3315 | Graham, Alan W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 16.00 | 417.09 | 26.07 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 3316 | Graham, Alan W | 773.00 | 202.82 | 975.82 | 26.07 | | 77.30 | | | | | 104.27 | | | | | | | 38.65 | | | | | 32 | | | | | | | 4 | | | | | | | 44.00 | 1,146.99 | 26.07 | 104.27 | 77.30 | 52.14 | 38.65 | | Graham, Alan W | 26.97 | Graham, Alan W | 13.49 |
| 3317 | Graham, Alan W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 3318 | Graham, Alan W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 3319 | Graham, Alan W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 4 | | | | | | | 16.00 | 417.09 | 26.07 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 3320 | Graham, Alan W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 104.27 | | | 108.00 | | | | | | | | | 32 | 4 | | | | | | | | | | | | | 16.00 | 417.09 | 26.07 | 104.27 | 77.30 | | 38.65 | | Graham, Alan W | 26.97 | Graham, Alan W | -38.65 |
| 3321 | Graham, Alan W | 773.00 | 202.82 | 975.82 | 26.07 | 77.30 | | | | | | 130.34 | | | | | | | 38.65 | | | | | 32 | 4 | | | | | | | | | | | | | 36.00 | 936.44 | 26.07 | 104.27 | 77.30 | | 38.65 | | Graham, Alan W | 26.97 | Graham, Alan W | -38.65 |
| 3322 | Graham, Alan W | 773.00 | 202.82 | 975.82 | 26.07 | 96.63 | | | | | | 154.60 | | | | | | | 48.31 | | | | | 40 | 5 | | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | 130.34 | 96.63 | 65.17 | 48.31 | | Graham, Alan W | 33.73 | Graham, Alan W | 16.86 |
| 3323 | Graham, Alan W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 32 | | | 8 | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 3324 | Graham, Alan W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 3325 | Graham, Alan W | 820.00 | 820.00 | 1,022.82 | 27.32 | | | | | | | | | | 120.00 | | | | | | | | | 32 | | | | | | | | | | | | | | 36.00 | 834.17 | 26.07 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 3326 | Graham, Alan W | 820.00 | 820.00 | 1,022.82 | 27.32 | | | | | | | | | | 120.00 | | | | | | | | | 32 | | | | | | | | | | | | | | 24.00 | 655.76 | 27.32 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 3327 | Graham, Alan W | 820.00 | 820.00 | 1,022.82 | 27.32 | | | | | | | | | | 120.00 | | | | | | | | | 40 | 4 | | | | | | | | | | | | | 24.00 | 655.76 | 27.32 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 3328 | Graham, Alan W | 820.00 | 820.00 | 1,022.82 | 27.32 | 82.00 | | | 86.92 | | 109.29 | | | 109.29 | 164.00 | | 41.00 | | | 43.46 | | | | | 40 | 4 | | | | | 4 | | | | | | | 48.00 | 1,311.52 | 27.32 | 218.59 | 168.92 | 109.29 | 84.46 | | Graham, Alan W | 49.67 | Graham, Alan W | 24.83 |
| 3329 | Graham, Alan W | 820.00 | 820.00 | 1,022.82 | 27.32 | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | 8 | | | | | | | | | | | 32.00 | 874.35 | 27.32 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 3330 | Graham, Alan W | 820.00 | 820.00 | 1,022.82 | 27.32 | | | | | | | | | | 240.00 | | | | | | | | | 32 | | | | | | | | | | | | | | 24.00 | 655.76 | 27.32 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 3331 | Graham, Alan W | 820.00 | 820.00 | 1,022.82 | 27.32 | | | | | | | | | | 120.00 | | | | | | | | | 32 | | | | | | | | | | | | | | 24.00 | 655.76 | 27.32 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 3332 | Graham, Alan W | 820.00 | 820.00 | 1,022.82 | 27.32 | | | | | | | | | | 360.00 | | | | | | | | | | | | | | | | 12 | | | | | | | 24.00 | 655.76 | 27.32 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 3333 | Graham, Alan W | 830.00 | 202.82 | 1,032.82 | 27.59 | | 173.84 | | | | | | | | | | 86.92 | | | | | | | | | | | 8 | | | | | | | | | | 24.00 | 662.17 | 27.59 | 220.72 | 173.84 | 263.64 | 167.95 | | Graham, Alan W | 46.88 | Graham, Alan W | -86.92 |
| 3334 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 173.64 | | 89.57 | | 111.96 | 111.96 | | 111.96 | 360.00 | | 169.00 | | 42.25 | 44.79 | | 44.79 | | 40 | 4 | | | 4 | | | 12 | | | | | | | 52.00 | 1,455.54 | 27.99 | 330.58 | 263.64 | 167.95 | 131.82 | | Graham, Alan W | 72.25 | Graham, Alan W | 36.13 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3335 | 7/16/2002 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 120.00 | | | | | | | | | | | | | | | 4 | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3336 | 7/23/2002 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 21.13 | | 84.50 | | | 27.99 | | 111.96 | | | | | | 10.56 | | | 42.25 | | | | | | | | | 40 | | 1 | | 4 | | | | 45.00 | 1,259.61 | 27.99 | 139.96 | 105.63 | 69.98 | 52.81 | | Graham, Allan W | 34.33 | Graham, Allan W | 17.17 |
| 3337 | 7/30/2002 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 84.50 | | 89.57 | 111.96 | | | 111.96 | | | | | | 42.25 | | | 44.79 | | | | | | | 4 | 40 | | 4 | | 4 | | | | 32.00 | 895.72 | 27.99 | 223.93 | 174.07 | | 87.04 | | Graham, Allan W | 49.86 | Graham, Allan W | -87.04 |
| 3338 | 8/6/2002 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3339 | 8/13/2002 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3340 | 8/20/2002 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 240.00 | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3341 | 8/27/2002 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3342 | 9/3/2002 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 240.00 | | 169.00 | | | | | | | | | | | | 40 | | | | 8 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3343 | 9/10/2002 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 480.00 | | | | | | | | | | | | | | 40 | | | | 16 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3344 | 9/17/2002 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 360.00 | | | | | | | | | | | | | | 32 | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3345 | 9/24/2002 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 360.00 | | | | | | | | | | | | | | 40 | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3346 | 10/1/2002 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 89.57 | | | | 111.96 | | | 240.00 | | | | | | 44.79 | | | | | | | 4 | 40 | | | | 4 | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Graham, Allan W | 22.39 | Graham, Allan W | 11.20 |
| 3347 | 10/8/2002 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | | 8 | | | | | 16 | | | 24.00 | 671.79 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3348 | 10/15/2002 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 360.00 | | 169.00 | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3349 | 10/22/2002 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 84.50 | | | | | 111.96 | | | | | | | 42.25 | | | | | | | | | | | 40 | | 4 | | | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 84.50 | | 42.25 | | Graham, Allan W | 27.46 | Graham, Allan W | -42.25 |
| 3350 | 10/29/2002 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 480.00 | | | | | | | | | | | | | | 32 | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3351 | 11/5/2002 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 720.00 | 360.00 | | | | | | | | | | | | | 24 | 12 | | | | | | | 36.00 | 1,031.78 | 28.66 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3352 | 11/12/2002 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | | 111.96 | | | | | | 169.00 | | | | 44.79 | | | | | | | 4 | 40 | | | | 4 | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Graham, Allan W | 22.39 | Graham, Allan W | 11.20 |
| 3353 | 11/19/2002 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 120.00 | | | | | | | | | | | | | | 40 | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3354 | 11/26/2002 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 105.63 | | | | | | | 139.96 | | | | | | | 52.81 | | | | | | | | | | | 40 | | 5 | | | | | | 45.00 | 1,259.61 | 27.99 | 139.96 | 105.63 | 69.98 | 52.81 | | Graham, Allan W | 34.33 | Graham, Allan W | 17.17 |
| 3355 | 12/3/2002 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 84.50 | | | | | 111.96 | | | | | 120.00 | | | 42.25 | | | 22.39 | | | | | | | 32 | | 2 | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 44.79 | | Graham, Allan W | 27.46 | Graham, Allan W | 17.17 |
| 3356 | 12/10/2002 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 44.79 | | | | 55.98 | | | | | 338.00 | 42.25 | | | 22.39 | | | | | | | | 32 | | | | 2 | | | | 26.00 | 727.77 | 27.99 | 55.98 | 44.79 | | 22.39 | | Graham, Allan W | 11.20 | Graham, Allan W | -22.39 |
| 3357 | 12/17/2002 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3358 | 12/24/2002 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3359 | 12/31/2002 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | 169.00 | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3360 | 1/7/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | 169.00 | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3361 | 1/14/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | 720.00 | | | | | 89.57 | | | | | | 8 | | 40 | | | | 8 | | | | 56.00 | 1,599.58 | 28.56 | 223.93 | 179.14 | 228.51 | 89.57 | | Graham, Allan W | 44.79 | Graham, Allan W | 138.94 |
| 3362 | 1/21/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 84.50 | | | | | 111.96 | | | | 608.00 | | 169.00 | 42.25 | | | | | | | | | | 32 | | 4 | | 8 | | | | 28.00 | 783.75 | 27.99 | 111.96 | 84.50 | | 42.25 | | Graham, Allan W | 27.46 | Graham, Allan W | -42.25 |
| 3363 | 1/28/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 736.00 | | | | | | | | | | | | | | 32 | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3364 | 2/4/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 89.57 | | | | 111.96 | | | 504.00 | | | | | | 44.79 | | | | | | 4 | 8 | 40 | | | | 16 | | | | 36.00 | 1,007.68 | 27.99 | | | | | | Graham, Allan W | 22.39 | Graham, Allan W | -44.79 |
| 3365 | 2/11/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 84.50 | 179.14 | | 111.96 | 111.96 | | 169.00 | | | 42.25 | 89.57 | | | | | | 4 | 4 | 8 | | | | 36.00 | 1,007.68 | 27.99 | 335.89 | 263.64 | 55.98 | 131.82 | | Graham, Allan W | 72.25 | Graham, Allan W | -75.84 |
| 3366 | 2/18/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3367 | 2/25/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 179.14 | | | 223.93 | | 223.93 | | | 128.00 | | | | | 89.57 | | | | | | | | 32 | | 8 | | | | | | 32.00 | 895.72 | 27.99 | 223.93 | 179.14 | | 89.57 | | Graham, Allan W | 44.79 | Graham, Allan W | -89.57 |
| 3368 | 3/4/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | 223.93 | 111.96 | | | | 223.93 | | | | | | | 84.50 | 44.79 | | | | | | | 8 | 8 | 40 | | 4 | | | | 32.00 | 1,007.68 | 28.66 | 336.89 | 258.57 | 129.29 | | | Graham, Allan W | 44.79 | Graham, Allan W | -89.57 |
| 3370 | 3/18/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 768.00 | 256.00 | | | | | | | | | | | | | 24 | 8 | | | | | 48.00 | 1,375.65 | 28.66 | | | 114.64 | | | Graham, Allan W | | Graham, Allan W | 114.64 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3371 | 3/25/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | 128.00 | | | | | | | | | 40 | | | | | 12 | | 4 | | 8 | | | | 36.00 | 1,023.72 | 26.44 | | | | | Graham, Allan W | | Graham, Allan W |
| 3372 | 4/1/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W |
| 3373 | 4/8/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 358.28 | | | | | | | | | | 128.00 | | | | 179.14 | | | | | | 40 | | 16 | | | | 4 | | | 6 | | | | 56.00 | 1,567.51 | 27.99 | 447.86 | | | | Graham, Allan W | | 44.79 |
| 3374 | 4/15/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | | | 32 | | | | | | | | | 6 | | | | 24.00 | 671.79 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W |
| 3375 | 4/22/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 126.75 | | | | | 167.95 | | | | | | 512.00 | | 169.00 | 63.38 | | | | | | | 32 | 6 | | | | 16 | | | | 16 | | | | 14.00 | 391.88 | 27.99 | 167.95 | 126.75 | | 63.38 | Graham, Allan W | | Graham, Allan W |
| 3376 | 4/29/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W |
| 3377 | 5/6/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W |
| 3378 | 5/13/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 84.50 | | | | | 111.96 | | | 256.00 | | | | | | 42.25 | | | | 40 | | | | | | | 4 | | 8 | | | | 36.00 | 1,007.68 | 27.99 | | 44.79 | | 42.25 | Graham, Allan W | | -42.25 |
| 3379 | 5/20/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 89.57 | | | | 111.96 | | | 384.00 | | | | | | 44.79 | | | | 40 | | | | 4 | | | 4 | | 12 | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | 44.79 | Graham, Allan W | | -44.79 |
| 3380 | 5/27/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 11.20 | | 179.14 | | 14.00 | | 223.93 | | | | | 169.00 | | 5.60 | | 89.57 | | | | 32 | | 0.5 | | 4 | | 8 | | | | | | | 32.50 | 909.72 | 27.99 | 237.93 | 190.34 | | 95.17 | Graham, Allan W | | -95.17 |
| 3381 | 6/3/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 84.50 | | | | 111.96 | | | | | | | | | | 42.25 | | | | 40 | | | | | 4 | | | | | | | 36.00 | 1,007.68 | 27.99 | | 84.50 | | 42.25 | Graham, Allan W | | -42.25 |
| 3382 | 6/10/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | 84.50 | | | | 223.93 | | 111.96 | | | | | | | 84.50 | | 42.25 | | | | 40 | 8 | | | 4 | | | | | | | | | 36.00 | 1,007.68 | 27.99 | 336.89 | 253.50 | | 126.75 | Graham, Allan W | | -126.75 |
| 3383 | 6/17/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 84.50 | | | | 111.96 | | | | | | | | | | | | 42.25 | | | | 40 | 4 | | | | | | | | | | | | 28.00 | 783.75 | 27.99 | 111.96 | 84.50 | | 42.25 | Graham, Allan W | | -42.25 |
| 3384 | 6/24/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W |
| 3385 | 6/30/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 358.28 | | | | | | | 447.86 | | | 128.00 | | | | 179.14 | | | | | | 40 | | 16 | | | | 4 | | | 8 | | | 6 | | 28.00 | 783.75 | 27.99 | 447.86 | 358.28 | 223.93 | 179.14 | Graham, Allan W | | 44.79 |
| 3386 | 7/8/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 179.14 | 169.00 | 89.57 | | | 223.93 | 223.93 | 111.96 | | | | 169.00 | | | | 89.57 | 84.50 | 44.79 | | | | 32 | 8 | 8 | 4 | | | | | | | | | | 52.00 | 1,455.54 | 27.99 | 559.82 | 437.71 | 167.95 | 218.86 | Graham, Allan W | | 122.11 |
| 3387 | 7/15/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 236.12 | 147.88 | 111.96 | | | 293.91 | 195.94 | 139.96 | | | | | 117.56 | 73.94 | 55.98 | | | | | | 32 | 10.5 | 7 | 5 | | | | | | | | | | 48.50 | 1,357.59 | 27.99 | 829.80 | 494.96 | 90.97 | 247.48 | Graham, Allan W | | -156.51 |
| 3388 | 7/22/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 147.88 | 22.39 | | | | 195.94 | 27.99 | | | | | | 73.94 | 11.20 | | | | | | | 40 | | 7 | 1 | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | 195.94 | 147.88 | | 85.13 | Graham, Allan W | | -85.13 |
| 3389 | 7/29/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 89.57 | | | | | 111.96 | | | | | | | | | | 44.79 | | | | 40 | | | 4 | | | | | | | | | | 36.00 | 1,007.68 | 27.99 | | 89.57 | | 44.79 | Graham, Allan W | | -44.79 |
| 3390 | 8/5/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | | | | | 16 | | | | 24.00 | 671.79 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W |
| 3391 | 8/12/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 158.44 | 11.20 | | | 209.93 | 14.00 | | | | 256.00 | | | | 79.22 | 5.60 | | | | | 40 | | | 7.5 | 0.5 | | 8 | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 169.63 | 111.96 | 84.82 | Graham, Allan W | | 54.30 |
| 3392 | 8/19/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 58.09 | | 63.38 | 22.39 | | 76.98 | | 83.97 | | 27.99 | | 128.00 | | | | 29.05 | | 31.69 | 11.20 | | | | 32 | 2.75 | | 3 | 1 | | 4 | | | | | | | 30.75 | 860.73 | 27.99 | 198.54 | 143.16 | | 71.93 | Graham, Allan W | | -71.93 |
| 3393 | 8/26/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | 8 | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W |
| 3394 | 9/2/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 84.50 | | 179.14 | | | | 111.96 | | | 223.93 | | | | | | 42.25 | 89.57 | | | | 40 | | | | | 4 | | | | 8 | | | | 36.00 | 1,007.68 | 27.99 | 223.64 | 173.14 | 111.96 | 89.57 | Graham, Allan W | | 36.10 |
| 3395 | 9/9/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | 8 | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W |
| 3396 | 9/16/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 84.50 | | | | | 111.96 | 223.93 | | | 128.00 | | | | | | 42.25 | 89.57 | | | | 40 | | | 4 | 8 | | | | | 8 | | | | 52.00 | 1,455.54 | 27.99 | 335.89 | 263.64 | 167.95 | 131.82 | Graham, Allan W | | 72.25 |
| 3397 | 9/23/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | 8 | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W |
| 3398 | 9/30/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | 223.93 | | | | | | | | 84.50 | | | | | | | | 40 | 8 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | 223.93 | 169.00 | | 84.50 | Graham, Allan W | | -84.50 |
| 3399 | 10/7/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | 111.96 | | | | | | 128.00 | | | | 42.25 | | | | | | 32 | 4 | | | | | 4 | | | | | | | 28.00 | 783.75 | 27.99 | 111.96 | 84.50 | | 42.25 | Graham, Allan W | | -42.25 |
| 3400 | 10/14/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 338.00 | | | | | 447.86 | | | | | | | 169.00 | | | | 169.00 | | | | | | 40 | 16 | | | | | | | | | | | | 40.00 | 1,343.58 | 27.99 | 447.86 | 338.00 | 111.96 | 169.00 | Graham, Allan W | | 109.86 |
| 3401 | 10/21/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W |
| 3402 | 10/28/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 84.50 | | | | | 111.96 | | | | 128.00 | | | | | | 42.25 | | | | | 40 | | | 4 | | | | | | | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 84.50 | | 42.25 | Graham, Allan W | | -42.25 |
| 3403 | 11/4/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W |
| 3404 | 11/11/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | 169.00 | | | | | | | | 32 | | | | | 12 | 1 | | | 8 | | | | 24.00 | 671.79 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W |
| 3405 | 11/18/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 253.50 | 22.39 | | | 335.89 | 27.99 | | | | | | 256.00 | | | | 126.75 | 11.20 | | | | | | 32 | 12 | 1 | | | | 8 | | | | 8 | | | | 37.00 | 1,035.66 | 27.99 | 363.89 | 275.89 | | 137.95 | Graham, Allan W | | -137.95 |
| 3406 | 11/25/2003 Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 253.50 | | | | 335.89 | | | | 256.00 | | | | | | | 126.75 | | | | | | 40 | 12 | | | | | | | | | | | | 32.00 | 1,455.54 | 27.99 | 335.89 | 253.50 | 167.95 | 126.75 | Graham, Allan W | | -42.20 |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3407 | 12/2/2003 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | 84.50 | | | | 223.93 | 55.98 | | | | | | 422.50 | 84.50 | 22.39 | | | | 84.50 | 40 | 8 | 2 | | | | 4 | | | | | | | | 50.00 | 1,399.56 | 27.99 | 279.91 | 213.79 | 139.96 | 191.39 | Graham, Allan W | 66.13 | Graham, Allan W | -51.44 |
| 3408 | 12/9/2003 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 84.50 | | | | 111.96 | | | | | 128.00 | | 128.00 | 42.25 | | | | | | 40 | | | | | | | | | 16.00 | | | | | 28.00 | 783.75 | 27.99 | 111.96 | 84.50 | 42.25 | | Graham, Allan W | | Graham, Allan W | -42.25 |
| 3409 | 12/16/2003 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 8 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W | |
| 3410 | 12/23/2003 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | 8.00 | | 8.00 | | | | 16.00 | 447.36 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W | |
| 3411 | 12/30/2003 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 169.00 | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W | |
| 3412 | 1/6/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 338.00 | 22.39 | | | | 447.86 | 27.99 | | | | 128.00 | | 128.00 | 169.00 | 11.20 | | | | | 40 | 16 | 1 | | | | 4 | | | | | | | | 57.00 | 1,595.50 | 27.99 | 475.85 | 360.39 | 237.93 | 180.20 | Graham, Allan W | 115.46 | Graham, Allan W | 57.73 |
| 3413 | 1/13/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | | 32.00 | 895.72 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W | |
| 3414 | 1/20/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 169.00 | | 169.00 | | | | | | | 8 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W | |
| 3415 | 1/27/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 179.14 | | | 223.93 | | | | | | | | | 89.57 | | | | | 40 | | 8 | | | | | | | 16.00 | | | | | 32.00 | 895.72 | 27.99 | 223.93 | 179.14 | 89.57 | | Graham, Allan W | 44.79 | Graham, Allan W | -89.57 |
| 3416 | 2/3/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | 128.00 | | | | | | | 32 | | | | | | 4 | | | | | | | | 40.00 | 895.72 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W | |
| 3417 | 2/10/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | 256.00 | | | | | | | 40 | | | | | | 8 | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W | |
| 3418 | 2/17/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | 256.00 | 169.00 | | | | | | 40 | | | | | | 8 | | 8.00 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W | |
| 3419 | 2/24/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | 128.00 | | | | | | | 40 | | | | | | 4 | | 8.00 | | | | | | 32.00 | 895.72 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W | |
| 3420 | 3/2/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | 24.00 | | | | 8.00 | 223.93 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W | |
| 3421 | 3/9/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | 128.00 | | | | | | | 40 | | | | | | 4 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W | |
| 3422 | 3/16/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | 256.00 | | | | | | | 40 | | | | | | 8 | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W | |
| 3423 | 3/23/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | | 24.00 | 671.79 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W | |
| 3424 | 3/30/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 338.00 | | | | | 447.86 | | | | | | | 169.00 | | | | | | | 40 | 16 | | | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 447.86 | 338.00 | 111.96 | 169.00 | Graham, Allan W | 109.86 | Graham, Allan W | -57.04 |
| 3425 | 4/6/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 338.00 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | | 32.00 | 895.72 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W | |
| 3426 | 4/13/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 169.00 | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W | |
| 3427 | 4/20/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | 256.00 | | | | | | | 40 | | | | | | 8 | | 8.00 | | | | | | 32.00 | 895.72 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W | |
| 3428 | 4/27/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | | 24.00 | 671.79 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W | |
| 3429 | 5/4/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | 10 | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W | |
| 3430 | 5/11/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 84.50 | | | | 111.96 | | | | | | | | 42.25 | | | | | | 40 | | | | | | 4 | | 8.00 | | | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 84.50 | 42.25 | | Graham, Allan W | 27.46 | Graham, Allan W | -42.25 |
| 3431 | 5/18/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | 256.00 | | | | | | | 40 | | | | | | 8 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W | |
| 3432 | 5/25/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W | |
| 3433 | 6/1/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 338.00 | | | | 84.50 | 447.86 | | | | | 111.96 | | 169.00 | 169.00 | | 42.25 | | | | 40 | 16 | | | 4 | | | | | | | | | | 56.00 | 1,567.51 | 27.99 | 447.86 | 338.00 | 223.93 | | Graham, Allan W | 109.86 | Graham, Allan W | 54.93 |
| 3434 | 6/8/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 84.50 | | | | 111.96 | | | | | | | | | 89.57 | | | | | 32 | 8 | | | | | | | | | | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 84.50 | 42.25 | | Graham, Allan W | 27.46 | Graham, Allan W | -42.25 |
| 3435 | 6/15/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 179.14 | | | 223.93 | | | | | | | | | 89.57 | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 179.14 | 89.57 | | Graham, Allan W | 44.79 | Graham, Allan W | -89.57 |
| 3436 | 6/22/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | 128.00 | | | | | | | 40 | | | | | | | | 8.00 | | | | | | 32.00 | 895.72 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W | |
| 3437 | 6/30/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 4 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W | |
| 3438 | 7/6/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 100.77 | | | | 125.96 | | | | | | | 169.00 | | 50.38 | | | | | 40 | 4.5 | | | | | | | | | | | | | 44.50 | 1,246.61 | 27.99 | 125.96 | 100.77 | 62.98 | 50.38 | Graham, Allan W | 25.19 | Graham, Allan W | 12.60 |
| 3439 | 7/13/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 89.57 | | | 125.96 | | | | | 111.96 | | | | 44.79 | | | | | 40 | 4 | | | 4 | | | | | 16 | | | | | 36.00 | 1,007.68 | 27.99 | 125.96 | 89.57 | 44.79 | 22.39 | Graham, Allan W | | Graham, Allan W | -44.79 |
| 3440 | 7/20/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 89.57 | | | 111.96 | | | | | 128.00 | | | | 44.79 | | | | | 32 | 4 | | | | | | | | 16 | | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | 44.79 | 22.39 | Graham, Allan W | | Graham, Allan W | -44.79 |
| 3447 | 8/3/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | 8 | | | | | 32 | | 8 | | 16 | | | | 32 | 8.00 | 223.93 | 27.99 | | | | | Graham, Allan W | | Graham, Allan W | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 8/17/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 8/24/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 8/31/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 95.06 | | 125.96 | | | | | | | | 47.53 | | | | | | 32 | | | | | | 4.5 | | | 6 | | | | 28.50 | 797.75 | 27.99 | 125.96 | 95.06 | | 47.53 | | Graham, Allan W | 30.90 | Graham, Allan W | -47.53 |
| 9/7/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 89.57 | | | 111.96 | | | | 160.00 | 44.79 | | | | | | 32 | | | | | 4 | | | | 6 | | | | 28.00 | 783.75 | 27.99 | 111.96 | 89.57 | | 44.79 | | Graham, Allan W | 22.39 | Graham, Allan W | -44.79 |
| 9/14/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 9/21/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | 128.00 | | | | | | | | 40 | | | | | | | 12 | 4 | | | | | 44.00 | 1,247.65 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 9/28/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 10/5/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 10/12/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 338.00 | | | | | | | | 447.86 | | | | 169.00 | | | | 169.00 | | | 32 | | | | | | 16 | | | | | | | 32.00 | 895.72 | 27.99 | 447.86 | 338.00 | 169.00 | | | Graham, Allan W | 109.86 | Graham, Allan W | -169.00 |
| 10/19/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 10/26/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 11/2/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 11/9/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 11/16/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 11/23/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 11/30/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 11/30/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 89.57 | | | 111.96 | | 256.00 | | 422.50 | 44.79 | | | | | 84.50 | 32 | | | | | | 16 | | | | | | | 28.00 | 783.75 | 27.99 | 111.96 | 89.57 | 129.29 | | | Graham, Allan W | 22.39 | Graham, Allan W | -129.29 |
| 12/14/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 12/21/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 12/28/2004 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 1/4/2005 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 1/11/2005 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 1/18/2005 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 1/25/2005 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 2/1/2005 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 8 | 8 | | | 24.00 | 671.79 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 2/8/2005 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 2/15/2005 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 16 | | | | | | | 16.00 | 447.86 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 2/22/2005 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | | | | 223.93 | | | | 169.00 | | | | | | 84.50 | 32 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | 223.93 | 169.00 | | 84.50 | | Graham, Allan W | 54.93 | Graham, Allan W | -84.50 |
| 3/1/2005 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3/8/2005 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3/15/2005 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | | | | 223.93 | | 128.00 | | | | | | | | 84.50 | 32 | | | | | | | | | 8 | | | | 40.00 | 1,345.58 | 27.99 | 223.93 | 169.00 | 111.96 | 84.50 | | Graham, Allan W | 54.93 | Graham, Allan W | 27.46 |
| 3/22/2005 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | | | | 223.93 | | 128.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 169.00 | 111.96 | 84.50 | | Graham, Allan W | 54.93 | Graham, Allan W | 27.46 |
| 3/29/2005 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 16.00 | 447.86 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 4/5/2005 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 253.50 | | | | | | | | 335.89 | | 128.00 | | 126.75 | | | | | | | 40 | | | | | | | 12 | 4 | | | | | 24.00 | 1,231.01 | 27.99 | 335.89 | 253.50 | 55.98 | 126.75 | | Graham, Allan W | 82.39 | Graham, Allan W | -70.77 |
| 4/12/2005 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | 8 | | | 24.00 | 671.79 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3479 | 4/19/2005 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 16.79 | | 89.57 | | 20.99 | | | 111.96 | | | | 169.00 | | 8.40 | | 44.79 | | | 40 | | 0.75 | | 4 | | | | 8 | | | | | 36.75 | 1,028.68 | 27.99 | 132.96 | 106.36 | | 53.18 | | Graham, Allan W | 26.59 | Graham, Allan W | -53.18 |
| 3480 | 4/26/2005 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3481 | 5/3/2005 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3482 | 5/10/2005 | Graham, Allan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3483 | 5/17/2005 | Graham, Allan W | 870.00 | 202.82 | 1,072.82 | 28.66 | | 87.00 | | | | 114.64 | | | | | 128.00 | | | | 43.50 | | | | | 40 | | 32 | | 4 | | 4 | | | | | | | 36.00 | 1,031.73 | 28.66 | 114.64 | 87.00 | | 43.50 | | Graham, Allan W | 27.64 | Graham, Allan W | -43.50 |
| 3484 | 5/24/2005 | Graham, Allan W | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 917.09 | 28.66 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3485 | 5/31/2005 | Graham, Allan W | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | 128.00 | | 174.00 | | | | | | | 40 | | | | | | 4 | | | 8 | | | | 40.00 | 1,146.36 | 28.66 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3486 | 6/7/2005 | Graham, Allan W | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | 6 | | | | 32.00 | 917.09 | 28.66 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3487 | 6/14/2005 | Graham, Allan W | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,146.36 | 28.66 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3488 | 6/21/2005 | Graham, Allan W | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | | | 16 | | | | | 32.00 | 917.09 | 28.66 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3489 | 6/28/2005 | Graham, Allan W | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | 256.00 | | | | | | | | | 24 | | | | | | | | 8 | | | | | 24.00 | 687.82 | 28.66 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3490 | 7/5/2005 | Graham, Allan W | 885.60 | 202.82 | 1,088.42 | 29.06 | | 84.00 | 106.85 | | | 109.03 | 130.84 | | | | 256.00 | | 179.20 | | 42.00 | | 53.42 | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,402.91 | 35.07 | 239.88 | 190.85 | | 95.42 | | Graham, Allan W | 49.03 | Graham, Allan W | -95.42 |
| 3491 | 7/12/2005 | Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3492 | 7/19/2005 | Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3493 | 7/26/2005 | Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3494 | 8/2/2005 | Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32 | | | | | 32.00 | #DIV/0! | | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3495 | 8/9/2005 | Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32 | | | | | 32.00 | #DIV/0! | | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3496 | 8/16/2005 | Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3497 | 8/23/2005 | Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3498 | 8/30/2005 | Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3499 | 9/6/2005 | Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 94.98 | | | | 117.41 | | 256.00 | | 179.20 | | | 47.49 | | | | 28 | | | | | | 4 | | 8 | 8 | | | | 28.00 | 821.90 | 29.35 | 117.41 | 94.98 | | 47.49 | | Graham, Allan W | 22.44 | Graham, Allan W | -47.49 |
| 3500 | 9/13/2005 | Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 89.60 | | | | | 117.41 | | 512.00 | | | | | 44.80 | | | | 32 | | | | 4 | | | | 10 | | | | | 28.00 | 821.90 | 29.35 | 117.41 | 89.60 | | 44.80 | | Graham, Allan W | 27.81 | Graham, Allan W | -44.80 |
| 3501 | 9/20/2005 | Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3502 | 9/27/2005 | Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | 8 | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3503 | 10/4/2005 | Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | 179.20 | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3504 | 10/11/2005 | Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 6 | | | | 32.00 | 939.32 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3505 | 10/25/2005 | Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3506 | 11/1/2005 | Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 8 | | | | | | | | 16 | | | | | 8.00 | 234.83 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3507 | 11/8/2005 | Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3508 | 11/15/2005 | Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | 179.20 | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3509 | 11/22/2005 | Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | 179.20 | | | | | 234.83 | | | | | | | 89.60 | | | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 179.20 | 117.41 | 89.60 | | Graham, Allan W | 55.63 | Graham, Allan W | 27.81 |
| 3510 | 11/29/2005 | Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 358.40 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3512 | 12/13/2005 | Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 106.40 | 118.72 | | | 138.43 | 148.77 | | | | | | 53.20 | | 59.36 | | | | | 32 | | 4.75 | | 5 | | | | | 16 | | | | 17.75 | 521.05 | 29.35 | 286.20 | 225.12 | | 112.56 | | Graham, Allan W | 61.08 | Graham, Allan W | -112.56 |
| 3513 | 12/20/2005 | Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8 | | | | | 24.00 | 704.49 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3514 | 12/20/2005 | Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3515 | 12/27/2005 Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 939.32 | 29.35 | | | | | | Graham, Allan W | Graham, Allan W | | |
| 3516 | 1/3/2006 Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 939.32 | 29.35 | | | | | | Graham, Allan W | Graham, Allan W | | |
| 3517 | 1/10/2006 Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 40 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Allan W | Graham, Allan W | | |
| 3518 | 1/17/2006 Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 1,280.00 | | 179.20 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Graham, Allan W | Graham, Allan W | | |
| 3519 | 1/24/2006 Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Graham, Allan W | Graham, Allan W | | |
| 3520 | 1/31/2006 Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 308.67 | | 179.20 | | 381.60 | | | | | 234.83 | 640.00 | | | | | 154.34 | | 89.60 | | 40 | | 13 | | | | 8 | 20 | | | | | | 53.00 | 1,555.74 | 29.35 | 616.43 | 487.87 | 190.80 | 243.94 | | Graham, Allan W | Graham, Allan W | 128.55 | -53.14 |
| 3521 | 2/7/2006 Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Allan W | Graham, Allan W | | |
| 3522 | 2/14/2006 Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Allan W | Graham, Allan W | | |
| 3523 | 2/21/2006 Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 384.00 | | 179.20 | | | | | | | 40 | | | | | | | 12 | | 32 | | | | 8.00 | 234.83 | 29.35 | | | | | | Graham, Allan W | Graham, Allan W | | |
| 3524 | 2/28/2006 Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | 4 | | 8 | | | | 24.00 | 704.49 | 29.35 | | | | | | Graham, Allan W | Graham, Allan W | | |
| 3525 | 3/7/2006 Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Graham, Allan W | Graham, Allan W | | |
| 3526 | 3/14/2006 Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Allan W | Graham, Allan W | | |
| 3527 | 3/21/2006 Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 11.87 | | 189.95 | | | 14.68 | | 234.83 | | | | | | | | | 5.94 | | 94.98 | | 40 | | | 0.5 | | 8 | | | | | | | 48.50 | 1,423.65 | 29.35 | 249.51 | 201.82 | 124.75 | 100.91 | | Graham, Allan W | Graham, Allan W | 47.68 | 23.84 |
| 3528 | 3/28/2006 Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 106.95 | | 189.95 | | | 132.09 | | 234.83 | | | | | | | | | 53.42 | | 94.98 | | 40 | | | 4.5 | | 8 | | | | | | | 52.50 | 1,541.07 | 29.35 | 366.50 | 296.80 | 183.46 | 148.40 | | Graham, Allan W | Graham, Allan W | 70.12 | 35.06 |
| 3529 | 4/4/2006 Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | 22.40 | 130.59 | | | 29.35 | 161.45 | | | | | | | | | | 11.20 | 65.30 | | | | 40 | 1 | | 5.5 | | | | | | | | | | 46.50 | 1,364.39 | 29.35 | 190.80 | 152.99 | 95.40 | 76.50 | | Graham, Allan W | Graham, Allan W | 37.81 | -18.90 |
| 3530 | 4/11/2006 Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Graham, Allan W | Graham, Allan W | | |
| 3531 | 4/18/2006 Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | 156.80 | | | 189.95 | | 205.48 | | | 234.83 | | | | | 179.20 | | 78.40 | | | 94.98 | | 32 | 7 | | | 8 | | | 4 | | | | | | 47.00 | 1,379.92 | 29.35 | 440.30 | 346.75 | 102.74 | 173.38 | | Graham, Allan W | Graham, Allan W | 93.55 | -70.64 |
| 3532 | 4/25/2006 Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Allan W | Graham, Allan W | | |
| 3533 | 5/2/2006 Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Allan W | Graham, Allan W | | |
| 3534 | 5/9/2006 Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Allan W | Graham, Allan W | | |
| 3535 | 5/16/2006 Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Allan W | Graham, Allan W | | |
| 3536 | 5/23/2006 Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | | 89.60 | | 234.83 | | 117.41 | 117.41 | 256.00 | | | | | 94.98 | | 44.80 | | 32 | | 8 | | | 4 | | 8 | | | | | | 44.40 | 1,291.56 | 29.35 | 352.24 | 279.55 | 58.71 | 139.78 | | Graham, Allan W | Graham, Allan W | 72.69 | -91.07 |
| 3537 | 5/30/2006 Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 89.60 | 94.98 | | | | 117.41 | | | 179.20 | | | | | | | 47.49 | | 32 | | | | | | 4 | | | | | | 36.00 | 1,056.73 | 29.35 | 117.41 | 94.98 | | 47.49 | | Graham, Allan W | Graham, Allan W | 22.44 | -47.49 |
| 3538 | 6/6/2006 Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | 44.80 | | | | 40 | | | 4 | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | 58.71 | 89.60 | 58.71 | | | Graham, Allan W | Graham, Allan W | | 13.91 |
| 3539 | 6/13/2006 Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 8 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Allan W | Graham, Allan W | | |
| 3540 | 6/20/2006 Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Allan W | Graham, Allan W | | |
| 3541 | 6/27/2006 Graham, Allan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Allan W | Graham, Allan W | | |
| 3542 | 7/4/2006 Graham, Allan W | 906.80 | 202.82 | 1,109.62 | 29.64 | 92.30 | 12.23 | | 97.84 | | 118.57 | 14.82 | | 118.57 | | | 384.00 | | 184.60 | 46.15 | 6.11 | | 48.92 | | 32 | 4 | 0.5 | | | 4 | | 12 | | | | | | 32.00 | 1,200.51 | 29.64 | 251.96 | 202.37 | 7.41 | 101.18 | | Graham, Allan W | Graham, Allan W | 49.59 | -93.77 |
| 3543 | 7/11/2006 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 97.84 | | | | 120.30 | | | | | | | | | | | 48.92 | | 32 | | | | | 4 | | | | | | | 36.00 | 1,082.70 | 30.07 | 120.30 | 97.84 | | 48.92 | | Graham, Allan W | Graham, Allan W | 22.46 | -48.92 |
| 3544 | 7/18/2006 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | Graham, Allan W | | |
| 3545 | 7/25/2006 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | Graham, Allan W | | |
| 3546 | 8/1/2006 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | Graham, Allan W | | |
| 3547 | 8/8/2006 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | Graham, Allan W | | |
| 3548 | 8/15/2006 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 92.30 | | | | | 120.30 | | 256.00 | | | | | | | 46.15 | | 40 | | | | | | 4 | | 8 | | | | | 36.00 | 1,082.70 | 30.07 | 120.30 | 92.30 | | 46.15 | | Graham, Allan W | Graham, Allan W | 28.00 | -46.15 |
| 3549 | 8/22/2006 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 962.40 | 30.07 | | | | | | Graham, Allan W | Graham, Allan W | | |
| 3550 | 8/29/2006 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | Graham, Allan W | | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3551 | 9/5/2006 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | | | | 120.30 | | | 184.60 | | | | 48.92 | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,323.30 | 30.07 | | 120.30 | 97.84 | 60.15 | 48.92 | Graham, Allan W | 22.46 | Graham, Allan W | 11.23 |
| 3552 | 9/12/2006 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3553 | 9/19/2006 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3554 | 9/26/2006 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 92.30 | | | | | | | | | | | | | | 120.30 | 46.15 | 32 | | | | | | 4 | | | | | | | 36.00 | 1,082.70 | 30.07 | | 120.30 | 92.30 | | 46.15 | Graham, Allan W | 28.00 | Graham, Allan W | -46.15 |
| 3555 | 10/3/2006 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3556 | 10/10/2006 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3557 | 10/17/2006 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3558 | 10/24/2006 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3559 | 10/31/2006 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3560 | 11/7/2006 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | 384.00 | | | | | | | | 32 | | | | | | 12 | 12 | | | | | | | 44.00 | 1,346.40 | 30.07 | | | 61.20 | | | Graham, Allan W | | Graham, Allan W | 61.20 |
| 3561 | 11/14/2006 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | 184.60 | | | | | | | 8 | | | | | | | 8 | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3562 | 11/21/2006 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 8 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3563 | 11/28/2006 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 512.00 | 384.00 | 369.20 | | | | | | | 16 | | | | | | | 16 | 12 | | | | | | 52.00 | 1,587.60 | 30.07 | | | 183.12 | | | Graham, Allan W | | Graham, Allan W | 183.12 |
| 3564 | 12/5/2006 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 8 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3565 | 12/12/2006 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3566 | 12/19/2006 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3567 | 12/26/2006 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3568 | 12/31/2006 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | 23.06 | 24.46 | | | | 30.07 | 30.07 | | | | | | | | | 11.54 | 12.23 | | | 40 | | | | 1 | 1 | | | | | | | | 42.00 | 1,263.15 | 30.07 | | 60.15 | 47.53 | 30.07 | 23.77 | Graham, Allan W | 12.62 | Graham, Allan W | 6.31 |
| 3569 | 1/2/2007 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | 184.60 | 32 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | -184.60 |
| 3570 | 1/9/2007 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3571 | 1/16/2007 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 293.51 | | | | | | | | | | 360.90 | 256.00 | | | | 146.76 | | | 8 | | | | | | | 12 | | | | | | | 52.00 | 1,563.00 | 30.07 | | 360.90 | 293.51 | 180.45 | | Graham, Allan W | 67.39 | Graham, Allan W | 33.69 |
| 3572 | 1/23/2007 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3573 | 1/30/2007 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 369.20 | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3574 | 2/6/2007 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 481.20 | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | 481.20 | 369.20 | 240.60 | 184.60 | Graham, Allan W | 112.00 | Graham, Allan W | 56.00 |
| 3575 | 2/13/2007 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 640.00 | 256.00 | | 184.60 | | | | | | 32 | | 16 | | | | 20 | 8 | | | | | | | 48.00 | 1,459.00 | 30.40 | | | 121.58 | | | Graham, Allan W | | Graham, Allan W | 121.58 |
| 3576 | 2/20/2007 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3577 | 2/27/2007 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | | 12 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3578 | 3/6/2007 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3579 | 3/13/2007 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3580 | 3/20/2007 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3581 | 3/27/2007 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | 128.00 | | | | | | | | 40 | | | | | | | 4 | 4 | | | | | | | 44.00 | 1,331.00 | 30.25 | | | 60.50 | | | Graham, Allan W | | Graham, Allan W | 60.50 |
| 3582 | 4/3/2007 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3583 | 4/10/2007 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3584 | 4/17/2007 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | | 184.60 | | | | | | | 32 | | | | | | | 4 | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3585 | 4/24/2007 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3586 | 5/1/2007 Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3587 | 5/8/2007 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3588 | 5/15/2007 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3589 | 5/22/2007 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3590 | 5/29/2007 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | | 184.60 | | | | | | | 32 | | | | | | 4 | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3591 | 6/5/2007 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 23.08 | 73.38 | | | | 30.07 | | 90.22 | | | | | | 11.54 | 36.69 | | | 32 | | 1 | 3 | | | | | | | | | | 36.00 | 1,082.70 | 30.07 | 120.30 | 96.45 | | 48.23 | | Graham, Allan W | 23.85 | Graham, Allan W | -48.23 |
| 3592 | 6/12/2007 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3593 | 6/19/2007 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3594 | 6/26/2007 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3595 | 7/3/2007 | Graham, Allan W | 934.20 | 202.82 | 1,137.02 | 30.37 | | 30.57 | | | | | | 37.97 | | | 256.00 | | 190.20 | | | 15.29 | | | | 40 | | | | 1.25 | | 8 | | | | | | | 41.25 | 1,252.93 | 30.37 | 37.97 | 30.57 | 18.98 | 15.29 | | Graham, Allan W | 7.39 | Graham, Allan W | 3.70 |
| 3596 | 7/10/2007 | Graham, Allan W | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | 190.20 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 986.33 | 30.82 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3597 | 7/17/2007 | Graham, Allan W | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 986.33 | 30.82 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3598 | 7/24/2007 | Graham, Allan W | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3599 | 7/31/2007 | Graham, Allan W | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 608.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3600 | 8/7/2007 | Graham, Allan W | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 152.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3601 | 8/14/2007 | Graham, Allan W | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3602 | 8/21/2007 | Graham, Allan W | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | | | | | | | | | 32 | | | | | | 12 | | | | | | | 32.00 | 986.33 | 30.82 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3603 | 8/28/2007 | Graham, Allan W | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3604 | 9/4/2007 | Graham, Allan W | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | 190.20 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 986.33 | 30.82 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3605 | 9/11/2007 | Graham, Allan W | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3606 | 9/18/2007 | Graham, Allan W | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3607 | 9/25/2007 | Graham, Allan W | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | 95.10 | | | | | 123.29 | | | | | | | | 47.55 | | 40 | | | | 4 | | | | | | | | | 44.00 | 1,356.21 | 30.82 | 123.29 | 95.10 | 61.65 | 47.55 | | Graham, Allan W | 28.19 | Graham, Allan W | 14.10 |
| 3608 | 10/2/2007 | Graham, Allan W | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | 190.20 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 986.33 | 30.82 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3609 | 10/9/2007 | Graham, Allan W | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3610 | 10/16/2007 | Graham, Allan W | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3611 | 10/23/2007 | Graham, Allan W | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 152.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3612 | 10/30/2007 | Graham, Allan W | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3613 | 11/6/2007 | Graham, Allan W | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3614 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Graham, Allan W Tots** | 5,121.41 | | -2,818.10 |
| 3615 | 10/11/2005 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 16 | | 24.00 | 564.72 | 23.53 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3616 | 10/18/2005 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3617 | 10/25/2005 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3618 | 11/1/2005 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3619 | 11/15/2005 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | 135.60 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3620 | 11/22/2005 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3621 | 11/22/2005 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | 271.20 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3622 | 11/29/2005 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Hall, Ryan T | | Hall, Ryan T | |'

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3623 | 12/5/2005 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | | Hall, Ryan T | Hall, Ryan T | |
| 3624 | 12/13/2005 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | | Hall, Ryan T | Hall, Ryan T | |
| 3625 | 12/20/2005 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | | Hall, Ryan T | Hall, Ryan T | |
| 3626 | 12/22/2005 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | 135.60 | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 752.96 | 23.53 | | | | | | | Hall, Ryan T | Hall, Ryan T | |
| 3627 | 1/3/2006 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | 135.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | | Hall, Ryan T | Hall, Ryan T | |
| 3628 | 1/10/2006 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | | Hall, Ryan T | Hall, Ryan T | |
| 3629 | 1/17/2006 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | 135.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | | Hall, Ryan T | Hall, Ryan T | |
| 3630 | 1/24/2006 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | | Hall, Ryan T | Hall, Ryan T | |
| 3631 | 1/31/2006 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | | Hall, Ryan T | Hall, Ryan T | |
| 3632 | 2/7/2006 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | | Hall, Ryan T | Hall, Ryan T | |
| 3633 | 2/14/2006 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | | Hall, Ryan T | Hall, Ryan T | |
| 3634 | 2/21/2006 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | 135.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | | Hall, Ryan T | Hall, Ryan T | |
| 3635 | 2/28/2006 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | | Hall, Ryan T | Hall, Ryan T | |
| 3636 | 3/7/2006 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | | Hall, Ryan T | Hall, Ryan T | |
| 3637 | 3/14/2006 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Hall, Ryan T | Hall, Ryan T | |
| 3638 | 3/21/2006 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Hall, Ryan T | Hall, Ryan T | |
| 3639 | 3/28/2006 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Hall, Ryan T | Hall, Ryan T | |
| 3640 | 4/4/2006 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Hall, Ryan T | Hall, Ryan T | |
| 3641 | 4/11/2006 | Hall, Ryan T | 684.00 | 202.82 | 886.82 | 23.69 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Hall, Ryan T | Hall, Ryan T | |
| 3642 | 4/18/2006 | Hall, Ryan T | 708.00 | 202.82 | 910.82 | 24.33 | 123.00 | | | | | 170.32 | | | | | | | 141.60 | 61.95 | | | | | | train | | | | | | | 7 | | | | | | | 7.00 | #VALUE! | #VALUE! | 170.32 | 123.90 | | 61.95 | | 46.42 | Hall, Ryan T | Hall, Ryan T | -61.95 |
| 3643 | 4/25/2006 | Hall, Ryan T | 716.50 | 202.82 | 919.32 | 24.56 | | | | | | | | | | | | | | | | | | | | train | | | | | | | 4 | | | | | | | | | | | | | | | | Hall, Ryan T | Hall, Ryan T | |
| 3644 | 5/2/2006 | Hall, Ryan T | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | 16 | | | 24.00 | 611.19 | 25.47 | | | | | | | Hall, Ryan T | Hall, Ryan T | |
| 3645 | 5/9/2006 | Hall, Ryan T | 750.48 | 202.82 | 953.30 | 25.47 | 61.95 | | | | | 89.13 | | | | | 128.00 | | | | 30.98 | | | | | 40 | 3.5 | | | | | 4 | | | | 6 | | | 35.60 | 904.05 | 25.47 | 89.13 | 61.95 | | 30.98 | | 27.18 | Hall, Ryan T | Hall, Ryan T | -30.98 |
| 3646 | 5/16/2006 | Hall, Ryan T | 750.48 | 202.82 | 953.30 | 25.47 | | 70.80 | | | | | 101.87 | | | | | | | | | | | | 35.40 | 40 | | | | | | 4 | | | | | | | 31.07 | 904.05 | 25.47 | 101.87 | 70.80 | 50.93 | 35.40 | | | 31.07 | Hall, Ryan T | -15.53 |
| 3647 | 5/23/2006 | Hall, Ryan T | 750.48 | 202.82 | 953.30 | 25.47 | 141.60 | | | | | 203.73 | | | | | | | | | 70.80 | | | | | 32 | 4.25 | | | | | 8 | | | | | | | 36.25 | 923.15 | 25.47 | 203.73 | 141.60 | | 70.80 | | 42.13 | Hall, Ryan T | Hall, Ryan T | -70.80 |
| 3648 | 5/30/2006 | Hall, Ryan T | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | 108.23 | | | | | 256.00 | | | | 37.61 | | | | | 32 | | | | | | | | | | | | | 40.00 | 1018.65 | 25.47 | 108.23 | 75.23 | | 37.61 | | 33.01 | Hall, Ryan T | Hall, Ryan T | -37.61 |
| 3649 | 6/6/2006 | Hall, Ryan T | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1018.65 | 25.47 | | | | | | | Hall, Ryan T | Hall, Ryan T | |
| 3650 | 6/13/2006 | Hall, Ryan T | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1018.65 | 25.47 | | | | | | | Hall, Ryan T | Hall, Ryan T | |
| 3651 | 6/20/2006 | Hall, Ryan T | 708.00 | 202.82 | 910.82 | 24.33 | 150.10 | | | | | 194.65 | | | | | | | | | 75.05 | | | | | 32 | | | | | | | 8 | | | | | | | 40.00 | 973.26 | 24.33 | 194.65 | 150.10 | | 75.05 | | 44.56 | Hall, Ryan T | Hall, Ryan T | -75.05 |
| 3652 | 6/27/2006 | Hall, Ryan T | 708.00 | 202.82 | 910.82 | 24.33 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 8 | | | | | | | 24.00 | 583.06 | 24.33 | | | | | | | Hall, Ryan T | Hall, Ryan T | |
| 3653 | 7/4/2006 | Hall, Ryan T | 716.40 | 202.82 | 919.22 | 24.56 | | | | | | | | | | | | | 145.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 982.23 | 24.56 | | | | | | | Hall, Ryan T | Hall, Ryan T | |
| 3654 | 7/11/2006 | Hall, Ryan T | 729.00 | 202.82 | 931.82 | 24.89 | | | | | | | | | | | | | | | | | | | | 40 | | 24 | | | | | | | | | | | 16.00 | 398.28 | 24.89 | | | | | | | Hall, Ryan T | Hall, Ryan T | |
| 3655 | 7/18/2006 | Hall, Ryan T | 729.00 | 202.82 | 931.82 | 24.89 | 77.27 | | | | | 99.57 | | | | | | | | | | | | | 38.64 | 40 | 4 | | | | | | | | | | | | 24.00 | 1000.27 | 24.89 | 99.57 | 77.27 | 49.78 | 38.64 | | 22.30 | Hall, Ryan T | Hall, Ryan T | -11.15 |
| 3656 | 7/25/2006 | Hall, Ryan T | 729.00 | 202.82 | 931.82 | 24.89 | | | | | | | | | | | | | | | | | | | | 43 | | | | | | | | | | | | | 40.00 | 995.70 | 24.89 | | | | | | | Hall, Ryan T | Hall, Ryan T | |
| 3657 | 8/1/2006 | Hall, Ryan T | 729.00 | 202.82 | 931.82 | 24.89 | | | | | | | | | | | | | | | | | | | | 32 | 1 | | | | | | | | | | | | 32.00 | 796.56 | 24.89 | | | | | | | Hall, Ryan T | Hall, Ryan T | |
| 3658 | 8/8/2006 | Hall, Ryan T | 729.00 | 202.82 | 931.82 | 24.89 | 19.32 | | | | | 24.89 | | | | | | | | | 9.66 | | | | | 32 | | | | | | | 8 | | | | | | | 25.00 | 622.31 | 24.89 | 24.89 | 19.32 | | 9.66 | | 5.57 | Hall, Ryan T | Hall, Ryan T | -9.66 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BU | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3659 | 8/15/2006 | Hall, Ryan T | 729.00 | 202.82 | 931.82 | 24.89 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 995.70 | 24.89 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3660 | 8/22/2006 | Hall, Ryan T | 729.00 | 202.82 | 931.82 | 24.89 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 995.70 | 24.89 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3661 | 8/29/2006 | Hall, Ryan T | 729.00 | 202.82 | 931.82 | 24.89 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 995.70 | 24.89 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3662 | 9/5/2006 | Hall, Ryan T | 729.00 | 202.82 | 931.82 | 24.89 | | | | | | | | | | | | | 145.80 | | | | | | 40 | | | | | | | | | | | | 6 | | 32.00 | 796.56 | 24.89 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3663 | 9/12/2006 | Hall, Ryan T | 729.00 | 202.82 | 931.82 | 24.89 | | 14.49 | | | | 18.67 | | | | | | | | | 7.24 | | | | 32 | | 0.75 | | | | | | | | 16 | | | | 16.75 | 416.36 | 24.89 | 18.67 | 14.49 | | 7.24 | | Hall, Ryan T | Hall, Ryan T | | -7.24 |
| 3664 | 9/19/2006 | Hall, Ryan T | 729.00 | 202.82 | 931.82 | 24.89 | | 154.55 | | | | 199.14 | | | | | | | | | 77.27 | | | | 40 | | 8 | | | | | | | | | | | | 40.00 | 995.70 | 24.89 | 199.14 | 154.55 | | 77.27 | | Hall, Ryan T | Hall, Ryan T | | -77.27 |
| 3665 | 9/26/2006 | Hall, Ryan T | 729.00 | 202.82 | 931.82 | 24.89 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 995.70 | 24.89 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3666 | 10/3/2006 | Hall, Ryan T | 729.00 | 202.82 | 931.82 | 24.89 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 995.70 | 24.89 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3667 | 10/10/2006 | Hall, Ryan T | 729.00 | 202.82 | 931.82 | 24.89 | | | | | | | | | | | | | 145.80 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 995.70 | 24.89 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3668 | 10/17/2006 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,029.89 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3669 | 10/24/2006 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 16.00 | 411.96 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3670 | 10/31/2006 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 24 | | | | 8.00 | 205.98 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3671 | 11/7/2006 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | 90.75 | | | | 115.86 | | | | | | | | | 45.37 | | | | 40 | | 4.5 | | | | | | | | | | | | 44.50 | 1,145.75 | 25.75 | 115.86 | 102.99 | 51.49 | 45.37 | 38.05 | Hall, Ryan T | 25.11 | 26.89 | 12.56 |
| 3672 | 11/14/2006 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | 76.10 | | | | | 102.99 | | | | | | | 152.20 | | 38.05 | | | | 40 | | 4 | 1.5 | | | | | | | | | | | 41.50 | 1,068.51 | 25.75 | 102.99 | 76.10 | | 38.05 | | Hall, Ryan T | Hall, Ryan T | | 13.64 |
| 3673 | 11/21/2006 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | 30.25 | | | | | 38.62 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 24.00 | 617.93 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3674 | 11/28/2006 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | 304.40 | | 15.12 | | | | 40 | | | | | | | | | | | | | | 32.00 | 823.91 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3675 | 12/5/2006 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 8 | 8 | | | 32.00 | 823.91 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3676 | 12/12/2006 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 823.91 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3677 | 12/19/2006 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 40.00 | 1,029.89 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3678 | 12/26/2006 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | 228.30 | | | | | | 40 | 76.10 | | | | | | | | | | | | | 40.00 | 1,029.89 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3679 | 12/31/2006 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,029.89 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | 76.10 | -76.10 |
| 3680 | 1/2/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | 152.20 | | | | | | 40 | 152.20 | | 2 | | | | | | | | | | | 40.00 | 1,029.89 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | -152.20 |
| 3681 | 1/9/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | 40.33 | | | | 51.49 | | | | | | | | | 20.17 | | | | 40 | | 2 | | | | | | | | | | | | 34.00 | 875.41 | 25.75 | 51.49 | 40.33 | | 20.17 | | Hall, Ryan T | Hall, Ryan T | | -20.17 |
| 3682 | 1/16/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | 152.20 | | | | | | 32 | | | | | | | | | | | | | | 40.00 | 1,029.89 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3683 | 1/23/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,029.89 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3684 | 1/30/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8 | | | 32.00 | 823.91 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3685 | 2/6/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | | | 24.00 | 617.93 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3686 | 2/13/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | | | 32.00 | 823.91 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3687 | 2/20/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | 152.20 | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 823.91 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3688 | 2/27/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 823.91 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3689 | 3/6/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 40.00 | 1,029.89 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3690 | 3/13/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 823.91 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3691 | 3/20/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,029.89 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3692 | 3/27/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,029.89 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3693 | 4/3/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 823.91 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3694 | 4/10/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | 76.10 | | | | | 102.99 | | | | | | | 38.05 | | | | | | 32 | | | | | | | 4 | | | | | | | 36.00 | 926.90 | 25.75 | 102.99 | 76.10 | | 38.05 | | Hall, Ryan T | Hall, Ryan T | | -38.05 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3695 | 4/17/2007 | Hall, Ryan T | 791.00 | 202.82 | 993.82 | 26.55 | | 83.85 | | | 158.20 | 106.19 | | | 212.39 | | | 158.20 | | 41.92 | | 79.10 | | | 40 | | 4 | | | 8 | | | | 8 | | | | 44.00 | 1,168.14 | 26.50 | 318.58 | 242.05 | 53.10 | 121.02 | Hall, Ryan T | 76.54 | Hall, Ryan T | -67.93 |
| 3696 | 4/24/2007 | Hall, Ryan T | 791.00 | 202.82 | 993.82 | 26.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,061.95 | 26.55 | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3697 | 5/1/2007 | Hall, Ryan T | 791.00 | 202.82 | 993.82 | 26.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,061.95 | 26.55 | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3698 | 5/8/2007 | Hall, Ryan T | 791.00 | 202.82 | 993.82 | 26.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,061.95 | 26.55 | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3699 | 5/15/2007 | Hall, Ryan T | 791.00 | 202.82 | 993.82 | 26.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 849.56 | 26.55 | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3700 | 5/22/2007 | Hall, Ryan T | 791.00 | 202.82 | 993.82 | 26.55 | | 104.81 | | | 79.10 | 132.74 | | | 106.19 | | | | | 52.40 | | | | 39.55 | 32 | | | | | | | 4 | | | | | | 41.00 | 1,088.50 | 26.55 | 238.94 | 183.91 | 13.27 | 91.95 | Hall, Ryan T | 55.03 | Hall, Ryan T | -78.68 |
| 3701 | 5/29/2007 | Hall, Ryan T | 791.00 | 202.82 | 993.82 | 26.55 | | | | | | | | | | | | 158.20 | | 52.40 | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,061.95 | 26.55 | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3702 | 6/5/2007 | Hall, Ryan T | 791.00 | 202.82 | 993.82 | 26.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,061.95 | 26.55 | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3703 | 6/12/2007 | Hall, Ryan T | 791.00 | 202.82 | 993.82 | 26.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,061.95 | 26.55 | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3704 | 6/19/2007 | Hall, Ryan T | 791.00 | 202.82 | 993.82 | 26.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | 16 | | | | 8.00 | 212.39 | 26.55 | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3705 | 6/26/2007 | Hall, Ryan T | 791.00 | 202.82 | 993.82 | 26.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 16 | | | | | 16.00 | 424.78 | 26.55 | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3706 | 7/3/2007 | Hall, Ryan T | 900.00 | 202.82 | 1,003.42 | 26.81 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 857.76 | 26.81 | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3707 | 7/10/2007 | Hall, Ryan T | 815.00 | 202.82 | 1,017.82 | 27.19 | | | | | | | | | | | | 163.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,087.59 | 27.19 | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3708 | 7/17/2007 | Hall, Ryan T | 815.00 | 202.82 | 1,017.82 | 27.19 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,087.59 | 27.19 | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3709 | 7/24/2007 | Hall, Ryan T | 815.00 | 202.82 | 1,017.82 | 27.19 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,087.59 | 27.19 | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3710 | 7/31/2007 | Hall, Ryan T | 815.00 | 202.82 | 1,017.82 | 27.19 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,087.59 | 27.19 | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3711 | 8/7/2007 | Hall, Ryan T | 815.00 | 202.82 | 1,017.82 | 27.19 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 870.07 | 27.19 | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3712 | 8/14/2007 | Hall, Ryan T | 815.00 | 202.82 | 1,017.82 | 27.19 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 870.07 | 27.19 | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3713 | 8/21/2007 | Hall, Ryan T | 815.00 | 202.82 | 1,017.82 | 27.19 | | 86.39 | | | | 108.76 | | | | | | | | 43.20 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,196.35 | 27.19 | 108.76 | 86.39 | 54.38 | 43.20 | Hall, Ryan T | 22.37 | Hall, Ryan T | 11.18 |
| 3714 | 8/28/2007 | Hall, Ryan T | 815.00 | 202.82 | 1,017.82 | 27.19 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,087.59 | 27.19 | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3715 | 9/4/2007 | Hall, Ryan T | 815.00 | 202.82 | 1,017.82 | 27.19 | | | | | | | | | | | | 163.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,087.59 | 27.19 | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3716 | 9/11/2007 | Hall, Ryan T | 815.00 | 202.82 | 1,017.82 | 27.19 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,087.59 | 27.19 | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3717 | 9/18/2007 | Hall, Ryan T | 815.00 | 202.82 | 1,017.82 | 27.19 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 870.07 | 27.19 | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3718 | 9/25/2007 | Hall, Ryan T | 815.00 | 202.82 | 1,017.82 | 27.19 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 870.07 | 27.19 | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3719 | 10/2/2007 | Hall, Ryan T | 815.00 | 202.82 | 1,017.82 | 27.19 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,087.59 | 27.19 | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3720 | 10/9/2007 | Hall, Ryan T | 815.00 | 202.82 | 1,017.82 | 27.19 | | | | | | | | | | | | 163.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,087.59 | 27.19 | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3721 | 10/16/2007 | Hall, Ryan T | 850.00 | 202.82 | 1,052.82 | 28.12 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,124.99 | 28.12 | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3722 | 10/23/2007 | Hall, Ryan T | 850.00 | 202.82 | 1,052.82 | 28.12 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,124.99 | 28.12 | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3723 | 10/30/2007 | Hall, Ryan T | 850.00 | 202.82 | 1,052.82 | 28.12 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 899.99 | 28.12 | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3724 | 11/6/2007 | Hall, Ryan T | 850.00 | 202.82 | 1,052.82 | 28.12 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 899.99 | 28.12 | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3725 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Hall, Ryan T Total** | 573.36 | | -736.63 |
| 3726 | 9/18/2001 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | 57.98 | 20.48 | | 81.94 | | 78.20 | 26.07 | | 104.27 | | 108.00 | | | 28.99 | | 10.24 | | 40.97 | 40 | 3 | 1 | | 4 | | | 4 | | | | | | 48.00 | 1,251.26 | 26.07 | 208.54 | 160.40 | 104.27 | 80.20 | Halloran, Richard P | 48.15 | Halloran, Richard P | 24.07 |
| 3727 | 9/25/2001 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 108.00 | | | | | | | | 40 | | | | | | | 4 | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3728 | 10/2/2001 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | 225.33 | | | | 286.75 | | | | | | | | 112.66 | | | | | 40 | | 11 | | | | | | | | | | | 51.00 | 1,329.46 | 26.07 | 286.75 | 225.33 | 143.37 | 112.66 | Halloran, Richard P | 61.42 | Halloran, Richard P | 30.71 |
| 3729 | 10/9/2001 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | 81.94 | | | | 104.27 | | | 154.60 | | | | | 40.97 | | | | | 40 | | | | | | 8 | | | | | | 36.00 | 936.44 | 26.07 | 104.27 | 81.94 | | 40.97 | Halloran, Richard P | 22.33 | Halloran, Richard P | |
| 3730 | 10/16/2001 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | 216.00 | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | Halloran, Richard P | | Halloran, Richard P | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3731 | 10/23/2001 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3732 | 10/30/2001 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3733 | 11/6/2001 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | 81.94 | | | 104.27 | | | | 216.00 | | | | 40.97 | | | | | 40 | | 4 | | | | 8 | | | | | | | 44.00 | 1,146.99 | 26.07 | 104.27 | 81.94 | 52.14 | 40.97 | | Halloran, Richard P | 22.33 | Halloran, Richard P | 11.17 |
| 3734 | 11/13/2001 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | 77.30 | | | | | 104.27 | | | | | 216.00 | | 154.60 | 38.65 | | | | | | 40 | | | | | | 8 | | | | | | | 44.00 | 1,146.99 | 26.07 | 104.27 | 77.30 | 38.65 | | | Halloran, Richard P | 28.97 | Halloran, Richard P | 13.49 |
| 3735 | 11/20/2001 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | 4 | | | 16 | | | | 24.00 | 625.63 | 26.07 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3736 | 11/27/2001 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 108.00 | | 309.20 | | | | | | | 40 | | | | | | 4 | | | 16 | | | | 24.00 | 625.63 | 26.07 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3737 | 12/4/2001 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | 143.39 | | | 182.47 | | | | 108.00 | | | | 71.70 | | | | | 40 | | 7 | | | | 4 | | | | | | | 47.00 | 1,225.19 | 26.07 | 182.47 | 143.39 | 91.24 | 71.70 | | Halloran, Richard P | 39.08 | Halloran, Richard P | 19.54 |
| 3738 | 12/11/2001 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | 81.94 | | | 104.27 | | | | 324.00 | | | | 40.97 | | | | | 40 | | 4 | | | | 12 | | | | | | | 44.00 | 1,146.99 | 26.07 | 104.27 | 81.94 | 52.14 | 40.97 | | Halloran, Richard P | 22.33 | Halloran, Richard P | 11.17 |
| 3739 | 12/18/2001 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | 4 | | | 16 | | | | 16.00 | 417.09 | 26.07 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3740 | 12/25/2001 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 216.00 | | 154.60 | | | | | | | 40 | | | | | | 8 | 8 | | 16 | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3741 | 1/1/2002 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 216.00 | | 154.60 | | | | | | | 40 | | | | | | 8 | 8 | | | | | | 40.00 | 834.17 | 26.07 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3742 | 1/8/2002 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3743 | 1/15/2002 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3744 | 1/22/2002 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | 153.63 | | | | | 195.51 | | 216.00 | | 154.60 | | 76.82 | | | | | 40 | | | | 7.5 | | 8 | | | | | | | 47.50 | 1,258.22 | 26.07 | 195.51 | 153.63 | 97.75 | 76.82 | | Halloran, Richard P | 41.88 | Halloran, Richard P | 20.94 |
| 3745 | 1/29/2002 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3746 | 2/5/2002 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3747 | 2/12/2002 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 625.63 | 26.07 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3748 | 2/19/2002 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 324.00 | | 154.60 | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3749 | 2/26/2002 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | 81.94 | | | 104.27 | | | | 108.00 | | | | 40.97 | | | | | 40 | | 4 | | | | 4 | | | 32 | | | | 12.00 | 312.81 | 26.07 | 104.27 | 81.94 | | 40.97 | | Halloran, Richard P | | Halloran, Richard P | -40.97 |
| 3750 | 3/5/2002 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3751 | 3/12/2002 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | 81.94 | | | 104.27 | | | | 108.00 | | | | 40.97 | | | | | 40 | | 4 | | | | 8 | | | | | | | 44.00 | 1,146.99 | 26.07 | 104.27 | 81.94 | 52.14 | 40.97 | | Halloran, Richard P | 22.33 | Halloran, Richard P | 11.17 |
| 3752 | 3/19/2002 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3753 | 3/26/2002 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | | | | 6 | | | | 32.00 | 834.17 | 26.07 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3754 | 4/2/2002 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3755 | 4/9/2002 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | 81.94 | | 104.27 | | | | | 108.00 | | | | 40.97 | | | | | 40 | | 4 | | | | | | | 24 | | | | 20.00 | 521.36 | 26.07 | 104.27 | 81.94 | 52.14 | 40.97 | | Halloran, Richard P | 22.33 | Halloran, Richard P | -40.97 |
| 3756 | 4/16/2002 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | 81.94 | | 104.27 | | | | | 360.00 | | 154.60 | | 40.97 | | | | | 40 | | 4 | | | | 12 | | | | | | | 44.00 | 1,146.99 | 26.07 | 104.27 | 81.94 | 52.14 | 40.97 | | Halloran, Richard P | 22.33 | Halloran, Richard P | 11.17 |
| 3757 | 4/23/2002 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | 4 | | | | 8 | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3758 | 4/30/2002 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3759 | 5/7/2002 | Halloran, Richard P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | 8 | | | | | | 24.00 | 655.70 | 27.32 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3760 | 5/14/2002 | Halloran, Richard P | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.94 | 27.32 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3761 | 5/21/2002 | Halloran, Richard P | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | 249.90 | | | | | 314.22 | | 120.00 | | | | | | 124.95 | | | 40 | | | | 11.5 | | 4 | | | | | | | 51.50 | 1,407.16 | 27.32 | 314.22 | 249.90 | 157.11 | 124.95 | | Halloran, Richard P | 64.32 | Halloran, Richard P | 32.16 |
| 3762 | 5/28/2002 | Halloran, Richard P | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | 86.92 | | | 109.29 | | | | 120.00 | | 154.00 | | 43.46 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,202.23 | 27.32 | 109.29 | 86.92 | 54.65 | 43.46 | | Halloran, Richard P | 22.37 | Halloran, Richard P | |
| 3763 | 6/4/2002 | Halloran, Richard P | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | 86.92 | | | 109.29 | | | | | | | | | | | | | 40 | | | | | | | | | 6 | | | | 32.00 | 874.35 | 27.32 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3764 | 6/11/2002 | Halloran, Richard P | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | 86.92 | | | 109.29 | | | | | | | | 43.46 | | | | | 40 | | 4 | | | | | | | | | | | 36.00 | 983.64 | 27.32 | 109.29 | 86.92 | 54.65 | 43.46 | | Halloran, Richard P | 22.37 | Halloran, Richard P | -43.46 |
| 3765 | 6/18/2002 | Halloran, Richard P | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | | | 43.46 | | | | | 40 | | | | | | 12 | | | 8 | | | | 36.00 | 874.35 | 27.32 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3766 | 6/25/2002 | Halloran, Richard P | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | 86.92 | | | 109.29 | | | | 360.00 | | | | 43.46 | | | | | 40 | | 4 | | | | 12 | | | | | | | 44.00 | 1,202.23 | 27.32 | 109.29 | 86.92 | 54.65 | 43.46 | | Halloran, Richard P | 22.37 | Halloran, Richard P | 11.19 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BC | BD | BE | BF | BG | BH | BI | BU | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3767 | 7/2/2002 | Halloran, Richard P | 830.00 | 202.82 | 1,032.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | 8 | | | | 8 | | | 32.00 | 682.90 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3768 | 7/9/2002 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | | 223.93 | | 240.00 | | 169.00 | | | 84.50 | | | 40 | | | | | | | | | | 8 | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 169.00 | | 84.50 | | Halloran, Richard P | 54.93 | Halloran, Richard P | -84.50 |
| 3769 | 7/16/2002 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 120.00 | | | | | | | | 40 | | | | | | | | | | | 6 | | | | 32.00 | 895.72 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3770 | 7/23/2002 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 4 | | | | 32.00 | 895.72 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3771 | 7/30/2002 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40 | | | | | | | #DIV/0! | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3772 | 8/6/2002 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | 89.57 | | | | | 111.96 | | | 240.00 | | | | | 44.79 | | | 40 | | | | 4 | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Halloran, Richard P | 22.39 | Halloran, Richard P | 11.20 |
| 3773 | 8/13/2002 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | 236.12 | | | | | | 293.91 | | | | | | | 117.56 | | | 40 | | | | 10.5 | | | | 8 | | | | | | | 42.50 | 1,189.63 | 27.99 | 293.91 | 236.12 | 34.99 | 117.56 | | Halloran, Richard P | 58.79 | Halloran, Richard P | -82.57 |
| 3774 | 8/20/2002 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24 | | 16.00 | 447.86 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3775 | 8/27/2002 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 120.00 | 240.00 | | 169.00 | | | | | | 40 | | | | 4 | | | | | 4 | | 8 | | | | 36.00 | 1,015.72 | 28.21 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3776 | 9/3/2002 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 120.00 | 240.00 | | 120.00 | | | | | | 40 | | | | | | | | | | | | | 24 | | 16.00 | 447.86 | 28.21 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3777 | 9/10/2002 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 120.00 | 120.00 | | | | | | | 40 | | | | 4 | | | | 4 | | | 8 | | | | 36.00 | 1,015.72 | 28.21 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3778 | 9/17/2002 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 360.00 | 120.00 | | | | | | | 40 | | | | | | | | | | | 12 | | | | 44.00 | 1,239.65 | 27.99 | | | 56.35 | | | Halloran, Richard P | | Halloran, Richard P | 56.35 |
| 3779 | 9/24/2002 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 89.57 | | | 111.96 | | | 240.00 | | | | | 44.79 | | | 40 | | | | 4 | | 4 | | | | 8 | | | | 44.00 | 1,291.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Halloran, Richard P | 22.39 | Halloran, Richard P | -11.20 |
| 3780 | 10/1/2002 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | 89.57 | | 89.57 | | | 111.96 | | | 111.96 | | | | | 44.79 | 44.79 | | 40 | | | | 4 | | 4 | | | | 8 | | | | 36.00 | 1,007.88 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Halloran, Richard P | 22.39 | Halloran, Richard P | -89.57 |
| 3781 | 10/8/2002 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | 89.57 | | 89.57 | | | 111.96 | | | 111.96 | | | | | 44.79 | 44.79 | | 40 | | | | 4 | | 4 | | | | | | 16 | | 36.00 | 895.72 | 27.99 | 223.93 | 179.14 | 89.57 | 44.79 | | Halloran, Richard P | 44.79 | Halloran, Richard P | -89.57 |
| 3782 | 10/15/2002 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | 111.96 | | | | | | | | 139.96 | | 169.00 | | | 55.98 | | | 40 | | | | 5 | | | | 8 | | | | | | 37.00 | 1,035.68 | 27.99 | 139.96 | 111.96 | | 55.98 | | Halloran, Richard P | 27.99 | Halloran, Richard P | -55.98 |
| 3783 | 10/22/2002 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 360.00 | | | | | | | | 40 | | | | | | | | | | 12 | | | | 32.00 | 895.72 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3784 | 10/29/2002 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | 179.14 | | | | | | 223.93 | | | | | | | 89.57 | | | 40 | | | | 1 | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 22.39 | 89.57 | | Halloran, Richard P | 44.79 | Halloran, Richard P | 22.39 |
| 3785 | 11/5/2002 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 27.99 | | | | | | | 11.20 | | | 40 | | | | | | | | | | | | | | 33.00 | 923.71 | 27.99 | | 27.99 | 22.39 | | | Halloran, Richard P | 5.60 | Halloran, Richard P | -11.20 |
| 3786 | 11/12/2002 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 480.00 | 120.00 | 169.00 | | | | | | 40 | | | | | | | | | | | | 16 | | 44.00 | 1,239.65 | 27.99 | | | 56.35 | | | Halloran, Richard P | | Halloran, Richard P | 56.35 |
| 3787 | 11/19/2002 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | 179.14 | | 89.57 | | | 111.96 | 223.93 | | 360.00 | | | | | 89.57 | 44.79 | | 40 | | | | 8 | | 4 | | | | 12 | | | | 52.00 | 1,455.54 | 27.99 | 335.89 | 268.71 | 167.95 | 134.36 | | Halloran, Richard P | 67.18 | Halloran, Richard P | 33.59 |
| 3788 | 11/26/2002 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 360.00 | | | | | | | | 40 | | | | | | | | | | 12 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3789 | 12/3/2002 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 360.00 | | | | | | | | 40 | | | | | | | | | | 12 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3790 | 12/10/2002 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 360.00 | | 338.00 | | | | | | 40 | | | | | | | | | | 12 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3791 | 12/17/2002 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3792 | 12/24/2002 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 240.00 | | | | | | | | 40 | | | | | | | | | | 8 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3793 | 12/31/2002 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3794 | 1/7/2003 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 240.00 | | 169.00 | | | | | | 40 | | | | | | | | | | 8 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3795 | 1/14/2003 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | | | | | 12 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3796 | 1/21/2003 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 27.99 | | | 120.00 | | 169.00 | | | 11.20 | | | 40 | | | | 1 | | | | | | 4 | | | | 33.00 | 923.71 | 27.99 | | 27.99 | 22.39 | | | Halloran, Richard P | 5.60 | Halloran, Richard P | -11.20 |
| 3797 | 1/28/2003 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | 190.34 | | | | | | 237.93 | | 128.00 | | | | | 95.17 | | | 40 | | | | 8.5 | | | | | | | | | | 48.00 | 1,367.58 | 27.99 | 237.93 | 190.34 | 118.96 | 95.17 | | Halloran, Richard P | 47.59 | Halloran, Richard P | 23.79 |
| 3798 | 2/4/2003 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | 44.79 | | | | | | 55.98 | | 128.00 | | | | | 22.39 | | | 40 | | | | 4 | | | | | | | | | | 34.00 | 1,175.63 | 27.99 | 55.98 | 44.79 | 22.39 | 22.39 | | Halloran, Richard P | 11.20 | Halloran, Richard P | -5.60 |
| 3799 | 2/11/2003 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3800 | 2/18/2003 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 89.57 | | | 111.96 | | | 256.00 | | 169.00 | | | 44.79 | | | 40 | | | | 4 | | 4 | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Halloran, Richard P | 22.39 | Halloran, Richard P | 11.20 |
| 3801 | 2/25/2003 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | | | | | 16 | | 24.00 | 671.79 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3802 | 3/4/2003 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | 44.79 | | 89.57 | | | 111.96 | | | | | | | | 44.79 | | | 40 | | | | | | 8 | | | | | | | | 32.00 | 895.72 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Halloran, Richard P | 22.39 | Halloran, Richard P | 11.20 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/11/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | 16.00 | 447.86 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | 22.39 |
| 3/16/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 179.14 | | | | 223.93 | | | | | | | | | | | | | 40 | | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Halloran, Richard P | 44.79 | Halloran, Richard P | 22.39 |
| 3/25/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 179.14 | 179.14 | | | 223.93 | 223.93 | 128.00 | | | | | | 89.57 | | 89.57 | | | 40 | | | | | | | | | | | | 56.00 | 1,567.51 | 27.99 | 447.86 | 358.28 | 223.93 | 179.14 | | Halloran, Richard P | 89.58 | Halloran, Richard P | 44.79 |
| 4/1/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | 89.57 | | 89.57 | | | 40 | 8 | | 8 | | 4 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | 44.79 |
| 4/8/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 44.79 | | | | 179.14 | | 55.98 | | | | | | | 22.39 | 89.57 | | | 40 | 2 | | | | 8 | | | | | | | 50.00 | 1,399.56 | 27.99 | 279.91 | 223.93 | 139.96 | 111.96 | | Halloran, Richard P | | Halloran, Richard P | 27.99 |
| 4/15/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 4/22/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | | 169.00 | | | | | | | | 40 | | | | | 4 | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 4/29/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 384.00 | | | | | | | | | | | 40 | | | | 12 | | | | | | | | 8.00 | 223.93 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 5/6/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 5/13/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 179.14 | | | | 223.93 | | 256.00 | | | | | | | | 89.57 | | | 40 | | | | | 8 | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Halloran, Richard P | 44.79 | Halloran, Richard P | 22.39 |
| 5/20/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 167.94 | | | 209.93 | | 256.00 | | | | | | | | 83.97 | | | 40 | | | | | | 7.5 | | | | | 8 | 39.50 | 1,105.65 | 27.99 | 209.93 | 167.94 | | 83.97 | | Halloran, Richard P | | Halloran, Richard P | 83.97 |
| 5/27/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 6/3/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 111.96 | | | 128.00 | | | 89.57 | | 44.79 | | | 40 | | | | | 4 | | | | | | 4 | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 44.79 | | | Halloran, Richard P | | Halloran, Richard P | 11.20 |
| 6/10/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 111.96 | 128.00 | | 384.00 | | | 89.57 | | 44.79 | | | 40 | | | | 12 | 4 | | | | | | 8 | 48.00 | 1,359.61 | 27.99 | 111.96 | 89.57 | 113.30 | 44.79 | | Halloran, Richard P | | Halloran, Richard P | 68.52 |
| 6/17/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | 27.99 |
| 6/24/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8 | 32.00 | 895.72 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 6/30/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8 | 32.00 | 895.72 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 7/8/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 179.14 | 84.50 | | | 223.93 | 111.96 | 384.00 | | | | 169.00 | | 89.57 | 42.25 | | | | 40 | | | 8 | 4 | | | | | | | 12 | 52.00 | 1,455.54 | 27.99 | 335.89 | 263.64 | 167.95 | 131.82 | | Halloran, Richard P | 72.25 | Halloran, Richard P | 36.13 |
| 7/15/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 7/22/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | | | | | | | | | | 40 | | | | | | | | 16.00 | | | | 16.00 | 447.86 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 7/29/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | | | | | | | | | | 40 | | | | | 4 | | | 24.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 8/5/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | | | | | | | | | | 40 | | | | | 8 | | 8.00 | 8.00 | | | | 8.00 | 223.93 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 8/12/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 8/19/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 8/26/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 9/2/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 9/9/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 89.57 | | | | 111.96 | | | | | | | 44.79 | | | | | 40 | 4 | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Halloran, Richard P | | Halloran, Richard P | 22.39 |
| 9/16/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 89.57 | | 111.96 | | | | | | | 44.79 | | | | | 40 | 4 | | | | 4 | | | | | | 8 | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Halloran, Richard P | | Halloran, Richard P | 11.20 |
| 9/23/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 84.50 | 44.79 | | | | 358.28 | | 111.96 | | | | 42.25 | 22.39 | | | 44.79 | | | 40 | 4 | 2 | | 16 | | | | | | | | 62.00 | 1,736.46 | 27.99 | 615.01 | 487.37 | 307.90 | 243.78 | | Halloran, Richard P | 128.24 | Halloran, Richard P | 64.12 |
| 9/30/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 358.28 | | 111.96 | | | | | | | 44.79 | | | | | 40 | | | | | 4 | | | | | | | 36.00 | 1,007.66 | 27.99 | 111.96 | 89.57 | 44.79 | | | Halloran, Richard P | | Halloran, Richard P | 44.79 |
| 10/7/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 84.50 | | | | | | 111.96 | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | | Halloran, Richard P | 27.46 | Halloran, Richard P | 13.73 |
| 10/14/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | 169.00 | 42.25 | | 44.79 | 36.97 | 5.60 | | | 40 | 4 | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 174.70 | 111.96 | 67.35 | | Halloran, Richard P | 49.23 | Halloran, Richard P | 24.61 |
| 10/21/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 111.96 | | 256.00 | | | | | | | 44.79 | | 44.79 | | | 40 | | | | | | | 8.00 | 8.00 | | | | 28.00 | 783.75 | 27.99 | 111.96 | 89.57 | | | | Halloran, Richard P | | Halloran, Richard P | 22.39 |
| 10/28/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 73.94 | | 111.96 | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | 8.00 | | | | 32.00 | 895.72 | 27.99 | 111.96 | 89.57 | 44.79 | | | Halloran, Richard P | | Halloran, Richard P | 22.39 |
| 11/4/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | 169.00 | | | | | | | | 40 | | | | | | | | | | | 8 | 32.00 | 895.72 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 11/11/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 89.57 | | | | | | | | | | | | | 44.79 | | | 40 | | | | | | | | | | | | 36.00 | 1,007.66 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Halloran, Richard P | 22.39 | Halloran, Richard P | 11.20 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3639 | 11/18/2003 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | 111.96 | | | | | 128.00 | | | 42.25 | | | | | | 40 | | 4 | | | | 4 | | | | | | | 44.00 | 1,231.81 | 27.99 | 111.96 | 84.50 | 55.98 | 44.79 | 27.46 | Halloran, Richard P | 22.39 | Halloran, Richard P | 13.73 |
| 3640 | 11/25/2003 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | 111.96 | | | | | 256.00 | | | | 44.79 | | | | | | 40 | | 4 | | | | 16 | | | | | | | 20.00 | 559.82 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Halloran, Richard P | 22.39 | Halloran, Richard P | 11.20 |
| 3641 | 12/2/2003 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 84.50 | | | | | | | | 512.00 | 338.00 | | | | | 42.25 | | | | 40 | | | | | | 8 | | 16.00 | 8.00 | | | | 20.00 | 559.82 | 27.99 | 111.96 | 84.50 | | | 42.25 | Halloran, Richard P | 27.46 | Halloran, Richard P | -42.25 |
| 3642 | 12/9/2003 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 111.96 | | | 256.00 | | | | | | 44.79 | | | | 40 | | | 4 | | | 8 | | | | | | | 44.00 | 1,231.81 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Halloran, Richard P | 22.39 | Halloran, Richard P | 11.20 |
| 3643 | 12/16/2003 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | | | | | 640.00 | | | | | | 44.79 | | | | 40 | | | 4 | | | 20 | | | | | | | 44.00 | 1,231.81 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Halloran, Richard P | 22.39 | Halloran, Richard P | 11.20 |
| 3644 | 12/23/2003 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | | 40 | | | | | | 8 | 8 | 8.00 | | | | | 40.00 | 1,151.72 | 28.79 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3645 | 12/30/2003 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | 169.00 | | | | 40 | | | | | | 12 | | 16.00 | | | | | 24.00 | 671.79 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3646 | 1/6/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | 169.00 | | | | 40 | | | | | | | | 16.00 | | | | | 24.00 | 671.79 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3647 | 1/13/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | 89.57 | | 111.96 | | | | | | | | | 44.79 | | 44.79 | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Halloran, Richard P | 44.79 | Halloran, Richard P | 22.39 |
| 3648 | 1/20/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | 169.00 | | 89.57 | | | | 40 | | | 8 | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3649 | 1/27/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 179.14 | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Halloran, Richard P | 44.79 | Halloran, Richard P | 22.39 |
| 3650 | 2/3/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | 44.79 | | | | 40 | | | | | 4 | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3651 | 2/10/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | | | | | | | | | 111.96 | | | | | | 40 | | | 4 | | | 8 | | | | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | | | Halloran, Richard P | 22.39 | Halloran, Richard P | -44.79 |
| 3652 | 2/17/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | | 223.93 | | | | 256.00 | | | 169.00 | | 84.50 | 50.38 | | | | 40 | 3.5 | 4.5 | | | | | | | | | | | 40.00 | 1,343.58 | 27.99 | 223.93 | 174.70 | 111.96 | 87.35 | | Halloran, Richard P | 54.93 | Halloran, Richard P | -84.50 |
| 3653 | 2/24/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | 73.94 | 100.77 | | | 97.97 | 125.96 | | | | | | | | 36.97 | 50.38 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,115.65 | 27.99 | 223.93 | | | | | Halloran, Richard P | 49.23 | Halloran, Richard P | 24.61 |
| 3654 | 3/2/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | 44.79 | | | | 40 | | | 4 | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3655 | 3/16/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | 4 | | | 4 | | | | | | | 44.00 | 1,231.81 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Halloran, Richard P | 22.39 | Halloran, Richard P | 11.20 |
| 3656 | 3/23/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | | 8 | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3657 | 3/30/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | | 40 | | | | | | 16 | 16 | 32.00 | | | | | 24.00 | 735.33 | 30.66 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3658 | 4/6/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | 89.57 | | 111.96 | | 111.96 | | | 128.00 | | | | 44.79 | | 44.79 | | | | 40 | | | 4 | | | 4 | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Halloran, Richard P | 44.79 | Halloran, Richard P | 22.39 |
| 3659 | 4/13/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | 100.77 | | | | | | 40 | | | | | | 12 | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Halloran, Richard P | 44.79 | Halloran, Richard P | 22.39 |
| 3660 | 4/20/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | 89.57 | | 111.96 | | 111.96 | | | 128.00 | | | | | | | | | | 40 | | | 4 | | 9 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3661 | 4/27/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 201.53 | | | | 251.92 | | | | | | | | | | | | | | 40 | | | | | | | | 16.00 | | | | | 33.00 | 923.71 | 27.99 | 251.92 | 201.53 | | 100.77 | | Halloran, Richard P | 50.39 | Halloran, Richard P | -100.77 |
| 3662 | 5/4/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 179.14 | | | | 223.93 | | | | 128.00 | | | | 89.57 | | | | | | 40 | | | 8 | | | | | 24.00 | | | | | 40.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Halloran, Richard P | 44.79 | Halloran, Richard P | 22.39 |
| 3663 | 5/11/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 179.14 | | | | 223.93 | | | | 128.00 | | | | 89.57 | | | | | | 40 | | | 8 | | | 4 | | | | | | | 40.00 | 1,115.65 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3664 | 5/18/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 89.57 | 358.28 | | 111.96 | | 447.86 | | | | | | | 44.79 | | 179.14 | | | | 40 | | | 4 | | 16 | | | 8.00 | | 8.00 | | | 44.00 | 1,231.81 | 27.99 | 559.82 | 447.85 | 55.98 | 223.93 | | Halloran, Richard P | 111.97 | Halloran, Richard P | -167.94 |
| 3665 | 5/25/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | 4 | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3666 | 6/1/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | 256.00 | | | | 44.79 | | | | | | 40 | | | 4 | | | 8 | | | | | | | 48.00 | 1,231.81 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Halloran, Richard P | 22.39 | Halloran, Richard P | 11.20 |
| 3667 | 6/8/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 179.14 | | | 223.93 | | | | | | | 89.57 | | | | | | 40 | | | 4 | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Halloran, Richard P | 44.79 | Halloran, Richard P | 22.39 |
| 3668 | 6/15/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | 128.00 | | | | 44.79 | | | | | | 40 | | | 4 | | | 8 | | | 16.00 | | | | 28.00 | 783.75 | 27.99 | 111.96 | 89.57 | | 44.79 | | Halloran, Richard P | 22.39 | Halloran, Richard P | -44.79 |
| 3669 | 6/22/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3670 | 6/29/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3671 | 7/6/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | 169.00 | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3672 | 7/6/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 4 | | | | 16 | 8 | | | 16.00 | 447.86 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3673 | 7/13/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 4 | | | | 24 | | | | 16.00 | 447.86 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3673 | 7/20/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | | 4 | | | | | | | | 16.00 | 447.86 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3875 | 7/27/2004 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | | 111.96 | | | | 256.00 | | | | 44.79 | | | | | 40 | 4 | | | | | 8 | | 8 | | 16 | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Halloran, Richard P | 22.39 Halloran, Richard P | Halloran, Richard P | 11.20 |
| 3876 | 8/3/2004 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 111.96 | | | | 256.00 | | | | 44.79 | | | | | 40 | | | | | | 8 | | | | 16 | | | 16.00 | 447.86 | 27.99 | | | | | | Halloran, Richard P | Halloran, Richard P | Halloran, Richard P | |
| 3877 | 8/10/2004 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | Halloran, Richard P | Halloran, Richard P | |
| 3878 | 8/17/2004 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | Halloran, Richard P | Halloran, Richard P | |
| 3879 | 8/24/2004 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Halloran, Richard P | Halloran, Richard P | Halloran, Richard P | |
| 3880 | 8/31/2004 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 1,024.00 | | | | | | | | | 40 | | | | | | 32 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | Halloran, Richard P | Halloran, Richard P | |
| 3881 | 9/7/2004 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 512.00 | | 169.00 | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | Halloran, Richard P | Halloran, Richard P | |
| 3882 | 9/14/2004 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Halloran, Richard P | Halloran, Richard P | Halloran, Richard P | |
| 3883 | 9/21/2004 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Halloran, Richard P | Halloran, Richard P | Halloran, Richard P | |
| 3884 | 9/28/2004 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Halloran, Richard P | Halloran, Richard P | Halloran, Richard P | |
| 3885 | 10/5/2004 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Halloran, Richard P | Halloran, Richard P | Halloran, Richard P | |
| 3886 | 10/12/2004 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | | 111.96 | | | | 512.00 | | 169.00 | | 44.79 | | 44.79 | | | 40 | | | | 4 | | 16 | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Halloran, Richard P | 22.39 Halloran, Richard P | Halloran, Richard P | 11.20 |
| 3887 | 10/19/2004 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | 4 | | 24 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | Halloran, Richard P | Halloran, Richard P | |
| 3888 | 10/26/2004 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | | 111.96 | | | | 384.00 | | | | 44.79 | | | | | 40 | 4 | | | | | 12 | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Halloran, Richard P | 22.39 Halloran, Richard P | Halloran, Richard P | 11.20 |
| 3889 | 11/2/2004 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | | | | | | 384.00 | | | | | | 44.79 | | | 40 | | | | 4 | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | Halloran, Richard P | Halloran, Richard P | |
| 3890 | 11/9/2004 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | | 111.96 | | | | 384.00 | | 169.00 | | | | 44.79 | | | 40 | | | | 4 | | 4 | | | | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Halloran, Richard P | 22.39 Halloran, Richard P | Halloran, Richard P | -44.79 |
| 3891 | 11/16/2004 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Halloran, Richard P | Halloran, Richard P | Halloran, Richard P | |
| 3892 | 11/23/2004 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | 16 | | | | | 24.00 | 671.79 | 27.99 | | | | | | Halloran, Richard P | Halloran, Richard P | Halloran, Richard P | |
| 3893 | 11/30/2004 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | 16 | | | | | 24.00 | 671.79 | 27.99 | | | | | | Halloran, Richard P | Halloran, Richard P | Halloran, Richard P | |
| 3894 | 12/7/2004 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 358.28 | | | | | | | | | 384.00 | | 338.00 | | | | 179.14 | | | 40 | | | | | | 8 | | 16 | | | | | 56.00 | 1,567.51 | 27.99 | 447.86 | 358.28 | 223.93 | 179.14 | | Halloran, Richard P | 89.58 Halloran, Richard P | Halloran, Richard P | 44.79 |
| 3895 | 12/14/2004 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 179.14 | | 111.96 | 223.93 | | 447.86 | | | | | 256.00 | | | | | 42.25 | 89.57 | | | 40 | 4 | | 8 | | | 8 | | | | | | | 52.00 | 1,455.54 | 27.99 | 335.89 | 263.64 | 167.95 | 131.82 | | Halloran, Richard P | 72.25 Halloran, Richard P | Halloran, Richard P | 36.13 |
| 3896 | 12/21/2004 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | 32 | | | | | 8.00 | 223.93 | 27.99 | | | | | | Halloran, Richard P | Halloran, Richard P | Halloran, Richard P | |
| 3897 | 12/28/2004 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | 223.93 | | | | | | | | | 169.00 | | | | 89.57 | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 179.14 | | 89.57 | | Halloran, Richard P | 44.79 Halloran, Richard P | Halloran, Richard P | -89.57 |
| 3898 | 1/4/2005 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | 128.00 | | | 89.57 | | | | | 40 | | | | 8 | | 4 | | | 8 | | | | 36.00 | 1,007.68 | 27.99 | | | 56.71 | | | Halloran, Richard P | Halloran, Richard P | Halloran, Richard P | 56.71 |
| 3899 | 1/11/2005 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | 169.00 | | | | | | | 40 | | | | | | 4 | 4 | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Halloran, Richard P | Halloran, Richard P | Halloran, Richard P | |
| 3900 | 1/18/2005 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | 4 | | | | | | 44.00 | 1,231.61 | 27.99 | | | | | | Halloran, Richard P | Halloran, Richard P | Halloran, Richard P | |
| 3901 | 1/25/2005 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | | 111.96 | | | | 128.00 | | | | 44.79 | | | | | 40 | | | | 4 | | 4 | 4 | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Halloran, Richard P | 22.39 Halloran, Richard P | Halloran, Richard P | 11.20 |
| 3902 | 2/1/2005 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 4 | | 8 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | Halloran, Richard P | Halloran, Richard P | |
| 3903 | 2/15/2005 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | | 111.96 | | | | | | | | 44.79 | | | | | 40 | | | | 4 | | 4 | | | 8 | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | 44.79 | | Halloran, Richard P | 22.39 Halloran, Richard P | Halloran, Richard P | -44.79 |
| 3904 | 2/22/2005 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | 128.00 | 169.00 | | | | | | | 40 | | | | | | 4 | 4 | 8 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | Halloran, Richard P | Halloran, Richard P | |
| 3905 | 3/1/2005 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | 128.00 | 169.00 | | | | | | | 40 | | | | | | | | 16 | | 24 | | | 36.00 | 1,023.72 | 28.44 | | | | | | Halloran, Richard P | Halloran, Richard P | Halloran, Richard P | |
| 3906 | 3/8/2005 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | #DIV/0! | | | | | | | Halloran, Richard P | Halloran, Richard P | Halloran, Richard P | |
| 3907 | 3/15/2005 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | Halloran, Richard P | Halloran, Richard P | |
| 3908 | 3/22/2005 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | | 111.96 | | | | 256.00 | | | | 44.79 | | | | | 40 | | | | | | 8 | | 24 | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Halloran, Richard P | 22.39 Halloran, Richard P | Halloran, Richard P | 11.20 |
| 3909 | 3/22/2005 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | 4 | | 16 | | | | 16.00 | 447.86 | 27.99 | | | | | | Halloran, Richard P | Halloran, Richard P | Halloran, Richard P | |
| 3910 | 3/29/2005 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | 128.00 | | | | | | | | 40 | | | | | | | 8 | | | | | | 36.00 | 1,023.72 | 28.44 | | | | | | Halloran, Richard P | Halloran, Richard P | Halloran, Richard P | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3911 | 4/5/2005 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | 512.00 | | | | 44.79 | | | | | | 40 | 4 | | | | 16 | | | 8 | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Halloran, Richard P | 22.39 | Halloran, Richard P | -44.79 |
| 3912 | 4/12/2005 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | | | | | 44.79 | | | | | | 40 | | | | | 12 | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Halloran, Richard P | 11.20 | Halloran, Richard P | 11.20 |
| 3913 | 4/19/2005 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 640.00 | | 169.00 | | 44.79 | | | | | | 40 | | | | | 20 | | | 16 | | | | 24.00 | 671.79 | 27.99 | | | | | | Halloran, Richard P | 11.20 | Halloran, Richard P | |
| 3914 | 4/26/2005 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | 16.00 | 447.86 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3915 | 5/3/2005 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | 4 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3916 | 5/10/2005 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | 128.00 | | | | 44.79 | | | | | | 40 | 4 | | | | 4 | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Halloran, Richard P | 11.20 | Halloran, Richard P | 11.20 |
| 3917 | 5/17/2005 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 28.66 | 76.13 | 11.53 | 100.31 | 14.33 | | | | | | | 128.00 | | | 38.06 | 5.76 | | | | | | 40 | | | | | 4 | | | 16 | | | | 44.00 | 1,261.00 | 28.66 | 114.64 | 87.65 | 57.32 | 43.83 | | Halloran, Richard P | 26.98 | Halloran, Richard P | 13.49 |
| 3918 | 5/24/2005 | Halloran, Richard P | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | 174.00 | | | | | | | | 40 | | | | | | | | 24 | | | | 24.00 | 687.84 | 28.66 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3919 | 5/31/2005 | Halloran, Richard P | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | 32.00 | 917.12 | 28.66 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3920 | 6/7/2005 | Halloran, Richard P | 870.00 | 202.82 | 1,072.82 | 28.66 | 276.66 | | | | | | 343.91 | | | | | | | | 138.33 | | | | | | 40 | 12 | | | | | | | 8 | | | | 40.00 | 1,261.00 | 28.66 | 114.64 | 343.91 | 276.66 | 57.32 | 138.33 | Halloran, Richard P | 67.25 | Halloran, Richard P | -81.01 |
| 3921 | 6/14/2005 | Halloran, Richard P | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | | | | 12 | | | | 40.00 | 1,146.36 | 28.66 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3922 | 6/21/2005 | Halloran, Richard P | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | 12 | | | | | | | 40.00 | 1,146.36 | 28.66 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3923 | 6/28/2005 | Halloran, Richard P | 870.00 | 202.82 | 1,072.82 | 28.66 | | 92.22 | | | | | 114.64 | | | | 384.00 | 128.00 | | | 46.11 | | | | | | 40 | 4 | | | | 12 | | | 4 | | | | 32.00 | 890.43 | 28.66 | 114.64 | 92.22 | | 46.11 | | Halloran, Richard P | 22.42 | Halloran, Richard P | -46.11 |
| 3924 | 7/5/2005 | Halloran, Richard P | 885.60 | 202.82 | 1,088.42 | 29.08 | | | | | | | | | | | 512.00 | | 179.20 | | | | | | | | 40 | | | | | | | 8 | | | | | 32.00 | 930.43 | 29.08 | | | #DIV/0! | | | Halloran, Richard P | | Halloran, Richard P | |
| 3925 | 7/12/2005 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40 | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3926 | 7/19/2005 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | 89.60 | | | | | | 117.41 | | | | 128.00 | | | 44.80 | | | | | | | 40 | 4 | | | | 4 | | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 89.60 | 58.71 | 44.80 | | Halloran, Richard P | 27.81 | Halloran, Richard P | 13.91 |
| 3927 | 7/26/2005 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | 32.00 | 939.32 | 29.35 | | 1,174.15 | 29.35 | | | Halloran, Richard P | | Halloran, Richard P | |
| 3928 | 8/2/2005 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | 117.41 | | | | 256.00 | | | 44.80 | | | | | | | 40 | 12 | | | | 6 | | | | | | | 32.00 | 939.32 | 29.35 | 117.41 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3929 | 8/9/2005 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | 179.20 | | | | | 234.83 | | | | | 256.00 | 256.00 | | | | | | | | | 40 | 8 | | | | | | 8 | | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 179.20 | 119.18 | 89.60 | | Halloran, Richard P | 55.63 | Halloran, Richard P | 119.18 |
| 3930 | 8/16/2005 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.73 | | 94.98 | | | | | 117.41 | | | | 256.00 | 128.00 | | | 47.49 | | | | | | 40 | 4 | | | | 16 | | | | | | | 28.00 | 832.49 | 29.73 | | | | | | Halloran, Richard P | 89.60 | Halloran, Richard P | |
| 3931 | 8/23/2005 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | | | 117.41 | | | | | | | | 47.49 | | | | | | 40 | 4 | | | | 16 | | | 16 | | | | 28.00 | 822.76 | 29.73 | 117.41 | 94.98 | 58.71 | 47.49 | | Halloran, Richard P | 22.44 | Halloran, Richard P | -47.49 |
| 3932 | 8/30/2005 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | 23.74 | 94.98 | | 189.95 | 117.41 | | | | | | | 47.49 | 47.49 | | | | | | 40 | 4 | | 1 | | 4 | | | | | | | 36.00 | 1,057.38 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | | Halloran, Richard P | 22.44 | Halloran, Richard P | -47.49 |
| 3933 | 9/6/2005 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | 94.98 | | 189.95 | 117.41 | | | | 128.00 | | 179.20 | | 47.49 | | 47.49 | | | | 40 | 4 | | | | 4 | | | 8 | | | | 32.00 | 822.76 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | | Halloran, Richard P | 22.44 | Halloran, Richard P | 11.22 |
| 3934 | 9/13/2005 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3935 | 9/20/2005 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | 94.98 | 23.74 | | 94.98 | | 189.95 | 117.41 | | | | 234.83 | | | | 94.98 | | | | | | 40 | 4 | | | | 4 | | | 8 | | | | 32.00 | 1,320.91 | 29.35 | 146.77 | 118.72 | 73.38 | 59.36 | | Halloran, Richard P | 28.05 | Halloran, Richard P | 14.02 |
| 3936 | 9/27/2005 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | 234.83 | 117.41 | | | | 256.00 | 256.00 | | | 94.98 | | | | | | 40 | 8 | | | | 8 | | | 8 | | | 8 | 36.00 | 1,056.73 | 29.35 | 352.24 | 284.93 | 352.24 | 59.36 | | Halloran, Richard P | 67.32 | Halloran, Richard P | -142.46 |
| 3937 | 10/4/2005 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | 179.20 | | | | | 234.83 | | | | | 256.00 | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | 48.00 | 1,430.15 | 29.73 | 234.83 | 179.20 | 119.18 | 89.60 | | Halloran, Richard P | 55.63 | Halloran, Richard P | 119.18 |
| 3938 | 10/11/2005 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | 179.20 | | | | | 234.83 | | | | | 256.00 | 128.00 | 179.20 | 89.60 | | | | | | | 40 | 8 | | | | | | | | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 179.20 | 119.18 | 89.60 | | Halloran, Richard P | 89.60 | Halloran, Richard P | |
| 3939 | 10/18/2005 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | 94.98 | | | | | | | 256.00 | 128.00 | | | 47.49 | | | | | | 40 | 4 | | | | | | | 16 | | | | 28.00 | 832.49 | 29.73 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3940 | 10/25/2005 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | 94.98 | | 189.95 | | | | | | | | | 47.49 | 94.98 | | | | | | 40 | 4 | | | | | | | 4 | | | | 28.00 | 921.91 | 29.73 | 117.41 | 94.98 | 58.71 | 47.49 | | Halloran, Richard P | 22.44 | Halloran, Richard P | -47.49 |
| 3941 | 11/1/2005 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | 94.98 | | 189.95 | 117.41 | | | | | | | 47.49 | 94.98 | | | | | | 40 | 4 | | | | | | | 8 | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | | Halloran, Richard P | 44.88 | Halloran, Richard P | 22.44 |
| 3942 | 11/8/2005 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | 94.98 | | 189.95 | 117.41 | | | | 256.00 | | | | 47.49 | 94.98 | | | | | | 40 | 4 | | | | | | | 8 | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | | Halloran, Richard P | 44.88 | Halloran, Richard P | 22.44 |
| 3943 | 11/15/2005 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | 94.98 | | 189.95 | 117.41 | | | | 256.00 | | 179.20 | | 47.49 | 94.98 | | | | | | 40 | 4 | | | | | | | 8 | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | | Halloran, Richard P | 44.88 | Halloran, Richard P | 22.44 |
| 3944 | 11/22/2005 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | 72.80 | 17.81 | | 94.98 | 95.40 | 22.02 | 117.41 | | | | 256.00 | | | 36.40 | 8.90 | | | | | | 40 | 3.25 | | 0.75 | | | | | 8 | | | | 32.00 | 939.32 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | | Halloran, Richard P | 49.25 | Halloran, Richard P | -92.79 |
| 3945 | 11/29/2005 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 358.40 | | | | | | | | 40 | | | | | | | | 16 | | | | 32.00 | 704.49 | 29.35 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3946 | 12/6/2005 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Halloran, Richard P | | Halloran, Richard P | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3947 | 12/13/2005 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 94.98 | | | 117.41 | | 384.00 | | | | | 47.49 | | | | | 40 | | | | 4 | | 12 | | | 8 | | | | 8 | | 28.00 | 621.90 | 29.35 | 117.41 | 94.98 | | 47.49 | Halloran, Richard P | 22.44 | Halloran, Richard P | -47.49 |
| 3948 | 12/20/2005 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | 56.00 | 35.62 | | | | 73.38 | 44.03 | | 256.00 | | | | | | | | | | 40 | 2.5 | 1.5 | | | | | | | 8 | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 91.62 | 58.71 | 45.81 | Halloran, Richard P | 25.80 | Halloran, Richard P | 12.90 |
| 3949 | 12/27/2005 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 179.20 | | | | | | | | 40 | | | | | | 8 | | | 32 | | | | | | 8.00 | 234.83 | 29.35 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3950 | 1/3/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 179.20 | | | | | | | | 40 | | | | | | | | | 24 | | | | | | 16.00 | 469.66 | 29.35 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3951 | 1/10/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | | | 117.41 | | 128.00 | | | | | 47.49 | | | | | 40 | | | | 4 | | | | | | | | | 4 | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | Halloran, Richard P | 22.44 | Halloran, Richard P | 11.22 |
| 3952 | 1/17/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | 128.00 | | | | | | 179.20 | | | | 40 | | | | 4 | | | | | | | | | 4 | | 40.00 | 1,174.15 | 29.35 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3953 | 1/24/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | | 12 | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3954 | 1/31/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | | 12 | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3955 | 2/7/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | 189.95 | | | 117.41 | | 234.83 | 384.00 | 128.00 | | | 47.49 | | 94.98 | | | 40 | | | | 4 | | 8 | | 12 | 4 | | | | | | 56.00 | 1,654.39 | 29.54 | 352.24 | 284.93 | 236.34 | 142.46 | Halloran, Richard P | 67.32 | Halloran, Richard P | 93.68 |
| 3956 | 2/14/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | 179.20 | | | | 40 | | | | 4 | | | | | | | | | 4 | | 40.00 | 1,174.15 | 29.35 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3957 | 2/21/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32 | | | | | | 8.00 | 234.83 | 29.35 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3958 | 2/28/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 512.00 | 384.00 | | | | | | | 40 | | | | | | 16 | 12 | | | | | | | | 52.00 | 1,556.10 | 29.35 | | | | | Halloran, Richard P | | Halloran, Richard P | 179.79 |
| 3959 | 3/7/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 142.46 | | | | | 176.12 | | | | | | | 71.23 | | | | | 40 | | | | 6 | | | | | | | | | | | 48.00 | 1,350.27 | 29.35 | 176.12 | 142.46 | 88.06 | 71.23 | Halloran, Richard P | 33.66 | Halloran, Richard P | -16.83 |
| 3960 | 3/14/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | | | 117.41 | | | 256.00 | | | | 47.49 | | | | | 40 | | | | 4 | | 8 | | | | | | | | | 36.00 | 1,056.73 | 29.35 | 117.41 | 94.98 | | 47.49 | Halloran, Richard P | 22.44 | Halloran, Richard P | -47.49 |
| 3961 | 3/21/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3962 | 3/28/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 189.95 | | | | | 234.83 | | | | | | | 94.98 | | | 40 | | | | | | 8 | | | 16 | | | | | | 32.00 | 939.32 | 29.35 | 234.83 | 189.95 | | 94.98 | Halloran, Richard P | 44.88 | Halloran, Richard P | -94.98 |
| 3963 | 4/4/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | 189.95 | | | 117.41 | | 234.83 | | | | | 47.49 | | 94.98 | | | 40 | | | | 4 | | 8 | | | 8 | | | | | | 44.00 | 1,291.56 | 29.35 | 352.24 | 284.93 | 176.12 | 142.46 | Halloran, Richard P | 67.32 | Halloran, Richard P | -83.76 |
| 3964 | 4/11/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | 189.95 | | | 117.41 | | 234.83 | | | | | 47.49 | | 94.98 | | | 40 | | | | 4 | | 8 | | | 8 | | | | | | 52.00 | 1,526.39 | 29.35 | 352.24 | 284.93 | 176.12 | 142.46 | Halloran, Richard P | 67.32 | Halloran, Richard P | 33.66 |
| 3965 | 4/18/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | 179.20 | | | | | 40 | | | | | | 8 | | | 8 | | | | | | 24.00 | 704.49 | 29.35 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3966 | 4/25/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | 24 | | | | | | 8.00 | 234.83 | 29.35 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3967 | 5/2/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3968 | 5/9/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | | | 117.41 | | | 256.00 | | | | 47.49 | | | | | 40 | | | | 4 | | 8 | | | | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | Halloran, Richard P | 22.44 | Halloran, Richard P | 11.22 |
| 3969 | 5/16/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | | | 117.41 | | | 256.00 | | | | 47.49 | | | | | 40 | | | | 4 | | 8 | | | | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | Halloran, Richard P | 22.44 | Halloran, Richard P | 11.22 |
| 3970 | 5/23/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | 11.20 | 237.44 | | 14.68 | 293.54 | | | | | 256.00 | | | | | 179.20 | 5.60 | 118.72 | | | 40 | 0.5 | 10 | | | | 8 | | | | | | | | | 50.50 | 1,482.36 | 29.35 | 308.21 | 248.64 | 154.11 | 124.32 | Halloran, Richard P | 59.57 | Halloran, Richard P | 29.79 |
| 3971 | 6/6/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3972 | 6/13/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3973 | 6/20/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3974 | 6/27/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 154.34 | | | 190.80 | | | | | | | | | | 77.17 | | | | | 40 | | | 6.5 | | | | | | | | | | | | 30.50 | 895.29 | 29.35 | 190.80 | 154.34 | | 77.17 | Halloran, Richard P | 36.46 | Halloran, Richard P | -77.17 |
| 3975 | 7/4/2006 | Halloran, Richard P | 906.80 | 202.52 | 1,109.62 | 29.64 | 92.30 | 12.23 | | 118.57 | 14.82 | | | | 256.00 | | 384.00 | | 46.15 | 6.11 | | | | | 40 | 4 | 0.5 | | | | 8 | | | | | | | | | 36.50 | 1,081.94 | 29.64 | 133.39 | 104.53 | | 52.26 | Halloran, Richard P | | Halloran, Richard P | -52.26 |
| 3976 | 7/11/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | | | 24.00 | 721.80 | 30.07 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3977 | 7/18/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | | | 24.00 | 721.80 | 30.07 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3978 | 7/25/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 24 | | | | | | 20.00 | 601.50 | 30.46 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3979 | 8/1/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | 24 | | | | | | 16.00 | 481.20 | 30.07 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3980 | 8/8/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3981 | 8/15/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Halloran, Richard P | | Halloran, Richard P | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3983 | 8/22/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 3984 | 8/29/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 110.07 | | | | 135.34 | | | | | | 128.00 | 128.00 | 55.03 | | | | | 40 | 4.5 | | | | | 4 | | | | | | | 40.00 | 1,466.33 | 30.07 | 135.34 | 110.07 | 128.49 | 55.03 | | Halloran, Richard P | Halloran, Richard P | 25.27 | 73.46 |
| 3985 | 9/5/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 3986 | 9/12/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 195.68 | | | | | 240.60 | | | | | 128.00 | 128.00 | 97.84 | | | | | 40 | | 8 | | | | 4 | | | | | | | 52.00 | 1,571.60 | 30.07 | 240.60 | 195.68 | 181.34 | 97.84 | | Halloran, Richard P | Halloran, Richard P | 44.92 | 83.50 |
| 3987 | 9/19/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | 12 | | | | | | | 24.00 | 721.80 | 30.07 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 3988 | 9/26/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | 240.60 | | | | | | | 128.00 | 128.00 | | | 92.30 | | | 40 | | 8 | | | | 12 | | | | | | | 16.00 | 481.20 | 30.07 | 240.60 | 184.60 | | 92.30 | | Halloran, Richard P | Halloran, Richard P | 56.00 | -92.30 |
| 3989 | 10/3/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | 184.60 | | | | | | 240.60 | | | | | | 384.00 | 184.60 | | | | | | 40 | | 4 | | | | 12 | | | | | 8 | | 32.00 | 962.40 | 30.07 | 481.20 | 240.60 | 184.60 | 92.30 | | Halloran, Richard P | Halloran, Richard P | | |
| 3990 | 10/10/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 97.84 | | | | | 120.30 | | | 256.00 | | | | 48.92 | | | | | 40 | | 4 | | | | 12 | | | | | 16 | | 28.00 | 842.10 | 30.07 | 120.30 | 97.84 | | 48.92 | | Halloran, Richard P | Halloran, Richard P | | -48.92 |
| 3991 | 10/17/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | | 120.30 | | | 256.00 | | 128.00 | | 48.92 | | | | | 40 | | | | | | 8 | 8 | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 3992 | 10/24/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | 120.30 | | | | 256.00 | | 128.00 | | 48.92 | | 48.92 | | | 40 | | | | 4 | | 8 | 4 | | | | | | 40.00 | 1,210.70 | 30.07 | 120.30 | 97.84 | 120.30 | 48.92 | | Halloran, Richard P | Halloran, Richard P | | |
| 3993 | 10/31/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | 120.30 | 240.60 | | | 384.00 | 256.00 | | | 97.84 | | 48.92 | | | 40 | | 4 | | 4 | | 8 | 4 | | | | | | 52.00 | 1,563.90 | 30.07 | 360.90 | 293.51 | 180.45 | 146.76 | | Halloran, Richard P | Halloran, Richard P | | 33.69 |
| 3994 | 11/7/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 92.30 | 195.68 | 97.84 | | | 120.30 | 240.60 | | | 384.00 | 256.00 | 184.60 | | 46.15 | | 97.84 | | | 40 | 4 | 4 | | 8 | | 12 | 8 | | | | | | 56.00 | 1,690.65 | 30.07 | 360.90 | 360.90 | 287.98 | 120.94 | 143.99 | Halloran, Richard P | Halloran, Richard P | | 72.92 |
| 3995 | 11/14/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 195.68 | | | | 120.30 | 240.60 | | | 256.00 | | 128.00 | | 46.15 | | 97.84 | | | 40 | 4 | 4 | | 8 | | 8 | | | | 8 | | | 48.00 | 1,451.30 | 30.07 | 360.90 | 287.98 | 120.94 | 143.99 | | Halloran, Richard P | Halloran, Richard P | | 50.46 |
| 3996 | 11/21/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 369.20 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Halloran, Richard P | Halloran, Richard P | | 147.73 |
| 3997 | 11/28/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | 46.15 | | 97.84 | | | 40 | 4 | 4 | | 4 | | 8 | 8 | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Halloran, Richard P | Halloran, Richard P | | -23.05 |
| 3998 | 12/5/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | 51.92 | 140.64 | 97.84 | | | 67.67 | 172.93 | 120.30 | | | 256.00 | | | | 25.96 | | 70.32 | | | 40 | 2.25 | 5.75 | | 4 | | 8 | | | | | | | 52.00 | 1,563.90 | 30.07 | 360.90 | 290.40 | 180.45 | 145.20 | | Halloran, Richard P | Halloran, Richard P | | 70.50 |
| 3999 | 12/12/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 97.84 | 97.84 | | | 120.30 | | | | 256.00 | | | | 48.92 | | 48.92 | | | 40 | | 4 | | | | 8 | | | | 8 | | | 40.00 | 1,203.00 | 30.07 | 240.60 | 195.68 | 240.60 | 97.84 | | Halloran, Richard P | Halloran, Richard P | | 44.92 |
| 4000 | 12/19/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 195.68 | | | | | | | | 512.00 | | | 97.84 | | | | | 40 | | 8 | | | | 16 | | | | 24 | | | 24.00 | 721.80 | 30.07 | 240.60 | 195.68 | 120.30 | 97.84 | | Halloran, Richard P | Halloran, Richard P | | -97.84 |
| 4001 | 12/26/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | 120.30 | | | | 256.00 | | | | 48.92 | | 48.92 | | | 40 | | 4 | | | | 8 | | | | 16 | | | 20.00 | 601.50 | 30.07 | 120.30 | 97.84 | 120.30 | 48.92 | | Halloran, Richard P | Halloran, Richard P | | -48.92 |
| 4002 | 1/2/2007 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | 8 | | | | 24 | | | 16.00 | 481.20 | 30.07 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 4003 | 1/2/2007 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 184.60 | 40 | | | | | | | | | | | | | 16.00 | 481.20 | 30.07 | | | | | | Halloran, Richard P | Halloran, Richard P | | -184.60 |
| 4004 | 1/9/2007 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | 120.30 | | | | | | | | 48.92 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Halloran, Richard P | Halloran, Richard P | | 11.23 |
| 4005 | 1/16/2007 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | 120.30 | | | | | | | | 48.92 | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Halloran, Richard P | Halloran, Richard P | | 22.46 |
| 4006 | 1/23/2007 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 962.40 | 30.07 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 4007 | 1/30/2007 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 195.68 | | | | | | | | | | | | 97.84 | | | | | 40 | | 8 | | | | 4 | | | | | | | 44.00 | 1,443.60 | 30.07 | 240.60 | 195.68 | 120.30 | 48.92 | | Halloran, Richard P | Halloran, Richard P | | 22.46 |
| 4008 | 2/6/2007 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 4009 | 2/13/2007 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 4010 | 2/20/2007 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | 120.30 | | | | 184.60 | | | | 48.92 | | | | | 40 | | 4 | | | | 8 | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Halloran, Richard P | Halloran, Richard P | | 11.23 |
| 4011 | 2/27/2007 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | 4 | | | | | | 28.00 | 842.10 | 30.07 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 4012 | 3/6/2007 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 195.68 | 293.51 | | 240.60 | 360.90 | | | | 256.00 | | | | 97.84 | | 146.76 | | | 40 | | 8 | | 12 | | 8 | | | | | | | 60.00 | 1,804.50 | 30.07 | 601.50 | 489.19 | 300.75 | 244.60 | | Halloran, Richard P | Halloran, Richard P | | 112.31 |
| 4013 | 3/13/2007 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 4014 | 3/20/2007 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 4015 | 3/27/2007 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 962.40 | 30.07 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 4016 | 4/3/2007 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | 120.30 | | | | 512.00 | 384.00 | | | 48.92 | | 48.92 | | | 40 | | 4 | | | | 12 | 8 | | | | | | 52.00 | 1,563.90 | 30.07 | 120.30 | 97.84 | 158.12 | 48.92 | | Halloran, Richard P | Halloran, Richard P | | 85.28 |
| 4017 | 4/10/2007 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | 120.30 | | | | | | | | 48.92 | | | | | 40 | | 4 | | | | 8 | | | | | | | 36.00 | 1,082.70 | 30.07 | 120.30 | 97.84 | 120.30 | 48.92 | | Halloran, Richard P | Halloran, Richard P | | -46.60 |
| 4018 | 4/17/2007 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | 120.30 | | | | | | | | | | | | 184.60 | 40 | | | | | | 16 | | | | | | | 36.00 | 1,082.70 | 30.07 | 120.30 | 97.84 | | 48.92 | | Halloran, Richard P | Halloran, Richard P | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4019 | 4/24/2007 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 24 | | | | 16.00 | 491.20 | 30.07 | | | | | | | Halloran, Richard P | Halloran, Richard P | |
| 4020 | 5/1/2007 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | 128.00 | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | | Halloran, Richard P | Halloran, Richard P | |
| 4021 | 5/8/2007 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | 256.00 | | | | | | | | | 48.92 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,323.30 | 30.07 | | 120.30 | 97.84 | 60.15 | 48.92 | 22.46 | Halloran, Richard P | Halloran, Richard P | 11.23 |
| 4022 | 5/15/2007 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | 120.30 | | | | | | | | | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,203.00 | 30.07 | | | | | | | Halloran, Richard P | Halloran, Richard P | |
| 4023 | 5/22/2007 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | 92.30 | | | | | | 120.30 | | | | 384.00 | 384.00 | | | 46.15 | | | | | 40 | 4 | | | | | 12 | 12 | | 8 | | | | 48.00 | 1,466.70 | 30.56 | | 120.30 | 92.30 | 122.22 | 46.15 | 28.00 | Halloran, Richard P | Halloran, Richard P | 76.07 |
| 4024 | 5/29/2007 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 962.40 | 30.07 | | | | | | | Halloran, Richard P | Halloran, Richard P | |
| 4025 | 6/5/2007 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 512.00 | 384.00 | | | | | | | | 40 | | | | | | 16 | 12 | | | | | | 52.00 | 1,587.00 | 30.52 | | | | | | | Halloran, Richard P | Halloran, Richard P | 183.12 |
| 4026 | 6/12/2007 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 146.76 | | | | 180.45 | | | | | 512.00 | 256.00 | | | 73.38 | | | | | 40 | | 6 | | | | 16 | 8 | | | | | | 52.00 | 1,639.45 | 30.56 | | 180.45 | 146.76 | 212.52 | 73.38 | 33.69 | Halloran, Richard P | Halloran, Richard P | 130.14 |
| 4027 | 6/19/2007 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 640.00 | 384.00 | | | | | | | | 40 | | | | | | 20 | 12 | | | | | | 52.00 | 1,587.00 | 30.52 | | | | | | | Halloran, Richard P | Halloran, Richard P | 183.12 |
| 4028 | 6/26/2007 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 962.40 | 30.07 | | | | | | | Halloran, Richard P | Halloran, Richard P | |
| 4029 | 7/3/2007 | Halloran, Richard P | 924.20 | 202.82 | 1,137.02 | 30.37 | | | | | | | | | | | 688.00 | 384.00 | | | | | | | | 40 | | | | | | 20 | 12 | | | | | | 32.00 | 1,598.96 | 30.75 | | | | | | | Halloran, Richard P | Halloran, Richard P | 184.50 |
| 4030 | 7/10/2007 | Halloran, Richard P | 951.00 | 202.82 | 1,153.82 | 30.82 | 95.10 | 12.60 | | | | 123.29 | 15.41 | | | | 456.00 | | | 190.20 | 47.55 | 6.30 | | | | 40 | 4 | 0.5 | | | | 12 | | | | | | | 44.50 | 1,371.62 | 30.82 | | 138.70 | 107.70 | 69.35 | 53.85 | 31.00 | Halloran, Richard P | Halloran, Richard P | 15.50 |
| 4031 | 7/17/2007 | Halloran, Richard P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 152.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | | Halloran, Richard P | Halloran, Richard P | |
| 4032 | 7/24/2007 | Halloran, Richard P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | | Halloran, Richard P | Halloran, Richard P | |
| 4033 | 7/31/2007 | Halloran, Richard P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 304.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | | Halloran, Richard P | Halloran, Richard P | |
| 4034 | 8/7/2007 | Halloran, Richard P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 304.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | | Halloran, Richard P | Halloran, Richard P | |
| 4035 | 8/14/2007 | Halloran, Richard P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | | Halloran, Richard P | Halloran, Richard P | |
| 4036 | 8/21/2007 | Halloran, Richard P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 760.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | | Halloran, Richard P | Halloran, Richard P | |
| 4037 | 8/28/2007 | Halloran, Richard P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 760.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | | Halloran, Richard P | Halloran, Richard P | |
| 4038 | 9/4/2007 | Halloran, Richard P | 951.00 | 202.82 | 1,153.82 | 30.82 | | 100.81 | | | | 608.00 | 123.29 | | | | | | | 190.20 | 50.40 | | | | | 40 | | 4 | | | | 16 | | | | | | | 44.00 | 1,366.21 | 30.82 | | 123.29 | 100.81 | 61.65 | 50.40 | 22.46 | Halloran, Richard P | Halloran, Richard P | 11.24 |
| 4039 | 9/11/2007 | Halloran, Richard P | 951.00 | 202.82 | 1,153.82 | 30.82 | | 100.81 | | | | 456.00 | 123.29 | | | | | | | | 50.40 | | | | | 40 | | 4 | | | | 12 | | | | | | | 44.00 | 1,366.21 | 30.82 | | 123.29 | 100.81 | 61.65 | 50.40 | 22.46 | Halloran, Richard P | Halloran, Richard P | 11.24 |
| 4040 | 9/18/2007 | Halloran, Richard P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 760.00 | 304.00 | | | | | | | | 40 | | | | | | 16 | 8 | | | | | | 48.00 | 1,538.92 | 32.02 | | 128.08 | | | | 262.99 | Halloran, Richard P | Halloran, Richard P | 128.08 |
| 4041 | 9/25/2007 | Halloran, Richard P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 608.00 | 608.00 | | | | | | | | 40 | | | | | | 16 | 16 | | | | | | 56.00 | 1,841.92 | 32.02 | | | | | | 262.99 | Halloran, Richard P | Halloran, Richard P | |
| 4042 | 10/2/2007 | Halloran, Richard P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 152.00 | | | 190.20 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | | Halloran, Richard P | Halloran, Richard P | |
| 4043 | 10/9/2007 | Halloran, Richard P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 152.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | | Halloran, Richard P | Halloran, Richard P | |
| 4044 | 10/16/2007 | Halloran, Richard P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 304.00 | 152.00 | | | | | | | | 40 | | | | | | 8 | 4 | | | | | | 44.00 | 1,384.92 | 31.48 | | 62.95 | | | | | Halloran, Richard P | Halloran, Richard P | 62.95 |
| 4045 | 10/23/2007 | Halloran, Richard P | 951.00 | 202.82 | 1,153.82 | 30.82 | | 100.81 | | | | 304.00 | 123.29 | | | | | | | | 50.40 | | | | | 40 | | 4 | | | | 8 | | | | | | | 44.00 | 1,366.21 | 30.82 | | 123.29 | 100.81 | 61.65 | 50.40 | 22.46 | Halloran, Richard P | Halloran, Richard P | 11.24 |
| 4046 | 10/30/2007 | Halloran, Richard P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 152.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | | Halloran, Richard P | Halloran, Richard P | |
| 4047 | 11/6/2007 | Halloran, Richard P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 152.00 | 152.00 | | | | | | | | 40 | | | | | | 4 | 4 | | | | | | 44.00 | 1,384.92 | 31.48 | | 62.95 | | | | | Halloran, Richard P | Halloran, Richard P | 62.95 |
| 4048 | | Halloran, Richard P T... | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4,938.91 | | | | | | | Halloran, Richard P T... | | 844.21 |
| 4049 | 9/18/2001 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | | 77.30 | | | | 109.23 | | | | | | | | 38.65 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,201.50 | 27.31 | | 109.23 | 77.30 | 54.58 | 38.65 | 31.93 | Harper, Howard L | Harper, Howard L | 15.96 |
| 4050 | 9/25/2001 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | | 163.88 | | | | 218.45 | | | | | | | | 81.94 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,310.73 | 27.31 | | 218.45 | 163.88 | 109.23 | 81.94 | 54.58 | Harper, Howard L | Harper, Howard L | 27.29 |
| 4051 | 10/2/2001 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | | 163.88 | | | | 218.45 | | | | | | | | 81.94 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,092.27 | 27.31 | | 218.45 | 163.88 | 109.23 | 81.94 | 54.58 | Harper, Howard L | Harper, Howard L | -81.94 |
| 4052 | 10/9/2001 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | 163.88 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | | Harper, Howard L | Harper, Howard L | |
| 4053 | 10/16/2001 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 873.82 | 27.31 | | | | | | | Harper, Howard L | Harper, Howard L | |
| 4054 | 10/23/2001 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | | Harper, Howard L | Harper, Howard L | |

| AM | AN | AO | AP | AQ | AR | AS | AX | BE | BF | BK | BL | BR | BT | BU | BV | BX | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/2001 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 40 | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | Harper, Howard L | Harper, Howard L | |
| 11/6/2001 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 40 | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | Harper, Howard L | Harper, Howard L | |
| 11/13/2001 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | 218.45 | 163.88 | 77.30 | | 32 | | | 8 | | | 40.00 | 1,092.27 | 27.31 | 218.45 | 154.60 | | 77.30 | Harper, Howard L | Harper, Howard L | -77.30 |
| 11/20/2001 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 40 | | | | | | #DIV/0! | | | | | | | Harper, Howard L | Harper, Howard L | |
| 11/27/2001 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | | 108.00 | 409.69 | | 81.94 | 40 | 4 | | | | | 40.00 | 1,092.27 | 27.31 | | | | 81.94 | Harper, Howard L | Harper, Howard L | -81.94 |
| 12/4/2001 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 40 | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | Harper, Howard L | Harper, Howard L | |
| 12/11/2001 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 32 | | 8 | | | | 32.00 | 873.82 | 27.31 | | | | | Harper, Howard L | Harper, Howard L | |
| 12/18/2001 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | 218.45 | | 77.30 | | 40 | | | 8 | | | 40.00 | 1,092.27 | 27.31 | 218.45 | 154.60 | | 77.30 | Harper, Howard L | Harper, Howard L | -77.30 |
| 12/25/2001 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | | | 163.88 | | | 32 | | 8 | 16 | | | 8.00 | 218.45 | 27.31 | | | | | Harper, Howard L | Harper, Howard L | |
| 1/1/2002 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | | | 163.88 | | | 32 | | | | | | 32.00 | 873.82 | 27.31 | | | | | Harper, Howard L | Harper, Howard L | |
| 1/8/2002 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 40 | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | Harper, Howard L | Harper, Howard L | |
| 1/15/2002 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 40 | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | Harper, Howard L | Harper, Howard L | |
| 1/22/2002 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | 109.23 | 163.88 | 38.65 | | 40 | 4 | | 8 | | | 36.00 | 983.05 | 27.31 | 109.23 | 77.30 | | 38.65 | Harper, Howard L | Harper, Howard L | -38.65 |
| 1/29/2002 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 40 | | | 16 | | | 24.00 | 655.36 | 27.31 | | | | | Harper, Howard L | Harper, Howard L | |
| 2/5/2002 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 32 | | | | | | 32.00 | 873.82 | 27.31 | | | | | Harper, Howard L | Harper, Howard L | |
| 2/12/2002 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | | | 163.88 | | | 40 | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | Harper, Howard L | Harper, Howard L | |
| 2/19/2002 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 40 | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | Harper, Howard L | Harper, Howard L | |
| 2/26/2002 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 40 | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | Harper, Howard L | Harper, Howard L | |
| 3/5/2002 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 32 | | | | | 8 | 32.00 | 873.82 | 27.31 | | | | | Harper, Howard L | Harper, Howard L | |
| 3/12/2002 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 40 | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | Harper, Howard L | Harper, Howard L | |
| 3/19/2002 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | 109.23 | | 38.65 | | 32 | 4 | | 8 | | | 28.00 | 764.59 | 27.31 | 109.23 | 77.30 | | 38.65 | Harper, Howard L | Harper, Howard L | -38.65 |
| 3/26/2002 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 32 | | | 16 | | | 16.00 | 436.91 | 27.31 | | | | | Harper, Howard L | Harper, Howard L | |
| 4/2/2002 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 40 | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | Harper, Howard L | Harper, Howard L | |
| 4/9/2002 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | 33.82 | 47.79 | 16.91 | | | 40 | 1.75 | | | | | 41.75 | 1,140.06 | 27.31 | 47.79 | 33.82 | 23.89 | 16.91 | Harper, Howard L | Harper, Howard L | 6.98 |
| 4/16/2002 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | 96.63 | 136.53 | 163.88 | 48.31 | | 40 | 5 | | | | | 45.00 | 1,228.81 | 27.31 | 136.53 | 96.63 | 68.27 | 48.31 | Harper, Howard L | Harper, Howard L | 19.95 |
| 4/23/2002 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 40 | | | 8 | | | 40.00 | 1,092.27 | 27.31 | | | | | Harper, Howard L | Harper, Howard L | |
| 4/30/2002 | Harper, Howard L | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 32 | | | | | | 32.00 | 873.82 | 27.31 | | | | | Harper, Howard L | Harper, Howard L | |
| 5/7/2002 | Harper, Howard L | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | 32 | | | | | | 32.00 | 916.41 | 28.64 | | | | | Harper, Howard L | Harper, Howard L | |
| 5/14/2002 | Harper, Howard L | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | 40 | | 8 | 8 | | | 24.00 | 687.31 | 28.64 | | | | | Harper, Howard L | Harper, Howard L | |
| 5/21/2002 | Harper, Howard L | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | 32 | | 32 | | | | 8.00 | 229.10 | 28.64 | | | | | Harper, Howard L | Harper, Howard L | |
| 5/28/2002 | Harper, Howard L | 869.20 | 202.82 | 1,072.02 | 28.64 | 82.00 | 114.55 | 173.84 | 41.00 | | 40 | 4 | | | | | 44.00 | 1,260.06 | 28.64 | 114.55 | 82.00 | 57.28 | 41.00 | Harper, Howard L | Harper, Howard L | 16.28 |
| 6/4/2002 | Harper, Howard L | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | 40 | | | 16 | | | 24.00 | 687.31 | 28.64 | | | | | Harper, Howard L | Harper, Howard L | |
| 6/11/2002 | Harper, Howard L | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | 40 | | | 16 | | | 24.00 | 687.31 | 28.64 | | | | | Harper, Howard L | Harper, Howard L | |
| 6/18/2002 | Harper, Howard L | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | 40 | | | | 40 | | #DIV/0! | | | | | | | Harper, Howard L | Harper, Howard L | |
| 6/25/2002 | Harper, Howard L | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | 40 | | | 16 | 8 | | 16.00 | 462.73 | 28.64 | | | | | Harper, Howard L | Harper, Howard L | |
| 7/2/2002 | Harper, Howard L | 879.80 | 202.82 | 1,082.62 | 28.92 | | | | | | 40 | | | 16 | 8 | | 16.00 | 462.73 | 28.92 | | | | | Harper, Howard L | Harper, Howard L | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4091 | 7/9/2002 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 89.57 | | | | 117.38 | 117.38 | | | | | | 179.14 | 42.25 | 44.79 | | | | | 40 | 4 | 4 | | | | | | | | | | | 40.00 | 1,408.59 | 29.35 | 234.77 | 174.07 | 117.38 | 87.04 | | Harper, Howard L | 60.70 | Harper, Howard L | 30.35 |
| 4092 | 7/16/2002 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4093 | 7/23/2002 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4094 | 7/30/2002 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4095 | 8/6/2002 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4096 | 8/13/2002 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4097 | 8/20/2002 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4098 | 8/27/2002 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 30 | | | | 8.00 | 234.77 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4099 | 9/3/2002 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4100 | 9/10/2002 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4101 | 9/17/2002 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | | | | | | | | | 42.25 | | | | | | 40 | | 4 | | | | | | 8 | | | | | 32.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Harper, Howard L | 32.88 | Harper, Howard L | 16.44 |
| 4102 | 9/24/2002 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | 8 | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4103 | 10/1/2002 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4104 | 10/8/2002 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4105 | 10/15/2002 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4106 | 10/22/2002 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4107 | 10/29/2002 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4108 | 11/5/2002 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 6 | 8 | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4109 | 11/12/2002 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | 179.14 | 42.25 | | | | | | 40 | 4 | | | | | | | | | 16 | | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | | 42.25 | | Harper, Howard L | 32.88 | Harper, Howard L | -42.25 |
| 4110 | 11/19/2002 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4111 | 11/26/2002 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 24 | | | | 8.00 | 234.77 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4112 | 12/3/2002 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 447.85 | | | | | | 89.57 | 32 | | | | | | | | 8 | | | | | 24.00 | 704.30 | 29.35 | | | | 89.57 | | Harper, Howard L | | Harper, Howard L | -89.57 |
| 4113 | 12/10/2002 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4114 | 12/17/2002 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4115 | 12/24/2002 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4116 | 12/31/2002 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4117 | 1/7/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4118 | 1/14/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | 6 | | | | 24.00 | | #DIV/0! | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4119 | 1/21/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4120 | 1/28/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4121 | 2/4/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4122 | 2/11/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4123 | 2/18/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4124 | 2/25/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4125 | 3/4/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4126 | 3/11/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4127 | 3/18/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 1,173.83 | | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4128 | 3/25/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 1,173.83 | | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4129 | 4/1/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 24 | | | | 8.00 | 234.77 | | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4130 | 4/8/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32.00 | 939.06 | | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4131 | 4/15/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 1,173.83 | | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4132 | 4/22/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | | | 176.07 | | | | | | | 179.14 | 63.38 | | | | | | | 6 | | | | | | | | 8 | | | | 38.00 | 1,115.13 | 29.35 | | 176.07 | 126.75 | | 63.38 | Harper, Howard L | 49.32 Harper, Howard L | Harper, Howard L | -63.38 |
| 4133 | 4/29/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 1,173.83 | | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4134 | 5/6/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 1,173.83 | | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4135 | 5/13/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32.00 | 939.06 | | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4136 | 5/20/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | | | | | | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | | 42.25 | Harper, Howard L | 32.88 Harper, Howard L | Harper, Howard L | -42.25 |
| 4137 | 5/27/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 512.00 | 512.00 | 179.14 | 42.25 | | | | | 4 | | | | | | 16 | 16 | | 8 | | | | 52.00 | 1,568.44 | 30.16 | 117.38 | 84.50 | 180.97 | | 42.25 | Harper, Howard L | 32.88 Harper, Howard L | Harper, Howard L | 138.72 |
| 4138 | 6/3/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | 4 | | | | | | | 8 | | 8 | | | | 40.00 | 1,195.06 | 29.88 | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4139 | 6/10/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | 42.25 | | | | | 58.69 | | | | | | | | 21.13 | | | | | 2 | | | | | | | | | 8 | | | | 40.00 | 1,232.52 | 29.86 | 58.69 | 42.25 | 29.35 | 21.13 | | Harper, Howard L | 8.22 Harper, Howard L | Harper, Howard L | 8.22 |
| 4140 | 6/17/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | 21.13 | | | | | 29.35 | | | | | | | | 10.56 | | | | | 1 | | | | | | 8 | 8 | | 8 | | | | 41.00 | 1,224.41 | 29.86 | 29.35 | 21.13 | 14.93 | 10.56 | | Harper, Howard L | 8.22 Harper, Howard L | Harper, Howard L | 4.37 |
| 4141 | 6/24/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | 32.00 | | #DIV/0! | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4142 | 6/30/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 24 | | | | 8.00 | 234.77 | 29.35 | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4143 | 7/8/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 89.57 | | | | 352.15 | 117.38 | | | | | | 179.14 | 126.75 | 44.79 | | | | | 12 | 4 | | | | | | | | | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 234.77 | 343.07 | 171.54 | | Harper, Howard L | 128.46 Harper, Howard L | Harper, Howard L | 69.23 |
| 4144 | 7/15/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32.00 | 939.06 | | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4145 | 7/22/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 1,173.83 | | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4146 | 7/29/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | 234.77 | | | | | | | | 89.57 | | | | | 8 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 179.14 | | 89.57 | | Harper, Howard L | 55.63 Harper, Howard L | Harper, Howard L | -89.57 |
| 4147 | 8/5/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32.00 | 939.06 | | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4148 | 8/12/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32.00 | 939.06 | | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4149 | 8/19/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 9.00 | | | | 40.00 | 1,173.83 | | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4150 | 8/26/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 24.00 | | | | 40.00 | 1,173.83 | | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4151 | 9/2/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | 52.81 | | | | | 73.36 | | | | | | | 179.14 | 26.41 | | | | | | 2.5 | | | | | | | | | | | | 42.50 | 1,247.19 | 29.35 | 73.36 | 52.81 | 36.68 | 26.41 | | Harper, Howard L | 20.55 Harper, Howard L | Harper, Howard L | 10.28 |
| 4152 | 9/9/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 8 | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Harper, Howard L | 32.88 Harper, Howard L | Harper, Howard L | 32.88 |
| 4153 | 9/16/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32.00 | 939.06 | | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4154 | 9/23/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8.00 | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4155 | 9/30/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32.00 | 939.06 | | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4156 | 10/7/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 1,173.83 | | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4157 | 10/14/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | | | | | | | | | 8.00 | 8.00 | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4158 | 10/21/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 1,173.83 | | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4159 | 10/28/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | | | 2 | | | | | | | | 8.00 | | | | 36.00 | 1,066.44 | 29.35 | 117.38 | 84.50 | | | 42.25 | Harper, Howard L | 32.88 Harper, Howard L | Harper, Howard L | -42.25 |
| 4160 | 11/4/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 16.00 | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4161 | 11/11/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | | | | | | | | | 8.00 | | | | 20.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4162 | 11/18/2003 | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 8 | | | | | | | | 8.00 | | | | 24.00 | 704.30 | 29.35 | 234.77 | 169.00 | | | 84.50 | Harper, Howard L | 65.77 Harper, Howard L | Harper, Howard L | -84.50 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4163 | 11/25/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | 117.38 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | 16.00 | | | | 28.00 | 821.08 | 29.35 | 117.38 | 84.50 | | 42.25 | | Harper, Howard L | | Harper, Howard L | -42.25 |
| 4164 | 12/2/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 42.25 | | | | | | | | | | | 358.28 | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 936.26 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4165 | 12/9/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 21.13 | | | | | | | | | | | | 21.13 | | | | | | 32 | 2 | | | | | | | | 8.00 | | | | 26.00 | 762.99 | 29.35 | 58.69 | 42.25 | | 21.13 | | Harper, Howard L | | Harper, Howard L | -21.13 |
| 4166 | 12/16/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 21.13 | | | | 29.35 | | | | | | | | 10.56 | | | | | | 32 | 1 | | | | | | | | | | | | 33.00 | 968.41 | 29.35 | 29.35 | 21.13 | | 10.56 | | Harper, Howard L | | Harper, Howard L | -10.56 |
| 4167 | 12/23/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 21.13 | 179.14 | | | 29.35 | 234.77 | | | | | | | 10.56 | 89.57 | | | | | 40 | 1 | 8 | | | | | | | 16.00 | | | | 33.00 | 968.41 | 29.35 | 264.11 | 200.27 | | 100.13 | | Harper, Howard L | | Harper, Howard L | -100.13 |
| 4168 | 12/30/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 128.00 | | 179.14 | | | | | | | 40 | | | | | | | 4 | | 16.00 | | | | 40.00 | #DIV/0! | | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4169 | 1/6/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4170 | 1/13/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | 8.00 | | | | 16.00 | 469.53 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4171 | 1/20/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | 24.00 | 8.00 | | | | 16.00 | 469.53 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4172 | 1/27/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4173 | 2/3/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4174 | 2/10/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 31.69 | | | | 44.02 | | | | | | | | 15.84 | | | | | | 40 | 1.5 | | | | | | | 41.50 | | | | | 41.50 | 1,217.84 | 29.35 | 44.02 | 31.69 | 22.01 | 15.84 | | Harper, Howard L | | Harper, Howard L | 6.17 |
| 4175 | 2/17/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4176 | 2/24/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | 8.00 | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4177 | 3/2/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 36.97 | | | | 51.35 | | | | | | | | 18.48 | | | | | | 40 | 1.75 | | | | | | | | | | | | 33.75 | 990.42 | 29.35 | 51.35 | 36.97 | | 18.48 | | Harper, Howard L | | Harper, Howard L | -18.48 |
| 4178 | 3/9/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16.00 | | | | 16.00 | 469.53 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4179 | 3/16/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4180 | 3/23/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 32.00 | | 8.00 | 8.00 | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4181 | 3/30/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | 8.00 | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4182 | 4/6/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | 32.00 | 936.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4183 | 4/13/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 936.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4184 | 4/20/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | | | 146.73 | | | | | | | 179.14 | 52.81 | | | | | | 40 | 5 | | | | | | | | | | | | 37.00 | 1,065.79 | 29.35 | 146.73 | 105.63 | | 52.81 | | Harper, Howard L | | Harper, Howard L | -52.81 |
| 4185 | 4/27/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4186 | 5/4/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4187 | 5/11/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4188 | 5/18/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4189 | 5/25/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 36.97 | | | | 51.35 | | | | | | | | 18.48 | | | | | | 40 | 1.75 | | | | | | | | | | | | 33.75 | 990.42 | 29.35 | 51.35 | 36.97 | | 18.48 | | Harper, Howard L | | Harper, Howard L | -18.48 |
| 4190 | 6/1/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 137.31 | | | | 190.75 | | | | | 384.00 | 384.00 | 179.14 | 68.66 | | | | | | 32 | 6.5 | | | | | | 12 | 12 | | | | | | 50.50 | 1,513.81 | 29.35 | 190.75 | 137.31 | 157.38 | 68.66 | | Harper, Howard L | | Harper, Howard L | -88.72 |
| 4191 | 6/8/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | | 8 | 8 | | | | | | 48.00 | 1,420.83 | 29.79 | | | | 119.15 | | Harper, Howard L | | Harper, Howard L | 119.15 |
| 4192 | 6/15/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | | 32.00 | 936.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4193 | 6/22/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 936.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4194 | 6/30/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 32.00 | | | 8.00 | 32.00 | 936.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4195 | 7/6/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 111.96 | | | 117.38 | 146.73 | | | | | | 179.14 | 42.25 | 55.98 | | | | | 32 | 4 | 5 | | | | | | | 24.00 | | | | | | | 29.35 | 264.11 | 196.46 | | 98.23 | | Harper, Howard L | | Harper, Howard L | -98.23 |
| 4196 | 7/13/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 936.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4197 | 7/20/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 936.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4198 | 7/27/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AX | AY | BC | BE | BK | BL | BM | BN | BT | BU | BV | BW | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4199 | 8/3/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 40 | | | 8 | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4200 | 8/10/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 40 | | | | 16 | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4201 | 8/17/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 32 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4202 | 8/24/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 32 | | | | | 32 | | | | | #DIV/0! | | | | | Harper, Howard L | | Harper, Howard L | |
| 4203 | 8/31/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 179.14 | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4204 | 9/7/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 32 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4205 | 9/14/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 256.00 | | | 40 | | | | 8 | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4206 | 9/21/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 256.00 | | | 40 | | | | 8 | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4207 | 9/28/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 512.00 | | | 32 | | | | 16 | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4208 | 10/5/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 179.14 | | 32 | | | 8 | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4209 | 10/12/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4210 | 10/19/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 512.00 | | | 40 | | | | 16 | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4211 | 10/26/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 256.00 | | | 40 | | | | 8 | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4212 | 11/2/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 640.00 | | | 20 | | | | | 16 | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4213 | 11/9/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 512.00 | | | 32 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4214 | 11/16/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 179.14 | 117.38 | 234.77 | 256.00 | 179.14 | | 32 | 42.25 | 89.57 | 8 | | | | 36.00 | 1,056.44 | 29.35 | 352.15 | 263.64 | | 131.82 | | Harper, Howard L | 88.51 | Harper, Howard L | -131.82 |
| 4215 | 11/23/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | 234.77 | 256.00 | | | 32 | | 89.57 | | 8 | | | 32.00 | 939.06 | 29.35 | 234.77 | 179.14 | 117.38 | | 89.57 | Harper, Howard L | 55.63 | Harper, Howard L | -27.81 |
| 4216 | 11/30/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 512.00 | 447.85 | 89.57 | 40 | | | | 16 | | | 40.00 | 1,173.83 | 29.35 | | | | | 89.57 | Harper, Howard L | | Harper, Howard L | -89.57 |
| 4217 | 12/7/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 40 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4218 | 12/14/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 32 | | | | | 8 | 16 | 16.00 | 469.53 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4219 | 12/21/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 42.25 | 358.28 | 58.69 | 469.53 | | 179.14 | | 40 | 21.13 | 179.14 | 8 | | | | 42.00 | 1,232.52 | 29.35 | 528.22 | 400.53 | 29.35 | 200.27 | 127.69 | Harper, Howard L | 127.69 | Harper, Howard L | -170.92 |
| 4220 | 12/28/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 179.14 | | 40 | | | | | 32 | | | | #DIV/0! | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4221 | 1/4/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 179.14 | | 32 | | | 8 | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4222 | 1/11/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 40 | | | | | 32 | | 8.00 | 234.77 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4223 | 1/18/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 179.14 | | 32 | | | | 8 | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4224 | 1/25/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 26.41 | | | 40 | 2.5 | | | 8 | | | 8.00 | 234.77 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4225 | 2/1/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 52.81 | | 73.36 | | 26.41 | | | 32 | 2.5 | | 8 | | | | 26.50 | 777.66 | 29.35 | 73.36 | 52.81 | | | 26.41 | Harper, Howard L | 20.55 | Harper, Howard L | -26.41 |
| 4226 | 2/8/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 40 | | | 32 | | | | | | #DIV/0! | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4227 | 2/15/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 40 | | | | | | | | | | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4228 | 2/22/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 179.14 | | 40 | | | 8 | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4229 | 3/1/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 40 | | | | | 32 | | 8.00 | 234.77 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4230 | 3/8/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 40 | | | 8 | | | 16 | 16.00 | 469.53 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4231 | 3/15/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 32 | | | | 8 | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4232 | 3/22/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 32 | | | | 8 | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4233 | 3/29/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 32 | | | | 8 | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4234 | 4/5/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 40 | | | 8 | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4235 | 4/12/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4236 | 4/18/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | | | 176.07 | | | | | | | 178.14 | 63.36 | | | | | 40 | | | | | | | | | | 6 | | | | 46.00 | 1,349.90 | 29.35 | 176.07 | 126.75 | 88.04 | 63.36 | | Harper, Howard L | 49.32 | Harper, Howard L | 24.66 |
| 4237 | 4/26/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | 32 | | | | 8 | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Harper, Howard L | 65.77 | Harper, Howard L | -84.50 |
| 4238 | 5/3/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4239 | 5/10/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4240 | 5/17/2005 | Harper, Howard L | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,202.14 | 30.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4241 | 5/24/2005 | Harper, Howard L | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 16 | | | 24.00 | 721.29 | 30.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4242 | 5/31/2005 | Harper, Howard L | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | 87.00 | | 120.21 | | | | | 184.44 | 43.50 | | | | | 40 | | | | 4 | | | | | | | | | | 44.00 | 1,322.36 | 30.05 | 120.21 | 87.00 | 60.11 | 43.50 | | Harper, Howard L | 33.21 | Harper, Howard L | 16.61 |
| 4243 | 6/7/2005 | Harper, Howard L | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 961.71 | 30.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4244 | 6/14/2005 | Harper, Howard L | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 961.71 | 30.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4245 | 6/21/2005 | Harper, Howard L | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,202.14 | 30.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4246 | 6/28/2005 | Harper, Howard L | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 32.00 | 961.71 | 30.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4247 | 7/5/2005 | Harper, Howard L | 936.74 | 202.82 | 1,141.56 | 30.50 | 84.00 | | 106.85 | | | 114.36 | 137.23 | | | | | | 189.95 | 42.00 | 53.42 | | | | 40 | | | | | | | | | | 32 | | | | 32.00 | 495.55 | 61.94 | 251.59 | 190.85 | | 95.42 | | Harper, Howard L | 60.74 | Harper, Howard L | -95.42 |
| 4248 | 7/12/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 985.27 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4249 | 7/19/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4250 | 7/26/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4251 | 8/2/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 16.00 | 492.64 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4252 | 8/9/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 24 | | | 16.00 | 492.64 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4253 | 8/16/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 985.27 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4254 | 8/23/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 8.00 | 246.32 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4255 | 8/30/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 32 | | | 32.00 | 985.27 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4256 | 9/6/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 189.95 | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4257 | 9/13/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4258 | 9/20/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4259 | 9/27/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | 8 | | | 24.00 | 738.95 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4260 | 10/4/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4261 | 10/11/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 189.95 | | | | | | 32 | | | | | | | | | 8 | | 8 | | | 24.00 | 738.95 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4262 | 10/18/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | | 24.00 | 738.95 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4263 | 10/25/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 16 | | | 8.00 | 246.32 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4264 | 11/1/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 16 | | | | 24.00 | 738.95 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4265 | 11/8/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 24 | | | | 16.00 | 492.64 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4266 | 11/15/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | | | 123.16 | | | | | | | 189.95 | 44.80 | | | | | 40 | | | | 4 | | | | | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Harper, Howard L | 33.56 | Harper, Howard L | 16.78 |
| 4267 | 11/22/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 379.90 | | | | | | 32 | | | | | | | | | 32 | | 24 | | | 32.00 | 985.27 | #DIV/0! | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4268 | 11/29/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4269 | 12/6/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 985.27 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4270 | 12/13/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4271 | 12/22/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | 16 | | | | 16.00 | 492.64 | 30.79 | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4272 | 12/27/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 189.95 | | | | | | | 40 | | | | | | | | | 40 | | | | | | #DIV/0! | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4273 | 1/3/2006 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32 | | | | | | #DIV/0! | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4274 | 1/10/2006 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 189.95 | | | | | | | 32 | | | | | | | | 8 | 6 | | | | 24.00 | 738.96 | 30.79 | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4275 | 1/17/2006 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4276 | 1/24/2006 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4277 | 1/31/2006 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 738.96 | 30.79 | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4278 | 2/7/2006 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 16 | | | | | | | | #DIV/0! | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4279 | 2/14/2006 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 189.95 | | | | | | | 32 | | | | | | 32 | | | | | | | | | #DIV/0! | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4280 | 2/21/2006 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 32 | | | | | | | | | #DIV/0! | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4281 | 2/28/2006 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 40 | | | | | | | | | #DIV/0! | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4282 | 3/7/2006 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 40 | | | | | | | | | #DIV/0! | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4283 | 3/14/2006 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 40 | | | | | | | | | #DIV/0! | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4284 | 3/21/2006 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 40 | | | | | | | | | #DIV/0! | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4285 | 3/28/2006 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 32 | | | | | | | | | #DIV/0! | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4286 | 4/4/2006 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4287 | 4/11/2006 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | | | #DIV/0! | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4288 | 4/18/2006 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 189.95 | | | | | | | 40 | | | | | | 24 | | | | | | 16.00 | 492.64 | 30.79 | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4289 | 4/25/2006 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 24 | | | | | | 16.00 | 492.64 | 30.79 | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4290 | 5/2/2006 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4291 | 5/9/2006 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 24 | | | | | | 8.00 | 246.32 | 30.79 | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4292 | 5/16/2006 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | 44.80 | | | | | 61.58 | | | | | | | | | 22.40 | | | | | 40 | | | | | | | | 26.00 | | | | 24.00 | 738.96 | 30.79 | 61.58 | 44.80 | | 22.40 | 15.78 | Harper, Howard L | Harper, Howard L | Harper, Howard L | -22.40 |
| 4293 | 5/23/2006 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | 95.20 | | | | | 130.86 | | | | | | | | | 47.60 | | | | | 40 | 2 | | | | | | | 26.00 | | | | 8.00 | 246.32 | 30.79 | 130.86 | 95.20 | | 47.60 | 35.66 | Harper, Howard L | Harper, Howard L | Harper, Howard L | -47.60 |
| 4294 | 5/30/2006 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | 4.25 | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4295 | 6/6/2006 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | 32.00 | 985.27 | 30.79 | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4296 | 6/13/2006 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 8.00 | 246.32 | 30.79 | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4297 | 6/20/2006 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | #DIV/0! | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4298 | 6/27/2006 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 16 | 6 | 8 | | | | | | #DIV/0! | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4299 | 7/4/2006 | Harper, Howard L | 981.21 | 202.82 | 1,184.03 | 31.10 | 92.30 | | | | | 124.38 | | | | | | | 195.68 | | 46.15 | | | | | 32 | | | | | 0.00 | | | 40 | 4 | | | | | | #DIV/0! | | | | | | Harper, Howard L | Harper, Howard L | Harper, Howard L | |
| 4300 | 7/11/2006 | Harper, Howard L | 587.03 | 202.82 | 789.85 | 21.10 | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | | | | | | | 12.00 | 375.15 | 31.10 | 124.38 | | | 32.08 | 46.15 | Harper, Howard L | Harper, Howard L | Harper, Howard L | -46.15 |
| 4301 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,996.51 | | | | Harper, Howard L Tot | | | |
| 4302 | 9/18/2001 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | 57.98 | 20.48 | | | | 78.20 | 26.07 | | | | 108.00 | | | | 28.99 | 10.24 | | | | 40 | 3 | 1 | | | | | 4 | | 8 | | | | 36.00 | 938.44 | 26.07 | | | 104.27 | 78.46 | 39.23 | Haswell, John P | Haswell, John P | | -39.23 |
| 4303 | 9/25/2001 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | | | | 12 | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Haswell, John P | Haswell, John P | | |
| 4304 | 10/2/2001 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | 245.81 | | | | 312.81 | | | | | | | | | 122.91 | | | | | 40 | 12 | | | | | | | | | | | | 56.00 | 1,463.53 | 26.13 | 312.81 | 245.81 | 209.08 | 122.91 | | Haswell, John P | Haswell, John P | | 86.17 |
| 4305 | 10/9/2001 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 108.00 | 108.00 | | | | | | | | 40 | | | | | | | | | 4 | | | | 44.00 | 1,150.71 | 26.15 | | | 52.31 | | | Haswell, John P | Haswell, John P | | 86.17 |
| 4306 | 10/16/2001 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Haswell, John P | Haswell, John P | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4307 | 10/23/2001 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 108.00 | | | | | | | | | | | | 40 | | | | | 6 | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | Haswell, John P | Haswell, John P | Haswell, John P | |
| 4308 | 10/30/2001 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 216.00 | | | | | | | | | | | | 40 | | | | | | | | | 8 | | 16 | | 16.00 | 417.09 | 26.07 | | | | | Haswell, John P | | Haswell, John P | |
| 4309 | 11/6/2001 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 108.00 | | | | | 154.60 | | | | | | | 40 | | | | | 4 | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | Haswell, John P | | Haswell, John P | |
| 4310 | 11/13/2001 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 108.00 | | | | | | | | | | | | 40 | | | | | 4 | | | | | | 16 | | 40.00 | 1,042.71 | 26.07 | | | | | Haswell, John P | | Haswell, John P | |
| 4311 | 11/20/2001 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 216.00 | | | | | | | | | | | | 40 | | | | | | | | | | | 16 | | 24.00 | 625.63 | 26.07 | | | | | Haswell, John P | | Haswell, John P | |
| 4312 | 11/27/2001 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 108.00 | | | | | | | 309.20 | | | | | 40 | | | | | 8 | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | Haswell, John P | | Haswell, John P | |
| 4313 | 12/4/2001 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | 143.39 | | | | | 182.47 | 108.00 | | | | | | | 71.70 | | | | | 40 | | 7 | | | 4 | | | | | | 8 | | 47.00 | 1,205.19 | 26.07 | 182.47 | 143.39 | 91.24 | 71.70 | Haswell, John P | Haswell, John P | Haswell, John P | 19.54 |
| 4314 | 12/11/2001 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 324.00 | | | | | | | | | | | | 40 | | | | | 12 | | | | | | 16 | | 40.00 | 1,042.71 | 26.07 | | | | | Haswell, John P | | Haswell, John P | |
| 4315 | 12/18/2001 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 324.00 | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | Haswell, John P | | Haswell, John P | |
| 4316 | 12/25/2001 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 648.00 | | | | | 154.60 | | | | | | | 40 | | | | | 24 | | | | | | 16 | | 24.00 | 625.63 | 26.07 | | | | | Haswell, John P | | Haswell, John P | |
| 4317 | 1/1/2002 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | 81.94 | | | | | 104.27 | 108.00 | | | | | 154.60 | | 40.97 | | | | | 40 | | | 4 | | 24 | | | | | | | | 40.00 | 1,042.71 | 26.07 | 104.27 | 81.94 | | 40.97 | Haswell, John P | Haswell, John P | Haswell, John P | -40.97 |
| 4318 | 1/8/2002 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 216.00 | | | | | 154.60 | | | | | | | 40 | | | | | 8 | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | Haswell, John P | | Haswell, John P | |
| 4319 | 1/15/2002 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 216.00 | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | Haswell, John P | | Haswell, John P | |
| 4320 | 1/22/2002 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 108.00 | | | | | 154.60 | | | | | | | 40 | | | | | 4 | | | | | | 8 | | 32.00 | 834.17 | 26.07 | | | | | Haswell, John P | | Haswell, John P | |
| 4321 | 1/29/2002 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 108.00 | | | | | | | | | | | | 40 | | | | | 8 | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | Haswell, John P | | Haswell, John P | |
| 4322 | 2/5/2002 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 216.00 | | | | | | | | | | | | 40 | | | | | 8 | | | | 8 | | | | 32.00 | 834.17 | 26.07 | | | | | Haswell, John P | | Haswell, John P | |
| 4323 | 2/12/2002 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 216.00 | | | | | | | | | | | | 40 | | | | | 8 | | | | 8 | | | | 32.00 | 834.17 | 26.07 | | | | | Haswell, John P | | Haswell, John P | |
| 4324 | 2/19/2002 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 324.00 | | | | | 154.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | Haswell, John P | | Haswell, John P | |
| 4325 | 2/26/2002 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 108.00 | | | | | | | | | | | | 40 | | | | | 4 | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | Haswell, John P | | Haswell, John P | |
| 4326 | 3/5/2002 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 216.00 | | | | | | | | | | | | 40 | | | | | 4 | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | Haswell, John P | | Haswell, John P | |
| 4327 | 3/12/2002 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 216.00 | | | | | | | | | | | | 40 | | | | | 4 | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | Haswell, John P | | Haswell, John P | |
| 4328 | 3/19/2002 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 108.00 | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 834.17 | 26.07 | | | | | Haswell, John P | | Haswell, John P | |
| 4329 | 3/26/2002 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 540.00 | | 324.00 | | | | | | | | | | 40 | | | | | 20 | | 12 | 8 | 6 | | | | 36.00 | 949.63 | 26.07 | | | | | Haswell, John P | | Haswell, John P | |
| 4330 | 4/2/2002 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 834.17 | 26.07 | | | | | Haswell, John P | | Haswell, John P | |
| 4331 | 4/9/2002 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | 96.63 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | Haswell, John P | | Haswell, John P | |
| 4332 | 4/16/2002 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | 130.34 | 240.00 | | | | | 154.60 | | 48.31 | | | | | 40 | 5 | | | | | | | | | | | | 45.00 | 1,173.05 | 26.07 | 130.34 | 96.63 | 65.17 | 48.31 | Haswell, John P | Haswell, John P | Haswell, John P | 16.86 |
| 4333 | 4/23/2002 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 480.00 | | | | | | | | | | | | 40 | | | | | 16 | | | | 8 | | | | 32.00 | 834.17 | 26.07 | | | | | Haswell, John P | | Haswell, John P | |
| 4334 | 4/30/2002 | Haswell, John P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 120.00 | | | | | | | | | | | | 40 | | | | | 4 | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | Haswell, John P | | Haswell, John P | |
| 4335 | 5/7/2002 | Haswell, John P | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | 120.00 | | | | | | | | | | | | 40 | | | | | | | | | | | | | 37.50 | 1,092.94 | 27.32 | | | | | Haswell, John P | | Haswell, John P | |
| 4336 | 5/14/2002 | Haswell, John P | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | 120.00 | | | | | | | | | | | | 40 | | | | | | | | | | | | | 37.50 | 1,092.94 | 27.32 | | | | | Haswell, John P | | Haswell, John P | |
| 4337 | 5/21/2002 | Haswell, John P | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | 119.52 | | | 120.00 | | 150.28 | | | | | 59.76 | | | | | 40 | | | | | | | | | 5.5 | | | | 37.50 | 1,202.23 | 27.32 | 150.28 | 119.52 | 82.00 | 54.65 | Haswell, John P | 30.76 | Haswell, John P | -59.76 |
| 4338 | 5/28/2002 | Haswell, John P | 820.00 | 202.82 | 1,022.82 | 27.32 | | 82.00 | | | 109.29 | | 120.00 | | | | | 164.00 | | 41.00 | | | | | 40 | 4 | | | | | | | | 5.5 | | | | 44.00 | 1,202.23 | 27.32 | 109.29 | 82.00 | 54.65 | 41.00 | Haswell, John P | 27.29 | Haswell, John P | -59.76 |
| 4339 | 6/4/2002 | Haswell, John P | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | 240.00 | | | | | | | | | | | | 40 | | | | | 4 | | | | | | | | 37.50 | 1,092.94 | 27.32 | | | | | Haswell, John P | | Haswell, John P | |
| 4340 | 6/11/2002 | Haswell, John P | 820.00 | 202.82 | 1,022.82 | 27.32 | 21.73 | | | | | 86.92 | | | 27.32 | 109.29 | | | | | 10.87 | | 43.46 | | | 40 | | 1 | | | 4 | | | | | | | | 45.00 | 1,205.27 | 27.32 | 132.64 | 108.65 | 68.31 | 54.33 | Haswell, John P | 27.97 | Haswell, John P | 13.98 |
| 4341 | 6/18/2002 | Haswell, John P | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | 109.29 | | | | | | | | | 43.46 | | | | | 40 | | | | | | | | | 8 | | | | 45.00 | 874.35 | 27.32 | | | | | Haswell, John P | | Haswell, John P | |
| 4342 | 6/25/2002 | Haswell, John P | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | 109.29 | | | | | | | | | 43.46 | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,202.23 | 27.32 | 109.29 | 82.00 | 54.65 | 43.46 | Haswell, John P | 22.37 | Haswell, John P | 11.19 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BB | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4343 | 7/2/2002 | Haswell, John P | 830.00 | 202.82 | 1,032.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | | 240.00 | | 169.00 | | 44.79 | | | | 4 | | | | | 40 | | 8 | | 8 | | | 40.00 | 1,103.62 | 27.99 | | | 111.96 | 89.57 | 44.79 | Haswell, John P | 22.39 | Haswell, John P | -44.79 |
| 4344 | 7/9/2002 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 111.96 | | | | | 240.00 | | | | 44.79 | | | | 4 | | | | | 40 | | 8 | | 8 | | | 36.00 | 1,007.68 | 27.99 | | | 111.96 | 89.57 | 44.79 | Haswell, John P | 22.39 | Haswell, John P | -44.79 |
| 4345 | 7/16/2002 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 120.00 | | | | | | | | | | | | | 40 | | 4 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Haswell, John P | 22.39 | Haswell, John P | |
| 4346 | 7/23/2002 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 120.00 | | | | | | | | | | | | | 40 | | 4 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Haswell, John P | 22.39 | Haswell, John P | |
| 4347 | 7/30/2002 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | | 120.00 | | | | 44.79 | | | | 4 | | | | | 40 | | 8 | | 4 | | | 36.00 | 1,007.68 | 27.99 | | | 111.96 | 89.57 | 44.79 | Haswell, John P | 22.39 | Haswell, John P | -44.79 |
| 4348 | 8/6/2002 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Haswell, John P | 22.39 | Haswell, John P | |
| 4349 | 8/13/2002 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 240.00 | | | | | | | | | | | | | 40 | | 8 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | 22.39 | Haswell, John P | |
| 4350 | 8/20/2002 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 240.00 | | | | | | | | | | | | | 40 | | 8 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | 22.39 | Haswell, John P | |
| 4351 | 8/27/2002 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 120.00 | | | | | | | | | | | | | 40 | | 8 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | 22.39 | Haswell, John P | |
| 4352 | 9/3/2002 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 240.00 | | | | | | | | | | | | | 40 | | 8 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | 22.39 | Haswell, John P | |
| 4353 | 9/10/2002 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 240.00 | | 169.00 | | | | | | | | | | | 40 | | 8 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | 22.39 | Haswell, John P | |
| 4354 | 9/17/2002 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 240.00 | 120.00 | | | | | | | 4 | | | | | 40 | | 8 | 4 | | | | 36.00 | 1,015.72 | 27.99 | | | | | | Haswell, John P | 22.39 | Haswell, John P | |
| 4355 | 9/24/2002 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 360.00 | 360.00 | | | | | | | | | | | | 40 | | 12 | 12 | | | | 52.00 | 1,079.65 | 27.99 | | | | | | Haswell, John P | 28.21 | Haswell, John P | |
| 4356 | 10/1/2002 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 240.00 | 120.00 | | | | | | | 4 | | | | | 40 | | 4 | | | 16 | | 28.00 | 791.79 | 27.99 | | | | 170.73 | | Haswell, John P | 22.39 | Haswell, John P | 170.73 |
| 4357 | 10/8/2002 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 120.00 | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | 22.39 | Haswell, John P | |
| 4358 | 10/15/2002 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 111.96 | | | | | 139.96 | | | | | 240.00 | | | | | | | 5 | | | | | | 40 | | 8 | | | | | 40.00 | 1,259.61 | 27.99 | | 139.96 | 111.96 | 69.98 | 55.98 | Haswell, John P | 27.99 | Haswell, John P | 14.00 |
| 4359 | 10/22/2002 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 240.00 | | | | | | | | | | | | | 40 | | 8 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | 22.39 | Haswell, John P | |
| 4360 | 10/29/2002 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | | | | | | 44.79 | | | | 4 | | | | | 40 | | 8 | | | | | 36.00 | 1,007.68 | 27.99 | | | 111.96 | 89.57 | 44.79 | Haswell, John P | 22.39 | Haswell, John P | -44.79 |
| 4361 | 11/5/2002 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 22.39 | | | | | 120.00 | | | | 11.20 | | | | 1 | | | | | 40 | | | | 8 | | 8 | 33.00 | 923.71 | 27.99 | | | 22.39 | 22.39 | | Haswell, John P | 5.60 | Haswell, John P | -11.20 |
| 4362 | 11/12/2002 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | 89.57 | | | 111.96 | | 111.96 | | | 120.00 | | | | 44.79 | | | | 4 | | | | | 40 | | 4 | | 4 | | | 56.00 | 1,239.65 | 27.99 | 139.96 | 223.93 | 179.14 | 56.35 | 89.57 | Haswell, John P | 44.79 | Haswell, John P | -33.22 |
| 4363 | 11/19/2002 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | 89.57 | | | 111.96 | | 111.96 | | | 480.00 | 120.00 | | | 44.79 | 44.79 | | | 4 | 4 | | | | 40 | | 20 | 16 | | 4 | 16 | 44.00 | 1,239.65 | 27.99 | 228.52 | 223.93 | 179.14 | 56.35 | 89.57 | Haswell, John P | 44.79 | Haswell, John P | -30.22 |
| 4364 | 11/26/2002 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 240.00 | | 338.00 | | | | | | | | | | | 40 | | 8 | | | | | 16.00 | 671.79 | 27.99 | | | | | | Haswell, John P | | Haswell, John P | |
| 4365 | 12/3/2002 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 240.00 | | | | | | | | | | | | | 40 | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Haswell, John P | 22.39 | Haswell, John P | |
| 4366 | 12/10/2002 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 240.00 | | | | | | | | | | | | | 40 | | | | | 16 | | 32.00 | 895.72 | 27.99 | | | | | | Haswell, John P | 22.39 | Haswell, John P | |
| 4367 | 12/17/2002 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 240.00 | | | | | | | | | | | | | 40 | | 8 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | 22.39 | Haswell, John P | |
| 4368 | 12/24/2002 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 120.00 | | 169.00 | | | | | | | | | | | 40 | | | | | | | 16.00 | 671.79 | 27.99 | | | | | | Haswell, John P | | Haswell, John P | |
| 4369 | 12/31/2002 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 120.00 | | 169.00 | | | | | | | | | | | 40 | | 4 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Haswell, John P | 22.39 | Haswell, John P | |
| 4370 | 1/7/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 240.00 | | | | | | | | | | | | | 40 | | 8 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | 22.39 | Haswell, John P | |
| 4371 | 1/14/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 33.00 | 923.71 | 27.99 | | | | | | Haswell, John P | | Haswell, John P | |
| 4372 | 1/21/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 22.39 | | | | | 256.00 | | 168.00 | | 11.20 | | | | 1 | | | | | 40 | | 8 | | | | | 33.00 | 923.71 | 27.99 | | | 27.99 | 22.39 | 11.20 | Haswell, John P | 5.60 | Haswell, John P | -11.20 |
| 4373 | 1/28/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 236.12 | | 293.91 | | | | | 117.56 | | | | | | 10.5 | | | | | 40 | | 4 | | | | | 50.50 | 1,231.61 | 27.99 | | 146.95 | 117.56 | | 58.79 | Haswell, John P | 58.79 | Haswell, John P | 39.39 |
| 4374 | 2/4/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 33.59 | | 41.99 | | | 256.00 | | 16.79 | | | | | | 1.5 | | | | | 40 | | 4 | | | | | 41.50 | 1,231.61 | 27.99 | | 41.99 | 33.59 | | 8.40 | Haswell, John P | 8.40 | Haswell, John P | 4.20 |
| 4375 | 2/11/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 44.79 | | | | | 111.96 | | | | | 256.00 | | 169.00 | | 22.39 | | | | 2 | | | | | 40 | | 8 | | | 16 | | 44.00 | 1,231.61 | 27.99 | | 111.96 | 89.57 | 55.98 | 44.79 | Haswell, John P | 22.39 | Haswell, John P | -22.39 |
| 4376 | 2/18/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 22.39 | | | | | | | | | | | | | | | | | | 40 | | | | | | | 26.00 | 727.77 | 27.99 | | | 22.39 | 22.39 | | Haswell, John P | 11.20 | Haswell, John P | -11.20 |
| 4377 | 2/25/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | 22.39 | Haswell, John P | |
| 4378 | 3/4/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | 11.20 | | | | 1 | | | | | 40 | | | | | | | 33.00 | 923.71 | 27.99 | | | | | 11.20 | Haswell, John P | 5.60 | Haswell, John P | -11.20 |

Note: this page is a single very wide spreadsheet fragment (columns AM–CJ). Values are transcribed by column position to the best reading available.

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4379 | 3/11/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | 84.50 | | | | | 111.96 | | | | | 384.00 | | | 42.25 | | | | | | 40 | 4 | | | | | 12 | | | 8 | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 84.50 | | 42.25 | | 27.46 | Haswell, John P | Haswell, John P | -42.25 |
| 4380 | 3/18/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | | Haswell, John P | Haswell, John P | |
| 4381 | 3/25/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | | Haswell, John P | Haswell, John P | |
| 4382 | 4/1/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | | | | | | | | | | 640.00 | 384.00 | | | | | | | | 40 | | | | | | 20 | 12 | | | | | | 52.00 | 1,503.65 | 28.92 | | | | | | 173.50 | Haswell, John P | Haswell, John P | |
| 4383 | 4/8/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | | 44.79 | | | | 55.98 | | | | 128.00 | | | | 22.39 | | | | | 40 | | 2 | | | | 4 | | | | | | | 42.00 | 1,175.63 | 27.99 | 55.98 | 44.79 | 27.99 | 22.39 | | 11.20 | Haswell, John P | Haswell, John P | 5.60 |
| 4384 | 4/15/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | | Haswell, John P | Haswell, John P | |
| 4385 | 4/22/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | 126.75 | | | | | | | | | | 256.00 | | | 169.00 | 63.38 | | | | | 40 | 6 | | | | | 8 | | | | | | | 46.00 | 1,287.60 | 27.99 | 167.95 | 126.75 | 83.97 | 63.38 | | 41.20 | Haswell, John P | Haswell, John P | 20.60 |
| 4386 | 4/29/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | 89.57 | | | | 111.96 | | | | | 384.00 | | | | 44.79 | | | | | 40 | 4 | | | | | 12 | | | 6 | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | 44.79 | | 22.39 | Haswell, John P | Haswell, John P | -44.79 |
| 4387 | 5/6/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | | Haswell, John P | Haswell, John P | |
| 4388 | 5/13/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | 89.57 | | | | 111.96 | | | | | 128.00 | | | | | | 111.96 | | | 40 | 4 | | | 4 | | 4 | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | 22.39 | Haswell, John P | Haswell, John P | 11.20 |
| 4389 | 5/20/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | 84.50 | | | | | 111.96 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | 4 | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 44.79 | | 13.73 | Haswell, John P | Haswell, John P | 13.73 |
| 4390 | 5/27/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | 84.50 | | | | | 111.96 | | | | | 512.00 | | | 169.00 | 42.25 | | | | | 40 | 4 | | | | | 16 | | | 8 | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | | 27.46 | Haswell, John P | Haswell, John P | -42.25 |
| 4391 | 6/3/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 36.00 | 1,007.68 | 27.99 | | | | | | | Haswell, John P | Haswell, John P | |
| 4392 | 6/10/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | | Haswell, John P | Haswell, John P | |
| 4393 | 6/17/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | | Haswell, John P | Haswell, John P | |
| 4394 | 6/24/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | | Haswell, John P | Haswell, John P | |
| 4395 | 6/30/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | | Haswell, John P | Haswell, John P | |
| 4396 | 7/8/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | 84.50 | 22.39 | 84.50 | | | 111.96 | 27.99 | 111.96 | | | 256.00 | | | 169.00 | 42.25 | 11.20 | 42.25 | | | 40 | 4 | 1 | | 4 | | 8 | | 8.00 | | | | | 41.00 | 1,147.64 | 27.99 | 251.92 | 191.39 | 14.00 | 95.70 | | 60.53 | Haswell, John P | Haswell, John P | -81.70 |
| 4397 | 7/15/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | 8.00 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | | Haswell, John P | Haswell, John P | |
| 4398 | 7/22/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | | Haswell, John P | Haswell, John P | |
| 4399 | 7/29/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | | Haswell, John P | Haswell, John P | |
| 4400 | 8/5/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | 1.00 | | | | | 39.00 | 1,091.66 | 27.99 | | | | | | | Haswell, John P | Haswell, John P | |
| 4401 | 8/12/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | | | | | | | #DIV/0! | | | | | | | Haswell, John P | Haswell, John P | |
| 4402 | 8/19/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32.00 | | | | | | | | | | | | | | Haswell, John P | Haswell, John P | |
| 4403 | 8/26/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | 89.57 | | | | 111.96 | | | | | 128.00 | | | 169.00 | 44.79 | | | | | 40 | 4 | | | | | 4 | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | | 44.79 | | 22.39 | Haswell, John P | Haswell, John P | 11.20 |
| 4404 | 9/2/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | | Haswell, John P | Haswell, John P | |
| 4405 | 9/9/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | | Haswell, John P | Haswell, John P | |
| 4406 | 9/16/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | 158.44 | | 44.79 | | | 209.93 | 55.98 | | | | 256.00 | | | 79.22 | 22.39 | | | | | 40 | 7.5 | 2 | | | | 8 | | 8.00 | | | | | 41.50 | 1,161.64 | 27.99 | 265.92 | 203.22 | 20.99 | 101.61 | | 62.69 | Haswell, John P | Haswell, John P | -80.62 |
| 4407 | 9/23/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 36.00 | 1,007.68 | 27.99 | | | | | | | Haswell, John P | Haswell, John P | |
| 4408 | 9/30/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | 134.36 | | | | 167.95 | | | | | 128.00 | | | 169.00 | 67.16 | | | | | 40 | 6 | | | | | 8 | | 8.00 | | | | | 38.00 | 1,063.67 | 27.99 | 167.95 | 134.36 | 83.97 | 67.16 | | 33.59 | Haswell, John P | Haswell, John P | -67.18 |
| 4409 | 10/7/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | 33.59 | | | | 41.99 | | | | | | | | | 16.79 | | | | | 40 | | 1.5 | | | | | | | | | | | 41.00 | 1,146.67 | 27.99 | 41.99 | 33.59 | 20.99 | 16.79 | | 8.40 | Haswell, John P | Haswell, John P | 4.20 |
| 4410 | 10/14/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | 134.36 | | | | 167.95 | | | | | | | | 169.00 | 67.16 | | | | | 40 | 6 | | | | | | | | | | | | 38.00 | 1,063.67 | 27.99 | 167.95 | 134.36 | 83.97 | 67.16 | | 33.59 | Haswell, John P | Haswell, John P | 16.80 |
| 4411 | 10/21/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | | Haswell, John P | Haswell, John P | |
| 4412 | 10/28/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | | | | | | | | | | 384.00 | | | 169.00 | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | | Haswell, John P | Haswell, John P | |
| 4413 | 11/4/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | | Haswell, John P | Haswell, John P | |
| 4414 | 11/11/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | | 27.99 | | | | | | | | | | | 128.00 | | | 169.00 | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | | Haswell, John P | Haswell, John P | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4415 | 11/18/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | 12 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Haswell, John P | | | |
| 4416 | 11/25/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 111.96 | | | | | 139.96 | | | | 256.00 | | | | 55.98 | | | | | | 40 | | | | | | | | 8.00 | | | | 37.00 | 1,035.68 | 27.99 | 139.96 | 111.96 | | 55.98 | | Haswell, John P | | | -55.98 |
| 4417 | 12/2/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | 338.00 | | | | | | | | 40 | | | | | 4 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Haswell, John P | | | |
| 4418 | 12/9/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | 32.00 | 895.72 | 27.99 | | | | | | Haswell, John P | | | |
| 4419 | 12/16/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | 12 | | | | 24.00 | | | 16.00 | 447.86 | 27.99 | | | | | | Haswell, John P | | | |
| 4420 | 12/23/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 768.00 | 512.00 | | | | | | | | | 40 | | | | | 24 | 16 | | | | | | 56.00 | 1,631.65 | 29.14 | | 233.09 | | | | Haswell, John P | | | 233.09 |
| 4421 | 12/30/2003 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | 169.00 | | | | | | | | 40 | | | | | | | 8.00 | | | 8.00 | | 24.00 | 671.79 | 27.99 | | | | | | Haswell, John P | | | |
| 4422 | 1/6/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 15.84 | 72.76 | | | | | 20.99 | 90.97 | | | | | | 169.00 | | 7.92 | 36.39 | | | | | 40 | 0.75 | 3.25 | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 88.62 | | 55.98 | 44.31 | Haswell, John P | | | 11.67 |
| 4423 | 1/13/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | 8 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | | |
| 4424 | 1/20/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | 169.00 | | | | | | | | 40 | | | | | 4 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | | |
| 4425 | 1/27/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 44.79 | | | | | | 55.98 | | | | | | | | | 22.39 | | | | | 40 | | 2 | | | | | | | | | | | 42.00 | 1,175.63 | 27.99 | 55.98 | 44.79 | 27.99 | | 22.39 | Haswell, John P | | | 5.60 |
| 4426 | 2/3/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | | | 16.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | Haswell, John P | | | |
| 4427 | 2/10/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | 8 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | | |
| 4428 | 2/17/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | 44.79 | | | | | 223.93 | 55.98 | | | | | | 169.00 | | 84.50 | 22.39 | | | | | 40 | | 8 | 2 | | | 8 | | | | | | | 50.00 | 1,399.56 | 27.99 | 279.91 | 213.79 | 139.96 | 106.89 | | Haswell, John P | 66.13 | | 33.06 |
| 4429 | 2/24/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | 8 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | | |
| 4430 | 3/2/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 768.00 | 512.00 | | | | | | | | | 40 | | | | | 24 | 16 | | 8.00 | | 8.00 | | 40.00 | 1,183.79 | 29.59 | | | | | | Haswell, John P | | | |
| 4431 | 3/9/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | 8 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | | |
| 4432 | 3/16/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | 8 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | | |
| 4433 | 3/23/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | 8 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | | |
| 4434 | 3/30/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 44.79 | | | | | | 55.98 | | | | | | | | | 22.39 | | | | | 40 | | 2 | | | | | | | | | | | 42.00 | 1,175.63 | 27.99 | 55.98 | 44.79 | 27.99 | | 22.39 | Haswell, John P | | | 5.60 |
| 4435 | 4/6/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 10.56 | 167.94 | | | | | 14.00 | 209.93 | | | | 128.00 | | | | 5.28 | 83.97 | | | | | 40 | 0.5 | 7.5 | | | | 8 | 4 | | | | | | 52.00 | 1,471.58 | 27.99 | 223.93 | 178.51 | 169.80 | 89.25 | | Haswell, John P | 45.42 | | 80.56 |
| 4436 | 4/13/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | 4 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Haswell, John P | | | |
| 4437 | 4/20/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 105.63 | | | | | | 139.96 | | | | | | | 169.00 | | 52.81 | | | | | | 40 | 5 | | | | | | | | | | | 45.00 | 1,259.61 | 27.99 | 139.96 | 105.63 | 69.98 | 52.81 | | Haswell, John P | 34.33 | | 17.17 |
| 4438 | 4/27/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 512.00 | | | | | | | | | | 40 | | | | | 16 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | | |
| 4439 | 5/4/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Haswell, John P | | | |
| 4440 | 5/11/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | | 111.96 | | | | 128.00 | | | | | 44.79 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Haswell, John P | 22.39 | | 11.20 |
| 4441 | 5/18/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | 8 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | | |
| 4442 | 5/25/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | 8 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Haswell, John P | | | |
| 4443 | 6/1/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | | 111.96 | | | | | | | 169.00 | | 42.25 | | | | | | 40 | 4 | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | | Haswell, John P | 27.46 | | 13.73 |
| 4444 | 6/8/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | 8 | | | | 16.00 | | | 24.00 | 671.79 | 27.99 | | | | | | Haswell, John P | | | |
| 4445 | 6/15/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | 8 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | | |
| 4446 | 6/22/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | 4 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | | |
| 4447 | 6/30/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | 169.00 | | | | | | | | 40 | | | | | 12 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | | |
| 4448 | 7/6/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 73.94 | 111.96 | | | | | 97.97 | 139.96 | | | | 256.00 | | 169.00 | | 36.97 | 55.98 | | | | | 40 | 3.5 | 5 | | | | 8 | | | | | | | 48.50 | 1,367.58 | 27.99 | 237.93 | 185.90 | 118.96 | 92.95 | | Haswell, John P | 52.03 | | 26.01 |
| 4449 | 7/13/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | 8 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | | |
| 4450 | 7/20/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | 4 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BC | BD | BE | BF | BG | BH | BI | BU | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4451 | 7/27/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Haswell, John P | | | |
| 4452 | 8/3/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | | | | 11.20 | | | | | | 40 | | | | | | | | 8 | | 16 | | 17.00 | 475.85 | 27.99 | 27.99 | 22.39 | | 11.20 | | Haswell, John P | 5.60 | | -11.20 |
| 4453 | 8/10/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40 | | | | | | | | | | | | Haswell, John P | #DIV/0! | | |
| 4454 | 8/17/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | 8 | | | 32 | | | | 8.00 | 223.93 | 27.99 | | | | | | Haswell, John P | | | |
| 4455 | 8/24/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Haswell, John P | | | |
| 4456 | 8/31/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 512.00 | | | | | | | | | | 40 | | | | | 16 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | | |
| 4457 | 9/7/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | | | | | | | | 40 | | | | | 8 | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Haswell, John P | | | |
| 4458 | 9/14/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 768.00 | 512.00 | | | | | | | | | 40 | | | | | 24 | 16 | | 8 | | | | 48.00 | 1,407.72 | 29.33 | | | | | | Haswell, John P | 117.31 | | |
| 4459 | 9/21/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | 4 | | 8 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | | |
| 4460 | 9/28/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 44.00 | 1,247.65 | 28.36 | | | | | | Haswell, John P | | | |
| 4461 | 10/5/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | 128.00 | 169.00 | | | | | | | | 40 | | | | | 8 | 4 | | | | | | 44.00 | 1,247.65 | 28.36 | | | | | | Haswell, John P | 56.71 | | 56.71 |
| 4462 | 10/12/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 179.14 | | | | | | 223.93 | | | 256.00 | | 169.00 | | 89.57 | | | | | | 40 | | 8 | | | 8 | | | | | | | 48.00 | 1,345.58 | 27.99 | 223.93 | 179.14 | | 89.57 | | Haswell, John P | | | 22.39 |
| 4463 | 10/19/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Haswell, John P | | | |
| 4464 | 10/26/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 211.25 | 223.93 | | | | 279.91 | 279.91 | | | 256.00 | | | | 105.63 | 111.96 | | | | | 40 | 10 | 10 | | | 8 | | | | | | | 60.00 | 1,679.47 | 27.99 | 559.82 | 435.18 | 279.91 | 217.59 | | Haswell, John P | 124.65 | | 62.32 |
| 4465 | 11/2/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 768.00 | 512.00 | | | | | | | | | 40 | | | | | 24 | 16 | | 8 | | 8 | | 32.00 | 959.86 | 30.00 | | | | | | Haswell, John P | | | |
| 4466 | 11/9/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Haswell, John P | | | |
| 4467 | 11/16/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | 256.00 | | 169.00 | | 44.79 | | | | | | 40 | | 4 | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | 111.96 | 89.57 | | 44.79 | | Haswell, John P | | | 11.20 |
| 4468 | 11/23/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | 338.00 | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Haswell, John P | | | |
| 4469 | 11/30/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | | 111.96 | | 256.00 | | | | | | | | | | 40 | | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Haswell, John P | | | |
| 4470 | 12/7/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 384.00 | | | | 44.79 | | | 44.79 | | | 40 | | | | 4 | | | | | 16 | | | 36.00 | 1,007.58 | 27.99 | 111.96 | 89.57 | | 44.79 | | Haswell, John P | 22.39 | | -44.79 |
| 4471 | 12/14/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | 256.00 | | | | 44.79 | | | | | | 40 | | 4 | | | 12 | | | | | | | 28.00 | 783.75 | 27.99 | 111.96 | 89.57 | | 44.79 | | Haswell, John P | 22.39 | | -44.79 |
| 4472 | 12/21/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Haswell, John P | | | |
| 4473 | 12/28/2004 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 179.14 | | | | 223.93 | | | 256.00 | | 169.00 | | 89.57 | | | | | | 40 | | 8 | | | 8 | | | | | | | 48.00 | 1,345.58 | 27.99 | 223.93 | 179.14 | | 89.57 | | Haswell, John P | | | -89.57 |
| 4474 | 1/4/2005 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 89.57 | | | | 111.96 | | | 256.00 | | | | 44.79 | | | | | | 40 | | 4 | | | 8 | | | | | | | 36.00 | 1,007.58 | 27.99 | 111.96 | 89.57 | | 44.79 | | Haswell, John P | 22.39 | | -44.79 |
| 4475 | 1/11/2005 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | 169.00 | | | | | | | | 40 | | | | | 4 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | | |
| 4476 | 1/18/2005 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | | 111.96 | | | 128.00 | | | 42.25 | | | | | | | 40 | | | | 4 | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | | Haswell, John P | 27.46 | | 13.73 |
| 4477 | 1/25/2005 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 116.19 | 89.57 | | | 153.95 | | 111.96 | | | 128.00 | 128.00 | | 58.09 | 44.79 | | | | | | 40 | 5.5 | 4 | | | 4 | 4 | | | | | | 53.50 | 1,513.57 | 28.29 | 265.92 | 205.76 | 190.96 | 102.88 | | Haswell, John P | 60.16 | | 88.09 |
| 4478 | 2/1/2005 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | | |
| 4479 | 2/8/2005 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Haswell, John P | | | |
| 4480 | 2/15/2005 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | 169.00 | | | | | | | | 40 | | | | | 4 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | | |
| 4481 | 2/22/2005 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | 4 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | | |
| 4482 | 3/1/2005 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | 4 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Haswell, John P | | | |
| 4483 | 3/8/2005 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | 4 | | | 8 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | | |
| 4484 | 3/15/2005 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | 256.00 | | | | 44.79 | | | | | | 40 | | 4 | | | 4 | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | | 44.79 | | Haswell, John P | 22.39 | | 11.20 |
| 4485 | 3/22/2005 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 512.00 | | | | | | | | | | 40 | | | | | 16 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | | |
| 4486 | 3/29/2005 Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 640.00 | 512.00 | | | | | | | | | 40 | | | | | 20 | 16 | | 8 | | | | 48.00 | 1,407.72 | 29.33 | | | | 117.31 | | Haswell, John P | | | 117.31 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4487 | 4/5/2005 | Haswell, John P | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Haswell, John P | Haswell, John P | | |
| 4488 | 4/12/2005 | Haswell, John P | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | 6 | | | | 32.00 | 972.77 | 27.99 | | | | | | Haswell, John P | Haswell, John P | | |
| 4489 | 4/19/2005 | Haswell, John P | 845.00 | 202.62 | 1,047.62 | 27.99 | 126.75 | | | | | 167.95 | | | | 256.00 | | 169.00 | 63.38 | | | | | | | | | | | | 40 | | | 6 | | | | 46.00 | 1,287.60 | 27.99 | 167.95 | 126.75 | 83.97 | 63.38 | | Haswell, John P | Haswell, John P | 20.60 | |
| 4490 | 4/26/2005 | Haswell, John P | 845.00 | 202.62 | 1,047.62 | 27.99 | | 190.34 | | | | | 237.93 | | | 128.00 | | | | 96.17 | | | | | | 8.5 | | | | | 40 | | | | | 8 | | 40.50 | 1,133.65 | 27.99 | 237.93 | 190.34 | 7.00 | 96.17 | | Haswell, John P | Haswell, John P | -88.17 | |
| 4491 | 5/3/2005 | Haswell, John P | 845.00 | 202.62 | 1,047.62 | 27.99 | | 89.57 | | | | | 111.96 | | | 128.00 | | | | 44.79 | | | | | | | | | | | 40 | | | 4 | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Haswell, John P | Haswell, John P | 11.20 | |
| 4492 | 5/10/2005 | Haswell, John P | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | 128.00 | | | | | | | | | | | | | | | 40 | | | 4 | | | | 16.00 | 447.86 | 27.99 | | | | | | Haswell, John P | Haswell, John P | | |
| 4493 | 5/17/2005 | Haswell, John P | 870.00 | 202.62 | 1,072.62 | 28.66 | | | | | | | | | | 128.00 | | | | | | | | | | | | | | | 40 | | | | | | | 16.00 | 458.55 | 28.66 | | | | | | Haswell, John P | Haswell, John P | | |
| 4494 | 5/24/2005 | Haswell, John P | 870.00 | 202.62 | 1,072.62 | 28.66 | | | | | | | | | | 128.00 | | | | | | | | | | | | | | | 40 | | | 4 | | | | 40.00 | 1,146.36 | 28.66 | | | | | | Haswell, John P | Haswell, John P | | |
| 4495 | 5/31/2005 | Haswell, John P | 870.00 | 202.62 | 1,072.62 | 28.66 | 87.00 | | | | | 114.64 | | | | 128.00 | | 174.00 | 43.50 | | | | | | | 4 | | | | | 40 | | | | | | | 44.00 | 1,261.00 | 28.66 | 114.64 | 87.00 | 57.32 | 43.50 | | Haswell, John P | Haswell, John P | 13.82 | |
| 4496 | 6/7/2005 | Haswell, John P | 870.00 | 202.62 | 1,072.62 | 28.66 | | | | | | | | | | 128.00 | | | | | | | | | | | | | | | 40 | | | 8 | | | | 32.00 | 917.09 | 28.66 | | | | | | Haswell, John P | Haswell, John P | | |
| 4497 | 6/14/2005 | Haswell, John P | 870.00 | 202.62 | 1,072.62 | 28.66 | | | | 87.00 | | | | | 114.64 | 256.00 | | | | | | | | | | 4 | | | 12 | | 40 | | | 8 | | | | 28.00 | 802.45 | 28.66 | 114.64 | 87.00 | | 43.50 | | Haswell, John P | Haswell, John P | -43.50 | |
| 4499 | 6/28/2005 | Haswell, John P | 870.00 | 202.62 | 1,072.62 | 28.66 | | | | | | | | | | 256.00 | | | | | | | | | | | | | | | 40 | | | 8 | | | | 40.00 | 1,146.36 | 28.66 | | | | | | Haswell, John P | Haswell, John P | | |
| 4500 | 7/5/2005 | Haswell, John P | 885.60 | 202.62 | 1,088.40 | 29.08 | 84.00 | 320.54 | | | | 109.03 | 382.52 | | | 128.00 | | 179.20 | 42.00 | 160.27 | | | | | | | | | | | 40 | | | 8 | | | | 32.00 | 1,431.98 | 44.75 | 501.56 | 404.54 | | 202.27 | | Haswell, John P | Haswell, John P | -202.27 | |
| 4501 | 7/12/2005 | Haswell, John P | 896.00 | 202.62 | 1,098.82 | 29.35 | | | | | | | | | | 256.00 | | | | | | | | | | | | | | | 40 | | | 8 | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Haswell, John P | Haswell, John P | | |
| 4502 | 7/19/2005 | Haswell, John P | 896.00 | 202.62 | 1,098.82 | 29.35 | | | | | | | | | | 128.00 | | | | | | | | | | | | | | | 40 | | | | | | | 16.00 | 469.66 | 29.35 | | | | | | Haswell, John P | Haswell, John P | | |
| 4503 | 7/26/2005 | Haswell, John P | 896.00 | 202.62 | 1,098.82 | 29.35 | | 94.98 | | | | | 117.41 | | | 256.00 | | | | 47.49 | | | | | | 4 | | | | | 40 | | | 8 | | | | 36.00 | 1,056.73 | 29.35 | 117.41 | 94.98 | | 47.49 | | Haswell, John P | Haswell, John P | -47.49 | |
| 4504 | 8/2/2005 | Haswell, John P | 896.00 | 202.62 | 1,098.82 | 29.35 | | | | | | | | | | 256.00 | | | | | | | | | | | | | | | 40 | | | 16 | | | | 24.00 | 704.49 | 29.35 | | | | | | Haswell, John P | Haswell, John P | | |
| 4505 | 8/9/2005 | Haswell, John P | 896.00 | 202.62 | 1,098.82 | 29.35 | | | | | | | | | | 256.00 | | | | | | | | | | | | | | | 40 | | | 40 | 8 | | | -8.00 | -234.83 | 29.35 | | | | | | Haswell, John P | Haswell, John P | | |
| 4506 | 8/16/2005 | Haswell, John P | 896.00 | 202.62 | 1,098.82 | 29.35 | | | | | | | | | | 256.00 | | | | | | | | | | | | | | | 40 | | | 24 | | | | 16.00 | 469.66 | 29.35 | | | | | | Haswell, John P | Haswell, John P | | |
| 4507 | 8/23/2005 | Haswell, John P | 896.00 | 202.62 | 1,098.82 | 29.35 | | 35.62 | | | | | 44.03 | | | 256.00 | | | | 17.81 | | | | | | 1.5 | | | | | 40 | | | 8 | | | | 41.50 | 1,218.18 | 29.35 | 44.03 | 35.62 | 22.02 | 17.81 | | Haswell, John P | Haswell, John P | 4.21 | |
| 4508 | 8/30/2005 | Haswell, John P | 896.00 | 202.62 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | 256.00 | | | | 11.87 | | | | | | 1 | | | | | 40 | | | 8 | | | | 41.00 | 1,203.50 | 29.35 | 29.35 | 23.74 | 14.68 | 11.87 | | Haswell, John P | Haswell, John P | 2.80 | |
| 4509 | 9/6/2005 | Haswell, John P | 896.00 | 202.62 | 1,098.82 | 29.35 | | | | | | | | | | 128.00 | | 179.20 | | | | | | | | | | | | | 40 | | | 8 | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Haswell, John P | Haswell, John P | | |
| 4510 | 9/13/2005 | Haswell, John P | 896.00 | 202.62 | 1,098.82 | 29.35 | | | | | | | | | | 256.00 | | | | | | | | | | | | | | | 40 | | | 8 | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Haswell, John P | Haswell, John P | | |
| 4511 | 9/20/2005 | Haswell, John P | 896.00 | 202.62 | 1,098.82 | 29.35 | | | | | | | | | | 256.00 | | | | | | | | | | | | | | | 40 | | | 8 | | | | 32.00 | 939.32 | 29.35 | | | | | | Haswell, John P | Haswell, John P | | |
| 4512 | 9/27/2005 | Haswell, John P | 896.00 | 202.62 | 1,098.82 | 29.35 | | | | | | | | | | 256.00 | | | | | | | | | | | | | | | 40 | | | 16 | | | | 24.00 | 704.49 | 29.35 | | | | | | Haswell, John P | Haswell, John P | | |
| 4513 | 10/4/2005 | Haswell, John P | 896.00 | 202.62 | 1,098.82 | 29.35 | | | | | | | | | | 128.00 | 128.00 | | | | | | | | | | | | | | 40 | | | 4 | | | | 44.00 | 1,302.15 | 59.19 | | | | | | Haswell, John P | Haswell, John P | 59.19 | |
| 4514 | 10/11/2005 | Haswell, John P | 896.00 | 202.62 | 1,098.82 | 29.35 | | 94.98 | | | | | 117.41 | | | 128.00 | | 179.20 | | 47.49 | | | | | | 4 | | | | | 40 | | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | | Haswell, John P | Haswell, John P | 11.22 | |
| 4515 | 10/18/2005 | Haswell, John P | 896.00 | 202.62 | 1,098.82 | 29.35 | | | | | | | | | | 256.00 | | | | | | | | | | | | | | | 40 | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Haswell, John P | Haswell, John P | | |
| 4516 | 10/25/2005 | Haswell, John P | 896.00 | 202.62 | 1,098.82 | 29.35 | | | | | | | | | | 256.00 | | | | | | | | | | | | | | | 40 | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Haswell, John P | Haswell, John P | | |
| 4517 | 11/1/2005 | Haswell, John P | 896.00 | 202.62 | 1,098.82 | 29.35 | | | | | | | | | | 256.00 | | | | | | | | | | | | | | | 40 | | | 16 | | | | 24.00 | 704.49 | 29.35 | | | | | | Haswell, John P | Haswell, John P | | |
| 4518 | 11/8/2005 | Haswell, John P | 896.00 | 202.62 | 1,098.82 | 29.35 | | 94.98 | | | | | 117.41 | | | 256.00 | | | | 47.49 | | | | | | 4 | | | | | 40 | | | 8 | | | | 36.00 | 1,056.73 | 29.35 | 117.41 | 94.98 | 118.30 | 47.49 | | Haswell, John P | Haswell, John P | -47.49 | |
| 4519 | 11/15/2005 | Haswell, John P | 896.00 | 202.62 | 1,098.82 | 29.35 | | 94.98 | | | | | 117.41 | | | 384.00 | 128.00 | 179.20 | | 47.49 | | | | | | 4 | | | 4 | | 40 | | | 8 | | | | 48.00 | 1,419.56 | 29.35 | 117.41 | 94.98 | 118.30 | 47.49 | | Haswell, John P | Haswell, John P | 70.81 | |
| 4520 | 11/22/2005 | Haswell, John P | 896.00 | 202.62 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | 384.00 | | | | 11.87 | | | | | | 1 | | | | | 40 | | | 8 | | | | 41.00 | 1,203.50 | 29.35 | 29.35 | 23.74 | 14.68 | 11.87 | | Haswell, John P | Haswell, John P | 2.80 | |
| 4521 | 11/29/2005 | Haswell, John P | 896.00 | 202.62 | 1,098.82 | 29.35 | | 189.95 | | | | | 234.83 | | | 256.00 | | 358.40 | | 94.98 | | | | | | 8 | | | | | 40 | | | 8 | | | | 36.00 | 1,056.73 | 29.35 | 234.83 | 189.95 | | 94.98 | | Haswell, John P | Haswell, John P | -47.49 | |
| 4522 | 12/6/2005 | Haswell, John P | 896.00 | 202.62 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | 8 | | | | 48.00 | 1,408.98 | 29.35 | | 234.83 | 189.95 | 117.41 | 94.98 | Haswell, John P | Haswell, John P | 44.88 | 22.44 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4523 | 12/13/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | 512.00 | | 128.00 | | | | | | | 40 | | | | | 16 | | | | 8 | | | 32.00 | 939.32 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 4524 | 12/20/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | 16 | | 8 | | 24.00 | 704.49 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 4525 | 12/27/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 89.60 | | | | | | 128.00 | | 179.20 | | | | | | 44.80 | 40 | | | | 4 | | | | 6 | | | | 36.00 | 1,056.73 | 29.35 | | | | 117.41 | 89.60 | Haswell, John P | | Haswell, John P | -44.80 |
| 4526 | 1/3/2007 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 117.41 | | | | | 128.00 | | 179.20 | | | | | | | 40 | | | | 4 | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 4527 | 1/10/2007 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | | | 12 | 40.00 | 1,174.15 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 4528 | 1/17/2007 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | 94.98 | | | | | 117.41 | | | | 128.00 | | 179.20 | | | | | 47.49 | | 40 | | 4 | | | | | | | 8 | | | 36.00 | 1,056.73 | 29.35 | | | | 117.41 | 94.98 | Haswell, John P | | Haswell, John P | -47.49 |
| 4529 | 1/24/2007 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | 94.98 | | | | | 117.41 | | | | 128.00 | | | | | 47.49 | | | | 40 | | 4 | | | | | | | 8 | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | | Haswell, John P | | Haswell, John P | 11.22 |
| 4530 | 1/31/2007 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | 189.95 | | | | 234.83 | | | | | 94.98 | | | | 40 | | | | | | | | | 8 | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | | Haswell, John P | | Haswell, John P | 22.44 |
| 4531 | 2/7/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | 32.00 | 939.32 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 4532 | 2/14/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 4533 | 2/21/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 4534 | 2/28/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | 67.20 | 118.72 | | | | 88.06 | 146.77 | | | 256.00 | | | | | 33.60 | 59.36 | | | 40 | 3 | 5 | | | | | | | 8 | | | 40.00 | 1,174.15 | 29.35 | 234.83 | 185.92 | | 92.96 | | Haswell, John P | | Haswell, John P | -92.96 |
| 4535 | 3/7/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 47.49 | | | | | 58.71 | | | 256.00 | | | | | | 23.74 | | | 40 | | 2 | | | | | | | 8 | | | 42.00 | 1,232.35 | 29.35 | 58.71 | 47.49 | 29.35 | 23.74 | | Haswell, John P | | Haswell, John P | 11.22 |
| 4536 | 3/14/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | | | | 234.83 | | | | | | | | | 94.98 | | | 40 | | 8 | | | | | | | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | | Haswell, John P | | Haswell, John P | 22.44 |
| 4537 | 3/21/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | | | | 234.83 | | | 256.00 | | | | | | 94.98 | | | 40 | | 8 | | | | | | | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | | Haswell, John P | | Haswell, John P | -94.98 |
| 4538 | 3/28/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | | | 117.41 | | | 128.00 | | | | | | 47.49 | | | 40 | | 4 | | | | | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | | Haswell, John P | | Haswell, John P | 11.22 |
| 4539 | 4/4/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | | | | 234.83 | | | | | | | | | 94.98 | | | 40 | | 8 | | | | | | | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | | Haswell, John P | | Haswell, John P | 22.44 |
| 4540 | 4/11/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 379.90 | | | | | 469.66 | | | 128.00 | | | | | | 189.95 | | | 40 | | 16 | | | | | | | | | | 56.00 | 1,643.80 | 29.35 | 469.66 | 379.90 | 234.83 | 189.95 | | Haswell, John P | | Haswell, John P | 44.88 |
| 4541 | 4/18/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | 156.80 | | | 205.48 | | | | | | 128.00 | | 179.20 | 78.40 | | | | | | 40 | 7 | | | | | | | | | | | 47.00 | 1,379.62 | 29.35 | 205.48 | 156.80 | 102.74 | 78.40 | | Haswell, John P | | Haswell, John P | 24.34 |
| 4542 | 4/25/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | 24 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 4543 | 5/2/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | 94.98 | 94.98 | | | | 117.41 | 117.41 | | | | | | | | | 47.49 | 47.49 | | | 40 | | 4 | | 4 | | | | | 8 | | | 40.00 | 1,174.15 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | 22.44 |
| 4544 | 5/9/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | 40.00 | 1,174.15 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 4545 | 5/16/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | | | | 234.83 | | | | | | | | | 94.98 | | | 40 | | 8 | | | | | | | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | | Haswell, John P | | Haswell, John P | 22.44 |
| 4546 | 5/23/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | 364.00 | | | | | | | | | 40 | | | | | | | | 6 | | 6 | | 44.00 | 1,291.56 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | |
| 4547 | 6/6/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | 94.98 | 94.98 | | | | 117.41 | 117.41 | | | | | 179.20 | | | | | 47.49 | 47.49 | | 40 | | 4 | | 4 | | | | | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | | Haswell, John P | | Haswell, John P | 22.44 |
| 4548 | 6/13/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 4549 | 6/13/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | | | | 234.83 | | | 128.00 | | | | | | 94.98 | | | 40 | | 8 | | | | | | | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | | Haswell, John P | | Haswell, John P | 22.44 |
| 4550 | 6/20/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | 32.00 | 939.32 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 4551 | 6/27/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | 32.00 | 939.32 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 4552 | 7/4/2006 | Haswell, John P | 906.80 | 202.82 | 1,109.62 | 29.64 | 92.30 | 12.23 | | | | 118.57 | 14.82 | | | 128.00 | | 184.60 | 46.15 | 6.11 | | | | | | 40 | | 4 | 0.5 | | | | | | 8 | | | 36.50 | 1,081.94 | 29.64 | 133.39 | 104.53 | | 52.26 | | Haswell, John P | | Haswell, John P | -52.26 |
| 4553 | 7/11/2008 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | 16 | | | | 16 | | | 24.00 | 721.80 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | |
| 4554 | 7/18/2008 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | 12 | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | |
| 4555 | 7/25/2008 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | |
| 4556 | 8/1/2008 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 48.92 | | | | | 60.15 | | | | | | | | | 24.46 | | | 40 | | 2 | | | | | | | 16 | | | 26.00 | 781.95 | 30.07 | 60.15 | 48.92 | | 24.46 | | Haswell, John P | | Haswell, John P | -24.46 |
| 4557 | 8/8/2008 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | 40 | | | | | #DIV/0! | | | | | | Haswell, John P | | Haswell, John P | |
| 4558 | 8/15/2008 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | 16.00 | 481.20 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4559 | 8/22/2006 Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | 4 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | |
| 4560 | 8/29/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 12.23 | | | | | 15.04 | | | | | 256.00 | | 6.11 | | | | | 40 | | | | | | | 8 | | | | | 32.50 | 977.43 | 30.07 | | 15.04 | 12.23 | | 6.11 | Haswell, John P | | Haswell, John P | -6.11 |
| 4561 | 9/5/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 184.00 | | | | | | | 40 | | | | | | | 8 | | | | | 32.00 | 962.40 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | |
| 4562 | 9/12/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 384.00 | | | | | | | 40 | | 12 | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | |
| 4563 | 9/19/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 146.76 | | 184.60 | | 180.45 | | | 240.60 | | 128.00 | | 73.38 | | | 92.30 | | 40 | | 6 | | | | 8 | 20 | 8 | | | | 52.00 | 1,565.45 | 30.07 | | | 184.89 | | | Haswell, John P | | Haswell, John P | 184.89 |
| 4564 | 9/26/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 128.00 | | | | | | | 40 | | 6 | | | 4 | | 8 | | | | | 36.00 | 1,090.40 | 30.29 | | | | | | Haswell, John P | | Haswell, John P | -75.45 |
| 4565 | 10/3/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | 4 | 4 | | | | | | 36.00 | 1,080.00 | 30.00 | | | | | | Haswell, John P | | Haswell, John P | |
| 4566 | 10/10/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | 184.60 | | | | | 240.60 | | | | | | 128.00 | | 92.30 | | | | | 40 | 8 | | | | 4 | 8 | 8 | 8 | | | | 32.00 | 962.40 | 30.07 | 240.60 | 184.60 | | 92.30 | | Haswell, John P | | Haswell, John P | -92.30 |
| 4567 | 10/17/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | 384.00 | 128.00 | | | | | | | | 40 | | | | | 12 | 4 | 8 | 8 | | | | 28.00 | 849.80 | 30.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 4568 | 10/24/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | |
| 4569 | 10/31/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | |
| 4570 | 11/7/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | |
| 4571 | 11/14/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 48.92 | | 97.84 | | | 60.15 | | 120.30 | | | 256.00 | | 24.46 | | | 48.92 | | 40 | | 2 | | 4 | 8 | | 8 | | | | | 46.00 | 1,385.45 | 30.07 | 120.30 | 97.84 | 60.15 | 73.38 | | Haswell, John P | | Haswell, John P | 16.85 |
| 4572 | 11/21/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | |
| 4573 | 11/28/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | | 120.30 | | | | | 256.00 | | 48.92 | | | | | 40 | | 4 | | | | | 8 | | | | | 36.00 | 1,062.70 | 30.07 | 120.30 | 97.84 | | 48.92 | | Haswell, John P | | Haswell, John P | -48.92 |
| 4574 | 12/5/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | 115.38 | 12.23 | | | 150.37 | 15.04 | | | | | | 256.00 | | 57.69 | 6.11 | | | | 40 | 5 | 0.5 | | | | | 8 | | | | | 37.50 | 1,127.81 | 30.07 | 165.41 | 127.60 | 63.80 | | | Haswell, John P | | Haswell, John P | -63.80 |
| 4575 | 12/12/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | 83.00 | 195.68 | | | | 240.60 | | | | | | 256.00 | | 97.84 | | | | | 40 | | 6 | | | | | 8 | | | | | 32.00 | 962.40 | 30.07 | 240.60 | 195.68 | | 97.84 | | Haswell, John P | | Haswell, John P | -44.92 |
| 4576 | 12/19/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | 138.45 | | | 180.45 | | | | | | | | 256.00 | | 69.23 | | | | | 40 | 6 | | | | 4 | | | 8 | | | | 38.00 | 1,142.85 | 30.07 | 180.45 | 138.45 | | 69.23 | | Haswell, John P | | Haswell, John P | -69.23 |
| 4577 | 12/26/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | | | | | | | | | 24.00 | 721.80 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | |
| 4578 | 12/31/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | 16 | | | | 16.00 | 481.20 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | |
| 4579 | 1/2/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | 16 | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | -184.60 |
| 4580 | 1/9/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | |
| 4581 | 1/16/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 73.38 | | | | | 90.22 | | | | | 256.00 | | 36.69 | | | | | 40 | | | | | 8 | | 8 | | | | | 43.00 | 1,293.22 | 30.07 | 90.22 | 73.38 | 45.11 | 36.69 | | Haswell, John P | | Haswell, John P | 8.42 |
| 4582 | 1/23/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | 92.30 | 97.84 | | | 120.30 | 120.30 | | | | | | 256.00 | | 46.15 | 48.92 | | | | 40 | 4 | 4 | | | | | 8 | | | | | 46.00 | 1,385.45 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Haswell, John P | | Haswell, John P | 26.23 |
| 4583 | 1/30/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | | 120.30 | | | | | 256.00 | | 48.92 | | | | | 40 | | 4 | | | | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Haswell, John P | | Haswell, John P | 11.23 |
| 4584 | 2/6/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | 120.30 | | | 128.00 | | 256.00 | | | | | | | 40 | | | | | | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | | | 60.50 | | Haswell, John P | | Haswell, John P | 60.50 |
| 4585 | 2/20/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.00 | 31.04 | | | | | | Haswell, John P | | Haswell, John P | |
| 4586 | 2/27/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | 16 | 16 | 24 | | | | | 32.00 | 993.20 | 31.04 | | | | | | Haswell, John P | | Haswell, John P | |
| 4587 | 3/6/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | 46.15 | 110.07 | | | | | 40 | 4 | 9 | | | | | | | | | | 53.00 | 1,593.97 | 30.07 | 390.97 | 312.44 | 195.49 | 156.22 | | Haswell, John P | | Haswell, John P | 39.27 |
| 4588 | 3/13/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | 92.30 | 220.14 | | | 120.30 | 270.67 | | | | | | | | 85.61 | | | | | 40 | 4 | 7 | | | | | 8 | | | | | 47.00 | 1,413.52 | 30.07 | 210.52 | 171.22 | 105.26 | 156.22 | | Haswell, John P | | Haswell, John P | 39.31 |
| 4589 | 3/20/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 171.22 | | | | 210.52 | | | | | | 256.00 | | | | | | | 40 | | | | | | 8 | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | |
| 4590 | 3/27/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | | | 120.30 | | | 384.00 | | | | | | 48.92 | | 40 | | | | | | 4 | | 12 | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Haswell, John P | | Haswell, John P | 11.23 |
| 4591 | 4/3/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | | | 120.30 | | | 256.00 | | | | | | 48.92 | | 40 | | | | | | 4 | | 8 | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Haswell, John P | | Haswell, John P | 11.23 |
| 4592 | 4/10/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 384.00 | 69.23 | 12.23 | | | | | 40 | 6 | 1 | | | | | 8 | | | | | 38.00 | 1,139.82 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | -25.23 |
| 4593 | 4/17/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | 138.45 | 24.46 | | 97.84 | | | 180.45 | 30.07 | | | | 184.60 | | | | | | | 40 | | | | | | | 8 | | | | | 39.00 | 1,172.92 | 30.07 | 210.52 | 162.91 | | | | Haswell, John P | | Haswell, John P | -81.45 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4595 | 4/24/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | | 120.30 | | | | 256.00 | | | | 48.92 | | | | | 40 | 4 | | | | | 8 | | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Haswell, John P | 22.46 | Haswell, John P | 11.23 |
| 4596 | 5/1/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 195.68 | | | | | 240.60 | | | | 256.00 | | | | 97.84 | | | | | 40 | 8 | | | | | 4 | | | | | | | | 48.00 | 1,443.60 | 30.07 | 240.60 | 195.68 | 105.26 | 97.84 | | Haswell, John P | 44.92 | Haswell, John P | 22.46 |
| 4597 | 5/8/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 195.68 | | | | | 240.60 | | | | 128.00 | | | | 97.84 | | | | | 40 | 8 | | | | | 4 | | | | | | | | 48.00 | 1,443.60 | 30.07 | 240.60 | 195.68 | | 97.84 | | Haswell, John P | 44.92 | Haswell, John P | 22.46 |
| 4598 | 5/15/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | |
| 4599 | 5/22/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 171.22 | | | | | 210.52 | | | | 128.00 | | | | 85.61 | | | | | 40 | 7 | | | | | 4 | | | | | | | | 47.00 | 1,413.52 | 30.07 | 210.52 | 171.22 | 105.26 | 85.61 | | Haswell, John P | 39.31 | Haswell, John P | 19.65 |
| 4600 | 5/29/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 184.60 | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | |
| 4601 | 6/5/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | 120.30 | | | | 256.00 | | | | 48.92 | | | | | 40 | 4 | | | | | 8 | | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | | 60.15 | 48.92 | | Haswell, John P | 22.46 | Haswell, John P | 11.23 |
| 4602 | 6/12/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 122.30 | | | | | 150.37 | | | | 256.00 | | | | 61.15 | | | | | 40 | 5 | | | | | 8 | | | | | | | | 45.00 | 1,350.37 | 30.07 | 150.37 | 122.30 | 75.19 | 61.15 | | Haswell, John P | 28.08 | Haswell, John P | 14.04 |
| 4603 | 6/19/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 24.00 | 721.80 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | |
| 4604 | 6/26/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | |
| 4605 | 7/3/2007 | Haswell, John P | 934.20 | 202.82 | 1,137.02 | 30.07 | | 48.92 | | | | | 60.75 | | | | 128.00 | | | | 24.46 | | | | | 40 | 2 | | | | | 4 | | | | | | | | 42.00 | 1,275.71 | 30.07 | 60.75 | 48.92 | 30.37 | 24.46 | | Haswell, John P | | Haswell, John P | 5.91 |
| 4606 | 7/10/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | 95.10 | 12.60 | | | | 123.29 | 15.41 | | | | | 190.20 | | 47.55 | 6.30 | | | | | 40 | | 0.5 | | | | 16 | 8 | | | | | | | 46.00 | 1,371.62 | 30.82 | 138.70 | 107.70 | 69.35 | 53.85 | | Haswell, John P | 31.00 | Haswell, John P | 15.50 |
| 4607 | 7/17/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | 119.71 | | | | | 146.41 | | | | 608.00 | 304.00 | | | 59.85 | | | | | 40 | | 4.75 | | | | 16 | | | | | | | | 52.75 | 1,683.31 | 30.82 | 146.41 | 119.71 | 203.44 | 59.85 | | Haswell, John P | 26.70 | Haswell, John P | 143.58 |
| 4608 | 7/24/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Haswell, John P | | Haswell, John P | |
| 4609 | 7/31/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | 12 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Haswell, John P | | Haswell, John P | |
| 4610 | 8/7/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 152.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Haswell, John P | | Haswell, John P | |
| 4611 | 8/14/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 152.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Haswell, John P | | Haswell, John P | |
| 4612 | 8/21/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | 190.20 | | | | | 246.58 | | | | 152.00 | | | | 95.10 | | | | | 40 | 8 | | | | | | | | | | | | | 56.38 | 1,479.50 | 30.82 | 246.58 | 190.20 | 123.29 | 95.10 | | Haswell, John P | 56.38 | Haswell, John P | 28.19 |
| 4613 | 8/28/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 152.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Haswell, John P | | Haswell, John P | |
| 4614 | 9/4/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | 190.20 | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Haswell, John P | | Haswell, John P | |
| 4615 | 9/11/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 912.00 | 152.00 | | | | | | | | 40 | | | | | | 24 | 4 | | | | | | | 44.00 | | 30.82 | | | 62.95 | | | Haswell, John P | | Haswell, John P | 62.95 |
| 4616 | 9/18/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 608.00 | 304.00 | | | | | | | | 40 | | | | | | 16 | 8 | | | | | | | 48.00 | 1,536.92 | 30.82 | | | 128.06 | | | Haswell, John P | | Haswell, John P | 128.06 |
| 4617 | 9/25/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Haswell, John P | | Haswell, John P | |
| 4618 | 10/2/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 304.00 | | 190.20 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Haswell, John P | | Haswell, John P | |
| 4619 | 10/9/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | 123.29 | | | | 456.00 | | | | 50.40 | | | | | 40 | | | | | | 4 | | | | | | | | 44.00 | 1,355.21 | 30.82 | 123.29 | | 61.65 | 50.40 | | Haswell, John P | 22.49 | Haswell, John P | 11.24 |
| 4620 | 10/16/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | 138.70 | | | | 152.00 | | | | 56.70 | | | | | 40 | | | | | | 4 | | | | | | | | 45.00 | 1,356.21 | 30.82 | 138.70 | 113.41 | 69.35 | 56.70 | | Haswell, John P | 25.30 | Haswell, John P | 12.65 |
| 4621 | 10/23/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | 123.29 | | | | 152.00 | | | | 50.40 | | | | | 40 | | | | | | 4.5 | | | | | | | | 44.00 | 1,356.21 | 30.82 | 123.29 | 100.81 | 61.65 | 50.40 | | Haswell, John P | 22.49 | Haswell, John P | 11.24 |
| 4622 | 10/30/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 304.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Haswell, John P | | Haswell, John P | |
| 4623 | 11/6/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 152.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Haswell, John P | | Haswell, John P | |
| 4624 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Haswell, John P Total | 3,811.52 | | 542.51 |
| 4625 | 9/18/2001 | Hayes, Joseph N | 819.38 | 203.82 | 1,022.20 | 27.31 | 386.50 | | | | | 546.14 | | | | | 1,080.00 | | | | 193.25 | | | | | 40 | 20 | | | | | | | | | | | | | 60.00 | 1,638.41 | 27.31 | 546.14 | 386.50 | 273.07 | 193.25 | | Hayes, Joseph N | 159.64 | Hayes, Joseph N | 79.82 |
| 4626 | 9/25/2001 | Hayes, Joseph N | 819.38 | 203.82 | 1,022.20 | 27.31 | 154.60 | | | | | 218.45 | | | | | 540.00 | | | | 77.30 | | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,310.73 | 27.31 | 218.45 | 154.60 | 109.23 | 77.30 | | Hayes, Joseph N | 63.85 | Hayes, Joseph N | 31.93 |
| 4627 | 10/2/2001 | Hayes, Joseph N | 819.38 | 203.82 | 1,022.20 | 27.31 | 154.60 | 327.75 | | | | 218.45 | 436.91 | | | | | | | | 77.30 | 163.88 | | | | 40 | 8 | 16 | | | | | | | | | | | | 64.00 | 1,747.64 | 27.31 | 655.36 | 482.35 | 327.68 | 241.18 | | Hayes, Joseph N | 86.51 | Hayes, Joseph N | |
| 4628 | 10/9/2001 | Hayes, Joseph N | 819.38 | 203.82 | 1,022.20 | 27.31 | | | | | | | | | | | 1,188.00 | 216.00 | 163.88 | | | | | | | 40 | 8 | | | | | | 16 | | | | | | | 40.00 | 1,089.27 | 27.31 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4629 | 10/16/2001 | Hayes, Joseph N | 819.38 | 203.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 16 | | | | | | | | | | | | | | 16.00 | 436.88 | 27.31 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4630 | 10/23/2001 | Hayes, Joseph N | 819.38 | 203.82 | 1,022.20 | 27.31 | 77.30 | 327.75 | | | | 109.23 | 436.91 | | | | 216.00 | | | | 38.65 | 163.88 | | | | 32 | 4 | 16 | | | | | 8 | | | 16 | | | | 36.00 | 983.05 | 27.31 | 546.14 | 405.05 | | 202.53 | | Hayes, Joseph N | 141.08 | Hayes, Joseph N | -202.53 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4631 | 10/30/2001 Hayes, Joseph N | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | | | 218.45 | | | | | 432.00 | | 77.30 | | | | | | | | | 40 | 8 | | | | | 56 | | | | | | | 48.00 | 1,310.73 | 27.31 | 218.45 | 154.60 | 272.45 | 77.30 | Hayes, Joseph N | 63.85 | Hayes, Joseph N | 31.93 |
| 4632 | 11/6/2001 Hayes, Joseph N | 819.38 | 202.82 | 1,022.20 | 27.31 | | 163.88 | | | 218.45 | | | | 972.00 | 324.00 | | | 81.94 | | | | | | | 40 | | | | | 36 | 12 | | | | | | 60.00 | 1,934.73 | 27.31 | 218.45 | 163.88 | 272.45 | 81.94 | Hayes, Joseph N | 54.58 | Hayes, Joseph N | 190.52 |
| 4633 | 11/13/2001 Hayes, Joseph N | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | 327.75 | | | 109.23 | 436.91 | | | 108.00 | | 163.88 | 38.65 | 163.88 | | | | | | | 40 | 4 | 16 | | | | 4 | | | | | | 60.00 | 1,638.41 | 27.31 | 546.14 | 405.05 | 273.07 | 202.53 | Hayes, Joseph N | 70.54 | Hayes, Joseph N | 70.54 |
| 4634 | 11/20/2001 Hayes, Joseph N | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | 540.00 | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4635 | 11/27/2001 Hayes, Joseph N | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | 163.88 | | | 109.23 | 218.45 | | | 432.00 | | 327.75 | 38.65 | 81.94 | | | | | | | 32 | 4 | 8 | | | | 16 | | | | | 16 | | 28.00 | 764.59 | 27.31 | 327.68 | 241.18 | | 120.59 | Hayes, Joseph N | 86.51 | Hayes, Joseph N | -120.59 |
| 4636 | 12/4/2001 Hayes, Joseph N | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | 216.00 | | | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 873.82 | 27.31 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4637 | 12/11/2001 Hayes, Joseph N | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | 540.00 | | | | | | | | | | | 40 | | | | | | 20 | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4638 | 12/18/2001 Hayes, Joseph N | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | | | | 218.45 | | | | 540.00 | | | | 77.30 | | | | | | | 40 | 8 | | | | | 20 | | | | | | | 48.00 | 1,310.73 | 27.31 | 218.45 | 154.60 | 109.23 | 77.30 | Hayes, Joseph N | 63.85 | Hayes, Joseph N | 31.93 |
| 4639 | 12/25/2001 Hayes, Joseph N | 819.38 | 202.82 | 1,022.20 | 27.31 | 245.81 | | | | 200.22 | 327.68 | | | 864.00 | | 163.88 | 38.65 | 122.91 | | | | | | | 40 | 4 | 12 | | | | 32 | | | | | 40 | | 56.00 | 1,529.18 | 27.31 | 436.91 | 323.11 | 218.45 | 181.56 | Hayes, Joseph N | 113.80 | Hayes, Joseph N | 56.90 |
| 4640 | 1/1/2002 Hayes, Joseph N | 819.38 | 202.82 | 1,022.20 | 27.31 | | 163.88 | | | 218.45 | | | | 864.00 | | 163.88 | | 81.94 | | | | | | | 32 | 4 | | | | | 16 | | | | | | | 36.00 | 983.05 | 27.31 | 218.45 | 163.88 | | 81.94 | Hayes, Joseph N | 54.58 | Hayes, Joseph N | -38.65 |
| 4641 | 1/8/2002 Hayes, Joseph N | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | 864.00 | | | | | | | | | | | 32 | 4 | | | | | 12 | | | | | | | 36.00 | 983.05 | 27.31 | 77.30 | 77.30 | | 38.65 | Hayes, Joseph N | | Hayes, Joseph N | -38.65 |
| 4642 | 1/15/2002 Hayes, Joseph N | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | 218.45 | | | | 216.00 | | | 77.30 | | | | | | | | 32 | | | | | | 8 | | | 16 | | | | 16.00 | 436.91 | 27.31 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4643 | 1/22/2002 Hayes, Joseph N | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | | | | 218.45 | | | | 216.00 | | 163.88 | 77.30 | | | | | | | | 40 | 8 | | | | | 8 | | | 8 | | | | 32.00 | 873.82 | 27.31 | 218.45 | 154.60 | | 77.30 | Hayes, Joseph N | 63.85 | Hayes, Joseph N | -77.30 |
| 4644 | 1/29/2002 Hayes, Joseph N | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | 432.00 | | | | | | | | | | | 32 | | | | | | 8 | | | 8 | | | | 32.00 | 655.36 | 27.31 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4645 | 2/5/2002 Hayes, Joseph N | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | 163.88 | | | 218.45 | 218.45 | | | | | | | 77.30 | 81.94 | | | | | | | 32 | 4 | 8 | | | | 16 | | | | | 16 | | 56.00 | 1,529.18 | 27.31 | 436.91 | 318.48 | 218.45 | 159.24 | Hayes, Joseph N | 91.14 | Hayes, Joseph N | 159.24 |
| 4646 | 2/12/2002 Hayes, Joseph N | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | 81.94 | | | 218.45 | 109.23 | | | 108.00 | | 163.88 | 77.30 | 40.97 | | | | | | | 32 | 8 | 4 | | | | 8 | | | 8 | | 32 | | 59.23 | 983.05 | 27.31 | 327.68 | 236.54 | | 118.27 | Hayes, Joseph N | 91.14 | Hayes, Joseph N | 118.27 |
| 4648 | 2/26/2002 Hayes, Joseph N | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | 648.00 | | | | | | | | | | | 32 | | | | | | 4 | | | | 32 | | | | 32.00 | | | | | | | Hayes, Joseph N | | Hayes, Joseph N | #DIV/0! |
| 4649 | 3/5/2002 Hayes, Joseph N | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 24 | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4650 | 3/12/2002 Hayes, Joseph N | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | | | 109.23 | | | | | | | | 38.65 | | | | | | | 40 | 4 | | | | | 16 | | | | 16 | | | 28.00 | 764.59 | 27.31 | 109.23 | 77.30 | | 38.65 | Hayes, Joseph N | 31.93 | Hayes, Joseph N | -38.65 |
| 4651 | 3/19/2002 Hayes, Joseph N | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | 109.23 | | | | | | | | 38.65 | | | | | | | 40 | 4 | | | | | 16 | | | | | | | 36.00 | 983.05 | 27.31 | 109.23 | 77.30 | | 38.65 | Hayes, Joseph N | 31.93 | Hayes, Joseph N | -38.65 |
| 4652 | 3/26/2002 Hayes, Joseph N | 819.38 | 202.82 | 1,022.20 | 27.31 | 309.20 | | | | 436.91 | | | | 432.00 | | | 154.60 | | | | | | | | 40 | 16 | | | | | 16 | | | | | | | 56.00 | 1,529.18 | 27.31 | 436.91 | 309.20 | 218.45 | 154.60 | Hayes, Joseph N | 127.70 | Hayes, Joseph N | 63.85 |
| 4653 | 4/2/2002 Hayes, Joseph N | 819.38 | 202.82 | 1,022.20 | 27.31 | | | 81.94 | | | | | 109.23 | 216.00 | 108.00 | | | | | | | | 40 | 97 | | | | | | | | 4 | | | 8 | | 4 | 32.00 | 873.82 | 27.31 | 109.23 | 81.94 | | 40.97 | Hayes, Joseph N | | Hayes, Joseph N | -40.97 |
| 4654 | 4/9/2002 Hayes, Joseph N | 819.38 | 202.82 | 1,022.20 | 27.31 | 96.63 | 491.63 | | | 136.53 | 655.36 | | 109.23 | 240.00 | | 163.88 | 48.31 | 245.81 | | | | | | | 40 | 5 | 24 | | | | 8 | | | | | | | 69.00 | 1,884.17 | 27.31 | 791.90 | 588.25 | 395.95 | 294.13 | Hayes, Joseph N | 203.65 | Hayes, Joseph N | 101.82 |
| 4655 | 4/16/2002 Hayes, Joseph N | 819.38 | 202.82 | 1,022.20 | 27.31 | | | 77.30 | | | | 109.23 | | 240.00 | | | 38.65 | | | | | | | | 40 | | | 16 | | | 8 | | | | | | | 32.00 | 873.82 | 27.31 | 109.23 | 77.30 | | 38.65 | Hayes, Joseph N | 31.93 | Hayes, Joseph N | -38.65 |
| 4656 | 4/23/2002 Hayes, Joseph N | 819.38 | 202.82 | 1,022.20 | 27.31 | | | 309.20 | | | | 436.91 | | 240.00 | | | 154.60 | | | | | | | | 40 | | 16 | | | | 8 | | | 32 | | | | 12.00 | 327.68 | 27.31 | 436.91 | 309.20 | 218.45 | 154.60 | Hayes, Joseph N | 127.70 | Hayes, Joseph N | 63.85 |
| 4657 | 5/7/2002 Hayes, Joseph N | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | 360.00 | | | | | | | | | | | 40 | | | | | | 12 | | | | | 8 | | 32.00 | 916.41 | 28.64 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4658 | 5/14/2002 Hayes, Joseph N | 869.20 | 202.82 | 1,072.02 | 28.64 | 82.00 | | | | 114.55 | | | | 480.00 | | | | 41.00 | | | | | | | 32 | 4 | | | | | 16 | | | | | | | 36.00 | 1,030.96 | 28.64 | 114.55 | 82.00 | | 41.00 | Hayes, Joseph N | 32.55 | Hayes, Joseph N | -41.00 |
| 4659 | 5/21/2002 Hayes, Joseph N | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | 173.84 | | | | | | | | | 40 | | | | | | | | | | 24 | | | 8.00 | 229.10 | 28.64 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4661 | 5/28/2002 Hayes, Joseph N | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 40 | | | | #DIV/0! | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4662 | 6/4/2002 Hayes, Joseph N | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 40 | | | | | 32 | | 8.00 | 229.10 | 28.64 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4663 | 6/11/2002 Hayes, Joseph N | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | 120.00 | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,145.51 | 28.64 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4664 | 6/18/2002 Hayes, Joseph N | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | 1,320.00 | | | | | | | | | | | 44 | | | | | | | | | | | | | 44.00 | 1,259.77 | 28.64 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4665 | 6/25/2002 Hayes, Joseph N | 869.20 | 202.82 | 1,072.02 | 28.64 | | 173.84 | | | 229.10 | | | | 360.00 | | | | 86.92 | | | | | | | 32 | 8 | | | | | 12 | | | | | | | 32.00 | 916.41 | 28.64 | 229.10 | 173.84 | | 86.92 | Hayes, Joseph N | 55.26 | Hayes, Joseph N | -86.92 |
| 4666 | 7/2/2002 Hayes, Joseph N | 879.80 | 202.82 | 1,082.62 | 28.92 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 925.47 | 28.92 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4667 | 7/9/2002 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | 32 | | | | 8.00 | 234.77 | 29.52 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4668 | 7/16/2002 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 169.00 | | | | | 234.77 | | | | 120.00 | | | 84.50 | | | | | | 40 | 8 | | | | | 4 | | | 32 | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | Hayes, Joseph N | | Hayes, Joseph N | -84.50 |
| 4669 | 7/23/2002 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4670 | 7/30/2002 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | | | | 117.38 | | | | 1,080.00 | 480.00 | | 42.25 | | | | | | 36 | 16 | | | | | 4 | | | 8 | | | | 60.00 | 1,771.21 | 29.52 | | 117.38 | 84.50 | 295.20 | 42.25 | Hayes, Joseph N | | Hayes, Joseph N | 252.95 |
| 4671 | 8/6/2002 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 24.00 | 704.30 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4672 | 8/13/2002 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32 | | | | 8.00 | 234.77 | 29.35 | | | | | Hayes, Joseph N | | #DIV/0! | |
| 4673 | 8/20/2002 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32 | | | | 8.00 | 234.77 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4674 | 8/27/2002 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | 12 | | | 8 | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4675 | 9/3/2002 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 84.50 | | | | | 117.38 | | 240.00 | | 179.14 | | | | 42.25 | | | 40 | | | | | 4 | | | 8 | | | | 44.00 | 1,291.21 | 29.52 | 117.38 | 84.50 | 58.69 | 42.25 | Hayes, Joseph N | | Hayes, Joseph N | 16.44 |
| 4676 | 9/10/2002 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 137.31 | | | | | 190.75 | | | | 480.00 | | | | | | | | | 40 | | | | | | | | 8 | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4677 | 9/17/2002 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 480.00 | | | 68.66 | | | | | | 40 | | 6.5 | | | | | | | 16 | | | | 54.50 | 1,609.81 | 29.54 | 190.75 | 137.31 | 214.15 | 68.66 | Hayes, Joseph N | | Hayes, Joseph N | 145.49 |
| 4678 | 9/24/2002 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 480.00 | | | | | | | | | 32 | | 8 | | | | | | | | | | | 40.00 | 1,179.06 | 29.48 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4679 | 10/1/2002 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 600.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4680 | 10/8/2002 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 179.14 | | | | | 234.77 | | | 120.00 | | | 89.57 | | | | | | 40 | | | 8 | | | | | | 8 | | | | 40.00 | 1,173.83 | 29.52 | 234.77 | 179.14 | | 89.57 | Hayes, Joseph N | | Hayes, Joseph N | -89.57 |
| 4681 | 10/15/2002 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 720.00 | | | 179.14 | | | | | | 24 | | | | | | | | | 16 | | | | 24.00 | 704.30 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4682 | 10/22/2002 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 600.00 | 360.00 | | | | | | | | 20 | | 12 | | | | | | | | | | | 52.00 | 1,533.83 | 29.50 | | | 176.98 | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4683 | 10/29/2002 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 240.00 | | | | | | | | | 8 | | 12 | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4684 | 11/5/2002 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 480.00 | 360.00 | | | | | | | | 32 | | 12 | | | | | | | | | | | 44.00 | 1,299.06 | 29.52 | | | 59.05 | | | Hayes, Joseph N | | Hayes, Joseph N | 59.05 |
| 4685 | 11/12/2002 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 360.00 | 240.00 | | 179.14 | | | | | | 40 | | 12 | | | | | | | 8 | | | | 32.00 | 939.06 | 29.52 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4686 | 11/19/2002 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,200.00 | 240.00 | | | | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,413.83 | 29.45 | | | | | Hayes, Joseph N | | Hayes, Joseph N | 117.82 |
| 4687 | 11/26/2002 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | 179.14 | | | | 117.38 | 234.77 | | | 1,320.00 | 240.00 | | 42.25 | 89.57 | | | | | | 40 | 4 | | 8 | | | | | | 8 | | | | 60.00 | 1,765.07 | 29.42 | 234.77 | 117.38 | 294.33 | 131.82 | Hayes, Joseph N | | Hayes, Joseph N | 162.51 |
| 4688 | 12/3/2002 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 480.00 | | 358.28 | | | | | | | 32 | | | | | | | | | 16 | | | | 40.00 | 1,173.83 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4689 | 12/10/2002 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 720.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4690 | 12/17/2002 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,080.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4691 | 12/24/2002 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 179.14 | | | | | 234.77 | | | 480.00 | | | 89.57 | | | | | | 40 | | 8 | | | | | | | 8 | | | | 40.00 | 1,173.83 | 29.52 | 234.77 | 179.14 | 117.38 | 89.57 | Hayes, Joseph N | | Hayes, Joseph N | 27.81 |
| 4692 | 1/7/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 480.00 | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4693 | 1/14/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | 128.00 | 179.14 | | | | | | | 40 | | | | | | 12 | | | 8 | | | | 44.00 | 1,301.83 | 29.59 | | | 59.17 | | | Hayes, Joseph N | | Hayes, Joseph N | 59.17 |
| 4694 | 1/21/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4695 | 1/28/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4696 | 2/4/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4697 | 2/11/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 156.75 | | | | | 205.42 | | | 384.00 | | | 78.37 | | | | | | 40 | | 7 | | | | | | | 12 | | | | 38.00 | 1,144.48 | 29.35 | 205.42 | 156.75 | | 78.37 | Hayes, Joseph N | | Hayes, Joseph N | -78.37 |
| 4698 | 2/18/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | 256.00 | 179.14 | | | | | | | 40 | | | | | | | | | 8 | | | | 48.00 | 1,429.83 | 29.79 | | | 119.15 | | | Hayes, Joseph N | | Hayes, Joseph N | 119.15 |
| 4699 | 2/25/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4700 | 3/4/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 169.00 | 179.14 | | | | 234.77 | 234.77 | | | 384.00 | | | 84.50 | 89.57 | | | | | | 32 | 8 | | 8 | | | | | | 8 | | | | 40.00 | 1,408.59 | 29.35 | 469.53 | 348.14 | 117.38 | 174.07 | Hayes, Joseph N | | 121.39 Hayes, Joseph N | -56.69 |
| 4701 | 3/11/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4703 | 3/18/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 179.14 | | | | 234.77 | 234.77 | | | | 256.00 | | | 126.76 | 89.57 | | | | | 40 | 12 | | 8 | | | | 8 | | | | | | | 60.00 | 1,760.74 | 29.35 | 586.91 | 432.64 | 293.46 | 216.32 | | Hayes, Joseph N | 154.27 | 77.14 |
| 4704 | 3/25/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 256.00 | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | 24 | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Hayes, Joseph N | 65.77 | |
| 4705 | 4/1/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 16 | | | 16 | | | | 16.00 | 469.53 | 29.35 | | | | | | Hayes, Joseph N | | |
| 4706 | 4/8/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 358.28 | | | | | 469.53 | | | | 512.00 | | | | 179.14 | | | | | 40 | | | 16 | | | | 16 | | | | | | | 40.00 | 1,173.83 | 29.35 | 469.53 | 358.28 | | 179.14 | | Hayes, Joseph N | 111.25 | -179.14 |
| 4707 | 4/15/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | 234.77 | | | | | 128.00 | | | | 89.57 | | | | | 40 | 4 | | | | | | 4 | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | | | 89.57 | | Hayes, Joseph N | 55.63 | -89.57 |
| 4708 | 4/22/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | | | 176.07 | | | | | | | | 179.14 | 63.38 | | | | | 32 | 6 | | | | | | 8 | | | | | | | 38.00 | 1,115.13 | 29.35 | 176.07 | 126.75 | | 63.38 | | Hayes, Joseph N | 49.32 | 63.38 |
| 4709 | 4/29/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 358.28 | | | | 234.77 | 469.53 | | | | 1,152.00 | 512.00 | | 84.50 | 179.14 | | | | | 40 | 8 | | 16 | | | | 36 | 16 | | | | | | 80.00 | 2,390.12 | 29.35 | 704.30 | 527.28 | 597.53 | 263.64 | | Hayes, Joseph N | 177.02 | 83.89 |
| 4710 | 5/6/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | | | | | Hayes, Joseph N | | |
| 4711 | 5/13/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 384.00 | 256.00 | | 84.50 | | | | | | 40 | 8 | | | | | | 12 | 8 | | | | | | 56.00 | 1,664.59 | 29.35 | 234.77 | 169.00 | 237.80 | 84.50 | | Hayes, Joseph N | 65.77 | 153.30 |
| 4712 | 5/20/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 1,024.00 | 128.00 | | 84.50 | | | | | | 40 | 8 | | | | | | 32 | 4 | | | | | | 52.00 | 1,536.59 | 29.35 | 234.77 | 169.00 | 177.30 | 84.50 | | Hayes, Joseph N | 65.77 | 92.80 |
| 4713 | 5/27/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | 89.57 | 117.38 | | 117.38 | 117.38 | | | 128.00 | | 179.14 | | 42.25 | | 42.25 | 44.79 | | 32 | 4 | | 4 | 4 | 4 | | 4 | | | 24 | | | | 20.00 | 586.91 | 29.35 | 352.15 | 258.57 | 129.29 | 93.58 | | Hayes, Joseph N | 93.58 | -129.29 |
| 4714 | 6/3/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | 384.00 | | | | | | | | | 32 | | | | | | | 12 | | | | 8 | | | | 24.00 | 704.30 | 29.35 | | | | | | Hayes, Joseph N | | |
| 4715 | 6/10/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | 384.00 | | | | | | | | | 32 | | | | | | | 12 | | | | 32 | | | | 32.00 | 939.06 | 30.67 | | | | | | Hayes, Joseph N | | |
| 4716 | 6/24/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | | | 352.15 | | 117.38 | | | 256.00 | | | 126.75 | | 42.25 | | | | 40 | 4 | | 4 | | | | 8 | | | 16 | | | | 48.00 | 1,429.83 | 29.35 | 469.53 | 338.00 | 119.15 | 169.00 | | Hayes, Joseph N | 131.53 | -49.85 |
| 4717 | 6/24/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | 117.38 | | | 256.00 | | | 84.50 | | 42.25 | | | | 40 | 4 | | 4 | | | | 8 | | | 16 | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 179.14 | | 42.25 | | Hayes, Joseph N | 32.88 | -42.25 |
| 4718 | 6/30/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | 234.77 | | | | | 256.00 | | | | 89.57 | | | | | 40 | 8 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 179.14 | | 89.57 | | Hayes, Joseph N | 55.63 | -89.57 |
| 4719 | 6/30/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | 89.57 | | | | | 32 | | | | | | | | 40.00 | | | | | | | -8.00 | -234.77 | 29.35 | | | | | | Hayes, Joseph N | | |
| 4720 | 7/15/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 156.75 | 147.88 | 22.39 | | 205.42 | 205.42 | 29.35 | | | 896.00 | 256.00 | | 78.37 | 73.94 | 11.20 | | | | 32 | | 7 | 7 | 1 | | 28 | 8 | | | | | | 55.00 | 1,635.24 | 29.73 | 440.18 | 327.02 | 222.99 | 163.51 | | Hayes, Joseph N | 113.17 | 59.48 |
| 4721 | 7/22/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | 84.50 | 89.57 | | 234.77 | 117.38 | 117.38 | | | 256.00 | | | 89.57 | | 42.25 | 42.25 | 44.79 | | 40 | 8 | | 4 | 4 | 4 | | 8 | | | 8.00 | | | | 64.00 | 1,899.36 | 29.68 | 469.53 | 353.21 | 356.93 | 176.61 | | Hayes, Joseph N | 116.32 | 116.61 |
| 4722 | 7/29/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | | | | | | | | | 89.57 | | | | | 40 | | | | | | | | | | 32.00 | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 179.14 | | 89.57 | | Hayes, Joseph N | 55.77 | -89.57 |
| 4723 | 8/5/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | | | 176.07 | | | | | 256.00 | | | 63.38 | | | | | | 40 | 6 | | | | | | 8 | | | 32.00 | | | | 46.00 | 1,350.58 | 29.35 | 176.07 | 126.75 | | 63.38 | | Hayes, Joseph N | 49.32 | -63.38 |
| 4724 | 8/12/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | 84.50 | 89.57 | | | 234.77 | 117.38 | 117.38 | | | | | 89.57 | | 42.25 | 42.25 | 44.79 | | 40 | | 8 | 4 | 4 | 4 | | 8 | | | 24.00 | | | | 48.00 | 1,408.59 | 29.35 | 469.53 | 353.21 | | 176.61 | | Hayes, Joseph N | 116.32 | -176.61 |
| 4725 | 8/19/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | 234.77 | 234.77 | 117.38 | 117.38 | | 896.00 | 896.00 | | | | 42.25 | | | | 40 | | 8 | | 4 | 4 | | 32 | 8 | | 20.00 | | | | 58.00 | 1,701.26 | 29.33 | 352.15 | 268.71 | | 134.36 | | Hayes, Joseph N | 83.44 | -134.36 |
| 4726 | 8/26/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | 117.38 | | | 256.00 | 640.00 | 179.14 | | | 63.38 | 22.39 | | | 40 | 4 | | 4 | | | | 8 | 20 | | 16.00 | | | | 58.00 | 1,732.59 | 29.68 | 469.53 | 353.21 | | 176.61 | | Hayes, Joseph N | 116.32 | -176.61 |
| 4727 | 9/2/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | | 8 | 8 | 8.00 | | | | 48.00 | 1,408.59 | 29.35 | | | | | | Hayes, Joseph N | | |
| 4728 | 9/9/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 176.07 | | | | | 384.00 | | | | 89.57 | | | | | 40 | 8 | | | | | | 12 | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | | | 89.57 | | Hayes, Joseph N | 55.63 | -89.57 |
| 4729 | 9/16/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 117.38 | | | | 384.00 | | | | | 42.25 | | | | 40 | | | | | | | 12 | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Hayes, Joseph N | 32.88 | 16.44 |
| 4730 | 9/23/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | 234.77 | | | | 896.00 | | | | 89.57 | | | | | 40 | | 8 | | | | | 28 | | | | | | | 48.00 | 1,664.59 | 29.72 | 234.77 | 179.14 | | 89.57 | | Hayes, Joseph N | 55.63 | -89.57 |
| 4731 | 9/30/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | | | 117.38 | | 117.38 | | | 768.00 | 384.00 | | 42.25 | | | 42.25 | 44.79 | | 40 | | | 4 | | | | 24 | 12 | | | | | | 80.00 | 2,048.59 | 30.13 | 234.77 | 171.54 | 421.77 | 85.77 | | Hayes, Joseph N | 32.88 | 336.00 |
| 4732 | 10/7/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | | | | 117.38 | | 117.38 | | 128.00 | 128.00 | | 42.25 | | | 42.25 | | | 40 | | | 4 | | | | 4 | 4 | | | | | | 40.00 | 1,184.44 | 29.61 | | | | | | Hayes, Joseph N | | |
| 4733 | 10/14/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | 256.00 | 128.00 | 179.14 | 126.75 | | | | | | 40 | 12 | | | | | | 8 | 4 | | | | | | 44.00 | 1,301.83 | 29.59 | 352.15 | 253.50 | | 126.75 | | Hayes, Joseph N | 98.65 | 59.17 |
| 4734 | 10/21/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 352.15 | | | | | 256.00 | 256.00 | | 126.75 | | | | | | 40 | 12 | | | | | | 8 | 8 | | 8.00 | | | | 56.00 | 1,653.97 | 29.54 | 352.15 | 253.50 | 342.28 | 126.75 | | Hayes, Joseph N | 98.65 | 139.00 |
| 4735 | 10/28/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | | | 117.38 | | 117.38 | | | 768.00 | 128.00 | | 42.25 | | | 42.25 | 44.79 | | 40 | | | 4 | | | | 24 | 4 | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Hayes, Joseph N | 32.88 | 16.44 |
| 4736 | 11/4/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | 179.14 | | 89.57 | | | | | 40 | | | | | | | 4 | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Hayes, Joseph N | 32.88 | 16.44 |
| 4737 | 11/11/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 936.06 | 29.25 | | | | | | Hayes, Joseph N | | |
| 4738 | 11/18/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 32.00 | 936.06 | 29.25 | | | | | | Hayes, Joseph N | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 4739 | 11/25/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 640.00 | 256.00 | | 42.25 | | | | | | 40 | 4 | | | | | 20 | | 8 | | | | | | 52.00 | 1,547.21 | 29.75 | 117.38 | 84.50 | 178.52 | 42.25 | Hayes, Joseph N | | Hayes, Joseph N | 136.27 |
| 4740 | 12/2/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | 256.00 | 447.86 | | | | | | 89.57 | 40 | | | | | | 16 | 8 | 8.00 | | | | | | 40.00 | 1,166.06 | 29.68 | | | | 89.57 | Hayes, Joseph N | | Hayes, Joseph N | -89.57 |
| 4741 | 12/9/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | 8.00 | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4742 | 12/16/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 384.00 | 128.00 | | 42.25 | | | | | | 40 | 4 | | | | | 12 | | 4 | | | | | | 48.00 | 1,419.21 | 29.57 | 117.38 | 84.50 | 118.27 | 42.25 | Hayes, Joseph N | | Hayes, Joseph N | 76.02 |
| 4743 | 12/23/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | 640.00 | | | 42.25 | | | | | | 40 | 4 | | | | | 32 | | | 8.00 | | | | | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | | 42.25 | Hayes, Joseph N | | Hayes, Joseph N | -42.25 |
| 4744 | 12/30/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | | | | | | | | | | | | | | #DIV/0! | | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4745 | 1/6/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | 89.57 | | | | | | | 128.00 | | 179.14 | | | | | | 44.79 | 40 | | | | | | 20 | | 4 | 8.00 | 8.00 | | | | | 28.00 | 821.68 | 29.57 | | 84.50 | | 44.79 | Hayes, Joseph N | | Hayes, Joseph N | -44.79 |
| 4746 | 1/13/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | 234.77 | | | | 117.38 | 256.00 | | | 89.57 | | | | | | 40 | | | 8 | | | 8 | | | 32.00 | | | | | | 16.00 | 469.53 | 29.57 | 234.77 | | 89.57 | | Hayes, Joseph N | | Hayes, Joseph N | -89.57 |
| 4747 | 1/20/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 358.28 | | | | 469.53 | | | | | 640.00 | | | | 179.14 | | 179.14 | | | 40 | | | 16 | | | | | | | | | | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 358.28 | 234.77 | 179.14 | Hayes, Joseph N | | Hayes, Joseph N | 55.63 |
| 4748 | 1/27/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | | 20 | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4749 | 2/3/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4750 | 2/10/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 32.00 | | | | | | #DIV/0! | | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4751 | 2/17/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | | | | 234.77 | 234.77 | | | | 384.00 | 128.00 | 179.14 | 84.50 | 89.57 | | | | | 40 | 4 | 8 | 8 | | | 12 | | 4 | | 8.00 | | | | | 52.00 | 1,536.59 | 29.55 | 469.53 | 348.14 | 177.30 | 174.07 | Hayes, Joseph N | | Hayes, Joseph N | 3.23 |
| 4752 | 2/24/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | 384.00 | | | 42.25 | | | | | | 40 | 4 | | | | | 8 | | | | | | | | | 44.00 | 1,291.21 | 29.55 | 117.38 | 84.50 | 58.69 | 42.25 | Hayes, Joseph N | | Hayes, Joseph N | 16.44 |
| 4753 | 3/2/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4754 | 3/9/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4755 | 3/16/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 32.00 | | | | | | #DIV/0! | | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4756 | 3/23/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4757 | 3/30/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4758 | 4/6/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | 8.00 | | | | | | 36.00 | 1,066.44 | 29.35 | 117.38 | 84.50 | | 42.25 | Hayes, Joseph N | | Hayes, Joseph N | -42.25 |
| 4759 | 4/13/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | | 8 | | 8.00 | | | | | | 48.00 | 1,429.83 | 29.79 | | | | 119.15 | Hayes, Joseph N | | Hayes, Joseph N | 119.15 |
| 4760 | 4/20/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 147.88 | | | | | 205.42 | | | | | 256.00 | 256.00 | 179.14 | 73.94 | | | | | | 40 | 7 | | | | | 16 | | | | | | | | | 55.00 | 1,635.24 | 29.73 | 205.42 | 147.88 | 222.99 | 73.94 | Hayes, Joseph N | | Hayes, Joseph N | 57.54 |
| 4761 | 4/27/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4762 | 5/4/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | 117.38 | | | | 512.00 | | | | | 42.25 | | | | | 40 | | | | | 4 | | 16 | | 8.00 | | | | | | 36.00 | 1,066.44 | 29.35 | 117.38 | 84.50 | | 42.25 | Hayes, Joseph N | | Hayes, Joseph N | -42.25 |
| 4763 | 5/11/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,152.00 | | | | | | | | | 36 | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4764 | 5/18/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 640.00 | | 179.14 | 42.25 | | | | | | 40 | 4 | | | | | 20 | | 8 | 8.00 | | | | | | 52.00 | 1,547.21 | 29.75 | 117.38 | 84.50 | 178.52 | 42.25 | Hayes, Joseph N | | Hayes, Joseph N | 136.27 |
| 4765 | 5/25/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 640.00 | | | 42.25 | | | | | | 40 | 4 | | | | | 20 | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | Hayes, Joseph N | | Hayes, Joseph N | 16.44 |
| 4766 | 6/1/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 640.00 | | | 42.25 | | | | | | 40 | 4 | | | | | 20 | | | 8.00 | 8.00 | | | | | 20.00 | 586.91 | 29.35 | 117.38 | 84.50 | | 42.25 | Hayes, Joseph N | | Hayes, Joseph N | -42.25 |
| 4767 | 6/8/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | 512.00 | | | | | | | | | 32 | 8 | | | | | | | | | | | | | | 42.50 | 1,247.19 | 29.35 | 306.13 | 231.95 | 36.68 | 115.98 | Hayes, Joseph N | | Hayes, Joseph N | -79.29 |
| 4768 | 6/15/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 52.81 | 179.14 | | | | 73.36 | 234.77 | | | | 512.00 | | | 89.57 | | | | | | 40 | | | | | | 8 | | | | | | | | | 48.00 | 1,408.59 | 29.77 | 234.77 | 117.38 | 89.57 | | Hayes, Joseph N | | Hayes, Joseph N | 27.81 |
| 4769 | 6/30/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 63.38 | 537.42 | | 88.04 | 704.30 | | | | | | 512.00 | | | | 31.69 | 268.71 | | | | 40 | 3 | 24 | | | | | | | | | | | | | 67.00 | 1,966.16 | 29.35 | 792.33 | 600.80 | 396.17 | 300.40 | Hayes, Joseph N | | Hayes, Joseph N | 191.54 |
| 4770 | 7/6/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | | 4 | | | 8.00 | | | | | | 16.00 | 469.53 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4771 | 7/13/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | 24 | | | | | | 16.00 | 469.53 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4772 | 7/20/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 24 | | | | | | 8.00 | 234.77 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4773 | 7/27/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | 176.07 | | | | | | | 640.00 | | | 63.38 | | | | | | 32 | 6 | | | | | 20 | | | | | | | | | 38.00 | 1,115.13 | 29.35 | 176.07 | 126.75 | | 63.38 | Hayes, Joseph N | | Hayes, Joseph N | -63.38 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BD | BE | BF | BG | BH | BI | BU | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4775 | 8/3/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 256.00 | 256.00 | | | | | | 40 | | | | | | 40 | 8 | 16 | | | | | 32.00 | 960.30 | 30.01 | | | | | Hayes, Joseph N | | | |
| 4776 | 8/10/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 358.28 | | | | 469.53 | | | | | 1,280.00 | 256.00 | 179.14 | | | | | 40 | | 16 | | | | 40 | | | | | | 64.00 | 1,899.36 | 29.68 | 469.53 | 358.28 | 356.13 | 179.14 | Hayes, Joseph N | 111.25 | Hayes, Joseph N | 176.99 |
| 4777 | 8/17/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 285.19 | | | | 396.17 | | | | | | 768.00 | | 142.59 | | | | | 40 | | 13.5 | | | | 24 | | | | | | 53.50 | 1,569.99 | 29.35 | 396.17 | 285.19 | 198.08 | 142.59 | Hayes, Joseph N | 110.98 | Hayes, Joseph N | 55.49 |
| 4778 | 8/24/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,280.00 | | | | | | | 40 | | | | | | 40 | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4779 | 8/31/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | | | 146.73 | | | | | | 1,920.00 | | 52.81 | | | | | 40 | 5 | | | | | 40 | | | | | | 37.00 | 1,085.79 | 29.35 | 146.73 | 105.63 | | 52.81 | Hayes, Joseph N | 41.10 | Hayes, Joseph N | -52.81 |
| 4780 | 9/7/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,664.00 | 256.00 | 179.14 | | | | | 32 | | | | | | 52 | 8 | | | | | 40.00 | 1,195.06 | 29.68 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4781 | 9/14/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | 234.77 | | | | | 1,536.00 | | 89.57 | | | | | 40 | | 8 | | | | 40 | | | | | | 48.00 | 1,408.50 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | Hayes, Joseph N | 55.63 | Hayes, Joseph N | 27.81 |
| 4782 | 9/21/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 640.00 | | | | | | | 20 | | | | | | 20 | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4783 | 9/28/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,152.00 | | | | | | | 36 | | 16 | | | | 36 | | | | | | 24.00 | 704.30 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4784 | 10/5/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 768.00 | | | | | | | 40 | | | | | | 24 | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4785 | 10/12/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 128.00 | 179.14 | 1,024.00 | | | | | | | 32 | | 8 | | | | 32 | 8 | | | | | 28.00 | 832.30 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4786 | 10/19/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 84.50 | | | | | 117.38 | | 1,280.00 | | | | | | | 32 | | | | | 4 | 40 | | | 42.25 | | | 28.00 | 821.68 | 29.35 | | 117.38 | 84.50 | | Hayes, Joseph N | 32.88 | Hayes, Joseph N | -42.25 |
| 4787 | 10/26/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 768.00 | | | | | | | 40 | | | | | | 24 | | 16 | | | | 24.00 | 704.30 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4788 | 11/2/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 169.00 | | | | | 234.77 | | 1,664.00 | | | | | | | 40 | | | | | | 84.50 | | | | | | 48.00 | 1,408.50 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Hayes, Joseph N | 65.77 | Hayes, Joseph N | 32.88 |
| 4789 | 11/9/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,280.00 | | | | | | | 40 | | | | | | 40 | | | | | | 24.00 | 704.30 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4790 | 11/16/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | 8 | | 24 | | | | | 8 | | | | | 8.00 | 234.77 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4791 | 11/23/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 640.00 | 256.00 | | | | | | 32 | | | | | | 20 | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4792 | 11/30/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | 84.50 | | | | 234.77 | 117.38 | | | 768.00 | | 447.85 | 89.57 | 42.25 | | 89.57 | 32 | | 8 | 4 | | | 32 | | | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 263.64 | 58.69 | 221.39 | Hayes, Joseph N | 88.51 | Hayes, Joseph N | -162.70 |
| 4793 | 12/7/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | 8 | | | | | | 8 | | 8 | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4794 | 12/14/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 358.28 | | | 234.77 | 469.53 | | | | | 1,152.00 | 256.00 | 84.50 | 179.14 | | | | | 40 | 8 | 16 | | | | 40 | 8 | | | | | 72.00 | 2,134.12 | 29.64 | 704.30 | 527.28 | 474.25 | 263.64 | Hayes, Joseph N | 177.02 | Hayes, Joseph N | 210.61 |
| 4795 | 12/21/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | 234.77 | | | | | 768.00 | | 89.57 | | | | | 40 | | 16 | | | | 24 | | | | | | 32.00 | 939.06 | 29.35 | 234.77 | 179.14 | | 89.57 | Hayes, Joseph N | 55.63 | Hayes, Joseph N | -89.57 |
| 4796 | 12/28/2004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | 234.77 | | | | | 768.00 | | 89.57 | | | | | 40 | | 16 | | | | 24 | | | | | | 8.00 | 234.77 | 29.35 | 234.77 | 179.14 | | 89.57 | Hayes, Joseph N | 55.63 | Hayes, Joseph N | -89.57 |
| 4797 | 1/4/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 84.50 | | | | | 117.38 | | 512.00 | | 179.14 | | | | | 40 | | | | | 4 | 16 | | | 42.25 | | | 12.00 | 352.15 | 29.35 | 117.38 | 84.50 | | 42.25 | Hayes, Joseph N | 32.88 | Hayes, Joseph N | -42.25 |
| 4798 | 1/11/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | 16 | | | | | | | | 16 | | | | 24.00 | 704.30 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4799 | 1/18/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | | | | | | | 16 | | | | 24.00 | 704.30 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4800 | 1/25/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4801 | 2/1/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4802 | 2/8/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 537.42 | | | | 704.30 | | | | | | | 268.71 | | | | | 40 | | 24 | | | | | | 16 | 8 | | | 40.00 | 1,173.83 | 29.35 | 704.30 | 537.42 | | 268.71 | Hayes, Joseph N | 166.88 | Hayes, Joseph N | -268.71 |
| 4803 | 2/15/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | 32 | | | | | | 12 | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4804 | 2/22/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | 179.14 | | | | | 32 | | | | | | 12 | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4805 | 3/1/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 640.00 | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4806 | 3/8/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 84.50 | | | | | 117.38 | | 512.00 | | | | | | | 40 | | | | | 4 | 20 | | | 42.25 | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | Hayes, Joseph N | 32.88 | Hayes, Joseph N | 16.44 |
| 4807 | 3/15/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | 234.77 | | | | | 768.00 | | 89.57 | | | | | 40 | | 16 | | | | 24 | | | | | 8 | 40.00 | 1,173.83 | 29.35 | 234.77 | 179.14 | | 89.57 | Hayes, Joseph N | 55.63 | Hayes, Joseph N | -89.57 |
| 4808 | 3/22/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 384.00 | | | | | | | 32 | | 16 | 12 | | | 8 | | | | | | 36.00 | 1,066.30 | 30.23 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4809 | 3/29/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | 384.00 | | | | | | 32 | | | | | | 16 | | 32 | 8 | | | 8.00 | 234.77 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4810 | 4/5/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | | | -8.00 | -234.77 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4811 | 4/12/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | 84.50 | | | | | 117.38 | | | | | 42.25 | | | | 40 | | | | | 4 | 16 | | 8 | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | | | | Hayes, Joseph N | 32.88 | Hayes, Joseph N | -42.25 |
| 4812 | 4/19/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | 84.50 | | | | 176.07 | | | | 117.38 | | 179.14 | 63.36 | | 42.25 | | | | 40 | 6 | | 4 | | | 16 | | 8 | | | | | | 50.00 | 1,467.28 | 29.35 | 293.46 | 211.25 | 146.73 | 105.63 | | Hayes, Joseph N | 82.21 | Hayes, Joseph N | -41.10 |
| 4813 | 4/26/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | 338.00 | | | 234.77 | 469.53 | | | | 512.00 | 256.00 | | | 89.57 | 169.00 | | | | 40 | 8 | | 16 | | | 16 | | 6 | | | | | | 64.00 | 1,899.36 | 29.58 | 704.30 | 517.14 | 356.13 | 258.57 | | Hayes, Joseph N | 187.16 | Hayes, Joseph N | 97.56 |
| 4814 | 5/3/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4815 | 5/10/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4816 | 5/17/2005 | Hayes, Joseph N | 922.20 | 202.82 | 1,125.02 | 30.05 | 87.00 | 23.06 | | | | 120.21 | 30.05 | | | | 1,024.00 | | | | 43.50 | 11.53 | | | | 40 | 32 | 4 | 1 | | | 16 | | | | | | | | 37.00 | 1,111.98 | 30.05 | 150.27 | 110.06 | | 55.03 | | Hayes, Joseph N | 40.21 | Hayes, Joseph N | -55.03 |
| 4817 | 5/24/2005 | Hayes, Joseph N | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | 640.00 | 128.00 | | | | | | | | 40 | 24 | | | | | 20 | | | | | | | | 44.00 | 1,330.14 | 30.23 | | | 60.46 | | | Hayes, Joseph N | | Hayes, Joseph N | 60.46 |
| 4818 | 5/31/2005 | Hayes, Joseph N | 922.20 | 202.82 | 1,125.02 | 30.05 | 87.00 | | | | | 120.21 | | | | | 512.00 | | | 184.44 | 43.50 | | | | | 40 | 4 | | | | | 20 | | | | | | | | 44.00 | 1,322.36 | 30.05 | 120.21 | 88.40 | 60.11 | 43.50 | | Hayes, Joseph N | 33.21 | Hayes, Joseph N | -16.61 |
| 4819 | 6/7/2005 | Hayes, Joseph N | 922.20 | 202.82 | 1,125.02 | 30.05 | | | 195.75 | | | | 270.48 | | | | 512.00 | | | | 97.88 | | | | | 40 | | | 9 | | | 16 | | | 16 | | | | | 33.00 | 991.77 | 30.05 | 270.48 | 195.75 | 97.88 | | | Hayes, Joseph N | 74.73 | Hayes, Joseph N | -97.88 |
| 4820 | 6/14/2005 | Hayes, Joseph N | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | 87.00 | | | | 120.21 | 768.00 | | | | | | 43.50 | | | 40 | | | | | 4 | 24 | | | | | | | | 36.00 | 1,081.93 | 30.05 | 120.21 | 87.00 | | 43.50 | | Hayes, Joseph N | 33.21 | Hayes, Joseph N | -43.50 |
| 4821 | 6/21/2005 | Hayes, Joseph N | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | 1,024.00 | | | | | | | | | 32 | | | | | | 20 | | | | | | | | 32.00 | 961.71 | 30.05 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4822 | 6/28/2005 | Hayes, Joseph N | 922.20 | 202.82 | 1,125.02 | 30.05 | | 184.44 | | | | | 240.43 | | | | 640.00 | | | | | 92.22 | | | | 32 | | 8 | | | | 20 | | | | | | | | 40.00 | 1,202.14 | 30.05 | 240.43 | 184.44 | | 92.22 | | Hayes, Joseph N | 55.99 | Hayes, Joseph N | -92.22 |
| 4823 | 7/5/2005 | Hayes, Joseph N | 938.74 | 202.82 | 1,141.56 | 30.79 | | | | | | | | | | | 128.00 | | 189.95 | | | | | | | 40 | | | | | | 32 | | | | | 32 | | | 8.00 | 243.96 | 30.50 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4824 | 7/12/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 28 | | | 16 | | | | | 24.00 | 738.95 | 30.79 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4825 | 7/19/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 896.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | | 40.00 | 1,231.58 | 30.79 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4826 | 7/26/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 123.20 | | 89.60 | | 169.34 | 123.16 | 1,024.00 | | | | | 61.60 | 44.80 | | | 40 | | | 5.5 | | | 4 | 32 | | | | | | 49.50 | 1,524.09 | 30.79 | 292.50 | 212.80 | 146.25 | 106.40 | | Hayes, Joseph N | 79.70 | Hayes, Joseph N | 39.85 |
| 4827 | 8/2/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | 256.00 | | | | | | 61.60 | | | | 32 | | | 5.5 | | | | | | | | | 32.00 | 985.21 | 30.79 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4828 | 8/9/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 123.20 | | | | 169.34 | | 768.00 | | | | | 61.60 | | | | 32 | | | 5.5 | | | 16 | | | 16 | | | | | 21.50 | 661.98 | 30.79 | 169.34 | 123.20 | | 61.60 | | Hayes, Joseph N | 46.14 | Hayes, Joseph N | -61.60 |
| 4829 | 8/16/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | 512.00 | | | | | | | | | | 16 | | | | | | 24 | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4830 | 8/23/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | 768.00 | | | | | | | | | | 24 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4831 | 8/30/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | 33.60 | 189.95 | 89.60 | | | 46.18 | 246.32 | 123.16 | 768.00 | | 16.80 | 94.98 | 44.80 | | | | | 40 | 4 | | | | 4 | 24 | | | | | | | 53.50 | 1,647.25 | 30.79 | 415.66 | 313.15 | 207.83 | 156.58 | | Hayes, Joseph N | 102.51 | Hayes, Joseph N | 51.26 |
| 4832 | 9/6/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | 384.00 | | | | | | | | | | 8 | | | | | | 20 | | 32 | | | | | 8.00 | 246.32 | 30.79 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4833 | 9/13/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | | 89.60 | 246.32 | | 512.00 | | | | | 89.60 | | | | 40 | 8 | | | | | 44.80 | | | | | | | 24.00 | 738.95 | 30.79 | 369.48 | 268.80 | | 134.40 | | Hayes, Joseph N | 100.68 | Hayes, Joseph N | -134.40 |
| 4834 | 9/20/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 189.95 | | | | 246.32 | | 128.00 | | | | | 94.98 | | | | 40 | | | 8 | | | 16 | | 8 | | | | | 32.00 | 985.27 | 30.79 | 246.32 | 189.95 | | 94.98 | | Hayes, Joseph N | 56.37 | Hayes, Joseph N | -94.98 |
| 4835 | 10/4/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | 512.00 | | | | | | | | | | 16 | | | | | | 16 | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4836 | 10/11/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | 44.80 | | | | 61.58 | | | | 640.00 | 128.00 | | | 22.40 | | | | 40 | 2 | | | | | | | 8 | | | | | | | 32.00 | 985.27 | 30.79 | 61.58 | 44.80 | 92.69 | 22.40 | | Hayes, Joseph N | 16.78 | Hayes, Joseph N | 70.29 |
| 4837 | 10/25/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 89.60 | | | | 246.32 | | 123.16 | 1,024.00 | | | | | 44.80 | | | | 32 | | | 4 | | | 32 | | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | 44.80 | | Hayes, Joseph N | 33.56 | Hayes, Joseph N | -44.80 |
| 4838 | 11/1/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | 896.00 | | | | | | | | | | 32 | | | | | | 20 | | 16 | | | | | 56.00 | 1,743.59 | 31.14 | | | 249.08 | | | Hayes, Joseph N | | Hayes, Joseph N | 249.08 |
| 4839 | 11/15/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | 1,024.00 | | | | | | | | | | 40 | | | | | | 24 | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4840 | 11/22/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 16 | | | | | | | | | 24 | | | | | 16.00 | 492.64 | 30.79 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4841 | 11/29/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 379.90 | | | | 492.64 | | | | 384.00 | 128.00 | 379.90 | | 189.95 | | | | 40 | 16 | | | | | 16 | | 16 | | | | | 44.00 | 1,359.59 | 30.80 | 492.64 | 379.90 | 61.80 | 189.95 | | Hayes, Joseph N | 112.73 | Hayes, Joseph N | -128.15 |
| 4842 | 12/6/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 577.50 | | | | 492.64 | | | | 896.00 | 256.00 | | | 189.95 | | | | 32 | 16 | | | | | 32 | | 16 | | | | | 56.00 | 1,733.86 | 30.79 | 246.32 | 189.95 | 247.70 | 189.95 | | Hayes, Joseph N | 112.73 | Hayes, Joseph N | -94.98 |
| 4843 | 12/13/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 189.95 | | | | 246.32 | | | | 512.00 | | | | 94.98 | | | | 40 | | | 8 | | | 16 | | | | | | | 32.00 | 985.27 | 30.79 | 246.32 | 189.95 | | 94.98 | | Hayes, Joseph N | 56.37 | Hayes, Joseph N | -94.98 |

| AM | AN | AO | AP | AQ | AR | AS | AU | AY | BC | BE | BF | BG | BL | BN | BR | BT | BU | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | 44.80 | | 61.58 | 128.00 | | 22.40 | | 40 | 2 | 4 | | | 8 | | 34.00 | 1,046.85 | 30.79 | 61.58 | 44.80 | 22.40 | Hayes, Joseph N | 16.78 | Hayes, Joseph N | -22.40 |
| 12/27/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | 256.00 | 189.95 | 94.98 | | 40 | | 8 | 16 | 16 | | | 8.00 | 246.32 | 30.79 | 189.95 | 94.98 | | Hayes, Joseph N | 58.37 | Hayes, Joseph N | -94.98 |
| 1/3/2006 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 256.00 | 189.95 | #DIV/0! | | 40 | | 8 | | 48 | 6 | | 32.00 | 985.27 | 30.79 | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 1/10/2006 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 246.32 | | | 94.98 | | 40 | | 8 | | 8 | 6 | | 32.00 | 985.27 | 30.79 | | 94.98 | | Hayes, Joseph N | | Hayes, Joseph N | |
| 1/17/2006 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 512.00 | 189.95 | | | 32 | | 16 | | | | | 32.00 | 985.27 | 30.79 | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 1/24/2006 | Hayes, Joseph N | 964.18 | 202.82 | 1,167.00 | 31.17 | | | | 1,024.00 | 256.00 | | | 32 | | | 8 | | | | 32.00 | 1,253.60 | 31.34 | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| | Hayes, Joseph N Total | | | | | | | | | | | | | | | | | | | 8,290.60 | | | | | | | | | 1,351.41 |
| 9/18/2001 | Heffler, Elizabeth R | 788.64 | 202.82 | 991.46 | 26.49 | 195.30 | | 278.10 | | | 97.65 | | 32 | 10.5 | | | | | | 42.50 | 1,125.64 | 26.49 | 278.10 | 195.30 | 33.11 | Heffler, Elizabeth R | 82.60 | Heffler, Elizabeth R | -64.54 |
| 9/25/2001 | Heffler, Elizabeth R | 788.64 | 202.82 | 991.46 | 26.49 | 148.80 | | 211.89 | | | 74.40 | | 40 | 8 | | | | | | 32.00 | 847.54 | 26.49 | 211.89 | 148.80 | | Heffler, Elizabeth R | 63.09 | Heffler, Elizabeth R | -74.40 |
| 10/2/2001 | Heffler, Elizabeth R | 788.64 | 202.82 | 991.46 | 26.49 | 223.20 | | 317.83 | | | 111.60 | | 40 | 12 | | | | | | 52.00 | 1,377.25 | 26.49 | 317.83 | 223.20 | 158.91 | Heffler, Elizabeth R | 94.63 | Heffler, Elizabeth R | 47.31 |
| 10/9/2001 | Heffler, Elizabeth R | 788.64 | 202.82 | 991.46 | 26.49 | 344.10 | | 489.98 | 107.73 | | 172.05 | | 40 | 18.5 | | | | | | 58.50 | 1,549.41 | 26.49 | 489.98 | 344.10 | 244.99 | Heffler, Elizabeth R | 145.94 | Heffler, Elizabeth R | 72.05 |
| 10/16/2001 | Heffler, Elizabeth R | 788.64 | 202.82 | 991.46 | 26.49 | 148.80 | | 211.89 | | | 74.40 | | 40 | 8 | | | | | | 40.00 | 1,059.43 | 26.49 | 211.89 | 148.80 | | Heffler, Elizabeth R | 63.09 | Heffler, Elizabeth R | -74.40 |
| 10/23/2001 | Heffler, Elizabeth R | 794.79 | 202.82 | 997.61 | 26.65 | 372.00 | | 533.00 | | | 186.00 | | 40 | 20 | | | | | | 60.00 | 1,598.66 | 26.65 | 533.00 | 372.00 | 266.50 | Heffler, Elizabeth R | 161.00 | Heffler, Elizabeth R | 80.50 |
| 10/30/2001 | Heffler, Elizabeth R | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | | 218.45 | | | 77.30 | | 32 | 8 | | | | | | 32.00 | 873.82 | 27.31 | 218.45 | 154.60 | | Heffler, Elizabeth R | 63.85 | Heffler, Elizabeth R | -77.30 |
| 11/6/2001 | Heffler, Elizabeth R | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | 109.23 | 216.00 | | 38.65 | | 32 | 4 | | | | | | 36.00 | 983.05 | 27.31 | 109.23 | 77.30 | | Heffler, Elizabeth R | 31.93 | Heffler, Elizabeth R | -38.65 |
| 11/13/2001 | Heffler, Elizabeth R | 819.38 | 202.82 | 1,022.20 | 27.31 | 396.16 | | 559.79 | | 163.88 | 198.08 | | 40 | 20.5 | | | | | | 52.50 | 1,433.61 | 27.31 | 559.79 | 396.16 | 170.67 | Heffler, Elizabeth R | 163.63 | Heffler, Elizabeth R | -27.41 |
| 11/20/2001 | Heffler, Elizabeth R | 819.38 | 202.82 | 1,022.20 | 27.31 | 260.90 | | 368.64 | | | 130.44 | | 40 | 13.5 | | | | | | 53.00 | 1,460.72 | 27.31 | 368.64 | 260.89 | 184.32 | Heffler, Elizabeth R | 107.75 | Heffler, Elizabeth R | 53.88 |
| 11/27/2001 | Heffler, Elizabeth R | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | 109.23 | | 327.75 | 38.65 | | 40 | 4 | | | | | | 36.00 | 983.05 | 27.31 | 109.23 | 77.30 | | Heffler, Elizabeth R | 31.93 | Heffler, Elizabeth R | -38.65 |
| 12/4/2001 | Heffler, Elizabeth R | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | | 218.45 | | | 77.30 | | 40 | 8 | | | | | | 48.00 | 1,310.73 | 27.31 | 218.45 | 154.60 | 109.23 | Heffler, Elizabeth R | 63.85 | Heffler, Elizabeth R | 31.93 |
| 12/11/2001 | Heffler, Elizabeth R | 819.38 | 202.82 | 1,022.20 | 27.31 | 13.65 | | | 5.12 | | | | 32 | 0.5 | | | | | | 32.50 | 887.47 | 27.31 | 13.65 | 10.24 | | Heffler, Elizabeth R | 5.12 | Heffler, Elizabeth R | |
| 12/18/2001 | Heffler, Elizabeth R | 819.38 | 202.82 | 1,022.20 | 27.31 | 309.20 | | 436.91 | | 154.60 | 154.60 | | 40 | 16 | | | | | | 49.00 | 1,338.04 | 27.31 | 464.22 | 309.68 | 122.88 | Heffler, Elizabeth R | 134.53 | Heffler, Elizabeth R | -41.96 |
| 1/1/2002 | Heffler, Elizabeth R | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | | 327.68 | | 245.61 | 77.30 | | 40 | 16 | | | | | | 52.00 | 1,419.96 | 27.31 | 327.68 | 231.90 | 163.84 | Heffler, Elizabeth R | 95.78 | Heffler, Elizabeth R | 6.14 |
| 1/8/2002 | Heffler, Elizabeth R | 819.38 | 202.82 | 1,022.20 | 27.31 | 231.90 | | 327.68 | 115.95 | 163.88 | 115.95 | 81.94 | 40 | 12 | | | | | | 52.00 | 1,419.96 | 27.31 | 327.68 | 231.90 | 163.84 | Heffler, Elizabeth R | 95.78 | Heffler, Elizabeth R | 47.89 |
| 1/15/2002 | Heffler, Elizabeth R | 819.38 | 202.82 | 1,022.20 | 27.31 | 231.90 | | 327.68 | | | 115.95 | | 32 | | | | | | | 32.00 | 873.82 | 27.31 | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 1/22/2002 | Heffler, Elizabeth R | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | 32 | | | | | | | 32.00 | 873.82 | 27.31 | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 1/29/2002 | Heffler, Elizabeth R | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | 32 | | | | | | | 32.00 | 873.82 | 27.31 | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 2/5/2002 | Heffler, Elizabeth R | 819.38 | 202.82 | 1,022.20 | 27.31 | 270.55 | | 382.30 | | 135.28 | | | 40 | 14 | | | | | | 46.00 | 1,256.11 | 27.31 | 382.30 | 270.55 | 81.92 | Heffler, Elizabeth R | 111.75 | Heffler, Elizabeth R | -53.35 |
| 2/12/2002 | Heffler, Elizabeth R | 819.38 | 202.82 | 1,022.20 | 27.31 | 231.90 | | 327.68 | | | 115.95 | | 40 | 12 | | | | | | 52.00 | 1,419.96 | 27.31 | 327.68 | 231.90 | 163.84 | Heffler, Elizabeth R | 95.78 | Heffler, Elizabeth R | 47.89 |
| 2/19/2002 | Heffler, Elizabeth R | 819.38 | 202.82 | 1,022.20 | 27.31 | 309.20 | | 436.91 | | 163.88 | 154.60 | | 40 | 16 | | | | | | 48.00 | 1,310.73 | 27.31 | 436.91 | 309.20 | 218.46 | Heffler, Elizabeth R | 127.71 | Heffler, Elizabeth R | 63.86 |
| 2/26/2002 | Heffler, Elizabeth R | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | 40 | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 3/5/2002 | Heffler, Elizabeth R | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | | 218.45 | | 216.00 | 77.30 | | 40 | 8 | | | | | | 40.00 | 1,092.27 | 27.31 | 218.45 | 154.60 | | Heffler, Elizabeth R | 63.85 | Heffler, Elizabeth R | -77.30 |
| 3/12/2002 | Heffler, Elizabeth R | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | | 218.45 | | | 77.30 | | 40 | 8 | | | | | 6 | | 48.00 | 1,092.27 | 27.31 | 218.45 | 154.60 | | Heffler, Elizabeth R | 63.85 | Heffler, Elizabeth R | -77.30 |
| 3/19/2002 | Heffler, Elizabeth R | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | 109.23 | 109.23 | | 38.65 | 38.65 | 40 | 4 | 4 | | | | | 40.00 | 1,092.27 | 27.31 | 109.23 | 77.30 | | Heffler, Elizabeth R | 31.93 | Heffler, Elizabeth R | -77.30 |
| 3/26/2002 | Heffler, Elizabeth R | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | 109.23 | 109.23 | | 38.65 | 38.65 | 40 | 4 | 4 | | | | | 40.00 | 1,310.73 | 27.31 | 218.46 | 154.60 | 109.23 | Heffler, Elizabeth R | 63.85 | Heffler, Elizabeth R | -77.30 |
| 4/2/2002 | Heffler, Elizabeth R | 819.38 | 202.82 | 1,022.20 | 27.31 | 231.90 | | 327.68 | | 115.95 | 115.95 | | 40 | 12 | 4 | | | | | 56.00 | 1,529.18 | 27.31 | 436.91 | 309.20 | 218.46 | Heffler, Elizabeth R | 127.71 | Heffler, Elizabeth R | 63.86 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4883 | 4/9/2002 | Heffler, Elizabeth R | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | | 154.60 | | 218.45 | | 218.45 | | | | | 77.30 | 77.30 | | | | | | 40 | 8 | | | | | | 56.00 | 1,529.18 | 27.31 | 436.00 | 218.45 | 154.60 | | Heffler, Elizabeth R | | | | | | 127.71 | 63.85 |
| 4884 | 4/16/2002 | Heffler, Elizabeth R | 819.38 | 202.82 | 1,022.20 | 27.31 | 96.63 | | 96.63 | | 136.53 | | 218.45 | | | | 163.88 | 48.31 | 77.30 | | | | | | 32 | 5 | | | | | | 45.00 | 1,228.81 | 27.31 | 354.99 | 251.23 | 68.27 | 125.61 | Heffler, Elizabeth R | | | | | | 103.76 | -57.35 |
| 4885 | 4/23/2002 | Heffler, Elizabeth R | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 480.00 | | | | | | | | 32 | | | | 16 | | | 24.00 | 655.36 | 27.31 | | | | | Heffler, Elizabeth R | | | | | | | |
| 4886 | 4/30/2002 | Heffler, Elizabeth R | 819.38 | 202.82 | 1,022.20 | 27.31 | | 77.30 | | | | 109.23 | | 480.00 | | | | | | 38.65 | | | | | 40 | | 4 | | | | | 44.00 | 1,201.50 | 27.31 | 109.23 | 77.30 | 54.61 | 38.65 | Heffler, Elizabeth R | | | | | | 31.93 | 15.96 |
| 4887 | 5/7/2002 | Heffler, Elizabeth R | 869.20 | 202.82 | 1,072.02 | 28.64 | | 82.00 | | | | 114.55 | | 120.00 | | | | | | 41.00 | | | | | 40 | | | | 4 | | | 44.00 | 1,260.06 | 28.64 | 114.55 | 82.00 | 57.28 | 41.00 | Heffler, Elizabeth R | | | | | | 32.55 | 16.28 |
| 4888 | 5/14/2002 | Heffler, Elizabeth R | 869.20 | 202.82 | 1,072.02 | 28.64 | | 326.00 | | | | | | 458.20 | | | | | | 164.00 | | | | | 40 | | | | 16 | | | 48.00 | 1,374.61 | 28.64 | 458.20 | 328.00 | 114.55 | 164.00 | Heffler, Elizabeth R | | | | | | 130.20 | -49.45 |
| 4889 | 5/21/2002 | Heffler, Elizabeth R | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | 173.84 | | 41.00 | | | | | | 32 | | | | | | | 24.00 | 687.31 | 28.64 | | | | | Heffler, Elizabeth R | | | | | | | |
| 4890 | 5/28/2002 | Heffler, Elizabeth R | 869.20 | 202.82 | 1,072.02 | 28.64 | | 82.00 | | | | 114.55 | | | | | | | 41.00 | | | | | 4 | 32 | | | | | | | 32.00 | 916.41 | 28.64 | 114.55 | 82.00 | | 41.00 | Heffler, Elizabeth R | | | | | | 32.55 | -41.00 |
| 4891 | 6/4/2002 | Heffler, Elizabeth R | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | 240.00 | | | 240.00 | | | | | | | | 32 | | | | 8 | | | 32.00 | 916.41 | 28.64 | | | | | Heffler, Elizabeth R | | | | | | | |
| 4892 | 6/11/2002 | Heffler, Elizabeth R | 869.20 | 202.82 | 1,072.02 | 28.64 | | 82.00 | | | | 114.55 | | 240.00 | | | 240.00 | | 41.00 | | | | | | 40 | | 4 | | | | | 44.00 | 1,260.06 | 28.64 | 114.55 | 82.00 | 57.28 | 41.00 | Heffler, Elizabeth R | | | | | | 32.55 | 16.28 |
| 4893 | 6/18/2002 | Heffler, Elizabeth R | 869.20 | 202.82 | 1,072.02 | 28.64 | 492.00 | | | | | 687.31 | | | | | 246.00 | | 41.00 | | | | | | 40 | | 24 | | | | | 64.00 | 1,832.81 | 28.64 | 687.31 | 492.00 | 343.65 | 246.00 | Heffler, Elizabeth R | | | | | | 195.31 | 97.65 |
| 4894 | 6/25/2002 | Heffler, Elizabeth R | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | | | | | | | | | 32 | | | | 8 | | | 24.00 | 687.31 | 28.64 | | | | | Heffler, Elizabeth R | | | | | | | |
| 4895 | 7/2/2002 | Heffler, Elizabeth R | 879.80 | 202.82 | 1,082.62 | 28.92 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 32.00 | 925.47 | 28.92 | | | | | Heffler, Elizabeth R | | | | | | | |
| 4896 | 7/9/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 84.50 | | | | 352.15 | 117.38 | | | | 179.14 | | 42.75 | | | | | | 32 | 12 | | 4 | | | | 40.00 | 1,173.83 | 29.35 | 469.53 | 338.00 | 169.00 | | Heffler, Elizabeth R | | | | | | 131.53 | -169.00 |
| 4897 | 7/16/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | 240.00 | 240.00 | | | | 42.25 | | | | | | 32 | 4 | | | | | 8 | 44.00 | 1,296.44 | 29.46 | 117.38 | 84.50 | 58.93 | 42.25 | Heffler, Elizabeth R | | | | | | 32.88 | -168.50 |
| 4898 | 7/23/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 316.88 | | | | | 440.18 | | | | | 158.44 | | | | | | | | 40 | 15 | | | | | | 59.00 | 1,144.48 | 29.35 | 440.18 | 316.88 | 158.44 | | Heffler, Elizabeth R | | | | | | 123.31 | -158.44 |
| 4899 | 7/30/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 232.38 | | | | | 322.80 | | | | | | | 116.19 | | | | | | 40 | 11 | | | | | | 51.00 | 1,496.63 | 29.35 | 322.80 | 232.38 | 161.40 | 116.19 | Heffler, Elizabeth R | | | | | | 90.43 | 45.21 |
| 4900 | 8/6/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | 360.00 | 240.00 | | | | 84.50 | | | | | | 40 | | 8 | | 12 | 8 | | 48.00 | 1,413.83 | 29.46 | | | | 117.82 | Heffler, Elizabeth R | | | | | | | 117.82 |
| 4901 | 8/13/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 234.77 | | | 234.77 | | 360.00 | 240.00 | | | 84.50 | | | | | | 40 | 8 | | | | | | 56.00 | 1,648.59 | 29.44 | 234.77 | 169.00 | 235.51 | 84.50 | Heffler, Elizabeth R | | | | | | 65.77 | 151.01 |
| 4902 | 8/20/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | 234.77 | | 360.00 | 360.00 | | 89.57 | | | | | | | | 32 | | | 8 | | 12 | | 44.00 | 1,299.06 | 29.52 | 234.77 | 179.14 | 59.05 | 89.57 | Heffler, Elizabeth R | | | | | | 55.63 | -30.52 |
| 4903 | 8/27/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 360.00 | 360.00 | | | | | | | | | 32 | | | | | 12 | | 44.00 | 1,299.06 | 29.52 | | | | | Heffler, Elizabeth R | | | | | | 59.05 | |
| 4904 | 9/3/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 179.14 | 42.25 | 42.25 | | | | | | 40 | 4 | | 4 | | | 8 | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | Heffler, Elizabeth R | | | | | | 32.88 | -42.25 |
| 4905 | 9/10/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | | | 42.25 | | | | | | 40 | | | | | | 16 | 56.00 | 1,379.55 | 29.52 | | | | | Heffler, Elizabeth R | | | | | | 32.88 | |
| 4906 | 9/17/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | 480.00 | 240.00 | | | | 58.00 | | | | | | 32 | 4 | | | | | | 24.00 | 655.36 | 29.35 | | | | 117.82 | Heffler, Elizabeth R | | | | | | 32.88 | -42.25 |
| 4907 | 9/24/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 116.19 | | | | | 161.40 | | 240.00 | 240.00 | | | | 58.00 | | | | | | 40 | 5.5 | | | | | 8 | 53.50 | 1,575.23 | 29.44 | 161.40 | 116.19 | 198.74 | 58.00 | Heffler, Elizabeth R | | | | | | 45.21 | 140.65 |
| 4908 | 10/1/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | 240.00 | 240.00 | | | | 58.00 | | | | | | 32 | 4 | | | | 8 | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | Heffler, Elizabeth R | | | | | | 32.88 | -42.25 |
| 4909 | 10/8/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 480.00 | 240.00 | | | | 179.14 | | | | | | 32 | | | | | 12 | | 32.00 | 944.30 | 29.61 | | | | | Heffler, Elizabeth R | | | | | | | |
| 4910 | 10/15/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | 16 | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | | | | | | | |
| 4911 | 10/22/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | 126.75 | | | | | | | | 40 | 12 | | | | | | 52.00 | 1,525.97 | 29.35 | 352.50 | 253.50 | 176.07 | 126.75 | Heffler, Elizabeth R | | | | | | 98.65 | 49.32 |
| 4912 | 10/29/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 660.00 | | | | | 917.05 | | | | | 330.08 | | | | | | | | 40 | 31.25 | | | | | | 71.25 | 1,856.11 | 29.35 | 917.05 | 660.00 | 341.14 | 330.08 | Heffler, Elizabeth R | | | | | | 256.89 | 11.06 |
| 4913 | 11/5/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 360.00 | | | | | | | | | | | 40 | | | | | | 12 | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | | | | | | | |
| 4914 | 11/12/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 179.14 | | 84.50 | | | | | | 40 | 8 | | | | | | 52.00 | 939.06 | 29.35 | 234.77 | 169.00 | | 84.50 | Heffler, Elizabeth R | | | | | | 65.77 | -84.50 |
| 4915 | 11/19/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 240.00 | | 84.50 | | | | | | 40 | 8 | | | | | | 48.00 | 939.06 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Heffler, Elizabeth R | | | | | | 65.77 | 32.88 |
| 4916 | 11/26/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 360.00 | | 358.28 | | | | | | | | | 40 | | | | | | 16 | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | | | | | | | |
| 4917 | 12/3/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 360.00 | | | | | | | | | | | 40 | | | | | | 12 | 24.00 | 704.30 | 29.35 | | | | | Heffler, Elizabeth R | | | | | | | |
| 4918 | 12/10/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | | | | | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4919 | 12/17/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 240.00 | | | 84.50 | | | | | | 40 | | 8 | | | | 8 | | | 16 | | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | | 84.50 | | Heffler, Elizabeth R | 65.77 | Heffler, Elizabeth R | -84.50 |
| 4920 | 12/24/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 240.00 | | | 42.25 | | | | | | | | | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Heffler, Elizabeth R | | Heffler, Elizabeth R | -42.25 |
| 4921 | 1/7/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 179.14 | 84.50 | | | | | | 32 | | 8 | | | | 8 | | | | | | | | | 29.35 | 234.77 | 169.00 | | 84.50 | | Heffler, Elizabeth R | 65.77 | Heffler, Elizabeth R | -84.50 |
| 4922 | 1/14/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 116.19 | | | | | 161.40 | | | | | | | 179.14 | 58.09 | | | | | | 40 | | 4 | 5.5 | | | | | | | | | | 45.50 | 1,335.23 | 29.35 | 161.40 | 116.19 | 80.70 | 58.09 | | Heffler, Elizabeth R | 45.21 | Heffler, Elizabeth R | -22.61 |
| 4923 | 1/14/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4924 | 1/21/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | 117.38 | | | | | 179.14 | | | 42.25 | | | | 40 | | | 4 | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | | 58.69 | 42.25 | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | 16.44 |
| 4925 | 1/28/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | 40 | | | 4 | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | | 58.69 | 42.25 | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | 16.44 |
| 4926 | 2/4/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | 40 | | | 4 | | | | | 24 | | 8 | | | 4.00 | 117.38 | 29.35 | 117.38 | 84.50 | | 42.25 | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | -42.25 |
| 4927 | 2/11/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | | | | | #DIV/0! | | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4928 | 2/18/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | 32 | | | | | 8.00 | 234.77 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4929 | 2/25/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4930 | 3/4/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | 32 | | | 4 | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | | 58.69 | 42.25 | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | 16.44 |
| 4931 | 3/11/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | 40 | | | 4 | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4932 | 3/18/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | 32 | | | 4 | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | -42.25 |
| 4933 | 3/25/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | 32 | | | 4 | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | -42.25 |
| 4934 | 4/1/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | 117.38 | | | | | | | | | | | | 40 | | | 4 | | | | | 8 | 16 | | | | 20.00 | 586.91 | 29.35 | 117.38 | 84.50 | | 42.25 | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | -42.25 |
| 4935 | 4/8/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 40 | | 8 | | | | 8 | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Heffler, Elizabeth R | 65.77 | Heffler, Elizabeth R | -84.50 |
| 4936 | 4/15/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4937 | 4/22/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 126.75 | | | 176.07 | | | | | | | 179.14 | | | 63.38 | | | | 40 | | | 6 | | | | | | | | | | 38.00 | 1,115.13 | 29.35 | 176.07 | 126.75 | | 63.38 | | Heffler, Elizabeth R | 49.32 | Heffler, Elizabeth R | -63.38 |
| 4938 | 4/29/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4939 | 5/6/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4940 | 5/13/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | 117.38 | | | 256.00 | 256.00 | 179.14 | | | 42.25 | | | | 40 | | | 4 | | | 8 | 8 | 8 | | | | | 44.00 | 1,291.21 | | 117.38 | 84.50 | | 59.66 | 42.25 | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | 17.41 |
| 4941 | 5/20/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | 117.38 | | | | | 179.14 | | | 42.25 | | | | 40 | | | 4 | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | 117.38 | 84.50 | | 42.25 | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | -42.25 |
| 4943 | 6/3/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | 4 | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4944 | 6/10/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | 4 | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4945 | 6/17/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4947 | 6/30/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4948 | 7/8/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4949 | 7/15/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4950 | 7/22/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4951 | 7/29/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4952 | 8/5/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4953 | 8/12/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32.00 | | 8.00 | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4954 | 8/19/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4955 | 8/26/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | 29 | Heffler, Elizabeth R | |
| 4956 | 9/2/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4957 | 9/9/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4958 | 9/16/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8.00 | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4959 | 9/23/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4960 | 9/30/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4961 | 10/7/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 16.00 | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4962 | 10/14/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4963 | 10/21/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16.00 | | | | 24.00 | 704.30 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4964 | 10/28/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4965 | 11/4/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4966 | 11/11/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4967 | 11/18/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4968 | 11/25/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 358.28 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4969 | 12/2/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4970 | 12/9/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4971 | 12/16/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4972 | 12/23/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4973 | 12/30/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | 8.00 | | 8.00 | | 8.00 | 16.00 | 469.53 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4974 | 1/6/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | 16.00 | | | | | 16.00 | 469.53 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4975 | 1/13/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | 16.00 | | | | | 16.00 | 469.53 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4976 | 1/20/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4977 | 1/27/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16.00 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4978 | 2/3/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8.00 | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4979 | 2/10/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24.00 | | | | 16.00 | 469.53 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4980 | 2/17/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | 16.00 | | | | 16.00 | 469.53 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4981 | 2/24/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16.00 | | | | 24.00 | 704.30 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4982 | 3/2/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16.00 | | | | 24.00 | 704.30 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4983 | 3/9/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16.00 | | | | 24.00 | 704.30 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4984 | 3/16/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 16.00 | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4985 | 3/23/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4986 | 3/30/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4987 | 4/6/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | | | 176.07 | | | | | | | | | | | | | 63.38 | 40 | 6 | | | | | | | | | | | | 38.00 | 1,115.13 | 29.35 | 176.07 | 126.75 | 63.38 | | | Heffler, Elizabeth R | 49.32 | Heffler, Elizabeth R | -63.38 |
| 4988 | 4/13/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4989 | 4/20/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 16.00 | 24.00 | 704.30 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 4990 | 4/27/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 179.14 | | | | | | 84.50 | 40 | 8 | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Heffler, Elizabeth R | 65.77 | Heffler, Elizabeth R | 32.88 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BU | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4991 | 5/4/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4992 | 5/11/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8.00 | | 8.00 | | | 16.00 | 469.53 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4993 | 5/18/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4994 | 5/25/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32.00 | | | | 8.00 | 234.77 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4995 | 6/1/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 179.14 | | | | | | | | | | | | | | 40 | | | | | | | | | 40.00 | | | | | #DIV/0! | | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4996 | 6/8/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4997 | 6/15/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4998 | 6/22/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 32 | | | | | | 8 | 8 | | | | | | 40.00 | 1,195.06 | 29.88 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4999 | 6/30/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 84.50 | | | | | | | 32 | 8 | | | | | | | | | 8.00 | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | 65.77 | Heffler, Elizabeth R | Heffler, Elizabeth R | Heffler, Elizabeth R | -84.50 |
| 5000 | 7/6/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | 8.00 | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5001 | 7/13/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5002 | 7/20/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5003 | 7/27/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5004 | 8/3/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5005 | 8/10/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5006 | 8/17/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 704.30 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5007 | 8/24/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5008 | 8/31/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5009 | 9/7/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | 179.14 | | | | | | | 40 | | | | | | 8 | | | 8 | 8 | | | 24.00 | 704.30 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5010 | 9/14/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | 16 | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5011 | 9/21/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5012 | 9/28/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5013 | 10/5/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5014 | 10/12/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5015 | 10/19/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5016 | 10/26/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 84.50 | | | | | | | 32 | 8 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | 65.77 | Heffler, Elizabeth R | Heffler, Elizabeth R | Heffler, Elizabeth R | -84.50 |
| 5017 | 11/2/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 16.00 | 469.53 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5018 | 11/9/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5019 | 11/16/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | 234.77 | | | | | | | 179.14 | | 89.57 | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | 55.63 | Heffler, Elizabeth R | Heffler, Elizabeth R | Heffler, Elizabeth R | 27.81 |
| 5020 | 11/23/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5021 | 11/30/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 358.28 | | | | | | | | | 32 | | | | | | | | 32 | | | | | 8.00 | 234.77 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5022 | 12/7/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 16.00 | 469.53 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5023 | 12/14/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5024 | 12/21/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | | 24.00 | 704.30 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5025 | 12/28/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5026 | 1/4/2005 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5027 | 1/11/2005 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | 29.35 | Heffler, Elizabeth R | |
| 5028 | 1/18/2005 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | | |
| 5029 | 1/25/2005 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Heffler, Elizabeth R | | | |
| 5030 | 2/1/2005 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | | |
| 5031 | 2/8/2005 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | | |
| 5032 | 2/15/2005 | Heffler, Elizabeth R | 716.56 | 202.82 | 919.38 | 24.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | 16 | | | | | 8 | | | | 16.00 | 382.96 | 24.56 | | | | | | Heffler, Elizabeth R | | | |
| 5033 | 2/22/2005 | Heffler, Elizabeth R | 716.56 | 202.82 | 919.38 | 24.56 | | | | | | | | | | | | | 179.14 | | | | | | 35.83 | 40 | | | | | | | | | | | | | 40.00 | 982.41 | 24.56 | | | | 35.83 | | Heffler, Elizabeth R | 24.56 | Heffler, Elizabeth R | -35.83 |
| 5034 | 3/1/2005 | Heffler, Elizabeth R | 716.56 | 202.82 | 919.38 | 24.56 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 589.44 | 24.56 | | | | | | Heffler, Elizabeth R | | | |
| 5035 | 3/8/2005 | Heffler, Elizabeth R | 716.56 | 202.82 | 919.38 | 24.56 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 8 | | | 16.00 | 392.96 | 24.56 | | | | | | Heffler, Elizabeth R | | | |
| 5036 | 3/15/2005 | Heffler, Elizabeth R | 716.56 | 202.82 | 919.38 | 24.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 785.92 | 24.56 | | | | | | Heffler, Elizabeth R | | | |
| 5037 | 3/22/2005 | Heffler, Elizabeth R | 716.56 | 202.82 | 919.38 | 24.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 785.92 | 24.56 | | | | | | Heffler, Elizabeth R | | | |
| 5038 | 4/5/2005 | Heffler, Elizabeth R | 716.56 | 202.82 | 919.38 | 24.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 785.92 | 24.56 | | | | | | Heffler, Elizabeth R | | | |
| 5039 | 4/12/2005 | Heffler, Elizabeth R | 716.56 | 202.82 | 919.38 | 24.56 | | | | | | | | | | | | | | | | | | | | 32 | | | | 24 | | | | | | 8 | | | 24.00 | 589.44 | 24.56 | | | | | | Heffler, Elizabeth R | | | |
| 5040 | 4/19/2005 | Heffler, Elizabeth R | 537.42 | 202.82 | 740.24 | 19.77 | | | | | | | | | | | | | 179.14 | | | | | | 71.66 | 32 | | | | 16 | | | | | | 16 | | | 16.00 | | | | | | 71.66 | #DIV/0! | Heffler, Elizabeth R | | | -71.66 |
| 5041 | 4/26/2005 | Heffler, Elizabeth R | 537.42 | 202.82 | 740.24 | 19.77 | | | | | | | | | | | | | | | | | | | | 40 | | | | 24 | | | | | | 16 | | | 24.00 | | | | | | | #DIV/0! | Heffler, Elizabeth R | | | |
| 5042 | 5/3/2005 | Heffler, Elizabeth R | 537.42 | 202.82 | 740.24 | 19.77 | | | | | | | | | | | | | | | | | | | | 40 | | | | 24 | | | | | | 16 | | | 24.00 | | | | | | | #DIV/0! | Heffler, Elizabeth R | | | |
| 5043 | 5/10/2005 | Heffler, Elizabeth R | 537.42 | 202.82 | 740.24 | 19.77 | | | | | | | | | | | | | | | | | | | | 40 | | | | 24 | | | | | | 16 | | | 24.00 | | | | | | | #DIV/0! | Heffler, Elizabeth R | | | |
| 5044 | 5/17/2005 | Heffler, Elizabeth R | 553.32 | 202.82 | 756.14 | 20.20 | | | | | | | | | | | | | | | | | | | | 40 | | | | 24 | | | | | | 16 | | | 24.00 | | | | | | | #DIV/0! | Heffler, Elizabeth R | | | |
| 5045 | 5/17/2005 | Heffler, Elizabeth R | 553.32 | 202.82 | 756.14 | 20.20 | | | | | | | | | | | | | | | | | | | | 40 | | | | 16 | | | | | | 16 | | | 16.00 | | | | | | | #DIV/0! | Heffler, Elizabeth R | | | |
| 5046 | 5/24/2005 | Heffler, Elizabeth R | 553.32 | 202.82 | 756.14 | 20.20 | | | | | | | | | | | | | 184.44 | | | | | | | 40 | | | | 16 | | | | | | 16 | | | 16.00 | | | | | | | #DIV/0! | Heffler, Elizabeth R | | | |
| 5047 | 5/31/2005 | Heffler, Elizabeth R | 553.32 | 202.82 | 756.14 | 20.20 | | | | | | | | | | | | | | | | | | | 73.78 | 40 | | | | 16 | | | | | | 16 | | | 16.00 | | | | | | 73.78 | #DIV/0! | Heffler, Elizabeth R | | | -73.78 |
| 5048 | 6/7/2005 | Heffler, Elizabeth R | 553.32 | 202.82 | 756.14 | 20.20 | | | | | | | | | | | | | | | | | | | | 40 | | | | 24 | | | | | | 16 | | | 24.00 | | | | | | | #DIV/0! | Heffler, Elizabeth R | | | |
| 5049 | 6/14/2005 | Heffler, Elizabeth R | 553.32 | 202.82 | 756.14 | 20.20 | | | | | | | | | | | | | | | | | | | | 40 | | | | 24 | | | | | | 16 | | | 24.00 | | | | | | | #DIV/0! | Heffler, Elizabeth R | | | |
| 5050 | 6/21/2005 | Heffler, Elizabeth R | 553.32 | 202.82 | 756.14 | 20.20 | | | | | | | | | | | | | | | | | | | | 40 | | | | 24 | | | | | | 16 | | | 24.00 | | | | | | | #DIV/0! | Heffler, Elizabeth R | | | |
| 5051 | 6/28/2005 | Heffler, Elizabeth R | 553.32 | 202.82 | 756.14 | 20.20 | | | | | | | | | | | | | 189.95 | | | | | | | 40 | | | | 16 | | | | | | 16 | | | 16.00 | | | | | | | #DIV/0! | Heffler, Elizabeth R | | | |
| 5052 | 7/5/2005 | Heffler, Elizabeth R | 558.83 | 202.82 | 761.65 | 20.35 | | | | | | | | | | | | | | | | | | | 75.98 | 40 | | | | 16 | | | | | | 16 | | | 16.00 | | | | | | 75.98 | #DIV/0! | Heffler, Elizabeth R | | | -75.98 |
| 5053 | 7/12/2005 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | 16 | | | | | 16 | | | | 16.00 | | | | | | | #DIV/0! | Heffler, Elizabeth R | | | |
| 5054 | 7/19/2005 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | 24 | | | | | 24 | | | | 24.00 | | | | | | | #DIV/0! | Heffler, Elizabeth R | | | |
| 5055 | 7/26/2005 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | 16 | | | | | 24 | | | | 16.00 | | | | | | | #DIV/0! | Heffler, Elizabeth R | | | |
| 5056 | 8/2/2005 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | 15.39 | | | 123.16 | | | | | | | | | 44.80 | 40 | | | | | | 4 | | | | | | | 20.00 | 615.80 | 30.79 | 44.80 | | | | | Heffler, Elizabeth R | 44.80 | | -44.80 |
| 5057 | 8/9/2005 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | 11.87 | | | | | | | | | | | | | | | 5.94 | | | 40 | | | | | | | | | 0.5 | | | | 32.00 | 1,000.67 | 30.79 | 15.39 | 11.87 | 5.94 | | | Heffler, Elizabeth R | 3.52 | | -5.94 |
| 5058 | 8/16/2005 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Heffler, Elizabeth R | | | |
| 5059 | 8/23/2005 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 4 | | 8 | | | | | 52.00 | 1,601.07 | 30.79 | 369.48 | 268.90 | 184.74 | 134.40 | | Heffler, Elizabeth R | 100.68 | | 50.34 |
| 5060 | 8/30/2005 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | 89.60 | 246.32 | | | | 123.16 | | | | | | 89.60 | | | 44.80 | 40 | | | | | | 4 | | | | | | | 52.00 | 1,601.07 | 30.79 | | | | | | Heffler, Elizabeth R | | | |
| 5061 | 9/6/2005 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | 189.95 | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | | Heffler, Elizabeth R | | | |
| 5062 | 9/13/2005 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Heffler, Elizabeth R | | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5063 | 9/20/2005 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | 179.20 | | | | 179.20 | 246.32 | | | | 246.32 | | | | 89.60 | | | | 89.60 | | 40 | 8 | | | | 8 | | | 8 | | | | | 48.00 | 1,477.91 | 30.79 | 492.64 | 358.40 | 123.16 | 179.20 | | Heffler, Elizabeth R | 134.24 | Heffler, Elizabeth R | -56.04 |
| 5064 | 9/27/2005 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | 32 | 24 | | | | | | | | | | | | 8.00 | 246.32 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5065 | 10/4/2005 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | 189.95 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5066 | 10/11/2005 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | 40 | 16 | | | | | | | | | | | | 24.00 | 738.95 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5067 | 10/18/2005 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5068 | 10/25/2005 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | 179.20 | | | | | 246.32 | | | | | | | | 89.60 | | | | | | 40 | 8 | | | | | | | 8 | | | | | 40.00 | 1,262.38 | 30.79 | 246.32 | 179.20 | | 89.60 | | Heffler, Elizabeth R | 67.12 | Heffler, Elizabeth R | -89.60 |
| 5069 | 11/1/2005 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 213.70 | | | | 277.11 | | | | | | | | | 106.85 | | | | | 40 | | 9 | | | | | | 8 | | | | | 41.20 | 1,262.38 | 30.79 | 277.11 | 213.70 | 15.39 | 106.85 | | Heffler, Elizabeth R | 63.41 | Heffler, Elizabeth R | -91.45 |
| 5070 | 11/8/2005 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | | | | 123.16 | | | | | | | | 44.80 | | | | | | 32 | 4 | | | | | | | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | 44.80 | | Heffler, Elizabeth R | 33.56 | Heffler, Elizabeth R | -44.80 |
| 5071 | 11/15/2005 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | 189.95 | | | | | | 32 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5072 | 11/22/2005 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | 474.88 | | | | | 94.98 | | 40 | | | | | | | | 8 | | | | | 32.00 | 985.27 | 30.79 | | | | 94.98 | | Heffler, Elizabeth R | | Heffler, Elizabeth R | -94.98 |
| 5073 | 11/29/2005 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 985.27 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5074 | 12/6/2005 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 985.27 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5075 | 12/13/2005 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 24.00 | 738.95 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5076 | 12/20/2005 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | 284.93 | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 738.95 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5077 | 12/27/2005 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | 189.95 | | | | | 94.98 | | 40 | | | | | | | | 8 | | | | | 32.00 | 985.27 | 30.79 | | | | 94.98 | | Heffler, Elizabeth R | | Heffler, Elizabeth R | -94.98 |
| 5078 | 1/3/2006 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | 189.95 | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5079 | 1/10/2006 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | 189.95 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5080 | 1/17/2006 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 985.27 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5081 | 1/24/2006 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | | 89.60 | 246.32 | | | | 123.16 | 128.00 | | | 89.60 | | | | 44.80 | | 40 | 8 | | | | 4 | 4 | | | | | | | 52.00 | 1,601.07 | 30.79 | 369.48 | 268.80 | 184.74 | 134.40 | | Heffler, Elizabeth R | 100.68 | Heffler, Elizabeth R | 50.34 |
| 5082 | 1/31/2006 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | 261.18 | | | | | 123.16 | 338.69 | | | | 128.00 | | | 44.80 | 130.59 | | | | | 32 | 4 | 11 | | | 4 | 4 | | | | | | | 47.00 | 1,447.12 | 30.79 | 461.85 | 350.78 | 107.76 | 175.39 | | Heffler, Elizabeth R | 111.06 | Heffler, Elizabeth R | -67.63 |
| 5083 | 2/7/2006 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 738.95 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5084 | 2/14/2006 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 89.60 | | | | | 123.16 | 128.00 | | | 44.80 | | | | | | 40 | 4 | | | | 4 | | | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Heffler, Elizabeth R | 33.56 | Heffler, Elizabeth R | -78.20 |
| 5085 | 2/21/2006 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 89.60 | | | | | 123.16 | 128.00 | | | 44.80 | | | | | | 40 | 4 | | | | 4 | | | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Heffler, Elizabeth R | 33.56 | Heffler, Elizabeth R | 16.78 |
| 5086 | 2/28/2006 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | 189.95 | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5087 | 3/7/2006 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 16 | | | | | 32.00 | 985.27 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5088 | 3/14/2006 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 89.60 | | | | | 123.16 | | | | 44.80 | | | | | | 32 | 4 | 8 | | | | | | | | | | 3 | 33.00 | 1,016.06 | 30.79 | 123.16 | 89.60 | | 44.80 | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5089 | 3/21/2006 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | 189.95 | | | | | 123.16 | 246.32 | | | | | | | 44.80 | 94.98 | | | | | 32 | 4 | 8 | | | | | | | | | | | 44.00 | 1,354.75 | 30.79 | 369.48 | 279.55 | 61.58 | 139.78 | | Heffler, Elizabeth R | 89.93 | Heffler, Elizabeth R | -78.20 |
| 5090 | 3/28/2006 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 89.60 | | | | | 123.16 | | | | 44.80 | | | | | | 32 | 4 | | | | | | | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | 44.80 | | Heffler, Elizabeth R | 33.56 | Heffler, Elizabeth R | -44.80 |
| 5091 | 4/4/2006 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | | | 246.32 | | | | | | | | 89.60 | | | | | | 40 | 8 | | | | | | | 8 | | | | | 40.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | | 89.60 | | Heffler, Elizabeth R | 134.24 | Heffler, Elizabeth R | -56.04 |
| 5092 | 4/11/2006 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5093 | 4/18/2006 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | 156.80 | | | | | | 215.53 | | | | | | | 189.95 | 78.40 | | | | | | 40 | 7 | | | | | | | | | | | | 47.00 | 1,447.12 | 30.79 | 215.53 | 156.80 | 107.76 | 78.40 | | Heffler, Elizabeth R | 58.73 | Heffler, Elizabeth R | 29.36 |
| 5094 | 4/25/2006 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | 94.98 | | | | | 123.16 | 123.16 | | | | | | | 44.80 | 47.49 | | | | | 40 | 4 | 4 | | | | 4 | | | | | | | 50.00 | 1,539.58 | 30.79 | 246.32 | 184.58 | 92.29 | | | Heffler, Elizabeth R | 61.74 | Heffler, Elizabeth R | -92.29 |
| 5095 | 5/2/2006 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5096 | 5/9/2006 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 89.60 | | | | | 123.16 | | | | 44.80 | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5097 | 5/16/2006 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 89.60 | | | | | 123.16 | | | | 44.80 | | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Heffler, Elizabeth R | 33.56 | Heffler, Elizabeth R | 16.78 |
| 5098 | 5/23/2006 Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 89.60 | | | | | 123.16 | | | | 44.80 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Heffler, Elizabeth R | 33.56 | Heffler, Elizabeth R | 16.78 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5099 | 5/30/2006 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 189.95 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5100 | 6/6/2006 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5101 | 6/13/2006 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | | | | | | | | 123.16 | | 40 | | | | | | | | | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | -44.80 |
| 5102 | 6/20/2006 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | 44.80 | 40 | | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | 44.80 | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5103 | 6/27/2006 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | 336.00 | | | | | 461.85 | | | | | | | | | | | 168.00 | | 40 | 15 | | | | | | | | | | | | | 55.00 | 1,600.43 | 30.79 | 461.85 | 336.00 | 230.92 | 168.00 | Heffler, Elizabeth R | | Heffler, Elizabeth R | 62.92 |
| 5104 | 7/4/2006 | Heffler, Elizabeth R | 961.21 | 202.82 | 1,164.03 | 31.10 | | | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,243.62 | 31.10 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5105 | 7/11/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,262.17 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5106 | 7/18/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | 126.91 | 97.84 | | | | | | | | | | | | | | 63.46 | 48.92 | | 32 | 5.5 | 4 | | | | | | | | | | | | 41.50 | 1,009.74 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5107 | 7/25/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5108 | 8/1/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 173.55 | 126.22 | | | | | | | 126.22 | 46.15 | 40 | | | | 4 | | | | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Heffler, Elizabeth R | | Heffler, Elizabeth R | 16.96 |
| 5109 | 8/8/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5110 | 8/15/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 276.90 | | | | | | | | | | | | | 378.65 | 138.45 | 40 | | | | 12 | | | | | | | | | 52.00 | 1,640.83 | 31.55 | 378.65 | 276.90 | 189.33 | 138.45 | Heffler, Elizabeth R | | Heffler, Elizabeth R | 101.75 |
| 5111 | 8/22/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5112 | 8/29/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | 115.38 | | | | | 157.77 | | | | | | | | | | | 57.69 | | 40 | 2 | 5 | | | | | | | | | | | | 37.00 | 1,167.51 | 31.55 | 157.77 | 115.38 | 57.69 | | Heffler, Elizabeth R | | Heffler, Elizabeth R | -57.69 |
| 5113 | 9/5/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 195.68 | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5114 | 9/12/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5115 | 9/19/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | | | | | | | 126.22 | | | | | | | | 46.15 | 40 | | | | | | | | | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Heffler, Elizabeth R | | Heffler, Elizabeth R | 16.96 |
| 5116 | 9/26/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | | 126.22 | | | | | | | | 46.15 | 40 | | | | 4 | | | | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Heffler, Elizabeth R | | Heffler, Elizabeth R | 16.96 |
| 5117 | 10/3/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 195.68 | | | | | | 40 | 4 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5118 | 10/10/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 195.68 | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5119 | 10/17/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5120 | 10/24/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5121 | 10/31/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5122 | 11/7/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5123 | 11/14/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | | 126.22 | | | | | | | | 46.15 | 40 | | | | | | | | | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Heffler, Elizabeth R | | Heffler, Elizabeth R | 16.96 |
| 5124 | 11/21/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | 256.00 | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5125 | 11/28/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | 138.45 | | | | | 189.33 | | | | | | | | | | | 391.35 | 69.23 | 40 | 2 | 6 | | | | | | | | | | | | 38.00 | 1,692.17 | 31.55 | 189.33 | 138.45 | | 69.23 | Heffler, Elizabeth R | | Heffler, Elizabeth R | -69.23 |
| 5126 | 12/5/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,262.17 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5127 | 12/12/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | | | | | 252.43 | | | | | | | | 92.30 | 40 | | | | 8 | | | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | Heffler, Elizabeth R | | Heffler, Elizabeth R | 33.92 |
| 5128 | 12/19/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | | | | | 252.43 | | | | | | | | 92.30 | 40 | | | | 8 | | | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | Heffler, Elizabeth R | | Heffler, Elizabeth R | 33.92 |
| 5129 | 12/26/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 195.68 | | | | 252.43 | | | | | | 293.51 | | | 97.84 | | | 97.84 | 40 | | | | 8 | | | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 195.68 | 126.22 | 97.84 | Heffler, Elizabeth R | | Heffler, Elizabeth R | -69.46 |
| 5130 | 1/2/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | 195.68 | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5131 | 1/9/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 195.68 | | | | | | 195.68 | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | -195.68 |
| 5132 | 1/16/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5133 | 1/16/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 195.68 | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5134 | 1/23/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5135 | 1/30/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5136 | 2/6/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5137 | 2/13/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | | | | | | | | | | 40 | | | | | | 4 | | | | | | | 36.00 | 1,135.96 | 31.55 | 126.22 | 92.30 | | | 46.15 | | Heffler, Elizabeth R | Heffler, Elizabeth R | -46.15 |
| 5138 | 2/20/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | | | | 252.43 | | | 195.68 | | | | | 92.30 | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,514.61 | | 252.43 | 184.60 | 126.22 | 92.30 | | 67.83 | Heffler, Elizabeth R | Heffler, Elizabeth R | 33.92 |
| 5139 | 2/27/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5140 | 3/6/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5141 | 3/13/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5142 | 3/20/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5143 | 3/27/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5144 | 4/3/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5145 | 4/10/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | | | | 252.43 | | | 195.68 | | | | | 92.30 | | 32 | | | | | | 8 | | | | | | | 48.00 | 1,514.61 | | 252.43 | 184.60 | 126.22 | 92.30 | | 67.83 | Heffler, Elizabeth R | Heffler, Elizabeth R | 33.92 |
| 5146 | 4/17/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | | | | 252.43 | | | 195.68 | | | | | 92.30 | | 32 | | | | | | 8 | | | | | | | 48.00 | 1,514.61 | | 252.43 | 184.60 | 126.22 | 92.30 | | 67.83 | Heffler, Elizabeth R | Heffler, Elizabeth R | 33.92 |
| 5147 | 4/24/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5148 | 5/1/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | | | | | | | | | | 40 | | | | | | 4 | | | | | | | 36.00 | 1,135.96 | 31.55 | 126.22 | 92.30 | | | 46.15 | | Heffler, Elizabeth R | Heffler, Elizabeth R | -46.15 |
| 5149 | 5/8/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5150 | 5/15/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5151 | 5/22/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5152 | 5/29/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | 195.68 | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5153 | 6/5/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5154 | 6/12/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5155 | 6/19/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | | | | 252.43 | | | | | | | | 92.30 | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,514.61 | | 252.43 | 184.60 | 126.22 | 92.30 | | 67.83 | Heffler, Elizabeth R | Heffler, Elizabeth R | 33.92 |
| 5156 | 6/26/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5157 | 7/3/2007 | Heffler, Elizabeth R | 990.25 | 202.82 | 1,193.07 | 31.87 | 95.10 | | | | 92.30 | 127.49 | | | | 127.49 | 256.00 | | 304.00 | | | | 47.55 | | | 40 | 4 | | | | | 4 | 8 | | | | | | 48.00 | 1,529.83 | 31.87 | 254.97 | 187.40 | 127.49 | 93.70 | | 67.67 | Heffler, Elizabeth R | Heffler, Elizabeth R | 33.79 |
| 5158 | 7/10/2007 | Heffler, Elizabeth R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | 95.10 | 129.39 | | | | 129.39 | 304.00 | | 608.00 | | | | 47.55 | | | 40 | | | | | | 4 | 12 | | | | | | 44.00 | 1,423.28 | 32.35 | 129.39 | 95.10 | 64.69 | 47.55 | | 34.29 | Heffler, Elizabeth R | Heffler, Elizabeth R | 17.14 |
| 5159 | 7/17/2007 | Heffler, Elizabeth R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | 95.10 | 129.39 | | | | 129.39 | 456.00 | | 608.00 | | | | 47.55 | | | 32 | | | | | | 4 | 16 | | | | | | 44.00 | 1,423.28 | 32.35 | 129.39 | 95.10 | 64.69 | 47.55 | | 95.10 | Heffler, Elizabeth R | Heffler, Elizabeth R | -95.10 |
| 5160 | 7/24/2007 | Heffler, Elizabeth R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | 95.10 | | | | | 129.39 | | | 608.00 | | | | 47.55 | | | 32 | 4 | | | | | | | | | | | | 44.00 | 1,293.99 | 32.35 | 129.39 | 95.10 | 64.69 | 47.55 | | 34.29 | Heffler, Elizabeth R | Heffler, Elizabeth R | 17.14 |
| 5161 | 7/31/2007 | Heffler, Elizabeth R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5162 | 8/7/2007 | Heffler, Elizabeth R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | 190.20 | | | | | 258.78 | 304.00 | | | | | | 95.10 | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,552.67 | 32.35 | 258.78 | 190.20 | 129.39 | 95.10 | | 68.58 | Heffler, Elizabeth R | Heffler, Elizabeth R | 34.29 |
| 5163 | 8/14/2007 | Heffler, Elizabeth R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | 95.10 | | | | | 129.39 | 304.00 | | | | | | 47.55 | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,423.28 | 32.35 | 129.39 | 95.10 | 64.69 | 47.55 | | 34.29 | Heffler, Elizabeth R | Heffler, Elizabeth R | 17.14 |
| 5164 | 8/21/2007 | Heffler, Elizabeth R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | 95.10 | | | | | 129.39 | 304.00 | | | | | | 47.55 | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,423.28 | 32.35 | 129.39 | 95.10 | 64.69 | 47.55 | | 34.29 | Heffler, Elizabeth R | Heffler, Elizabeth R | 17.14 |
| 5165 | 8/28/2007 | Heffler, Elizabeth R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | 95.10 | | | | | | 1,064.00 | | | | | | | | | 32 | | | | | | | 28 | | | | | | 44.00 | 1,293.99 | 32.35 | | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5166 | 9/4/2007 | Heffler, Elizabeth R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | 285.30 | | | | | 388.17 | 304.00 | | 201.61 | | | | 142.65 | | | 40 | | | | | | 12 | 8 | | | | | | 44.00 | 1,289.80 | 32.35 | 388.17 | 285.30 | 64.69 | 142.65 | | 102.87 | Heffler, Elizabeth R | Heffler, Elizabeth R | -77.96 |
| 5167 | 9/11/2007 | Heffler, Elizabeth R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5168 | 9/18/2007 | Heffler, Elizabeth R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | 95.10 | | | | | 129.39 | 152.00 | | | | | | 47.55 | | | 40 | | | | | | 4 | 4 | | | | | | 44.00 | 1,423.28 | 32.35 | 129.39 | 95.10 | 64.69 | 47.55 | | 34.29 | Heffler, Elizabeth R | Heffler, Elizabeth R | 17.14 |
| 5169 | 9/25/2007 | Heffler, Elizabeth R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | 95.10 | | | | | 129.39 | | | | | | | 47.55 | | | 40 | | | | | | 8 | | | | | | | 44.00 | 1,293.99 | 32.35 | 129.39 | 95.10 | 64.69 | 47.55 | | 34.29 | Heffler, Elizabeth R | Heffler, Elizabeth R | 17.14 |
| 5170 | 10/2/2007 | Heffler, Elizabeth R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | 190.20 | | | | | 258.78 | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,552.67 | 32.35 | 258.78 | 190.20 | 129.39 | 95.10 | | 68.58 | Heffler, Elizabeth R | Heffler, Elizabeth R | 34.29 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AX | BC | BD | BE | BF | BG | BK | BM | BN | BR | BT | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5171 | | Heffler, Elizabeth R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | 201.61 | | | 40 | | | 4 | | 40.00 | 1,293.89 | 32.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5172 | | Heffler, Elizabeth R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 201.61 | | | | | | | 32 | 32 | 8 | | | 32.00 | 1,135.11 | 32.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5173 | | Heffler, Elizabeth R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | 258.78 | | | | | | 32 | 8 | | | | 40.00 | 1,293.89 | 32.35 | 258.78 | 201.61 | | 100.81 | Heffler, Elizabeth R | 57.17 | Heffler, Elizabeth R | -100.81 |
| 5174 | | Heffler, Elizabeth R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 304.00 | | | | | 40 | | | 8 | | 40.00 | 1,293.89 | 32.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5175 | | Heffler, Elizabeth R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | 40 | | | | | 40.00 | 1,293.89 | 32.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5176 | | | | | | | | | | | | | | | | | | | | | | | | | | | Heffler, Elizabeth R Tr | 8,055.04 | | -2,025.88 |
| 5177 | 9/18/2001 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | 57.98 | 348.24 | | 540.00 | | | 28.99 | 174.12 | 32 | 3 | 17 | 20 | | 52.00 | 1,419.96 | 27.31 | 546.14 | 406.21 | 163.84 | 203.11 | Hoffman, Robert A | 139.93 | Hoffman, Robert A | -39.26 |
| 5178 | 9/25/2001 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | 432.00 | 216.00 | | | | 32 | 3 | | 16 | 16 | 24.00 | 652.17 | 27.31 | | | | | Hoffman, Robert A | 21.20 | Hoffman, Robert A | |
| 5179 | 10/2/2001 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | 27.30 | 163.88 | | 109.23 | 218.45 | 38.65 | | 81.94 | 32 | 4 | 8 | 12 | | 20.00 | 546.14 | 27.31 | 327.68 | 241.18 | 120.59 | | Hoffman, Robert A | 86.51 | Hoffman, Robert A | -120.59 |
| 5180 | 10/9/2001 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | 27.30 | | | 109.23 | 218.45 | 38.65 | | | 32 | 4 | | 24 | | 8.00 | 218.45 | 27.31 | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 5181 | 10/16/2001 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | 173.93 | | | 245.76 | | | | 86.96 | 32 | 4 | | 16 | | 4.00 | 1,201.50 | 27.31 | 109.23 | 77.30 | 54.61 | 38.65 | Hoffman, Robert A | 31.98 | Hoffman, Robert A | -51.66 |
| 5182 | 10/23/2001 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | 173.93 | | | 245.76 | | | | 86.96 | 32 | 4 | | | | 34.13 | 930.10 | 27.31 | 34.13 | 24.16 | | | Hoffman, Robert A | 71.84 | Hoffman, Robert A | -73.31 |
| 5183 | 10/30/2001 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | 27.30 | 163.88 | | 109.23 | 218.45 | 38.65 | | 81.94 | 32 | 4 | 8 | 16 | | 44.00 | 1,201.50 | 27.31 | 327.68 | 241.18 | 54.61 | 120.59 | Hoffman, Robert A | 107.01 | Hoffman, Robert A | -65.97 |
| 5184 | 11/6/2001 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | 106.29 | 189.46 | | 150.19 | 252.59 | | | | 32 | 5.5 | 9.25 | | | 46.75 | 1,276.59 | 27.31 | 402.78 | 295.77 | 92.16 | 147.88 | Hoffman, Robert A | 107.01 | Hoffman, Robert A | -55.72 |
| 5185 | 11/13/2001 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | | 163.88 | | 864.00 | | 163.88 | | 81.94 | 32 | 8 | | | | 40.00 | 1,092.27 | 27.31 | 218.45 | 163.88 | | 81.94 | Hoffman, Robert A | 54.58 | Hoffman, Robert A | -81.94 |
| 5186 | 11/20/2001 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | 24.16 | 327.75 | | | 216.00 | 12.08 | | 163.88 | 32 | 1.25 | 16 | | | 57.25 | 1,563.32 | 27.31 | 471.04 | 351.91 | 235.52 | 175.95 | Hoffman, Robert A | 113.13 | Hoffman, Robert A | -59.57 |
| 5187 | 11/27/2001 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | 216.00 | 409.69 | 12.08 | | 81.94 | 40 | 1.25 | | | | 41.25 | 1,126.41 | 27.31 | 34.13 | 24.16 | 17.07 | | Hoffman, Robert A | 9.98 | Hoffman, Robert A | -75.05 |
| 5188 | 12/4/2001 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | 164.26 | | 232.11 | 324.00 | 216.00 | 82.13 | | | 40 | 8.5 | | | | 56.50 | 1,540.38 | 27.26 | 232.11 | 164.26 | 224.92 | 82.13 | Hoffman, Robert A | 67.85 | Hoffman, Robert A | 142.79 |
| 5189 | 12/11/2001 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | 173.93 | | | 245.76 | | | | 86.96 | 32 | 9 | | | | 25.00 | 682.67 | 27.31 | 245.76 | 173.93 | | 86.96 | Hoffman, Robert A | 71.84 | Hoffman, Robert A | -86.96 |
| 5190 | 12/18/2001 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | 316.86 | 327.75 | | 450.56 | 436.91 | | | 163.88 | 32 | 16.5 | 16 | | | 56.50 | 1,542.84 | 27.31 | 887.47 | 646.61 | 225.28 | 323.31 | Hoffman, Robert A | 240.86 | Hoffman, Robert A | -140.03 |
| 5191 | 12/25/2001 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | 236.73 | 491.63 | 334.51 | 655.36 | 245.61 | 118.37 | 245.61 | 81.94 | 40 | 12.25 | 24 | | | 76.25 | 2,082.15 | 27.31 | 989.87 | 728.36 | 494.94 | 446.12 | Hoffman, Robert A | 351.73 | Hoffman, Robert A | -261.51 |
| 5192 | 1/1/2002 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | 159.43 | 179.24 | 225.28 | 238.93 | | | 163.88 | 79.72 | 40 | 6.25 | 8.75 | | | 57.00 | 1,556.49 | 27.31 | 464.22 | 338.67 | 232.11 | 169.34 | Hoffman, Robert A | 125.55 | Hoffman, Robert A | -62.77 |
| 5193 | 1/8/2002 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | 19.33 | | | 216.00 | | | | 9.66 | 40 | 1 | | | | 40.00 | 1,092.27 | 27.31 | 27.31 | 19.33 | | 9.66 | Hoffman, Robert A | | Hoffman, Robert A | -9.66 |
| 5194 | 1/15/2002 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | | | 27.31 | | | | | | 40 | | | | | 36.50 | 996.70 | 27.31 | 27.31 | 19.33 | | | Hoffman, Robert A | 14.50 | Hoffman, Robert A | -9.66 |
| 5195 | 1/22/2002 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | 96.96 | 163.88 | | 122.68 | 218.45 | | | 108.00 | 32 | 4.5 | 8 | | | 36.50 | 996.70 | 27.31 | 341.34 | 250.64 | | 125.42 | Hoffman, Robert A | 90.50 | Hoffman, Robert A | -95.12 |
| 5196 | 1/29/2002 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | 96.96 | 174.12 | | 232.11 | 232.11 | | 108.00 | 108.00 | 32 | 4.5 | | | | 53.00 | 1,446.04 | 27.26 | 464.22 | 338.38 | 177.34 | 169.02 | Hoffman, Robert A | 125.59 | Hoffman, Robert A | 8.15 |
| 5197 | 2/5/2002 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | | | 218.45 | | | | 77.30 | 40 | 8 | | | | 48.00 | 1,310.73 | 27.26 | 218.45 | 154.60 | 109.22 | 77.30 | Hoffman, Robert A | 63.85 | Hoffman, Robert A | 31.93 |
| 5198 | 2/12/2002 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | | | 27.31 | 432.00 | 216.00 | | | 77.30 | 40 | | 16 | | | 55.50 | 1,515.30 | 27.31 | 423.26 | 308.81 | 211.63 | 154.41 | Hoffman, Robert A | 111.86 | Hoffman, Robert A | 57.22 |
| 5199 | 2/19/2002 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | | | 27.31 | 432.00 | | | | 115.95 | 40 | | | | | 52.00 | 1,419.96 | 27.31 | 327.68 | 231.00 | 163.84 | 115.95 | Hoffman, Robert A | 95.78 | Hoffman, Robert A | 47.89 |
| 5200 | 2/26/2002 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | | 327.68 | | 216.00 | | | 40 | 8 | | | | 36.00 | 983.05 | 27.31 | 109.23 | 77.30 | 54.61 | 38.65 | Hoffman, Robert A | 31.93 | Hoffman, Robert A | -38.65 |
| 5201 | 3/5/2002 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | 232.11 | | 216.00 | | | | 40 | 4 | | | | 40.50 | 1,105.64 | 27.26 | 163.84 | 109.23 | | 81.91 | Hoffman, Robert A | 67.85 | Hoffman, Robert A | 31.93 |
| 5202 | 3/12/2002 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | 164.26 | 232.11 | | | | 82.13 | | | 40 | 8.5 | | | | 46.50 | 1,271.03 | 27.31 | 337.71 | 245.61 | 163.84 | 119.46 | Hoffman, Robert A | 67.85 | Hoffman, Robert A | -38.65 |
| 5203 | 3/19/2002 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | 122.68 | 218.45 | | 216.00 | | | 43.48 | 81.94 | 40 | 4.5 | 8 | | | 52.00 | 1,433.61 | 27.31 | 327.68 | 241.18 | 163.84 | 125.42 | Hoffman, Robert A | 90.50 | Hoffman, Robert A | 47.89 |
| 5204 | 3/26/2002 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | | 218.45 | | 163.88 | 38.65 | | | | 6 | | 8 | 4 | | 52.00 | 1,420.37 | 27.31 | 327.68 | 241.18 | 163.84 | 125.42 | Hoffman, Robert A | 90.50 | Hoffman, Robert A | 47.89 |
| 5205 | 4/2/2002 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | 28.99 | 122.91 | 77.30 | 40.96 | 163.84 | | 540.00 | 14.49 | 40 | 1.5 | 6 | | | 44.00 | 1,201.50 | 27.31 | 204.80 | 151.89 | 102.40 | 75.95 | Hoffman, Robert A | 63.43 | Hoffman, Robert A | 26.45 |
| 5206 | 4/9/2002 | Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | 40 | | | 20 | | | 1,092.27 | 27.31 | | | | | Hoffman, Robert A | | Hoffman, Robert A | |

| | AM | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AZ | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5207 | 4/16/2002 Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | 327.75 | | | | 109.23 | 436.91 | | | 240.00 | | 163.88 | 38.65 | 163.88 | | | | | | 32 | 4 | 16 | | | 8 | | | | | | 52.00 | 1,419.96 | 27.31 | 546.14 | 405.05 | 163.84 | 202.53 | | Hoffman, Robert A | 141.08 Hoffman, Robert A | -38.68 |
| 5208 | 4/23/2002 Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | 27.31 | 33.82 | | | | 47.79 | 218.45 | | | 240.00 | | | 16.91 | 81.94 | | | | | | 32 | 1.75 | 8 | | | 8 | | | | | | 41.75 | 1,140.06 | 27.31 | 266.24 | 197.69 | 23.89 | 98.85 | | Hoffman, Robert A | 63.85 Hoffman, Robert A | -74.95 |
| 5209 | 4/30/2002 Hoffman, Robert A | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | | | | | 218.45 | | | | 240.00 | | | 77.30 | | | | | | | 40 | 8 | | | | 8 | | | | | | 40.00 | 1,092.27 | 27.31 | 218.45 | 154.60 | | 77.30 | | Hoffman, Robert A | 63.85 Hoffman, Robert A | -77.30 |
| 5210 | 5/7/2002 Hoffman, Robert A | 869.20 | 202.82 | 1,072.02 | 28.64 | 164.60 | | | | | 229.10 | | | | 360.00 | | | 82.00 | | | | | | | 40 | 8 | | | | 12 | | | | | | 40.00 | 1,145.51 | 28.64 | 229.10 | 164.00 | | 82.00 | | Hoffman, Robert A | 65.10 Hoffman, Robert A | -82.00 |
| 5211 | 5/14/2002 Hoffman, Robert A | 869.20 | 202.82 | 1,072.02 | 28.64 | 82.00 | | | | | 114.55 | | | | 720.00 | | | 41.00 | | | | | | | 40 | 4 | | | | 24 | | | | | | 44.00 | 1,260.06 | 28.64 | 114.50 | 82.00 | | 57.28 | | Hoffman, Robert A | 32.55 Hoffman, Robert A | 16.28 |
| 5212 | 5/21/2002 Hoffman, Robert A | 869.20 | 202.82 | 1,072.02 | 28.64 | 347.68 | | | | | 458.20 | | | | 120.00 | | | 173.84 | | | | | | | 20 | | 16 | | | 4 | | | | | | 56.00 | 1,603.71 | 28.64 | 458.20 | 347.68 | | 229.10 | | Hoffman, Robert A | 110.52 Hoffman, Robert A | -53.26 |
| 5213 | 5/28/2002 Hoffman, Robert A | 869.20 | 202.82 | 1,072.02 | 28.64 | 107.63 | 347.68 | | | | 150.35 | 458.20 | | | | 173.84 | | 53.81 | 173.84 | | | | | | 32 | 5.25 | 16 | | | 8 | | | | | | 53.25 | 1,524.96 | 28.64 | 608.55 | 455.31 | 189.72 | 227.65 | | Hoffman, Robert A | 153.25 Hoffman, Robert A | -37.93 |
| 5214 | 6/4/2002 Hoffman, Robert A | 869.20 | 202.82 | 1,072.02 | 28.64 | 347.68 | | | | | 229.10 | | | | 600.00 | | 240.00 | 82.00 | | | | | | | 32 | 8 | | | | 20 | 8 | | | | | 48.00 | 1,385.51 | 28.64 | 229.10 | 164.00 | 115.46 | 82.00 | | Hoffman, Robert A | 65.10 Hoffman, Robert A | 33.46 |
| 5215 | 6/11/2002 Hoffman, Robert A | 869.20 | 202.82 | 1,072.02 | 28.64 | 20.50 | 173.84 | | | | 28.64 | 229.10 | | | | | | 10.25 | 86.92 | | | | | | 40 | 1 | 8 | | | 4 | | | | | | 49.00 | 1,403.25 | 28.64 | 257.74 | 195.34 | | 133.54 | | Hoffman, Robert A | 33.40 Hoffman, Robert A | 31.70 |
| 5216 | 6/18/2002 Hoffman, Robert A | 869.20 | 202.82 | 1,072.02 | 28.64 | 92.25 | 347.68 | | | | 128.87 | 458.20 | | | 600.00 | | | 46.13 | 173.84 | | | | | | 40 | 4.5 | 16 | | | 20 | | | | | | 60.50 | 1,732.58 | 28.64 | 587.07 | 439.94 | 293.54 | 219.97 | | Hoffman, Robert A | 147.14 Hoffman, Robert A | 73.57 |
| 5217 | 6/25/2002 Hoffman, Robert A | 869.20 | 202.82 | 1,072.02 | 28.64 | 20.50 | 173.84 | | | | 28.64 | 229.10 | | | 720.00 | | | 10.25 | 86.92 | | | | | | 40 | 1 | 8 | | | 24 | | | | | | 41.00 | 1,174.15 | 28.64 | 257.74 | 194.34 | | 14.32 | | Hoffman, Robert A | 69.40 Hoffman, Robert A | -57.28 |
| 5218 | 7/2/2002 Hoffman, Robert A | 879.80 | 202.82 | 1,082.62 | 28.92 | | | | | | | | | | 600.00 | | 179.14 | | | | | | | | 40 | | | | | 20 | | | | | | 40.00 | 939.06 | 29.35 | | | | | | Hoffman, Robert A | | |
| 5219 | 7/9/2002 Hoffman, Robert A | 879.80 | 202.82 | 1,082.62 | 28.92 | | | | | | | | | | 480.00 | | 179.14 | | | | | | | | 32 | | | | | 16 | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Hoffman, Robert A | | |
| 5220 | 7/16/2002 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 118.30 | | | | 480.00 | | | 42.25 | | | | | | | 40 | 4 | | | | 16 | | | | | | 44.00 | 1,296.44 | 29.35 | 117.38 | 84.50 | 58.89 | 42.25 | | Hoffman, Robert A | 32.88 Hoffman, Robert A | 16.68 |
| 5221 | 7/23/2002 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 211.25 | 55.98 | | | | 293.46 | 73.36 | | | 480.00 | | | 105.63 | 27.99 | | | | | | | 40 | 10 | 2.5 | | | 16 | 12 | | | | | 64.50 | 1,900.65 | 29.35 | 366.82 | 267.23 | 360.98 | 133.40 | | Hoffman, Robert A | 99.59 Hoffman, Robert A | 227.36 |
| 5222 | 7/30/2002 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | 234.77 | | | 480.00 | | | | 89.57 | | | | | | | 40 | | 6 | | | 16 | | | | | | 40.00 | 1,173.93 | 29.35 | 234.77 | 179.14 | | 89.57 | | Hoffman, Robert A | 55.63 Hoffman, Robert A | -89.57 |
| 5223 | 8/6/2002 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | | | 176.07 | | | | 480.00 | | | 63.38 | | | | | | | 40 | 6 | | | | 16 | | | | | | 38.00 | 1,115.13 | 29.35 | 176.07 | 126.75 | | 63.38 | | Hoffman, Robert A | 49.32 Hoffman, Robert A | -63.38 |
| 5224 | 8/13/2002 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 21.13 | | 84.50 | | | 29.35 | | 117.38 | | | | | 10.56 | | 42.25 | | | | | | 40 | 1 | | 4 | | | | | | | | 37.00 | 1,085.79 | 29.35 | 146.73 | 105.63 | | 52.81 | | Hoffman, Robert A | 41.30 Hoffman, Robert A | -52.81 |
| 5225 | 8/20/2002 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 240.00 | | | | | | | | | | 32 | | | | | 8 | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Hoffman, Robert A | | |
| 5226 | 8/27/2002 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | 234.77 | | | 240.00 | | | | 89.57 | | | | | | | 32 | | 8 | | | 8 | | | | | | 40.00 | 1,173.93 | 29.35 | 234.77 | 179.14 | | 89.57 | | Hoffman, Robert A | 55.63 Hoffman, Robert A | -89.57 |
| 5227 | 9/3/2002 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 232.38 | | | | | 322.80 | | | | 240.00 | | 179.14 | 116.19 | | | | | | | 40 | 11 | | | | 8 | | | | | | 51.00 | 1,496.63 | 29.35 | 322.80 | 232.38 | 161.40 | 116.19 | | Hoffman, Robert A | 90.43 Hoffman, Robert A | 45.21 |
| 5228 | 9/10/2002 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 121.47 | | | | | 168.74 | | | | 480.00 | | | 60.73 | | | | | | | 40 | 5.75 | | | | 16 | | | | | | 45.75 | 1,343.18 | 29.35 | 168.74 | 121.47 | | 60.73 | | Hoffman, Robert A | 47.27 Hoffman, Robert A | -60.73 |
| 5229 | 9/17/2002 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | 95.37 | | | | | 234.77 | | | 720.00 | | | | 34.33 | | | | | | | 40 | | 3.25 | | | 24 | | | | | | 40.00 | 1,034.43 | 29.35 | 95.37 | 68.66 | 165.64 | 34.33 | | Hoffman, Robert A | | 131.32 |
| 5230 | 9/24/2002 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 120.00 | | | | | | | | | | 32 | | | | | 4 | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Hoffman, Robert A | | |
| 5231 | 10/1/2002 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 213 | 179.14 | | | | 29.35 | 234.77 | | | 720.00 | | | 10.56 | 89.57 | | | | | | | 32 | 1 | 8 | | | 24 | | | | | | 41.00 | 1,203.28 | 29.35 | 264.11 | 200.27 | 14.67 | 100.13 | | Hoffman, Robert A | 63.85 Hoffman, Robert A | -75.46 |
| 5232 | 10/8/2002 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | | | 840.00 | | | 84.50 | | | | | | | 40 | 8 | | | | 28 | | | | | | 60.00 | 1,788.59 | 29.35 | 264.77 | 184.57 | 412.99 | 131.82 | | Hoffman, Robert A | 88.41 Hoffman, Robert A | 281.17 |
| 5233 | 10/15/2002 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | | | 840.00 | | | 84.50 | | | | | | | 40 | 8 | | | | 28 | | | | | | 60.00 | 1,788.59 | 29.35 | 264.77 | 184.57 | 412.99 | 131.82 | | Hoffman, Robert A | 88.51 Hoffman, Robert A | 210.27 |
| 5234 | 10/22/2002 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 179.14 | | | | 117.38 | 234.77 | | | 840.00 | | | 42.25 | 89.57 | | | | | | | 40 | 4 | 8 | | | 28 | | | | | | 60.00 | 1,788.59 | 29.35 | 352.15 | 262.59 | 412.99 | 131.82 | | Hoffman, Robert A | 88.51 Hoffman, Robert A | 210.27 |
| 5235 | 10/29/2002 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | | | 840.00 | | | 84.50 | | | | | | | 40 | 8 | | | | 28 | | | | | | 60.00 | 1,788.59 | 29.35 | 264.77 | 169.00 | 412.99 | 84.50 | | Hoffman, Robert A | 65.77 Hoffman, Robert A | 210.27 |
| 5236 | 11/5/2002 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 73.36 | | | | | | | | | 1,200.00 | | | 36.41 | | | | | | | 40 | 2.5 | | | | 40 | | | | | | 60.50 | 1,487.19 | 29.35 | 73.36 | 154.61 | | 26.41 | | Hoffman, Robert A | 20.55 Hoffman, Robert A | 108.09 |
| 5237 | 11/12/2002 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 179.56 | | | | | 249.44 | | | | 480.00 | | 120.00 | 89.78 | | | | | | | 32 | 8.5 | | | | 16 | 4 | | | | | 44.50 | 1,306.50 | 29.35 | 249.44 | 179.56 | 66.16 | 89.78 | | Hoffman, Robert A | 69.90 Hoffman, Robert A | -23.62 |
| 5238 | 11/19/2002 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 120.00 | | | | | | | | | | 32 | | | | | 4 | | | | | | 8.00 | 240.00 | 30.00 | | | | | | Hoffman, Robert A | | |
| 5239 | 11/26/2002 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | 840.00 | | | 42.25 | | | | | | | 40 | 4 | | | | 28 | | | | | | 4.00 | 117.38 | 29.35 | 117.38 | 84.50 | | 42.25 | | Hoffman, Robert A | 32.88 Hoffman, Robert A | -42.25 |
| 5240 | 12/3/2002 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | 234.77 | | | | 447.35 | | | 89.57 | | | | 89.57 | | | 40 | | 8 | | | | 24 | | | | | 24.00 | 704.30 | 29.35 | 234.77 | 179.14 | | 89.57 | | Hoffman, Robert A | 55.63 Hoffman, Robert A | -179.14 |
| 5241 | 12/10/2002 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | 234.77 | | | 960.00 | | | | 89.57 | | | | | | | 40 | | 8 | | | 32 | | | | | | 40.00 | 1,173.93 | 29.35 | 234.77 | 179.14 | | 89.57 | | Hoffman, Robert A | 55.63 Hoffman, Robert A | -89.57 |
| 5242 | 12/17/2002 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | 234.77 | | | 960.00 | | | | | | | | | | | 40 | | | | | 32 | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Hoffman, Robert A | | |

| | AM | AO | AP | AQ | AR | AS | AT | AX | AY | BE | BF | BG | BK | BL | BM | BN | BS | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5243 | 12/24/2002 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 360.00 | | | 32 | | | 12 | | | | 32.00 | 939.06 | 29.35 | | | | | | Hoffman, Robert A | | |
| 5244 | 12/31/2002 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 538.69 | | 748.31 | 120.00 | | 32 | 25.5 | | 4 | | | | 57.50 | 1,687.37 | 29.35 | 748.31 | 538.69 | 256.77 | 269.34 | | Hoffman, Robert A | 209.63 | -12.57 |
| 5245 | 1/7/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 364.41 | 403.07 | 506.21 | 528.22 | 179.14 | 40 | 17.25 | 18 | | | | | 75.25 | 2,206.20 | 29.35 | 1,034.43 | 767.47 | 517.22 | 383.74 | | Hoffman, Robert A | 266.96 | 133.48 |
| 5246 | 1/14/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 184.84 | 179.14 | 256.77 | 234.77 | 256.00 | 40 | 8.75 | 8 | | | 8 | | 48.75 | 1,430.00 | 29.35 | 491.54 | 363.98 | 128.39 | 181.99 | | Hoffman, Robert A | 127.56 | -53.60 |
| 5247 | 1/21/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | 234.77 | 1,024.00 | 179.14 | 40 | | 8 | 32 | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | | Hoffman, Robert A | 55.63 | 27.81 |
| 5248 | 1/28/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 234.77 | | | 40 | | 8 | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Hoffman, Robert A | 65.77 | Hoffman, Robert A |
| 5249 | 2/4/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 147.86 | 291.10 | 205.42 | 381.49 | 384.00 | 32 | 7 | 13 | 12 | | | | 52.00 | 1,525.97 | 29.35 | 586.91 | 438.98 | 176.07 | 219.49 | | Hoffman, Robert A | 147.94 | -43.41 |
| 5250 | 2/11/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 234.77 | | | 40 | | 8 | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | | Hoffman, Robert A | 55.63 | Hoffman, Robert A |
| 5251 | 2/18/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | 352.15 | | 179.14 | 40 | 12 | 8 | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | | Hoffman, Robert A | 98.65 | 49.32 |
| 5252 | 2/25/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 31.69 | 179.14 | 44.02 | 234.77 | 256.00 | 40 | 1.5 | 8 | | | 8 | | 49.50 | 1,452.61 | 29.35 | 278.78 | 210.83 | 139.39 | 105.41 | | Hoffman, Robert A | 67.96 | 33.98 |
| 5253 | 3/4/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 295.75 | 179.14 | 410.84 | 234.77 | | 40 | 3.5 | 24 | | | | | 67.50 | 1,981.48 | 29.35 | 645.60 | 474.89 | 322.80 | 237.45 | | Hoffman, Robert A | 165.35 | Hoffman, Robert A |
| 5254 | 3/11/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | 179.14 | 146.73 | 234.77 | | 40 | 5 | 8 | | | | | 53.00 | 1,555.32 | 29.35 | 381.49 | 284.77 | 190.75 | 142.38 | | Hoffman, Robert A | 96.73 | 48.37 |
| 5255 | 3/18/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 146.73 | | 256.00 | 40 | | 8 | 8 | | | | 56.00 | 1,643.32 | 29.35 | 146.73 | 105.63 | 73.36 | 52.81 | | Hoffman, Robert A | 41.10 | -52.81 |
| 5256 | 3/25/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | 234.77 | 234.77 | 640.00 | 40 | 8 | 8 | | 20 | 12 | | 88.00 | 2,582.19 | 29.35 | 469.53 | 348.14 | 298.77 | 174.07 | | Hoffman, Robert A | 121.39 | -174.07 |
| 5257 | 4/1/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 234.77 | 512.00 | 40 | | 8 | 16 | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | | Hoffman, Robert A | 55.63 | Hoffman, Robert A |
| 5258 | 4/8/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | 352.15 | | 256.00 | 40 | 12 | 8 | 8 | | | | 52.00 | 1,547.21 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | | Hoffman, Robert A | 98.65 | Hoffman, Robert A |
| 5259 | 4/15/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 179.56 | 179.14 | 249.44 | 234.77 | 128.00 | 40 | 8.5 | 8 | | 4 | | 8 | 60.50 | 1,786.03 | 29.35 | 484.20 | 358.70 | 302.59 | 179.35 | | Hoffman, Robert A | 125.50 | 62.75 |
| 5260 | 4/22/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 480.59 | 179.14 | 667.61 | 234.77 | 128.00 | 40 | 22.75 | 8 | | 4 | | 8 | 66.75 | 1,969.44 | 29.35 | 902.38 | 659.73 | 394.63 | 329.87 | | Hoffman, Robert A | 242.64 | 64.76 |
| 5261 | 4/29/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 358.28 | 234.77 | 469.53 | 768.00 | 32 | 8 | 16 | | | | | 72.00 | 2,155.36 | 29.35 | 704.30 | 527.28 | 478.97 | 263.64 | | Hoffman, Robert A | 215.33 | Hoffman, Robert A |
| 5262 | 5/6/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | 469.53 | | 1,024.00 | 32 | 16 | | 32 | | | | 56.00 | 1,664.59 | 29.35 | 469.53 | 338.00 | 237.00 | 169.00 | | Hoffman, Robert A | 131.53 | 68.60 |
| 5263 | 5/13/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 21.13 | | 29.35 | | | 40 | 1 | | | | | | 33.00 | 968.41 | 29.35 | 29.35 | 21.13 | 7.34 | 10.56 | | Hoffman, Robert A | 8.22 | Hoffman, Robert A |
| 5264 | 5/20/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | 146.73 | | | 40 | 5 | | | | | | 45.00 | 1,320.54 | 29.35 | 146.73 | 105.63 | 73.36 | 52.81 | | Hoffman, Robert A | 41.10 | 20.55 |
| 5265 | 5/27/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | 234.77 | 234.77 | 512.00 | 256.00 | 179.14 | 40 | 8 | 8 | 16 | | 64.00 | 1,906.36 | 29.35 | 469.53 | 348.14 | 356.13 | 174.07 | | Hoffman, Robert A | 121.39 | Hoffman, Robert A |
| 5266 | 6/3/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 337.42 | | 537.42 | | 768.00 | 56.00 | 179.14 | 40 | 26.41 | | 16 | | 82.41 | 2,439.97 | 29.35 | 537.42 | 337.42 | 271.91 | 168.71 | | Hoffman, Robert A | 103.20 | 51.60 |
| 5267 | 6/10/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 21.13 | 358.28 | 29.35 | 469.53 | 768.00 | 256.00 | 10.56 | 179.14 | 40 | 1 | 24 | | 65.00 | 1,923.59 | 29.35 | 498.88 | 379.41 | 252.60 | 189.70 | | Hoffman, Robert A | 119.47 | Hoffman, Robert A |
| 5268 | 6/17/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 184.84 | 179.14 | 256.77 | 234.77 | 512.00 | 256.00 | 92.42 | 89.57 | 40 | 8.75 | 8 | | 56.75 | 1,686.60 | 29.35 | 491.54 | 363.98 | 248.90 | 181.99 | | Hoffman, Robert A | 127.56 | Hoffman, Robert A |
| 5269 | 6/24/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 190.13 | 358.28 | 264.11 | 469.53 | 768.00 | | 95.06 | 179.14 | 40 | 9 | 16 | | 65.00 | 1,907.47 | 29.35 | 733.64 | 548.41 | 366.82 | 274.20 | | Hoffman, Robert A | 183.24 | 92.62 |
| 5270 | 7/1/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 179.14 | 117.38 | 234.77 | 768.00 | 42.25 | 89.57 | 40 | 4 | 8 | | | 52.00 | 1,547.21 | 29.35 | 352.15 | 263.64 | 178.52 | 131.82 | | Hoffman, Robert A | 88.01 | 46.70 |
| 5271 | 7/8/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 10.56 | 358.28 | 14.67 | 469.53 | 896.00 | 256.00 | 179.14 | 5.28 | 179.14 | 40 | 0.5 | 16 | 28 | 48.50 | 1,444.50 | 29.35 | 484.20 | 368.84 | 126.58 | 184.42 | | Hoffman, Robert A | 115.36 | -57.84 |
| 5272 | 7/15/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 512.00 | 256.00 | | 40 | | | 16 | | | | 32.00 | 960.30 | 29.35 | | | | | | Hoffman, Robert A | | |
| 5273 | 7/22/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 234.77 | | 84.50 | 40 | 8 | | | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Hoffman, Robert A | 65.77 | -84.50 |
| 5274 | 7/29/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | 234.77 | 512.00 | | 89.57 | 40 | | 8 | 16 | | 40.00 | 1,173.83 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | | Hoffman, Robert A | 55.63 | Hoffman, Robert A |
| 5275 | 8/5/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 40 | | | | 20 | 20 | | 40.00 | 1,173.83 | 29.35 | | | | | | Hoffman, Robert A | | |
| 5276 | 8/12/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 640.00 | 640.00 | | 40 | | | | 20 | 60.00 | 1,803.50 | 30.01 | | | | | 302.30 | Hoffman, Robert A | | 302.30 |
| 5277 | 8/19/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 234.77 | 469.53 | 512.00 | 512.00 | 179.14 | 40 | | 16 | 16 | 8 | 56.00 | 1,664.59 | 30.01 | 234.77 | 179.14 | 117.38 | 89.57 | 175.00 | Hoffman, Robert A | 55.63 | 270.04 |
| 5278 | 8/26/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 358.28 | | 469.53 | 512.00 | 512.00 | 179.14 | 40 | 16 | 16 | | 56.00 | 1,664.59 | 29.72 | 234.77 | 179.14 | 117.38 | 89.57 | | Hoffman, Robert A | 111.25 | Hoffman, Robert A |

| | AM | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5279 | 9/2/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | 358.28 | | | | 469.53 | 469.53 | | | | | | | 169.00 | 179.14 | | | | | | 32 | 16 | 16 | | | | | | 64.00 | 1,878.12 | 29.35 | 939.06 | 938.06 | 352.15 | 348.14 | Hoffman, Robert A | 242.78 | 4.01 |
| 5280 | 9/9/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | | | | 126.75 | | | | | | | 32 | 12 | | | | | | | 52.00 | 1,547.21 | 29.35 | 352.15 | 253.50 | 178.52 | 126.75 | Hoffman, Robert A | 98.65 | 51.77 |
| 5281 | 9/16/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 256.00 | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | #DIV/0! | | | | | | Hoffman, Robert A | | |
| 5282 | 9/23/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 256.00 | | | | | | | | | | | | | | | 40 | | | | | 8 | | | 8.00 | #DIV/0! | | | | | | Hoffman, Robert A | | |
| 5283 | 9/30/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 58.69 | | | | | | | 768.00 | 768.00 | 21.13 | | | | | | 40 | 2 | | | | 24 | 24 | | 66.00 | 2,000.52 | 30.31 | 58.69 | 42.25 | 394.04 | 21.13 | Hoffman, Robert A | 16.44 | 372.92 |
| 5284 | 10/7/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | | | | 146.73 | | | | | | | 256.00 | 256.00 | 52.81 | | | | | | 40 | 5 | | | | 8 | 8 | | 37.00 | 1,107.02 | 29.92 | 146.73 | 105.63 | | 52.81 | Hoffman, Robert A | 41.10 | 64.47 |
| 5285 | 10/14/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | 32.00 | | | | | | | Hoffman, Robert A | | |
| 5286 | 10/21/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32.00 | | | | | | | Hoffman, Robert A | | |
| 5287 | 10/28/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | | | 256.00 | 256.00 | 42.25 | | | | | | 40 | 4 | | | | 8 | 8 | | 52.00 | 1,547.21 | 29.35 | 117.38 | 84.50 | 178.52 | 42.25 | Hoffman, Robert A | 32.88 | 136.27 |
| 5288 | 11/4/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | 768.00 | 768.00 | 42.25 | | | | | | 40 | 4 | | | | 24 | 24 | | 94.50 | 2,868.72 | 30.36 | 542.80 | 411.09 | 827.22 | 321.00 | Hoffman, Robert A | 120.44 | 181.21 |
| 5289 | 11/11/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 52.81 | 358.28 | | | | 73.36 | 469.53 | | | | | 5,436.00 | 1,152.00 | 179.14 | 89.57 | | | | 89.57 | | 16 | 26.41 | | 16 | | 16 | | | 109.91 | 2,888.12 | 30.36 | 542.80 | 411.09 | 827.22 | 321.00 | Hoffman, Robert A | 120.44 | 181.21 |
| 5290 | 11/18/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 179.56 | 268.71 | | | | 249.44 | 352.15 | | | | | 256.00 | 256.00 | 89.78 | 134.36 | | | | | | 40 | 8.5 | 12 | | | 8 | | | 52.50 | 1,545.65 | 29.35 | 601.59 | 448.27 | 183.41 | 224.14 | Hoffman, Robert A | 153.31 | -40.73 |
| 5291 | 11/25/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 190.34 | | | | 234.77 | 249.44 | | | | | 512.00 | 512.00 | 84.50 | 95.17 | | | | | | 32 | 8 | 8.5 | | | 8 | | | 56.50 | 1,676.26 | 29.72 | 484.21 | 359.15 | 245.20 | 179.67 | Hoffman, Robert A | 124.87 | 54.80 |
| 5292 | 12/2/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 116.19 | 358.28 | | | | 161.40 | 469.53 | | | | 447.85 | | | 58.09 | 179.14 | | | | 89.57 | | 32 | 5.5 | 16 | | | | | | 53.50 | 1,569.99 | 29.35 | 630.93 | 474.47 | 198.08 | 326.80 | Hoffman, Robert A | 158.46 | -126.72 |
| 5293 | 12/9/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 234.77 | | | | | 640.00 | | | 89.57 | | | | | | | 40 | | 8 | | | | | | 48.00 | 1,423.83 | 29.35 | 244.77 | 179.14 | | 89.57 | Hoffman, Robert A | 55.63 | -89.57 |
| 5294 | 12/16/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 269.34 | | | | | | 179.14 | | | | | 128.00 | | | 134.67 | | | | | | | 40 | 12.75 | | | | | | | 52.75 | 1,547.98 | 29.35 | 374.16 | 269.34 | 187.08 | 134.67 | Hoffman, Robert A | 104.81 | 52.41 |
| 5295 | 12/23/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 95.06 | 179.14 | | | | 132.06 | 234.77 | | | | | 256.00 | 256.00 | 47.53 | 89.57 | | | | | | 40 | 4.5 | 8 | | | 32 | | | 28.50 | 857.93 | 30.11 | 906.82 | 679.35 | 274.16 | 274.20 | Hoffman, Robert A | 92.58 | -137.10 |
| 5296 | 12/30/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 512.00 | | | 179.14 | | | | | | | 40 | | 16 | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Hoffman, Robert A | | |
| 5297 | 1/6/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 42.25 | 358.28 | | | | 58.69 | 469.53 | | | | | 384.00 | | | 179.14 | 21.13 | 179.14 | | | | | 40 | 2 | 16 | | | | | | 50.00 | 1,467.28 | 29.35 | 528.22 | 400.53 | 146.73 | 200.27 | Hoffman, Robert A | 127.69 | -53.54 |
| 5298 | 1/13/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hoffman, Robert A | | |
| 5299 | 1/20/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | 256.00 | | | 179.14 | 42.25 | | | | | | 40 | 4 | | | | 8 | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | Hoffman, Robert A | 32.88 | 15.96 |
| 5300 | 1/27/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 100.34 | | | | | 139.39 | | | | | | 256.00 | | | 50.17 | | | | | | | 40 | 4.75 | | | | 8 | | | 44.75 | 1,313.22 | 29.35 | 139.39 | 100.34 | 69.70 | 50.17 | Hoffman, Robert A | 39.06 | 19.52 |
| 5301 | 2/3/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 173.56 | | | | | 249.44 | | | | | | 256.00 | | | 89.78 | | | | | | | 40 | 8.5 | | | | | | | 48.50 | 1,423.26 | 29.35 | 249.44 | 179.56 | 124.72 | 89.78 | Hoffman, Robert A | 69.88 | 34.94 |
| 5302 | 2/10/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | 84.50 | 234.77 | | | | | | | | 89.57 | | | | | | | 40 | | 8 | | | | | | 48.00 | 1,423.83 | 29.35 | 234.77 | 84.50 | 117.38 | 89.57 | Hoffman, Robert A | 32.88 | 57.00 |
| 5303 | 2/17/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 63.38 | 179.14 | | | | 88.04 | 234.77 | | | | | 31.69 | 179.14 | | 89.57 | | | | | | | 40 | 3 | 8 | | | | | | 43.00 | 1,261.86 | 29.35 | 322.80 | 242.52 | 44.02 | 121.26 | Hoffman, Robert A | 80.29 | -77.24 |
| 5304 | 2/24/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 161.46 | 358.28 | | | | 225.31 | 469.53 | | | | | | | | 89.57 | 179.14 | | | | | | 32 | 8.5 | 16 | | | | | | 56.50 | 1,569.99 | 29.35 | 630.93 | 474.47 | 198.08 | 237.23 | Hoffman, Robert A | 156.46 | -239.15 |
| 5305 | 3/2/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | | | 176.07 | | | | | | 256.00 | | | 63.38 | | | | | | | 40 | 6 | | | | 8 | | | 46.00 | 1,349.90 | 29.35 | 176.07 | 126.75 | 88.04 | 63.38 | Hoffman, Robert A | 49.32 | 24.66 |
| 5306 | 3/9/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 31.69 | 268.71 | | | | 44.02 | 352.15 | | | | | | | | 15.84 | 134.36 | | | | | | | 40 | 1.5 | 12 | | | | | | 53.50 | 1,569.99 | 29.35 | 396.17 | 179.14 | 198.08 | 150.20 | Hoffman, Robert A | 95.90 | -241.88 |
| 5307 | 3/16/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hoffman, Robert A | | |
| 5308 | 3/23/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 21.13 | 179.14 | | | | 29.35 | 234.77 | | | | | 128.00 | | | 10.56 | 89.57 | | | | | | | 40 | 1 | 8 | | | | | | 49.00 | 1,437.94 | 29.35 | 264.11 | 200.27 | 132.06 | 100.13 | Hoffman, Robert A | 63.85 | 31.92 |
| 5309 | 3/30/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 640.00 | 384.00 | | | | | | | | 32 | | | | | | | | 44.00 | 1,323.06 | 30.07 | | | | | Hoffman, Robert A | | 60.14 |
| 5310 | 4/6/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hoffman, Robert A | | |
| 5311 | 4/13/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 179.14 | | | | 117.38 | 234.77 | | | | | 256.00 | | | 42.25 | 89.57 | | | | | | | 40 | 4 | 8 | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 263.64 | 176.07 | 131.82 | Hoffman, Robert A | | -44.25 |
| 5312 | 4/20/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 190.13 | 358.28 | | | | 264.11 | 469.53 | | | | | 256.00 | | | 95.06 | 179.14 | | | | | | | 40 | 9 | 16 | | | 8 | | | 57.00 | 1,672.70 | 29.35 | 733.64 | 548.41 | 249.44 | 274.20 | Hoffman, Robert A | 185.24 | -24.76 |
| 5313 | 4/27/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | 640.00 | 512.00 | | 84.50 | | | | | | | 40 | 8 | | | | 20 | 16 | | 64.00 | 1,920.59 | 30.01 | 234.77 | 169.00 | 360.11 | 84.50 | Hoffman, Robert A | 65.77 | 275.61 |
| 5314 | 5/4/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 36.97 | | | | | 51.35 | | | | | | 768.00 | | | 18.48 | | | | | | | 40 | 1.75 | | | | 24 | | | 41.75 | 1,225.18 | 29.35 | 51.35 | 36.97 | 25.68 | 18.48 | Hoffman, Robert A | 14.39 | 11.29 |

| | AM | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5315 | 5/11/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | 234.77 | | | | | | 512.00 | | | | | | 32 | | 8 | | | | 16 | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 179.14 | | 89.57 | | Hoffman, Robert A | 55.63 | Hoffman, Robert A | -89.57 |
| 5316 | 5/18/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 234.77 | | | | | | 512.00 | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,184.44 | 29.61 | 234.77 | 169.00 | | 84.50 | | Hoffman, Robert A | 65.77 | Hoffman, Robert A | -84.50 |
| 5317 | 5/25/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 89.57 | | | 117.38 | | | | | | 896.00 | 128.00 | | | | | 40 | | 4 | | | | 28 | 4 | | 8.00 | | | | 40.00 | 1,184.44 | 29.61 | 117.38 | 89.57 | | 44.79 | | Hoffman, Robert A | 27.81 | Hoffman, Robert A | -44.79 |
| 5318 | 6/1/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 89.57 | | | 117.38 | 234.77 | | | | | 512.00 | 256.00 | 179.14 | | | | 40 | | 4 | | 8 | | 16 | | | | | | | 60.00 | 1,781.97 | 29.70 | 352.15 | 263.64 | 207.00 | 131.82 | | Hoffman, Robert A | 88.51 | Hoffman, Robert A | 165.18 |
| 5319 | 6/8/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 295.75 | | | | 410.84 | | | | | | 256.00 | | | | | | 40 | | | | | | 20 | | | | | | | 54.00 | 1,584.66 | 29.35 | 410.84 | 295.75 | 205.42 | 147.88 | | Hoffman, Robert A | 115.09 | Hoffman, Robert A | 57.54 |
| 5320 | 6/15/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | 117.38 | | | | | | 512.00 | | | | | | 42.25 | | | | | | 16 | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | | 58.69 | | Hoffman, Robert A | 32.88 | Hoffman, Robert A | 16.44 |
| 5321 | 6/22/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 42.25 | | | | 58.69 | | | | | | 512.00 | | | | | | 32 | 2 | | | | | 16 | | | 8.00 | | | | 26.00 | 762.99 | 29.35 | 58.69 | 42.25 | | 21.13 | | Hoffman, Robert A | 16.44 | Hoffman, Robert A | -21.13 |
| 5322 | 6/30/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 137.31 | | | | 190.75 | | | | | | 256.00 | | | | | | 32 | 6.5 | | | | | 8 | | | | | | | 38.50 | 1,129.81 | 29.35 | 190.75 | 137.31 | | 68.66 | | Hoffman, Robert A | 53.43 | Hoffman, Robert A | -68.66 |
| 5323 | 7/6/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | 234.77 | | | | | | 512.00 | | 179.14 | | | | 40 | | | | | | 16 | | | | | | | 48.00 | 1,408.59 | 29.29 | 234.77 | 179.14 | | 117.38 | 89.57 | Hoffman, Robert A | 55.63 | Hoffman, Robert A | 79.23 |
| 5324 | 7/13/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 116.19 | 358.28 | | | 161.40 | 469.53 | | | | | 768.00 | | | | | | 40 | 5.5 | 16 | | | | 24 | | | | | | | 61.50 | 1,804.76 | 29.35 | 630.93 | 474.47 | 315.47 | 237.23 | | Hoffman, Robert A | 156.46 | Hoffman, Robert A | 79.23 |
| 5325 | 7/20/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | | 84.50 | 146.73 | | | | | | 512.00 | | 179.14 | | | | 32 | 18 | | | | | 16 | | | 4 | | | | 49.00 | 1,437.94 | 29.35 | 264.11 | 190.13 | 131.32 | 132.06 | | Hoffman, Robert A | 73.39 | Hoffman, Robert A | 95.06 |
| 5326 | 7/27/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 274.63 | | | | 381.40 | | | | | | 512.00 | | | | | | 40 | 13 | | | | | 16 | | | | | | | 53.00 | 1,555.32 | 29.35 | 381.40 | 274.63 | | 190.70 | 137.31 | Hoffman, Robert A | 106.87 | Hoffman, Robert A | 53.43 |
| 5327 | 8/3/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 427.78 | 195.93 | | | 594.25 | 256.77 | | | | | 512.00 | | | | | | 32 | 20.5 | 8.75 | | | | 16 | | | | | | | 61.00 | 1,790.06 | 29.35 | 851.02 | 623.72 | 308.13 | 311.86 | | Hoffman, Robert A | 227.30 | Hoffman, Robert A | -3.73 |
| 5328 | 8/10/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 768.00 | | | | | | 32 | | | | | | 20 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 5329 | 8/17/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | 84.50 | 176.07 | | | | | | 117.38 | 640.00 | | | | | 63.38 | | | | | | 42.25 | | | | | | | 40.00 | 1,173.83 | 29.35 | 293.46 | 211.25 | 146.73 | 105.63 | | Hoffman, Robert A | 82.21 | Hoffman, Robert A | 41.10 |
| 5330 | 8/24/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,280.00 | | | | | | 40 | | | | | | 60 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 5331 | 8/31/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,920.00 | | | | | | 40 | | | | | | 60 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 5332 | 9/7/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 84.50 | 234.77 | | | | | | 896.00 | 256.00 | 179.14 | 84.50 | | | 40 | | | | | | 32 | 8 | | | | | | 56.00 | 1,664.59 | 29.72 | 234.77 | 169.00 | 237.80 | 84.50 | | Hoffman, Robert A | 65.77 | Hoffman, Robert A | 153.30 |
| 5333 | 9/14/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 253.50 | 234.77 | | | | 352.15 | 640.00 | | | | | | 32 | | 8 | | 12 | | 20 | | | | | | | 52.00 | 1,525.97 | 29.35 | 586.91 | 422.50 | 176.07 | 211.25 | | Hoffman, Robert A | 164.41 | Hoffman, Robert A | -35.18 |
| 5334 | 9/21/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | | | | | | | | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 5335 | 9/28/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | | | | | 8.00 | 234.77 | 29.35 | | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 5336 | 10/5/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | 84.50 | 117.38 | | | | | 117.38 | 256.00 | | | | | | 42.25 | | | | | | 42.25 | | | 4 | | | | 48.00 | 1,408.59 | 29.64 | 234.77 | 154.06 | 110.91 | 110.91 | | Hoffman, Robert A | 43.16 | Hoffman, Robert A | 32.88 |
| 5337 | 10/12/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | 84.50 | 36.68 | | | | | 36.68 | 256.00 | 128.00 | | | | | 13.20 | | | | | | 13.20 | | | | | 8 | | 4 | 41.25 | 1,221.12 | 29.60 | 154.06 | 110.91 | 18.50 | 55.45 | | Hoffman, Robert A | 43.16 | Hoffman, Robert A | -36.95 |
| 5338 | 10/19/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 26.41 | | | | 36.68 | | | | | 36.68 | 256.00 | | | | | | 13.20 | | | | | | 13.20 | | | | | | | | 32.00 | 939.06 | 29.35 | 73.35 | 52.81 | 18.50 | 18.50 | | Hoffman, Robert A | 25.63 | Hoffman, Robert A | -18.35 |
| 5339 | 10/26/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | 32 | | | | | | 32 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 5340 | 11/2/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.30 | | 169.00 | | 29.35 | | | 234.77 | 640.00 | | | 11.20 | | | 84.50 | 32 | | | 1 | | | 8 | 20 | | | | | | | 41.00 | 1,203.17 | 29.35 | 264.11 | 191.39 | 148.73 | 95.70 | | Hoffman, Robert A | 72.72 | Hoffman, Robert A | -81.02 |
| 5341 | 11/9/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 42.25 | 179.14 | | 84.50 | 58.69 | 234.77 | | | 117.38 | 512.00 | | | | | | 179.14 | 42.25 | | 10.5 | | | | 16 | | | 4 | | | | 50.00 | 1,467.28 | 29.35 | 293.46 | 235.20 | 146.73 | 170.70 | | Hoffman, Robert A | 72.72 | Hoffman, Robert A | 36.03 |
| 5342 | 11/16/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 221.81 | | | 84.50 | 308.13 | | | | 117.38 | 512.00 | | | | | | 179.14 | 110.91 | | | | | | 16 | | | | | | | 58.00 | 1,129.81 | 29.35 | 425.51 | 306.31 | | | | Hoffman, Robert A | 119.20 | Hoffman, Robert A | -153.16 |
| 5343 | 11/23/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40 | | | | | | | | | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 5344 | 11/30/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | 234.77 | | | | | | 358.28 | 84.50 | | | | | 40 | | | | | | 40 | | | | | | | 8.00 | 234.77 | 29.35 | 234.77 | 169.00 | | 84.50 | | Hoffman, Robert A | 65.77 | Hoffman, Robert A | -84.50 |
| 5345 | 12/7/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,024.00 | | | | | | 32 | | | | | | 32 | | | | | | | #DIV/0! | | | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 5346 | 12/14/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | 358.28 | | | | 469.53 | | | | | 640.00 | | 179.14 | | | | 40 | | | | 16 | | 20 | | | | | | | 16.00 | 469.53 | 29.35 | 469.53 | 358.28 | | | | Hoffman, Robert A | 111.25 | Hoffman, Robert A | -179.14 |
| 5347 | 12/21/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | 32 | | | | | | 32 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 5348 | 12/28/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 768.00 | | | | | 179.14 | 40 | | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 5349 | 1/4/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 84.50 | | | | | 117.38 | 256.00 | | | | | | 42.25 | | | | | | | 40 | 1.5 | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Hoffman, Robert A | 32.88 | Hoffman, Robert A | 16.44 |
| 5350 | 1/11/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 31.69 | | | 44.02 | | | | | 15.84 | | | | | | | 40 | 1.5 | | | | | | | | | 8 | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Hoffman, Robert A | 53.30 | Hoffman, Robert A | -15.84 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5351 | 1/18/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Hoffman, Robert A | Hoffman, Robert A | | |
| 5352 | 1/25/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Hoffman, Robert A | Hoffman, Robert A | | |
| 5353 | 2/1/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | | | 84.50 | 234.77 | 234.77 | | | | | | | 84.50 | 89.57 | | | | | 40 | 8 | 8 | | | 42.25 | 4 | | | | | | | 60.00 | 1,760.74 | 29.35 | 586.91 | 432.64 | 293.46 | 216.32 | | Hoffman, Robert A | Hoffman, Robert A | | 77.14 |
| 5354 | 2/8/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,773.83 | 29.35 | | | | | | Hoffman, Robert A | Hoffman, Robert A | | |
| 5355 | 2/15/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 42.25 | | | | 169.00 | 58.69 | | | | | 234.77 | 512.00 | | 21.13 | | | | | | 40 | 2 | | | 8 | 16 | 16 | | | | | | | 66.00 | 1,976.29 | 29.35 | 293.46 | 211.25 | 389.86 | 105.63 | | Hoffman, Robert A | 82.21 | Hoffman, Robert A | 284.23 |
| 5356 | 2/22/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 169.00 | 58.69 | | | | | 234.77 | 128.00 | | | 84.50 | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Hoffman, Robert A | 65.77 | Hoffman, Robert A | 32.88 |
| 5357 | 3/1/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 512.00 | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Hoffman, Robert A | Hoffman, Robert A | | |
| 5358 | 3/8/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | 31.69 | | 179.14 | | | | | | | | 512.00 | | 15.84 | 89.57 | | | | | 32 | | | | | | | 16 | | | | | | 41.50 | 1,217.94 | 29.35 | 278.78 | 210.83 | 22.01 | 105.41 | | Hoffman, Robert A | 67.96 | Hoffman, Robert A | -83.40 |
| 5359 | 3/15/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | | | 117.38 | | | | | | | | | 32 | | | | | 42.25 | 4 | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Hoffman, Robert A | 67.98 | Hoffman, Robert A | 16.44 |
| 5360 | 3/22/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 169.00 | | | | | | 117.38 | 768.00 | | | | | | | | 40 | | | | | | 8 | | | | | | 24 | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Hoffman, Robert A | 65.77 | Hoffman, Robert A | 32.88 |
| 5361 | 3/29/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32 | 40.00 | 1,173.83 | 29.35 | | | | | | Hoffman, Robert A | 8.30 | Hoffman, Robert A | 16.44 |
| 5362 | 4/5/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | | 15.84 | | | | | | 32 | 1.5 | 8 | | | | 4 | | | | | | | 53.50 | 1,569.99 | 29.35 | 396.17 | 295.33 | 158.08 | 147.66 | | Hoffman, Robert A | 100.84 | Hoffman, Robert A | 50.42 |
| 5363 | 4/12/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 84.50 | | | | | | 256.00 | | 15.84 | | | | | | 32 | 1.5 | | | | | 8 | | | | | | | 33.50 | 983.28 | 29.35 | 44.02 | 31.69 | | 15.84 | | Hoffman, Robert A | 12.33 | Hoffman, Robert A | -15.84 |
| 5364 | 4/19/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 512.00 | 256.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,195.06 | 29.35 | | | | | | Hoffman, Robert A | Hoffman, Robert A | | |
| 5365 | 4/26/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 52.81 | 179.14 | | | 84.50 | 73.36 | 234.77 | | | | 117.38 | 256.00 | | 26.41 | 89.57 | | | | | 40 | 2.5 | 8 | | | 42.25 | 4 | | | | | | 20 | 62.00 | 1,855.34 | 29.35 | 425.51 | 316.45 | 333.96 | 158.23 | | Hoffman, Robert A | 109.06 | Hoffman, Robert A | 175.73 |
| 5366 | 5/3/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | | | 117.38 | 640.00 | | | | | | | | 40 | | | | | 42.25 | 4 | | | | | | 24 | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Hoffman, Robert A | 32.88 | Hoffman, Robert A | 16.44 |
| 5367 | 5/10/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 768.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Hoffman, Robert A | Hoffman, Robert A | | |
| 5368 | 5/17/2005 | Hoffman, Robert A | 922.20 | 202.82 | 1,125.02 | 30.05 | 233.81 | | | | | 323.08 | | | | | 256.00 | | 116.91 | | | | | | | 40 | 10.75 | | | | | | 8 | 8 | | | | | | 58.75 | 1,781.22 | 30.32 | 323.08 | 233.81 | 284.24 | 116.91 | | Hoffman, Robert A | 89.26 | Hoffman, Robert A | 167.33 |
| 5369 | 5/24/2005 | Hoffman, Robert A | 922.20 | 202.82 | 1,125.02 | 30.05 | 16.31 | | | | | 22.54 | | | | | 256.00 | | 8.16 | | | | | | | 40 | 0.75 | | | | | | | | | | | | 32.75 | 984.25 | 30.05 | 22.54 | 16.31 | | 8.16 | | Hoffman, Robert A | 6.23 | Hoffman, Robert A | -8.16 |
| 5370 | 5/31/2005 | Hoffman, Robert A | 922.20 | 202.82 | 1,125.02 | 30.05 | 87.00 | | | | 87.00 | 120.21 | | | 150.27 | | 128.00 | | 184.44 | 43.50 | | | | | | 40 | 2 | | 4 | | | 43.50 | 4 | | | | | | 40.00 | 1,202.14 | 174.00 | | | | | | Hoffman, Robert A | 66.45 | Hoffman, Robert A | -87.00 |
| 5371 | 6/7/2005 | Hoffman, Robert A | 922.20 | 202.82 | 1,125.02 | 30.05 | 108.75 | | | | 87.00 | 45.08 | | | 120.21 | | 128.00 | | 16.31 | | 54.38 | | | | | 40 | 1.5 | | 5 | | | 4 | | | | | | 8 | | 38.50 | 1,157.06 | 30.05 | 195.35 | 141.38 | | 70.69 | | Hoffman, Robert A | 53.97 | Hoffman, Robert A | -70.69 |
| 5372 | 6/14/2005 | Hoffman, Robert A | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | 87.00 | | | | | | 120.21 | 640.00 | | 43.50 | | | | | | 40 | 4 | | | 16 | | 43.50 | 20 | | | 8 | | | | 48.00 | 1,450.36 | 30.22 | 120.21 | 87.00 | | 120.86 | | Hoffman, Robert A | 33.21 | Hoffman, Robert A | 77.36 |
| 5373 | 6/21/2005 | Hoffman, Robert A | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | 30.05 | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 961.71 | 30.05 | | | | | | Hoffman, Robert A | Hoffman, Robert A | | |
| 5374 | 6/28/2005 | Hoffman, Robert A | 922.20 | 202.82 | 1,125.02 | 30.05 | 21.75 | | | | | 30.05 | | | | | | | | 10.88 | | | | | | 40 | 1 | | | | | | 4 | | | | | | 36.00 | 1,081.71 | 30.05 | 30.05 | 21.75 | 15.03 | 10.88 | | Hoffman, Robert A | 8.30 | Hoffman, Robert A | 4.15 |
| 5375 | 7/5/2005 | Hoffman, Robert A | 938.74 | 202.82 | 1,141.56 | 30.50 | 96.20 | | | | 87.00 | 129.60 | | | | | 384.00 | | 189.95 | 47.60 | | | | | | 40 | 3 | | | 4 | | 43.50 | | | | | | | 32.00 | 1,207.44 | 38.36 | 251.59 | 182.20 | | 91.10 | | Hoffman, Robert A | 69.39 | Hoffman, Robert A | -91.10 |
| 5376 | 7/12/2005 | Hoffman, Robert A | 949.76 | 202.82 | 1,152.58 | 30.79 | 67.20 | | | | 92.31 | | | | | | 128.00 | | 33.60 | | | | | | | 32 | 3 | | | | | | | | | | | | | 36.00 | 1,077.64 | 30.79 | 92.37 | 67.20 | | 33.60 | | Hoffman, Robert A | 25.17 | Hoffman, Robert A | -33.60 |
| 5377 | 7/19/2005 | Hoffman, Robert A | 949.76 | 202.82 | 1,152.58 | 30.79 | 117.60 | 189.95 | | | 161.65 | 246.32 | | 123.16 | | | 128.00 | | 58.80 | 94.98 | | | | | | 40 | 5.25 | 8 | | 4 | | | | | | | | | 53.25 | 1,639.56 | 30.79 | 497.90 | 307.55 | 203.98 | 153.78 | | Hoffman, Robert A | 110.41 | Hoffman, Robert A | 50.21 |
| 5378 | 7/26/2005 | Hoffman, Robert A | 949.76 | 202.82 | 1,152.58 | 30.79 | 22.40 | | 89.60 | | | 30.79 | | | | | 896.00 | | 11.20 | 44.80 | | | | | | 40 | 1 | | | | | | 4 | | | | | | 28 | 45.00 | 1,385.54 | 30.79 | 153.95 | 112.00 | 76.97 | 56.00 | | Hoffman, Robert A | 41.95 | Hoffman, Robert A | 20.07 |
| 5379 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Hoffman, Robert A To | 13,554.00 | | 3,904.19 |
| 5380 | 10/11/2005 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Howard, Chad M | Howard, Chad M | | |
| 5381 | 10/18/2005 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Howard, Chad M | Howard, Chad M | | |
| 5382 | 10/25/2005 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Howard, Chad M | Howard, Chad M | | |
| 5383 | 11/1/2005 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Howard, Chad M | Howard, Chad M | | |
| 5384 | 11/8/2005 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Howard, Chad M | Howard, Chad M | | |
| 5385 | 11/15/2005 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | 135.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Howard, Chad M | Howard, Chad M | | |
| 5386 | 11/22/2005 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Howard, Chad M | Howard, Chad M | | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2005 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | 271.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Howard, Chad M | | Howard, Chad M | 23.53 |
| 12/6/2005 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Howard, Chad M | | Howard, Chad M | 23.53 |
| 12/13/2005 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Howard, Chad M | | Howard, Chad M | 23.53 |
| 12/27/2005 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | 135.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Howard, Chad M | | Howard, Chad M | 23.53 |
| 1/3/2006 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | 135.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Howard, Chad M | | Howard, Chad M | 23.53 |
| 1/10/2006 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Howard, Chad M | | Howard, Chad M | 23.53 |
| 1/17/2006 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | 135.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Howard, Chad M | | Howard, Chad M | 23.53 |
| 1/24/2006 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Howard, Chad M | | Howard, Chad M | 23.53 |
| 1/31/2006 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Howard, Chad M | | Howard, Chad M | 23.53 |
| 2/7/2006 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Howard, Chad M | | Howard, Chad M | 23.53 |
| 2/14/2006 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | 135.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Howard, Chad M | | Howard, Chad M | 23.53 |
| 2/21/2006 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Howard, Chad M | | Howard, Chad M | 23.53 |
| 2/28/2006 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Howard, Chad M | | Howard, Chad M | 23.53 |
| 3/7/2006 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Howard, Chad M | | Howard, Chad M | 23.53 |
| 3/14/2006 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | Howard, Chad M | | Howard, Chad M | |
| 3/21/2006 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | Howard, Chad M | | Howard, Chad M | |
| 3/28/2006 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | 35.93 | | | | | 47.06 | | | | | | | | | 17.97 | | | | train | | 2 | | | | | | | | | | | | 2.00 | #VALUE! | #VALUE! | 47.06 | 35.93 | | 17.97 | | Howard, Chad M | 11.13 | Howard, Chad M | -17.97 |
| 4/4/2006 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | Howard, Chad M | | Howard, Chad M | |
| 4/10/2006 | Howard, Chad M | 684.00 | 202.82 | 880.82 | 23.69 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | Howard, Chad M | | Howard, Chad M | |
| 4/11/2006 | Howard, Chad M | 708.00 | 202.82 | 910.82 | 24.33 | 123.90 | | | | | 170.32 | | | | | | | 141.82 | 61.95 | | | | train | | 7 | | | | | | | | | | | | 7.00 | #VALUE! | #VALUE! | 170.32 | 123.90 | | 61.95 | | Howard, Chad M | | Howard, Chad M | -61.95 |
| 4/25/2006 | Howard, Chad M | 716.50 | 202.82 | 919.32 | 24.86 | | | | | | | | | | | 256.00 | | | | | | | | | | 8 | | | | | | | | | | | | 8.00 | #VALUE! | #VALUE! | | | | | | Howard, Chad M | | Howard, Chad M | |
| 5/2/2006 | Howard, Chad M | 750.48 | 202.82 | 953.30 | 25.47 | 283.20 | | | | | | | | | | 1,152.00 | | | | | | | | 40 | | | | | | | 36 | | | | | | | 40.00 | 1,018.85 | 25.47 | | 283.20 | 101.87 | 141.60 | | Howard, Chad M | 124.09 | Howard, Chad M | -39.73 |
| 5/9/2006 | Howard, Chad M | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | 407.46 | | | | | | | | 141.60 | | | | | 40 | 16 | | | | | 32 | | | | | | | 8 | 48.00 | 1,274.65 | 26.04 | | | | | | Howard, Chad M | 53.63 | Howard, Chad M | -39.73 |
| 5/23/2006 | Howard, Chad M | 750.48 | 202.82 | 953.30 | 25.47 | | 450.29 | | | | | 611.19 | | | | | 512.00 | 256.00 | | | 225.14 | | | | 32 | | 24 | | | | 16 | | | | | 8 | 72.00 | 1,885.36 | 26.19 | 611.19 | 450.29 | 418.08 | 225.14 | | Howard, Chad M | 160.90 | Howard, Chad M | 193.93 |
| 5/30/2006 | Howard, Chad M | 750.48 | 202.82 | 953.30 | 25.47 | 216.83 | 300.19 | | 150.10 | | 311.96 | 407.46 | | | | 512.00 | 512.00 | 150.10 | 108.41 | 150.10 | | | | 40 | 12.25 | 16 | | 8 | | 32 | 4 | | | | | | 76.25 | 1,941.80 | 25.47 | 923.15 | 667.11 | 461.58 | 333.56 | | Howard, Chad M | 256.04 | Howard, Chad M | 128.02 |
| 6/6/2006 | Howard, Chad M | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | 1,024.00 | 128.00 | | | | | | | | | | | | | | | | | | | | | | 44.00 | 1,146.65 | 26.06 | | | | 52.12 | | Howard, Chad M | | Howard, Chad M | 52.12 |
| 6/13/2006 | Howard, Chad M | 750.48 | 202.82 | 953.30 | 25.47 | | 300.19 | | 150.10 | | 407.46 | 203.73 | | | | 512.00 | | | 75.00 | | | | 16 | 40 | | 16 | | 8 | | 24 | 16 | | | | | | 64.00 | 1,629.84 | 25.47 | 611.19 | 450.29 | 305.60 | 225.14 | | Howard, Chad M | 160.90 | Howard, Chad M | 90.45 |
| 6/20/2006 | Howard, Chad M | 750.48 | 202.82 | 953.30 | 25.47 | 141.60 | 9.38 | | | | 203.73 | 12.73 | | | | 768.00 | 512.00 | | 70.80 | 4.69 | | | | 32 | 8 | 0.5 | | | | 24 | 16 | | | | | | 56.50 | 1,543.38 | 27.32 | 216.46 | 150.98 | 225.36 | 75.49 | | Howard, Chad M | 65.48 | Howard, Chad M | 65.48 |
| 6/27/2006 | Howard, Chad M | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 512.00 | | | | | | | | 32 | | | | | | 32 | | | | | | | 32.00 | 814.92 | 25.47 | | | | | | Howard, Chad M | | Howard, Chad M | |
| 7/4/2006 | Howard, Chad M | 759.38 | 202.82 | 962.20 | 25.70 | 72.90 | 150.10 | | | | 102.82 | 205.63 | | | | 2,048.00 | | 896.00 | 36.45 | 75.05 | | | | 40 | 4 | 8 | | 8 | | 64 | | | | 8 | | | 56.00 | 1,250.92 | 26.06 | 208.49 | 145.80 | 104.24 | 72.90 | | Howard, Chad M | 85.45 | Howard, Chad M | -60.09 |
| 7/11/2006 | Howard, Chad M | 772.74 | 202.82 | 975.56 | 26.06 | 145.80 | | | | | 208.49 | | | | | 896.00 | | | | 72.90 | | | | 40 | 8 | | | | | 28 | | | | | | | 40.00 | 1,042.04 | 26.06 | | | | | | Howard, Chad M | 62.69 | Howard, Chad M | 31.34 |
| 7/16/2006 | Howard, Chad M | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | | 640.00 | | | | | | | | 20 | | | | | | 20 | | | | | | | 20.00 | 522.12 | 26.06 | | | | | | Howard, Chad M | | Howard, Chad M | |
| 7/25/2006 | Howard, Chad M | 772.74 | 202.82 | 975.56 | 26.06 | | | | 145.80 | | 463.64 | | | | | 512.00 | | | 231.82 | | | | | 32 | | | | | 24 | | | | | | | | 32.00 | 1,667.90 | 26.06 | 625.46 | 463.64 | 312.73 | 231.82 | | Howard, Chad M | 161.82 | Howard, Chad M | 80.91 |
| 8/1/2006 | Howard, Chad M | 772.74 | 202.82 | 975.56 | 26.06 | | | | 154.55 | | | | | | | 1,500.00 | 640.00 | | | 77.27 | | | | 32 | | | | 8 | | 60 | 20 | | | | | | 60.00 | 1,682.44 | 26.04 | 208.49 | 154.55 | 280.41 | 77.27 | | Howard, Chad M | 53.04 | Howard, Chad M | 203.13 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5423 | 8/8/2006 | Howard, Chad M | 772.74 | 202.82 | 975.56 | 26.06 | | | 154.55 | | | | | | | 208.49 | 768.00 | 768.00 | | | | | | | 77.27 | | | | | | | 36 | 24 | | | | | | 64.00 | 1,810.44 | 26.29 | 208.49 | 154.55 | 339.46 | 77.27 | | Howard, Chad M | 53.94 Howard, Chad M | 262.18 |
| 5424 | 8/15/2006 | Howard, Chad M | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | | 1,152.00 | | | | | | | | | 40 | | | | | | | 36 | | | | | | | 40.00 | 1,042.44 | 26.06 | | | | | | Howard, Chad M | | |
| 5425 | 8/22/2006 | Howard, Chad M | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | | 1,300.00 | 1,536.00 | | | | | | | | 40 | | | | | | | 48 | | | | | | | 88.00 | 2,578.44 | 29.30 | | | 703.21 | | | Howard, Chad M | | 703.21 |
| 5426 | 8/29/2006 | Howard, Chad M | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | | 1,152.00 | 1,536.00 | | | | | | | | 40 | | | | | | | 36 | | | | | | | 40.00 | 1,042.44 | 26.06 | | | | | | Howard, Chad M | | |
| 5427 | 9/5/2006 | Howard, Chad M | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | | 640.00 | 256.00 | 154.55 | | | | | | | 20 | | | | | | | 8 | | | 24 | | | | 24.00 | 672.97 | 28.04 | | | | | | Howard, Chad M | | |
| 5428 | 9/12/2006 | Howard, Chad M | 772.74 | 202.82 | 975.56 | 26.06 | 127.58 | 19.32 | | | 182.43 | 26.06 | | | | | 896.00 | 806.00 | | 63.79 | 9.66 | | | | | 32 | 7 | 1 | | | | | 28 | 28 | | | | | | 68.00 | 1,938.44 | 28.51 | 208.49 | 146.89 | 399.00 | 73.45 | | Howard, Chad M | 61.59 Howard, Chad M | 325.64 |
| 5429 | 9/19/2006 | Howard, Chad M | 772.74 | 202.82 | 975.56 | 26.06 | 145.80 | | | 72.90 | 208.49 | | | | | 104.24 | 1,536.00 | 768.00 | | 72.90 | | | | | | 40 | 8 | | | | | | 48 | | | | | | | 68.00 | 1,914.68 | 28.16 | 312.73 | 218.70 | 304.20 | 109.35 | | Howard, Chad M | 94.03 Howard, Chad M | 284.65 |
| 5430 | 9/26/2006 | Howard, Chad M | 772.74 | 202.82 | 975.56 | 26.06 | | 154.55 | | | | 208.49 | | | | | 896.00 | 256.00 | | | | 77.27 | | | | 40 | 8 | | | | 77.27 | | 28 | 8 | | | | | | 56.00 | 1,506.92 | 26.91 | 208.49 | 154.55 | 215.27 | 77.27 | | Howard, Chad M | 53.94 Howard, Chad M | 138.00 |
| 5431 | 10/3/2006 | Howard, Chad M | 772.74 | 202.82 | 975.56 | 26.06 | | 72.90 | | | | 208.49 | | | | 104.24 | 256.00 | | | | | 77.27 | | | | 40 | 8 | | | | 77.27 | | 36 | 8 | | | | | | 52.00 | 1,355.17 | 26.06 | 312.73 | 227.45 | 156.37 | 113.72 | | Howard, Chad M | 85.26 Howard, Chad M | 42.64 |
| 5432 | 10/10/2006 | Howard, Chad M | 772.74 | 202.82 | 975.56 | 26.06 | | | | | 72.90 | | | | | | 768.00 | 256.00 | 154.55 | | | | | | | 40 | | | | | | | 44 | | | | | | | 44.00 | 1,194.19 | 26.97 | 215.74 | 161.33 | 107.63 | 80.67 | | Howard, Chad M | 54.26 Howard, Chad M | 17.83 |
| 5433 | 10/17/2006 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | 161.33 | | | | 215.74 | | | 896.00 | | | | | 80.67 | | | | 40 | 8 | | | | | | 36 | | | | | | | 40.00 | 1,294.42 | 26.97 | 215.74 | 161.33 | 107.63 | 80.67 | | Howard, Chad M | 54.60 Howard, Chad M | 20.97 |
| 5434 | 10/24/2006 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | 152.20 | | | | | 215.74 | | | | | 1,152.00 | 896.00 | | | | 76.10 | | | | 40 | 8 | | | | | | 36 | 28 | | | | | | 60.00 | 1,758.56 | 29.32 | 215.74 | 152.20 | 293.16 | 76.10 | | Howard, Chad M | 63.54 Howard, Chad M | 217.06 |
| 5435 | 10/31/2006 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | 161.33 | | 161.33 | | | | 215.74 | | | 768.00 | 384.00 | | | | 80.67 | 80.67 | | | 40 | 8 | | | | | | 32 | 8 | | | | | | 52.00 | 1,442.68 | 28.13 | 431.47 | 322.66 | 168.77 | 161.33 | | Howard, Chad M | 108.81 Howard, Chad M | 7.44 |
| 5436 | 11/7/2006 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | 161.33 | | | 76.10 | | | 215.74 | | 107.87 | 896.00 | 640.00 | | | | 80.67 | | | 38.05 | 40 | 8 | | | | | | 28 | 20 | | | | | | 64.00 | 1,826.55 | 28.54 | 323.60 | 237.43 | 342.48 | 118.72 | | Howard, Chad M | 86.17 Howard, Chad M | 223.76 |
| 5437 | 11/14/2006 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | 1,152.00 | 640.00 | 161.33 | | | | | | | 40 | | | | | | | 36 | 20 | | 16 | | | | 72.00 | 1,963.73 | 27.27 | | | | | | Howard, Chad M | | 58.51 |
| 5438 | 11/21/2006 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | 1,280.00 | 256.00 | | | | | | | | 40 | | | | | | | 32 | 16 | | | | | | 32.00 | 903.21 | 28.23 | | | | | | Howard, Chad M | | |
| 5439 | 11/28/2006 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | | 161.33 | | | 215.74 | | | | | 640.00 | | | 322.66 | 76.10 | 80.67 | | | | 40 | 8 | | | | | | 20 | 16 | | | | | | 40.00 | 1,078.68 | 26.97 | 431.47 | 313.53 | 168.77 | | | Howard, Chad M | 117.94 Howard, Chad M | -156.77 |
| 5440 | 12/5/2006 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | 161.33 | | | | 215.74 | | | | | 896.00 | 384.00 | | 80.67 | | | | | | 40 | 8 | | | | | | 28 | 12 | | | | | | 52.00 | 1,462.68 | 28.13 | 215.74 | 161.33 | 168.77 | 80.67 | | Howard, Chad M | 54.40 Howard, Chad M | 88.10 |
| 5441 | 12/12/2006 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | | 152.20 | | | 215.74 | 215.74 | | | | 1,536.00 | 384.00 | | 80.67 | | | | | | 40 | 8 | | | | | | 48 | 12 | | | | | | 52.00 | 1,462.68 | 28.13 | 215.74 | 161.33 | 168.77 | 80.67 | | Howard, Chad M | 54.40 Howard, Chad M | 181.48 |
| 5442 | 12/19/2006 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | 152.20 | | | | 215.74 | 215.74 | | 215.74 | | | 896.00 | | | 76.10 | 80.67 | | | 76.10 | | 40 | 8 | | | | | 8 | 48 | 12 | | 8 | | | | 68.00 | 1,894.15 | 27.86 | 647.21 | 465.73 | 389.97 | 232.87 | | Howard, Chad M | 157.11 | |
| 5443 | 12/26/2006 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | 896.00 | | 242.00 | 76.10 | | | | 80.67 | | 40 | 8 | | | | | | 28 | | | | | | | 48.00 | 1,294.42 | 26.97 | 215.74 | 152.20 | 107.87 | | | Howard, Chad M | 63.54 Howard, Chad M | -48.90 |
| 5444 | 12/31/2006 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | 456.60 | 161.33 | | | 647.21 | 215.74 | | | | | 1,536.00 | | | | 228.30 | 80.67 | | | | 161.33 | 40 | 24 | 8 | | | | 4 | | | | 8 | | | | 64.00 | 1,725.89 | 26.97 | 323.60 | 237.43 | 323.60 | 323.60 | | Howard, Chad M | 245.01 Howard, Chad M | 14.64 |
| 5445 | 1/2/2007 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | 152.20 | | | | 215.74 | 215.74 | | | | | 256.00 | | | | | | 161.33 | 76.10 | | 40 | 8 | | | | | | 8 | | | | | | | 48.00 | 1,294.42 | 26.97 | 215.74 | 152.20 | 107.87 | | | Howard, Chad M | 63.54 Howard, Chad M | -129.58 |
| 5446 | 1/9/2007 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 1,078.68 | 26.97 | | | | | | Howard, Chad M | | -32.56 |
| 5447 | 1/16/2007 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | 608.80 | | | 862.95 | | | | | | | 128.00 | | | 161.33 | 304.40 | | | | | 40 | 32 | | | | | | 4 | | | | | | | 44.00 | 1,725.89 | 26.97 | 862.95 | 608.80 | 323.60 | 304.40 | | Howard, Chad M | 254.15 Howard, Chad M | 19.15 |
| 5448 | 1/23/2007 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | | 20 | | | | | | | 40.00 | 1,078.68 | 26.97 | | | | | | Howard, Chad M | | |
| 5449 | 1/30/2007 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | 161.33 | | 76.10 | | 215.74 | | | 107.87 | | 512.00 | | | | | 80.67 | | | 38.05 | | 40 | 8 | | | | | | 4 | 16 | | | | | | 52.00 | 1,422.29 | 26.97 | 323.60 | 237.43 | 161.80 | 118.72 | | Howard, Chad M | 86.17 Howard, Chad M | 43.09 |
| 5450 | 2/6/2007 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | 76.10 | | | | | 107.87 | | 128.00 | | | | | | | | 38.05 | | 40 | | | | | | | 4 | 8 | | 8 | | | | 36.00 | 970.81 | 26.97 | 107.87 | 76.10 | | 38.05 | | Howard, Chad M | 31.77 Howard, Chad M | -38.05 |
| 5451 | 2/13/2007 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | 384.00 | | | | | | | | 161.33 | | 40 | | | | | | | 32 | | | | | | | 32.00 | 862.95 | 26.97 | | | | | | Howard, Chad M | | |
| 5452 | 2/20/2007 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | 57.08 | | | 80.90 | | | | | | | 256.00 | | | 28.54 | | | | | | | 40 | 3 | | | | | | 16 | | | | | | | 35.00 | 943.85 | 26.97 | 80.90 | 57.08 | 28.54 | | | Howard, Chad M | 23.77 Howard, Chad M | -28.54 |
| 5453 | 2/27/2007 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | 152.20 | | | 215.74 | | | | | | | 256.00 | | | 76.10 | | | | | | | 40 | 8 | | | | | | 8 | | | | | | | 48.00 | 1,294.42 | 26.97 | 215.74 | 152.20 | 107.87 | 76.10 | | Howard, Chad M | 63.54 Howard, Chad M | 31.77 |
| 5454 | 3/6/2007 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 1,078.68 | 26.97 | | | | | | Howard, Chad M | | |
| 5455 | 3/13/2007 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 1,078.68 | 26.97 | | | | | | Howard, Chad M | | |
| 5456 | 3/20/2007 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 1,078.68 | 26.97 | | | | | | Howard, Chad M | | |
| 5457 | 3/27/2007 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 1,078.68 | 26.97 | | | | | | Howard, Chad M | | |
| 5458 | 4/3/2007 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | 640.00 | 384.00 | | | | | | | | 52 | | | | | | | 20 | 12 | | | | | | 44.00 | 1,246.95 | 28.34 | | | 56.68 | | | Howard, Chad M | | 56.68 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5459 | 4/10/2007 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | 640.00 | | | | | | | | | | | | | | 40 | | | | | | 20 | | | | | | | 32.00 | 862.95 | 26.97 | | | | | | Howard, Chad M | | Howard, Chad M | |
| 5460 | 4/17/2007 | Howard, Chad M | 836.46 | 202.82 | 1,041.28 | 27.82 | 116.65 | 20.96 | | | 166.90 | 27.82 | | | | | | | 167.69 | 59.33 | 10.48 | | | | | 40 | 6 | 1 | | | | 32 | | | | | | | 32.00 | 1,112.66 | 27.82 | 194.72 | 139.61 | 97.36 | 69.81 | Howard, Chad M | 55.10 | Howard, Chad M | 27.55 |
| 5461 | 4/24/2007 | Howard, Chad M | 836.46 | 202.82 | 1,041.28 | 27.82 | | | | | | 896.00 | | | | | | | | | | | | | | 40 | | | | | | 28 | | | | | | | 40.00 | 1,112.66 | 27.82 | | | | | | Howard, Chad M | | Howard, Chad M | |
| 5462 | 5/1/2007 | Howard, Chad M | 836.46 | 202.82 | 1,041.28 | 27.82 | | | | | 111.27 | 768.00 | | | | | | | | 39.55 | | | | | | 40 | | | | | | 24 | | | | | | | 44.00 | 1,223.93 | 27.82 | 111.27 | 19.10 | 55.63 | 39.55 | Howard, Chad M | 32.17 | Howard, Chad M | 16.08 |
| 5463 | 5/8/2007 | Howard, Chad M | 836.46 | 202.82 | 1,041.28 | 27.82 | | | | | | 1,152.00 | 512.00 | | | | | | | | | | | | | 40 | | | | | | 36 | 16 | | | | | | 56.00 | 1,624.66 | 29.01 | | | | 232.09 | Howard, Chad M | | Howard, Chad M | 232.09 |
| 5464 | 5/15/2007 | Howard, Chad M | 836.46 | 202.82 | 1,041.28 | 27.82 | | | | 79.10 | | 640.00 | | | | | | | | | | | | 111.27 | | 40 | | | | | | 39.55 | | | | | | | 36.00 | 1,011.47 | 27.82 | 111.27 | 79.10 | 19.10 | 39.55 | Howard, Chad M | 32.17 | Howard, Chad M | -39.55 |
| 5465 | 5/22/2007 | Howard, Chad M | 836.46 | 202.82 | 1,041.28 | 27.82 | | | | | | 760.00 | | | | | | 83.85 | | | | | | | | 40 | | | | | | 22 | 12 | | | | 8 | | 44.00 | 1,274.13 | 28.96 | 222.53 | 167.69 | 57.91 | 83.85 | Howard, Chad M | 54.84 | Howard, Chad M | -25.93 |
| 5466 | 5/29/2007 | Howard, Chad M | 836.46 | 202.82 | 1,041.28 | 27.82 | | | 79.10 | | | 111.27 | 111.27 | | | 512.00 | | 83.85 | | 39.55 | 41.92 | | | | | 40 | 4 | | | | | 16 | 8 | | | | 8 | | 40.00 | 1,112.66 | 27.82 | 222.53 | 162.95 | 57.91 | 81.45 | Howard, Chad M | 59.59 | Howard, Chad M | -81.47 |
| 5467 | 6/5/2007 | Howard, Chad M | 836.46 | 202.82 | 1,041.28 | 27.82 | | | | | | 640.00 | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,112.66 | 27.82 | | | | | | Howard, Chad M | | Howard, Chad M | |
| 5468 | 6/12/2007 | Howard, Chad M | 836.46 | 202.82 | 1,041.28 | 27.82 | | | | 79.10 | | 111.27 | 1,280.00 | | | | | | | 39.55 | | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,223.93 | 27.82 | 111.27 | 79.10 | 55.63 | 39.55 | Howard, Chad M | 32.17 | Howard, Chad M | 16.08 |
| 5469 | 6/19/2007 | Howard, Chad M | 836.46 | 202.82 | 1,041.28 | 27.82 | 187.86 | 52.40 | | | 264.26 | 69.54 | 256.00 | | | | | | | 93.93 | 26.20 | | | | | 40 | 9.5 | 2.5 | | | | 4 | | | | | | | 52.00 | 1,446.46 | 27.82 | 333.80 | 240.27 | 166.90 | 120.13 | Howard, Chad M | | Howard, Chad M | 46.77 |
| 5470 | 6/26/2007 | Howard, Chad M | 836.46 | 202.82 | 1,041.28 | 27.82 | | | | | | 640.00 | 512.00 | | | | | | | | | | | | | 20 | | | | | | 16 | | | 32 | | | | 16.00 | 512.00 | 32.00 | | | | | | Howard, Chad M | | Howard, Chad M | |
| 5471 | 7/3/2007 | Howard, Chad M | 848.64 | 202.82 | 1,051.46 | 28.09 | | | | | | 816.00 | 640.00 | | | | | | | | | | | | | 24 | | | | | | 20 | 16 | | | | | | 52.00 | 1,538.63 | 29.59 | | | | 177.56 | Howard, Chad M | | Howard, Chad M | 177.56 |
| 5472 | 7/10/2007 | Howard, Chad M | 863.90 | 202.82 | 1,066.72 | 28.50 | 81.10 | 183.58 | | | 113.98 | 242.22 | 1,064.00 | | | | | | 172.78 | 40.75 | 91.79 | | | | | 40 | 4 | 8.5 | | | | | | | | | | | 76.50 | 2,406.05 | 31.49 | 356.20 | 265.08 | 574.47 | 132.54 | Howard, Chad M | 91.12 | Howard, Chad M | 441.93 |
| 5473 | 7/17/2007 | Howard, Chad M | 863.90 | 202.82 | 1,066.72 | 28.50 | | | | | | 1,368.00 | 760.00 | | | | | | | | | | | | | 40 | | | | | | 60 | | | | | | | 60.00 | 1,899.86 | 31.66 | | | | 316.64 | Howard, Chad M | | Howard, Chad M | 316.64 |
| 5474 | 7/24/2007 | Howard, Chad M | 863.90 | 202.82 | 1,066.72 | 28.50 | | | | | 163.00 | 760.00 | | | | | | | 81.50 | | | | | | | 40 | | | | | | 8 | 20 | | | | | | 48.00 | 1,367.81 | 28.50 | 227.97 | 163.00 | 113.98 | 81.50 | Howard, Chad M | 64.97 | Howard, Chad M | 32.48 |
| 5475 | 7/31/2007 | Howard, Chad M | 863.90 | 202.82 | 1,066.72 | 28.50 | | | | | 227.97 | 912.00 | | | | | | | 81.50 | | | | | | | 40 | | | | | 8 | | | | | | | | 56.00 | 1,871.81 | 28.65 | 227.97 | 163.00 | 238.63 | 81.50 | Howard, Chad M | 64.97 | Howard, Chad M | 157.33 |
| 5476 | 8/7/2007 | Howard, Chad M | 863.90 | 202.82 | 1,066.72 | 28.50 | | | 163.00 | | 227.97 | 912.00 | 304.00 | | | | | | 81.50 | | | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,443.85 | 30.08 | 227.97 | 163.00 | 120.32 | 81.50 | Howard, Chad M | 64.97 | Howard, Chad M | 38.82 |
| 5477 | 8/14/2007 | Howard, Chad M | 863.90 | 202.82 | 1,066.72 | 28.50 | | | 163.00 | | 227.97 | 1,520.00 | 760.00 | | | | | | 81.50 | | | | | | | 40 | 32 | 6 | | | | | | | | | | | 76.00 | 1,899.85 | 31.66 | 227.97 | 163.00 | 316.64 | 81.50 | Howard, Chad M | 64.97 | Howard, Chad M | 235.14 |
| 5478 | 8/21/2007 | Howard, Chad M | 863.90 | 202.82 | 1,066.72 | 28.50 | 259.17 | | 81.50 | | 227.97 | 341.95 | 1,368.00 | 760.00 | | | | | 81.50 | 129.59 | | | | | | 40 | 4 | 12 | | | | | | | | | | | 76.00 | 2,355.78 | 31.00 | 455.94 | 340.67 | 557.95 | 170.34 | Howard, Chad M | 115.27 | Howard, Chad M | 387.61 |
| 5479 | 8/28/2007 | Howard, Chad M | 863.90 | 202.82 | 1,066.72 | 28.50 | | | | | 227.97 | 1,368.00 | 304.00 | | | | | | 81.50 | | | | | | | 40 | 36 | 8 | | | | | | | | | | | 56.00 | 1,671.81 | 29.85 | 227.97 | 163.00 | 238.63 | 81.50 | Howard, Chad M | 64.97 | Howard, Chad M | 157.33 |
| 5480 | 9/4/2007 | Howard, Chad M | 863.90 | 202.82 | 1,066.72 | 28.50 | | | | | | 608.00 | 456.00 | | | | | | 172.78 | | | | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,595.85 | 30.69 | | | | 184.14 | Howard, Chad M | | Howard, Chad M | 184.14 |
| 5481 | 9/11/2007 | Howard, Chad M | 863.90 | 202.82 | 1,066.72 | 28.50 | | | 81.50 | | 113.98 | 1,368.00 | 912.00 | | | | | | 40.75 | | | | | | | 40 | 4 | 36 | 24 | | | | | | | | | | 81.50 | 2,165.63 | 31.85 | 113.98 | 81.50 | 445.91 | 40.75 | Howard, Chad M | 32.48 | Howard, Chad M | 405.16 |
| 5482 | 9/18/2007 | Howard, Chad M | 863.90 | 202.82 | 1,066.72 | 28.50 | | | | | | 760.00 | 304.00 | | | | | | | | | | | | | 40 | 16 | | | | | | | | | | | | 44.00 | 1,215.66 | 30.40 | | | | | | Howard, Chad M | | Howard, Chad M | |
| 5483 | 9/25/2007 | Howard, Chad M | 863.90 | 202.82 | 1,066.72 | 28.50 | | | | | | 608.00 | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,066.72 | 28.50 | | | 120.32 | | Howard, Chad M | | Howard, Chad M | |
| 5484 | 10/9/2007 | Howard, Chad M | 863.90 | 202.82 | 1,066.72 | 28.50 | | | 81.50 | | 113.98 | 608.00 | | | | | | | 172.78 | 40.75 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,253.83 | 28.50 | 113.98 | 81.50 | 340.00 | 40.75 | Howard, Chad M | 32.48 | Howard, Chad M | 16.24 |
| 5485 | 10/16/2007 | Howard, Chad M | 901.00 | 202.82 | 1,103.82 | 29.49 | 340.00 | | | | 471.80 | 760.00 | 456.00 | | | | | | 170.00 | | | | | | | 40 | 16 | 20 | | | | | | | | | | | 68.00 | 3,107.28 | 30.99 | 461.48 | 340.00 | 433.85 | 170.00 | Howard, Chad M | 131.80 | Howard, Chad M | 98.85 |
| 5486 | 10/23/2007 | Howard, Chad M | 901.00 | 202.82 | 1,103.82 | 29.49 | 255.00 | | | | 353.85 | 608.00 | | | | | | | 127.50 | | | | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,533.34 | 29.49 | 353.85 | 255.00 | 170.00 | 127.50 | Howard, Chad M | 59.50 | Howard, Chad M | 63.75 |
| 5487 | 10/30/2007 | Howard, Chad M | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | 608.00 | 152.00 | | | | | | | | | | | | | 40 | 2 | | | | | | | | | | | | 40.00 | 1,247.59 | 31.19 | | | | | | Howard, Chad M | | Howard, Chad M | |
| 5488 | 11/6/2007 | Howard, Chad M | 901.00 | 202.82 | 1,103.82 | 29.49 | 106.25 | | 170.00 | | 147.44 | 235.90 | 608.00 | 152.00 | | | | | 53.13 | 85.00 | | | | | | 32 | 5 | | | | | 8 | | | | | 4 | | 49.00 | 1,478.92 | 30.18 | 383.33 | 276.25 | 135.82 | 138.13 | Howard, Chad M | 107.08 | Howard, Chad M | -2.31 |
| 5489 | | Howard, Chad M Tota... | 4,523.37 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 6,269.05 | | | | |
| 5490 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5491 | 9/18/2007 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 432.00 | | | | | | | | | | | | | | 40 | 22 | | | | | | | | | 8 | | | 32.00 | 873.82 | 27.31 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5492 | 9/25/2007 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | 425.15 | | | | | 600.75 | | | | | | | 212.58 | | | | | | | 40 | 22 | | | | | | 8 | | | | | | | 62.00 | 1,663.80 | 27.31 | 600.75 | 425.15 | 300.38 | 212.58 | Ingham, Brian D | 175.60 | Ingham, Brian D | 87.80 |
| 5493 | 10/2/2007 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 216.00 | | | | | | | | | | | | | | 40 | 8 | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5494 | 10/9/2007 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | | | 109.23 | | | | | 163.88 | | | 38.65 | | | | | | | 40 | 16 | | | | | | | | | | | | 28.00 | 764.59 | 27.31 | 109.23 | 77.30 | | 38.65 | Ingham, Brian D | | Ingham, Brian D | -38.65 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BD | BE | BF | BG | BH | BI | BU | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5495 | 10/16/2001 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | | | | 109.23 | | | | | | 216.00 | 38.65 | | | | | | 32 | | | | | 8 | | | | 8 | | | 28.00 | 764.59 | 27.31 | 109.23 | 77.30 | | | 38.65 | 31.93 | Ingham, Brian D | 31.93 | -38.65 |
| 5496 | 10/23/2001 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 109.23 | | | | | | 432.00 | 38.65 | | | | | | 32 | 4 | | | | 16 | | | | 8 | | | 28.00 | 764.59 | 27.31 | 109.23 | 77.30 | | | 38.65 | 31.93 | Ingham, Brian D | 31.93 | -38.65 |
| 5497 | 10/30/2001 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | | | | | | | | | | | 216.00 | 77.30 | | | | | | 40 | 8 | | | | 8 | | | | | | | 48.00 | 1,310.73 | 27.31 | 218.45 | 154.60 | 109.23 | 77.30 | | 63.85 | Ingham, Brian D | 63.85 | 31.93 |
| 5498 | 11/6/2001 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | | Ingham, Brian D | | |
| 5499 | 11/13/2001 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | 109.23 | | | | | | | | | | | 432.00 | 38.65 | | | | | 163.88 | 40 | 8 | | | | 16 | | | | | | | 44.00 | 1,201.50 | 27.31 | 109.23 | 77.30 | 38.65 | | | 31.93 | Ingham, Brian D | 31.93 | 15.96 |
| 5500 | 11/20/2001 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | | | | | 218.45 | | | | | | 216.00 | 77.30 | | | | | | 40 | 8 | | | | 8 | | | | | | | 48.00 | 1,310.73 | 27.31 | 218.45 | 154.60 | 109.23 | 77.30 | | 63.85 | Ingham, Brian D | 63.85 | 31.93 |
| 5501 | 11/27/2001 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | 309.20 | | | | | 436.91 | | | | | | 108.00 | 327.75 | | | | | | 32 | 16 | | | | 4 | | | | | | | 48.00 | 1,310.73 | 27.31 | 436.91 | 309.20 | 154.60 | | | 127.71 | Ingham, Brian D | 127.71 | -45.37 |
| 5502 | 12/4/2001 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 109.23 | | | | | | 108.00 | 38.65 | | | | | | 32 | 4 | | | | 4 | | | | | | | 36.00 | 983.05 | 27.31 | 109.23 | 77.30 | 38.65 | | | 31.93 | Ingham, Brian D | 31.93 | -45.37 |
| 5503 | 12/11/2001 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | | Ingham, Brian D | | |
| 5504 | 12/18/2001 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | 115.95 | | | | | 163.84 | | | | | | | 57.98 | | | | | | 40 | 6 | | | | 4 | | | | | | | 46.00 | 1,256.11 | 27.31 | 163.84 | 115.95 | 81.92 | 57.98 | | 47.89 | Ingham, Brian D | 47.89 | 23.95 |
| 5505 | 12/25/2001 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 432.00 | 245.81 | | | | | 81.94 | 40 | 16 | | | | 4 | | | | | | | 32.00 | 873.82 | 27.31 | | | | | 81.94 | | Ingham, Brian D | | -81.94 |
| 5506 | 1/1/2002 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 108.00 | 163.88 | | | | | | 40 | 4 | | | | 20 | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | | Ingham, Brian D | | |
| 5507 | 1/8/2002 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 540.00 | | | | | | | 40 | 20 | | | | | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | | Ingham, Brian D | | |
| 5508 | 1/15/2002 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | | Ingham, Brian D | | |
| 5509 | 1/22/2002 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | 163.88 | | | | | | 40 | | | | | | | | | | | | 24.00 | 655.36 | 27.31 | | | | | | | Ingham, Brian D | | |
| 5510 | 1/29/2002 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | | | | 109.23 | | | | | | | 38.65 | | | | | | 40 | 4 | | | | 8 | | | | | | | 44.00 | 1,201.50 | 27.31 | 109.23 | 77.30 | 54.61 | 38.65 | | 31.93 | Ingham, Brian D | 31.93 | 15.96 |
| 5511 | 2/5/2002 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | 309.20 | | | | | 436.91 | | | | | | | 154.60 | | | | | | 40 | 16 | | | | | | | | | | | 48.00 | 1,310.73 | 27.31 | 436.91 | 309.20 | 154.60 | | | 127.71 | Ingham, Brian D | 127.71 | |
| 5512 | 2/12/2002 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | 231.90 | | | | | 109.23 | | | | | | 324.00 | 38.65 | | | | | 163.88 | 40 | 4 | | | | 12 | | | | | | | 36.00 | 983.05 | 27.31 | 327.68 | 231.90 | 154.60 | | | 95.79 | Ingham, Brian D | 95.79 | -38.65 |
| 5513 | 2/19/2002 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | 307.68 | | | | | | | | | | | 218.45 | 115.95 | | | | | | 40 | 12 | | | | | | | | | | | 32.00 | 873.82 | 27.31 | 218.45 | 154.60 | 77.30 | | | 63.85 | Ingham, Brian D | 63.85 | -61.34 |
| 5514 | 2/26/2002 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | | | | | 218.45 | | | | | | 218.45 | 38.65 | | | | | | 40 | 8 | | | | | | | | | | | 32.00 | 873.82 | 27.31 | 218.45 | 154.60 | 77.30 | | | 63.85 | Ingham, Brian D | 63.85 | 15.96 |
| 5515 | 3/5/2002 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 109.23 | | | | | | 216.00 | 38.65 | | | | | | 40 | 4 | | | | 8 | | | | | | | 32.00 | 873.82 | 27.31 | 109.23 | 77.30 | 38.65 | | | 31.93 | Ingham, Brian D | 31.93 | 31.93 |
| 5516 | 3/12/2002 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | | | | 218.45 | | | | | | | 77.30 | | | | | | 40 | 8 | | | | | | | | 16 | | | 32.00 | 873.82 | 27.31 | 218.45 | 154.60 | 77.30 | | | 63.85 | Ingham, Brian D | 63.85 | -77.30 |
| 5517 | 3/19/2002 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | 24.00 | 655.36 | 27.31 | | | | | | | Ingham, Brian D | | |
| 5518 | 3/26/2002 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 108.00 | | | | | | | 40 | 4 | | | | 4 | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | | Ingham, Brian D | | |
| 5519 | 4/2/2002 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | | Ingham, Brian D | | |
| 5520 | 4/9/2002 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 24.00 | 655.36 | 27.31 | | | | | | | Ingham, Brian D | | |
| 5521 | 4/16/2002 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | 96.63 | | | | | 136.53 | | | | | | | 48.31 | | | | | 163.88 | 40 | 5 | | | | 8 | | | | | | | 37.00 | 1,010.35 | 27.31 | 136.53 | 96.63 | 54.61 | 48.31 | | 39.91 | Ingham, Brian D | 39.91 | -48.31 |
| 5522 | 4/23/2002 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | | | | 109.23 | | | | | | | 38.65 | | | | | | 40 | 4 | | | | | | | | | | | 44.00 | 1,201.50 | 27.31 | 109.23 | 77.30 | 54.61 | 38.65 | | 31.93 | Ingham, Brian D | 31.93 | 15.96 |
| 5523 | 4/30/2002 | Ingham, Brian D | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 240.00 | | | | | | | 40 | | | | | 8 | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | | Ingham, Brian D | | |
| 5524 | 5/7/2002 | Ingham, Brian D | 869.20 | 202.82 | 1,072.02 | 28.64 | 82.00 | | | | | 114.55 | | | | | | | 41.00 | | | | | | 40 | 12 | | | | | | | | | | | 36.00 | 1,030.96 | 28.64 | 114.55 | 82.00 | | | 41.00 | | Ingham, Brian D | | -41.00 |
| 5525 | 5/14/2002 | Ingham, Brian D | 869.20 | 202.82 | 1,072.02 | 28.64 | 246.00 | | | | | 343.65 | | | | | | | 123.00 | | | | | | 32 | | | | | | | | | | | | 36.00 | 1,030.96 | 28.64 | 343.65 | 246.00 | | | 123.00 | | Ingham, Brian D | | -123.00 |
| 5526 | 5/21/2002 | Ingham, Brian D | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 24.00 | 687.31 | 28.64 | | | | | | | Ingham, Brian D | | |
| 5527 | 5/28/2002 | Ingham, Brian D | 869.20 | 202.82 | 1,072.02 | 28.64 | 82.00 | | | | | 114.55 | | | | | | | 173.84 | | | | | | 40 | 4 | | | | | | | | | | | 44.00 | 1,260.06 | | 114.55 | 82.00 | | 57.28 | 41.00 | | Ingham, Brian D | | 16.28 |
| 5528 | 6/4/2002 | Ingham, Brian D | 869.20 | 202.82 | 1,072.02 | 28.64 | 82.00 | | | | | 114.55 | | | | | | 120.00 | 41.00 | | | | | | 40 | 4 | | | | 4 | | | | | | | 44.00 | 1,260.06 | 28.64 | 114.55 | 82.00 | | 57.28 | 41.00 | | Ingham, Brian D | | 16.28 |
| 5529 | 6/11/2002 | Ingham, Brian D | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | | 120.00 | | | | | | | 40 | | | | | 4 | | | | | | | 40.00 | 1,145.51 | 28.64 | | | | | | | Ingham, Brian D | | |
| 5530 | 6/18/2002 | Ingham, Brian D | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | | 240.00 | | | | | | | 40 | | | | | 8 | | | | | | | 40.00 | 1,145.51 | 28.64 | | | | | | | Ingham, Brian D | | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BC | BD | BE | BP | BG | BK | BL | BM | BN | BR | BT | BU | BV | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5531 | 6/25/2002 Ingham, Brian D | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | | | | | 32 | | | | | 16 | 16.00 | 458.20 | 28.64 | | | | | | Ingham, Brian D | Ingham, Brian D | |
| 5532 | 7/2/2002 Ingham, Brian D | 879.80 | 202.82 | 1,082.62 | 28.64 | | | | | | | | | | | | | | | 32 | | | | | | 32.00 | 939.06 | 29.35 | | | | | | #DIV/0! | | |
| 5533 | 7/9/2002 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | 40 | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | Ingham, Brian D | |
| 5534 | 7/16/2002 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | | | | | 40 | 8 | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Ingham, Brian D | Ingham, Brian D | 32.88 |
| 5535 | 7/23/2002 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | 360.00 | 240.00 | | 40 | 4 | | | | | 52.00 | 1,531.21 | 29.46 | 117.38 | 84.50 | 117.38 | 84.50 | | Ingham, Brian D | Ingham, Brian D | 134.43 |
| 5536 | 7/30/2002 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 240.00 | 240.00 | | 40 | | | | | | 32.00 | 1,413.83 | 29.45 | | | | 117.82 | | Ingham, Brian D | Ingham, Brian D | -117.82 |
| 5537 | 8/6/2002 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | 32 | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | Ingham, Brian D | |
| 5538 | 8/13/2002 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 240.00 | | | 32 | | | | | 8 | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | Ingham, Brian D | |
| 5539 | 8/20/2002 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | 126.75 | | | | 40 | 12 | | | | | 44.00 | 1,291.21 | 352.15 | 253.50 | 58.69 | 126.75 | | Ingham, Brian D | Ingham, Brian D | -68.00 |
| 5540 | 8/27/2002 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 42.25 | | | | 40 | 4 | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Ingham, Brian D | Ingham, Brian D | -42.25 |
| 5541 | 9/3/2002 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | 40 | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | Ingham, Brian D | |
| 5542 | 9/10/2002 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | 126.75 | | | | 40 | 12 | | | | | 52.00 | 1,525.97 | 352.15 | 253.50 | 176.07 | 126.75 | | Ingham, Brian D | Ingham, Brian D | 49.32 |
| 5543 | 9/17/2002 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | 42.25 | | | | 40 | 4 | | | | | 28.00 | 821.68 | 29.35 | 117.38 | | 84.50 | 42.25 | | Ingham, Brian D | Ingham, Brian D | -42.25 |
| 5544 | 9/24/2002 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | 44.79 | | | | 146.73 | 58.69 | | | | 84.50 | 22.39 | | | 32 | 8 | 2 | | | | 42.00 | 1,232.52 | 29.35 | 293.46 | 213.79 | 29.35 | 106.89 | | Ingham, Brian D | Ingham, Brian D | -77.55 |
| 5545 | 10/1/2002 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | | | | 146.73 | | | | | 52.81 | | | | 40 | 5 | | | 8 | | 45.00 | 1,320.79 | 29.46 | 146.73 | 105.63 | 73.65 | 52.81 | | Ingham, Brian D | Ingham, Brian D | -41.10 |
| 5546 | 10/8/2002 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 147.88 | | | | | 205.42 | | | | | 73.94 | | | | 40 | 7 | | | | | 47.00 | 1,379.24 | 29.35 | 205.42 | 147.88 | 102.71 | 73.94 | | Ingham, Brian D | Ingham, Brian D | 28.77 |
| 5547 | 10/15/2002 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 240.00 | 179.14 | | 40 | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Ingham, Brian D | Ingham, Brian D | |
| 5548 | 10/22/2002 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | 44.79 | | | | 352.15 | 58.69 | | | | 126.75 | 22.39 | | | 40 | 12 | 2 | | | 8 | 46.00 | 1,349.90 | 29.35 | 410.84 | 298.29 | 88.04 | 149.14 | | Ingham, Brian D | Ingham, Brian D | -61.11 |
| 5549 | 10/29/2002 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 42.25 | | | | 32 | 4 | | | | | 32.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Ingham, Brian D | Ingham, Brian D | -42.25 |
| 5550 | 11/5/2002 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 480.00 | 240.00 | | | 32 | | | | | 16 | 32.00 | 944.30 | 29.51 | | | | | | Ingham, Brian D | Ingham, Brian D | |
| 5551 | 11/12/2002 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | | | | 146.73 | | | | | 52.81 | | | 179.14 | 40 | 5 | | | | 8 | 45.00 | 1,320.55 | 29.35 | 146.73 | 105.63 | 73.36 | 52.81 | | Ingham, Brian D | Ingham, Brian D | 20.55 |
| 5552 | 11/19/2002 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | 126.75 | | | | 40 | 12 | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | | Ingham, Brian D | Ingham, Brian D | 49.32 |
| 5553 | 11/26/2002 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 84.50 | | | | 40 | 8 | | | | 8 | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Ingham, Brian D | Ingham, Brian D | 65.77 |
| 5554 | 12/3/2002 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 240.00 | | | | 32 | | | | | | 16.00 | 469.53 | 29.35 | | | | | | Ingham, Brian D | Ingham, Brian D | |
| 5555 | 12/10/2002 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 120.00 | | | | 32 | | | | | 16 | 16.00 | 469.53 | 29.35 | | | | | | Ingham, Brian D | Ingham, Brian D | |
| 5556 | 12/17/2002 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 240.00 | | | | 32 | 8 | | | | 8 | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Ingham, Brian D | Ingham, Brian D | -84.50 |
| 5557 | 12/24/2002 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 84.50 | | | | 40 | 8 | | | | | 40.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Ingham, Brian D | Ingham, Brian D | 32.88 |
| 5558 | 12/31/2002 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 268.71 | | | | 40 | | | | | 89.57 | 40.00 | 1,173.83 | 29.35 | | | | 89.57 | | Ingham, Brian D | Ingham, Brian D | -89.57 |
| 5559 | 1/7/2003 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 58.69 | | | | | 42.25 | | | | | 21.13 | | | | 40 | 2 | | | | | 34.00 | 997.75 | 58.69 | 42.25 | | 21.13 | | Ingham, Brian D | Ingham, Brian D | -21.13 |
| 5560 | 1/14/2003 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 11.20 | | | | 234.77 | 14.67 | | | | 256.00 | 84.50 | 5.60 | | | 40 | 8 | 0.5 | | | | 40.50 | 1,188.50 | 29.35 | 249.44 | 180.20 | 7.34 | 90.10 | | Ingham, Brian D | Ingham, Brian D | 69.24 |
| 5561 | 1/21/2003 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | 40 | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Ingham, Brian D | Ingham, Brian D | |
| 5562 | 1/28/2003 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | | 469.53 | | | | | 169.00 | | | | 32 | 16 | | | | | 48.00 | 1,408.59 | 29.35 | 469.53 | 338.00 | 117.38 | 169.00 | | Ingham, Brian D | Ingham, Brian D | -51.62 |
| 5563 | 2/4/2003 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 84.50 | | | | 40 | 8 | | | | 8 | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Ingham, Brian D | Ingham, Brian D | 65.77 |
| 5564 | 2/11/2003 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 42.25 | | | | 40 | 4 | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Ingham, Brian D | Ingham, Brian D | 16.44 |
| 5565 | 2/18/2003 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | 42.25 | | | 179.14 | 40 | 4 | | | | 8 | 36.00 | 1,066.44 | 29.35 | 117.38 | | 84.50 | 42.25 | | Ingham, Brian D | Ingham, Brian D | -42.25 |
| 5566 | 2/25/2003 Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 84.50 | | | | 40 | 8 | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Ingham, Brian D | Ingham, Brian D | 65.77 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BP | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5567 | 3/4/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 42.25 | | | | | 32 | | | | | | | | | | 16 | | | | 16.00 | 469.53 | 29.35 | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 5568 | 3/11/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | | | | | | 40 | 2 | | | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | | Ingham, Brian D | Ingham, Brian D | | -42.25 |
| 5569 | 3/18/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 6 | | | | 32.00 | 939.06 | 29.35 | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 5570 | 3/25/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 352.15 | | | | | | | | 126.75 | | | | | 40 | 12 | | | | | | | | | | 16 | | | | 36.00 | 1,056.44 | 29.35 | 352.15 | 253.50 | | 126.75 | Ingham, Brian D | Ingham, Brian D | | -126.75 |
| 5571 | 4/1/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 147.88 | | | | | 205.42 | | | | | | | | 73.94 | | | | | 40 | 7 | | | | | | | | | | | | | | 39.00 | 1,144.48 | 29.35 | 205.42 | 147.88 | | 73.94 | Ingham, Brian D | Ingham, Brian D | | -73.94 |
| 5572 | 4/8/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | | | | 146.73 | | | | | | | | 52.81 | | | | | 40 | 5 | | | | | | | | | | 8 | | | | 45.00 | 1,320.55 | 29.35 | 146.73 | 105.63 | 73.36 | 52.81 | Ingham, Brian D | Ingham, Brian D | | 20.55 |
| 5573 | 4/15/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | 256.00 | | | | | | | 32 | | | | | | | | | | 12 | 8 | | | | 32.00 | 960.30 | 30.01 | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 5574 | 4/22/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 179.14 | 84.50 | | | | | 32 | 8 | | | | | | | | | | 8 | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | Ingham, Brian D | Ingham, Brian D | | -84.50 |
| 5575 | 4/29/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 211.25 | 11.20 | | | | 293.46 | 14.67 | | | | | | | 105.63 | 5.60 | | | | | 40 | 10 | 0.5 | | | | | | | | | | | | 50.50 | 1,481.95 | 29.35 | 308.13 | 222.45 | 154.06 | 111.22 | Ingham, Brian D | Ingham, Brian D | | 62.64 |
| 5576 | 5/6/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | | 40 | 4 | | | | | | | | | | 8 | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | Ingham, Brian D | Ingham, Brian D | | -42.25 |
| 5577 | 5/13/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | 40 | 8 | | | | | | | | | | 8 | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | Ingham, Brian D | Ingham, Brian D | | -84.50 |
| 5578 | 5/20/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 84.50 | | | | | | | | 256.00 | | | 84.50 | | | | 42.25 | 40 | | | 4 | | | | | | | | | | | 52.00 | 1,291.21 | 29.35 | 337.63 | 84.50 | 58.69 | 42.25 | Ingham, Brian D | Ingham, Brian D | | 32.88 |
| 5579 | 5/27/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 295.75 | 134.36 | | 176.07 | 177.38 | | | | | | | | 179.14 | 147.88 | 67.18 | | | | 40 | 14 | 6 | | | | | | | | | | | | 52.00 | 1,525.31 | 29.35 | 586.91 | 430.11 | 176.07 | 215.05 | Ingham, Brian D | Ingham, Brian D | | -38.38 |
| 5580 | 6/3/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | | | | 146.73 | | | | | | | | 52.81 | | | | | 32 | 5 | | | | | | | | | | 8 | | | | 37.00 | 1,085.79 | 29.35 | 146.73 | 105.63 | | 52.81 | Ingham, Brian D | Ingham, Brian D | | -52.81 |
| 5581 | 6/10/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 22.39 | | | | 117.38 | 29.35 | | | | | | | 42.25 | 11.20 | | | | | 40 | 4 | 1 | | | | | | | | | 16 | | | | 29.00 | 851.02 | 29.35 | 146.73 | 106.89 | | 53.45 | Ingham, Brian D | Ingham, Brian D | | -53.45 |
| 5582 | 6/17/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 440.18 | | | | | | | | 158.44 | | | | | 40 | 15 | | | | | | | | | | 8 | | | | 47.00 | 1,379.24 | 29.35 | 440.18 | 316.88 | | 158.44 | Ingham, Brian D | Ingham, Brian D | | -55.73 |
| 5583 | 6/24/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 256.00 | 256.00 | | 84.50 | | | | | 40 | 8 | | | | | | | | | | 8 | | 8 | | 56.00 | 1,644.59 | 29.37 | 552.16 | 169.00 | 237.80 | 84.50 | Ingham, Brian D | Ingham, Brian D | | 153.30 |
| 5584 | 6/30/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | 40 | 8 | | | | | | | | | | | | | | 48.00 | 1,408.50 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Ingham, Brian D | Ingham, Brian D | | 32.88 |
| 5585 | 7/8/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | 32 | | | | | | | | | | | | | | | | | | | | | | | #DIV/0! | | | |
| 5586 | 7/15/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 32.00 | | | | 32.00 | 939.06 | 29.35 | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 5587 | 7/22/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 79.37 | | | | 234.77 | 102.71 | | | | | | | 84.50 | 39.19 | | | | | 40 | 8 | 3.5 | | | | | | | | 8.00 | | | | 43.50 | 1,276.54 | 29.35 | 337.47 | 247.37 | 51.35 | 123.69 | Ingham, Brian D | Ingham, Brian D | | -72.33 |
| 5588 | 7/29/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | 40 | 8 | | | | | | | | | 8.00 | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | Ingham, Brian D | Ingham, Brian D | | -84.50 |
| 5589 | 8/5/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 128.00 | | 63.38 | | | | | 40 | | | | | | | | | | | 24.00 | | | | 48.00 | 1,408.50 | 29.35 | 176.07 | 126.75 | 88.04 | 63.38 | Ingham, Brian D | Ingham, Brian D | | 8.01 |
| 5590 | 8/12/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | | | 176.07 | | | | | | | | 63.38 | | | | | 40 | 6 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 176.07 | 126.75 | 88.04 | 63.38 | Ingham, Brian D | Ingham, Brian D | | 8.01 |
| 5591 | 8/19/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | | | | 126.75 | | | | | 32 | 12 | | | | | | | | | 8.00 | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 253.50 | 58.69 | 126.75 | Ingham, Brian D | Ingham, Brian D | | -68.06 |
| 5592 | 8/26/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 5593 | 9/2/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | 32 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 5594 | 9/9/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | 134.36 | | 176.07 | 176.07 | | | | | | | | 179.14 | 63.38 | 67.18 | | | | 40 | 6 | 6 | | | | | | | | | | | | 52.00 | 1,525.31 | 29.35 | 352.15 | 261.11 | 176.07 | 130.55 | Ingham, Brian D | Ingham, Brian D | | -45.52 |
| 5595 | 9/16/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | 32 | | | | | | | | | | 24.00 | | | | 24.00 | 725.53 | 30.23 | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 5596 | 9/23/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | 32 | | | | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 5597 | 9/30/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 40.00 | 1,195.06 | 29.88 | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 5598 | 10/7/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 256.00 | 256.00 | | 84.50 | | | | | 40 | 8 | | | | | | | | | | 8 | | | | 48.00 | 1,429.83 | 29.79 | 234.77 | 169.00 | 119.15 | 84.50 | Ingham, Brian D | Ingham, Brian D | | 34.65 |
| 5599 | 10/14/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 5.60 | | | | 234.77 | 7.34 | | | | | | 179.14 | 84.50 | 2.80 | | | | 40 | 8 | 0.25 | | | | | | | | | | | | 48.25 | 1,415.93 | 29.35 | 242.10 | 174.60 | 121.05 | 87.30 | Ingham, Brian D | Ingham, Brian D | | 33.75 |
| 5600 | 10/21/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | 40 | | | | | | | | | | | | | | 48.00 | 1,408.50 | 29.35 | | | 119.15 | | Ingham, Brian D | Ingham, Brian D | | 119.15 |
| 5601 | 10/28/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 5602 | 11/4/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | 128.00 | | | 126.75 | | | | | 40 | 12 | | | | | | | | | 4 | | | | 52.00 | 1,525.31 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | Ingham, Brian D | Ingham, Brian D | | 49.32 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5603 | 11/11/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | 179.14 | 42.25 | | | | | 32 | 4 | | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | Ingham, Brian D | 32.88 | Ingham, Brian D | -42.25 |
| 5604 | 11/18/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 179.56 | | | | | 249.44 | | | | | | 256.00 | | 89.78 | | | | | | 32 | 8.5 | | | | | | 8 | | | | | | 40.00 | 1,168.50 | 29.35 | 249.44 | 179.56 | 7.34 | 89.78 | Ingham, Brian D | 69.88 | Ingham, Brian D | -82.44 |
| 5605 | 11/25/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | 89.57 | | | | 117.38 | | | | | | | | 44.79 | | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 89.57 | 58.69 | 44.79 | Ingham, Brian D | 27.81 | Ingham, Brian D | 13.91 |
| 5606 | 12/2/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 128.00 | 128.00 | 358.28 | | | | | | 40 | | | | | | | 4 | | | | 8.00 | | 36.00 | 1,067.06 | 29.84 | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5607 | 12/9/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 179.14 | | | | 117.38 | 234.77 | | | | | | | 42.25 | 89.57 | | | | | 40 | 4 | 8 | | | | | 4 | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 263.64 | 176.07 | 131.82 | Ingham, Brian D | 88.51 | Ingham, Brian D | 44.25 |
| 5608 | 12/16/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5609 | 12/23/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5610 | 12/30/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | | | 268.71 | 84.50 | | | | | 89.57 | 32 | 8 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 174.07 | Ingham, Brian D | 65.77 | Ingham, Brian D | -174.07 |
| 5611 | 1/6/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 158.44 | 11.20 | | | | 220.09 | 14.67 | | | | | | 179.14 | 79.22 | 5.60 | | | | | 40 | 7.5 | 0.5 | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | | 84.82 | Ingham, Brian D | 65.13 | Ingham, Brian D | -84.82 |
| 5612 | 1/13/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 179.14 | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 45.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Ingham, Brian D | 65.77 | Ingham, Brian D | -84.50 |
| 5613 | 1/20/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 179.14 | 84.50 | | | | | | 40 | 8 | | | | | | | 8.00 | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | Ingham, Brian D | 65.77 | Ingham, Brian D | -84.50 |
| 5614 | 1/27/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | 4 | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5615 | 2/3/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5616 | 2/10/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 52 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5617 | 2/17/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | 384.00 | | 42.25 | | | | | | 40 | 4 | | | | | | | 16.00 | | | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | | 42.25 | Ingham, Brian D | 32.88 | Ingham, Brian D | -42.25 |
| 5618 | 2/24/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 939.06 | 29.35 | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5619 | 3/2/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | 16.00 | | | | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | | 42.25 | Ingham, Brian D | 32.88 | Ingham, Brian D | -42.25 |
| 5620 | 3/9/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | 8.00 | | | | | 36.00 | 1,056.44 | 29.35 | 234.77 | 169.00 | | 84.50 | Ingham, Brian D | 65.77 | Ingham, Brian D | -84.50 |
| 5621 | 3/16/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 234.77 | 169.00 | | 84.50 | Ingham, Brian D | 65.77 | Ingham, Brian D | -84.50 |
| 5622 | 3/23/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 211.25 | 44.79 | | | | 293.46 | 58.69 | | | | | 256.00 | | 105.63 | 22.39 | | | | | 40 | 10 | 2 | | | | | 8 | | 8.00 | | | | 36.00 | 1,056.44 | 29.35 | 352.15 | 256.04 | | 128.02 | Ingham, Brian D | 96.11 | Ingham, Brian D | -128.02 |
| 5623 | 3/30/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5624 | 4/6/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | | | | | | | | | 126.75 | | | | | | 40 | 12 | | | | | | | 8.00 | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 253.50 | | 58.69 | Ingham, Brian D | 98.65 | Ingham, Brian D | 126.75 |
| 5625 | 4/13/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 274.63 | 111.96 | | | | 381.49 | 146.73 | | | | | 768.00 | 384.00 | | | | | | | 179.14 | 137.31 | 55.98 | | | | | 24 | 12 | | | | | 52.00 | 1,557.83 | 29.96 | | | | 179.75 | Ingham, Brian D | | Ingham, Brian D | 179.75 |
| 5626 | 4/20/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | 256.00 | | | | | | | 40 | 13 | 5 | | | | | 8 | | 8.00 | | | | 32.00 | 960.30 | 29.35 | 528.22 | 386.59 | | 193.29 | Ingham, Brian D | 148.72 | Ingham, Brian D | 193.29 |
| 5627 | 4/27/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | 256.00 | | | | 78.37 | | | 32 | | | | | | | | | 8.00 | | | | 32.00 | 960.30 | 29.35 | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5628 | 5/4/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 274.63 | 156.75 | | | | | 205.42 | | | | | 640.00 | 640.00 | | | | | | | 40 | | | | 7 | | | 20 | 20 | | | | | 59.00 | 1,784.40 | 30.25 | 205.42 | 156.75 | 287.33 | 78.37 | Ingham, Brian D | 48.67 | Ingham, Brian D | 208.96 |
| 5629 | 5/11/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 352.15 | | | | | | 384.00 | 384.00 | | | | | | | 40 | 12 | | | | | | 12 | | 24.00 | | | | 42.00 | 1,205.68 | 30.14 | 352.15 | 253.50 | | 126.75 | Ingham, Brian D | 98.65 | Ingham, Brian D | -126.75 |
| 5630 | 5/18/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 422.50 | | | | | 586.91 | | | | | | | | | | | | | | | 40 | 20 | | | | | | | | | | | | 60.00 | 1,760.74 | 29.35 | 586.91 | 422.50 | 293.46 | 211.25 | Ingham, Brian D | 164.41 | Ingham, Brian D | 82.21 |
| 5631 | 5/25/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 256.00 | | | | | | 256.00 | | | | | | | | 40 | 8 | | | | | | | 8.00 | | | | 40.00 | 1,195.06 | 29.68 | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5632 | 6/1/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | | | | 8.00 | | | | 40.00 | 1,173.83 | 29.35 | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5633 | 6/8/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 316.88 | 22.39 | | | | 440.18 | 29.35 | | | | | 256.00 | 256.00 | 158.44 | 11.20 | | | | | | 32 | 15 | 1 | | | | | 8 | 8 | 8.00 | | | | 48.00 | 1,429.83 | 29.79 | 440.18 | 339.27 | 119.15 | 169.63 | Ingham, Brian D | 130.26 | Ingham, Brian D | -50.48 |
| 5634 | 6/15/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 278.78 | | | | | | 256.00 | 256.00 | 100.34 | | | | | | | 32 | 9.5 | | | | | | 8 | 8 | 8.00 | | | | 45.00 | 1,473.84 | 29.77 | 278.78 | 219.48 | 141.43 | 100.34 | Ingham, Brian D | 78.10 | Ingham, Brian D | 61.09 |
| 5635 | 6/22/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | 512.00 | 256.00 | 84.50 | | | | | | | 56 | 8 | | | | | | 16 | 16 | | | | | 56.00 | 1,664.59 | 29.72 | 234.77 | 169.00 | 237.60 | 84.50 | Ingham, Brian D | 65.77 | Ingham, Brian D | 153.10 |
| 5636 | 6/30/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 89.57 | | | | 117.38 | | | | | 512.00 | | 84.50 | 44.79 | | | | | 179.14 | 56 | 8 | | | | | | 16 | 16 | 8.00 | 8.00 | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | | 84.50 | Ingham, Brian D | 65.77 | Ingham, Brian D | -84.50 |
| 5637 | 7/6/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | 117.38 | 38 | | 640.00 | 640.00 | | | | 42.25 | | | | 40 | 4 | | | | | | 4 | 20 | 20 | | | | 64.00 | 1,931.21 | 30.18 | 117.38 | 84.50 | 58.69 | 44.79 | Ingham, Brian D | 32.88 | Ingham, Brian D | 319.85 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | | 176.07 | | | | | 256.00 | | | | 63.38 | | | | | | 32 | | | | | | | | 8 | 8 | | | | 30.00 | 680.37 | 29.35 | 176.07 | 126.75 | | 63.38 | | Ingham, Brian D | 49.32 | Ingham, Brian D | -63.38 |
| 7/27/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 84.50 | | | | | | 117.38 | | | | | 37 | 20.5 | | | | 32 | | | | | 4 | | | | 24 | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Ingham, Brian D | 32.88 | Ingham, Brian D | -42.25 |
| 8/3/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 781.63 | 459.05 | | | 1,085.79 | 601.59 | | | | | | | | | 390.81 | 229.52 | | | | 40 | 37 | 0.5 | | | | | | | 24 | | | | 73.50 | 2,156.90 | 29.35 | 1,687.37 | 1,240.67 | 491.54 | 620.34 | | Ingham, Brian D | 446.70 | Ingham, Brian D | -126.80 |
| 8/10/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | 11.20 | | | 176.07 | 14.67 | | | | | | | | 63.38 | 5.60 | | | | 40 | | 0.5 | | | | | | | | | | | 22.50 | 660.28 | 29.35 | 190.75 | 137.95 | | 52.80 | | Ingham, Brian D | 68.97 | Ingham, Brian D | -52.80 |
| 8/17/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 134.36 | | | 176.07 | | | | 512.00 | | | | | 67.18 | | | | | 40 | | 6 | | | | | | 16 | | | | | 46.00 | 1,349.90 | 29.35 | 176.07 | 134.36 | 88.04 | 67.18 | | Ingham, Brian D | 41.72 | Ingham, Brian D | 20.86 |
| 8/24/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 8/31/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 327.44 | 39.19 | | | 454.86 | 51.36 | | | | 117.38 | | | 179.14 | 163.72 | 19.59 | | | | 32 | 15.5 | 1.75 | | | | | | 4 | | | | | 53.25 | 1,562.66 | 29.35 | 623.59 | 451.12 | 194.41 | 225.56 | | Ingham, Brian D | 172.47 | Ingham, Brian D | -31.15 |
| 9/7/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 84.50 | | 51.35 | | | | 117.38 | | | | | | | | | 40 | | | | | | | 4 | 8 | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Ingham, Brian D | 32.88 | Ingham, Brian D | -42.25 |
| 9/14/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 36.97 | 50.38 | | | 51.35 | 66.03 | | | | 117.38 | | | | | 18.48 | 25.19 | | | | 40 | 1.75 | 2.25 | | | | | | 16 | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 87.58 | 58.69 | 49.68 | | Ingham, Brian D | 30.03 | Ingham, Brian D | -15.02 |
| 9/21/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 84.50 | | | | | | 117.38 | | | | | | | | | 40 | | | | | | | 4 | 8 | | | | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | | 42.25 | | Ingham, Brian D | 32.88 | Ingham, Brian D | -42.25 |
| 9/28/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 10/5/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 128.00 | | | | | 42.25 | | | | | 40 | | | | | 4 | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | | 58.69 | | Ingham, Brian D | 42.25 | Ingham, Brian D | 16.44 |
| 10/12/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | 16 | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 10/19/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | 44.79 | | | 176.07 | 58.69 | | | | | | | | | 63.38 | 22.39 | | | | 40 | 2 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Ingham, Brian D | 85.77 | Ingham, Brian D | -85.77 |
| 10/26/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 212.73 | | | | 278.78 | | | | | | | | | | | 106.36 | | | | 40 | | 9.5 | | | | | | | | | | | 49.50 | 1,452.61 | 29.35 | 278.78 | 212.73 | 139.39 | 106.36 | | Ingham, Brian D | 66.05 | Ingham, Brian D | -85.77 |
| 11/2/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 11/9/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 11/16/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 11/23/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | 234.77 | | | | | 256.00 | | | | | 84.50 | | | | | 32 | 8 | | | | | | | 8 | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Ingham, Brian D | 65.77 | Ingham, Brian D | -84.50 |
| 11/30/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | | | | | | | 447.85 | | | | | 89.57 | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | -89.57 |
| 12/7/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | 84.50 | | 117.38 | | | | 256.00 | | | | | 42.25 | | | | | 40 | 4 | | | | | 4 | | 8 | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Ingham, Brian D | 65.77 | Ingham, Brian D | -32.88 |
| 12/14/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 84.50 | 234.77 | | | | | 117.38 | | | | | 84.50 | | | | | 40 | | | | | 4 | | | 8 | | | | | 44.00 | 1,291.21 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Ingham, Brian D | 65.77 | Ingham, Brian D | 32.88 |
| 12/21/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | 6 | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Ingham, Brian D | 65.77 | Ingham, Brian D | -32.88 |
| 12/28/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 117.38 | | | | | | 128.00 | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 1/4/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | 42.25 | | | | | 40 | 8 | 6 | | | | 4 | | | | | | | 20.00 | 586.91 | 29.35 | 117.38 | 84.50 | | 42.25 | | Ingham, Brian D | 32.88 | Ingham, Brian D | -42.25 |
| 1/11/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | 117.38 | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Ingham, Brian D | 32.88 | Ingham, Brian D | -42.25 |
| 1/18/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | | 117.38 | | | 179.14 | | | | | | | 40 | | 8 | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Ingham, Brian D | 32.88 | Ingham, Brian D | -42.25 |
| 1/25/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | | 16.00 | 469.53 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 2/1/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 134.36 | | | 234.77 | 176.07 | | | | 128.00 | | | | | 84.50 | 67.18 | | | | 40 | 8 | 9 | | | | | 8 | 8 | | | | | 46.00 | 1,349.90 | 29.35 | 410.84 | 303.36 | 88.04 | 151.68 | | Ingham, Brian D | 107.48 | Ingham, Brian D | -63.64 |
| 2/8/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 201.53 | | | 264.11 | 117.38 | | | | | | | | | 42.25 | 100.77 | | | | 40 | 4 | 9 | | | | | | 8 | | | | | 41.00 | 1,203.17 | 29.35 | 498.88 | 370.53 | 14.67 | 185.27 | | Ingham, Brian D | 128.34 | Ingham, Brian D | -170.59 |
| 2/15/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 2/22/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 42.25 | 134.36 | | 338.00 | 58.69 | 176.07 | 469.53 | | | 128.00 | | | 179.14 | | 21.13 | 67.18 | | | | 40 | 2 | | | | | 6 | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 176.61 | | 88.30 | | Ingham, Brian D | 58.16 | Ingham, Brian D | -88.30 |
| 3/1/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 123.16 | | 169.00 | | 161.40 | | 234.77 | | | | | | | 84.50 | 61.58 | | 169.00 | | 40 | | 16 | | | | | | 8 | | | | | 58.00 | 1,702.16 | 29.35 | 704.30 | 507.00 | 137.38 | 253.50 | | Ingham, Brian D | 191.00 | Ingham, Brian D | -136.12 |
| 3/8/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | 84.50 | | | | 40 | | 5.5 | | | | | 6 | | | | | | 53.50 | 1,569.99 | 29.35 | 396.17 | 292.16 | 198.08 | 146.08 | | Ingham, Brian D | 104.01 | Ingham, Brian D | -52.00 |
| 3/15/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 3/22/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 512.00 | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BU | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 5675 | | 3/29/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 32 | | | | | | | | | | | | | | | | | | 32 | | | | | | 32.00 | 939.06 | 29.35 | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 5676 | | 4/5/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 32 | | | | | | | | | | | | | | | | | | 32 | | | | | | 24.00 | 704.39 | 29.35 | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 5677 | | 4/12/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 384.00 | 384.00 | | | | | | | | | | | | | | | 32 | 12 | | | | | 12 | | 52.00 | 1,557.83 | 29.35 | | | | 179.73 | Ingham, Brian D | Ingham, Brian D | | 179.73 |
| 5678 | | 4/19/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | | 176.07 | | | | | 256.00 | | 179.14 | 63.38 | | | | | | | | | | | 8 | | | 8 | | | | | | 30.00 | 880.37 | 29.35 | | | 63.38 | | Ingham, Brian D | Ingham, Brian D | 49.32 | 63.38 |
| 5679 | | 4/26/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 169.00 | 89.57 | | 234.77 | 117.38 | | | | | | | | 84.50 | 44.79 | | 40 | | | | | | | | 8 | | | 4 | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 258.57 | 176.07 | 129.29 | Ingham, Brian D | Ingham, Brian D | 93.58 | 46.79 |
| 5680 | | 5/3/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 640.00 | | | | | | | | 40 | | | | | | | | | | | | 20 | | | 32.00 | 939.06 | 29.35 | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 5681 | | 5/10/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 22.39 | | | 169.00 | 352.15 | 29.35 | | | | | 126.75 | 11.20 | | 84.50 | | | 32 | 12 | 1 | | | | | | 8 | | | | | 12 | | 53.00 | 1,555.32 | 29.35 | 616.26 | 444.89 | 190.75 | 222.45 | Ingham, Brian D | Ingham, Brian D | 171.37 | -31.70 |
| 5682 | | 5/17/2005 | Ingham, Brian D | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | 384.00 | | | | | | | | 32 | | | | | | | | 12 | | | | | | 32.00 | 961.71 | 30.05 | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 5683 | | 5/24/2005 | Ingham, Brian D | 922.20 | 202.82 | 1,125.02 | 30.05 | | | 74.93 | | | 97.67 | | | | | | | 37.46 | | | | | 40 | | 3.25 | | | | | | 8 | | | | | | 35.25 | 1,059.39 | 30.05 | 97.67 | 74.93 | | 37.46 | Ingham, Brian D | Ingham, Brian D | 22.75 | -37.46 |
| 5684 | | 5/31/2005 | Ingham, Brian D | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | 174.00 | | | | | | | 128.00 | | | 87.00 | | | 40 | | 5.5 | | | | | | 8 | | | | | 4 | | 45.50 | 1,367.44 | 30.05 | 240.43 | 174.00 | 120.21 | 87.00 | Ingham, Brian D | Ingham, Brian D | 66.43 | 33.21 |
| 5685 | | 6/7/2005 | Ingham, Brian D | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | 126.80 | | 165.29 | | | | | | 384.00 | | | | | | 40 | | 5.5 | | | | | | 8 | | | | | | 45.50 | 1,367.44 | 30.05 | 165.29 | 126.80 | 82.65 | 63.40 | Ingham, Brian D | Ingham, Brian D | 38.49 | 19.25 |
| 5686 | | 6/14/2005 | Ingham, Brian D | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | 174.00 | | | | | | | 696.00 | | | | | 87.00 | 40 | | 8 | | | | | | | | | | | 28 | | 63.40 | 1,202.14 | 30.05 | 240.43 | 174.00 | | 87.00 | Ingham, Brian D | Ingham, Brian D | 66.43 | -87.00 |
| 5687 | | 6/21/2005 | Ingham, Brian D | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | | | | | | | 12 | | 24.00 | 721.29 | 30.05 | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 5688 | | 6/28/2005 | Ingham, Brian D | 922.20 | 202.82 | 1,125.02 | 30.05 | 87.00 | | | | | 120.21 | | | | | 384.00 | | 43.50 | | | | | 32 | 4 | | | | | | | 8 | | | | | 12 | | 26.00 | 841.50 | 30.05 | 120.21 | 87.00 | | 43.50 | Ingham, Brian D | Ingham, Brian D | 33.21 | -43.50 |
| 5689 | | 7/5/2005 | Ingham, Brian D | 938.74 | 202.82 | 1,141.56 | 30.50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 24 | | | | | 16.00 | 487.92 | 30.50 | | | | | Ingham, Brian D | | | |
| 5690 | | 7/12/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 448.00 | 94.98 | | | | 615.80 | 123.16 | | | | 256.00 | | | | | | | | 40 | 20 | 4 | | | | | | 8 | | | 8 | | | 48.00 | 1,477.91 | 30.79 | 738.95 | 542.98 | 123.16 | 271.49 | Ingham, Brian D | Ingham, Brian D | 195.98 | -148.33 |
| 5691 | | 7/19/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | 123.16 | 384.00 | | | | | | | 44.80 | 40 | | 4 | | | | | | | | | | 4 | | 12 | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | Ingham, Brian D | Ingham, Brian D | 33.56 | 16.78 |
| 5692 | | 7/26/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 94.98 | | | 179.20 | 123.16 | | | 246.32 | 384.00 | | | 47.49 | | | | | 40 | | 4 | | | | | | 8 | | | | | 8 | | 52.00 | 1,601.07 | 30.79 | 369.48 | 274.18 | 184.74 | 137.09 | Ingham, Brian D | Ingham, Brian D | 95.30 | 47.65 |
| 5693 | | 8/2/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | 123.16 | 512.00 | | | | | | | | 40 | | | | | | | | | | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | 44.80 | Ingham, Brian D | Ingham, Brian D | | 33.56 |
| 5694 | | 8/9/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | 384.00 | | | | | | | | 32 | | | | | | | | 12 | | | | | 16 | | 16.00 | 492.64 | 30.79 | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 5695 | | 8/16/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | 384.00 | | | | | | | | 32 | | | | | | | | 12 | | | | | 12 | | 32.00 | 985.27 | 30.79 | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 5696 | | 8/23/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | | 246.32 | | | | | 384.00 | | | | | | | | 40 | 8 | | | | | | | 8 | | | | | 4 | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | Ingham, Brian D | Ingham, Brian D | 67.12 | 33.56 |
| 5697 | | 8/30/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 94.98 | | | 89.60 | | | 123.16 | 384.00 | | | 89.60 | | | | | 40 | | | | | | | | | 8 | | | | | 12 | | 20.00 | 615.80 | 30.79 | 123.16 | 89.60 | | 44.80 | Ingham, Brian D | Ingham, Brian D | | -44.80 |
| 5698 | | 9/6/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 94.98 | | | | 123.16 | | | 384.00 | | | 47.49 | | | | 44.80 | 40 | | 4 | | | | | | | | | 4 | | 12 | | 38.00 | 1,169.52 | 30.79 | 123.16 | 89.60 | 61.58 | 53.42 | Ingham, Brian D | Ingham, Brian D | 33.56 | |
| 5699 | | 9/13/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 106.85 | | | | 138.55 | 256.00 | | | | | | | | 40 | | 2 | 4.5 | | | | | | 8 | | | | | | | 36.50 | 1,123.83 | 30.79 | 138.55 | 106.85 | | 53.42 | Ingham, Brian D | Ingham, Brian D | 41.95 | |
| 5700 | | 9/20/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 112.00 | | | | | 153.95 | | | | | 256.00 | | | 56.00 | | | | | 32 | 5 | | | | | | | 8 | | | | | 12 | | 37.00 | 1,139.22 | 30.79 | 153.95 | 112.00 | | 56.00 | Ingham, Brian D | Ingham, Brian D | 41.95 | -56.00 |
| 5701 | | 9/27/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 179.20 | | | | 246.32 | 256.00 | | | | | | | 89.60 | 40 | | | | | | | | 8 | | | 8 | | | 46.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | Ingham, Brian D | Ingham, Brian D | 67.12 | 33.56 |
| 5702 | | 10/4/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 358.40 | 142.46 | | | | 492.64 | 184.74 | | | | 179.20 | 71.23 | | | | | | | 40 | 16 | 6 | | | | | | | | | | | | | 62.00 | 1,908.97 | 30.79 | 677.38 | 500.86 | 338.69 | 250.43 | Ingham, Brian D | Ingham, Brian D | 176.51 | 88.26 |
| 5703 | | 10/11/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | 180.95 | | | | | | | | | | | | | | | | | 8 | | | | | | | 32.00 | 985.27 | 30.79 | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 5704 | | 10/18/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | | | | | | | 16 | 8 | | | | | | 16.00 | 492.64 | 30.79 | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 5705 | | 10/25/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 5706 | | 11/1/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | | | | 24.00 | 738.95 | 30.79 | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 5707 | | 11/8/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 12 | | | | | | | 24.00 | 738.95 | 30.79 | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 5708 | | 11/15/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | 123.16 | 180.95 | | | | | | | 44.80 | 40 | | | | | | | | 4 | | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | Ingham, Brian D | Ingham, Brian D | 33.56 | 16.78 |
| 5709 | | 11/22/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 5710 | | 11/29/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 44.80 | 47.49 | | | | 61.58 | 61.58 | | | 379.90 | | 22.40 | 23.74 | | | | | | 40 | 2 | 2 | | | | | | 8 | | | | | 8 | | 36.00 | 1,108.43 | 30.79 | 123.16 | 92.29 | | 46.14 | Ingham, Brian D | Ingham, Brian D | | -46.14 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5711 | 12/6/2005 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | 16 | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5712 | 12/13/2005 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5713 | 12/20/2005 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5714 | 12/27/2005 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 4 | | 16 | | | | | | 24.00 | 738.95 | 30.79 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5715 | 1/3/2006 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | 189.95 | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5716 | 1/10/2006 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | | 89.60 | 123.16 | | | | | 123.16 | | | 189.95 | | | | | | 44.80 | | | | | | | | | | | | | 44.80 | 435 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Ingham, Brian D | | Ingham, Brian D | 33.56 |
| 5717 | 1/17/2006 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 44.80 | 47.49 | | | 61.58 | 61.58 | | | | | 123.16 | | | 189.95 | | | | | | 22.40 | 23.74 | | | | | | 16 | | | | | | 20.00 | 615.80 | 30.79 | 123.16 | 92.29 | | 46.14 | | Ingham, Brian D | | Ingham, Brian D | -46.14 |
| 5718 | 1/24/2006 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 246.32 | | | | | | 256.00 | | | | | | | | | 89.60 | | | | | | | 8 | | | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 179.20 | | 89.60 | | Ingham, Brian D | | Ingham, Brian D | 67.12 |
| 5719 | 1/31/2006 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | | | 89.60 | | | | | 123.16 | 256.00 | | | | | | | | | 44.80 | | | | | | | 8 | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | 44.80 | | Ingham, Brian D | | Ingham, Brian D | -44.80 |
| 5720 | 2/7/2006 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | 284.93 | | | | 123.16 | 369.46 | | | | 123.16 | | | | | | | | | 44.80 | 142.46 | | | | | | 4 | | | | | | 56.00 | 1,724.23 | 30.79 | 492.64 | 374.53 | 246.32 | 187.26 | | Ingham, Brian D | | Ingham, Brian D | 119.11 |
| 5721 | 2/14/2006 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 246.32 | | | | | | 123.16 | | | | | | | | | 89.60 | | | | | | | | | | | | 40.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | | 44.80 | | Ingham, Brian D | | Ingham, Brian D | 33.56 |
| 5722 | 2/21/2006 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | 189.95 | | | | | | | | | | | | | | 32 | | | | | | 8.00 | 246.32 | 30.79 | | | | | | Ingham, Brian D | | Ingham, Brian D | 16.78 |
| 5723 | 2/28/2006 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | 94.98 | | | | | | | 123.16 | | | | | | | | | | | | | | | | | | 4 | | | | | | 28.00 | 862.11 | 30.79 | 123.16 | 94.98 | | 47.49 | | Ingham, Brian D | | Ingham, Brian D | -47.49 |
| 5724 | 3/7/2006 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | | 179.20 | 123.16 | | | | | 246.32 | | | | | | | | | 44.80 | | | | | | 8 | | | | | | 44.00 | 1,354.75 | 30.79 | 369.46 | 268.80 | 61.58 | 134.40 | | Ingham, Brian D | | Ingham, Brian D | -72.82 |
| 5725 | 3/14/2006 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | 16.00 | 492.64 | 30.79 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5726 | 3/21/2006 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5727 | 3/28/2006 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | | | 123.16 | | | | | | | | | | | | | | | 44.80 | | | | | | | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | | 44.80 | | Ingham, Brian D | | Ingham, Brian D | 16.78 |
| 5728 | 4/4/2006 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | | | 123.16 | | | | | 123.16 | | | | | | | | | 44.80 | | | | | | | 8 | | | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 179.20 | | 89.60 | | Ingham, Brian D | | Ingham, Brian D | -89.60 |
| 5729 | 4/11/2006 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 336.00 | 23.74 | | | | 461.85 | 30.79 | | | | 128.00 | | | | | | | | | 168.00 | 11.87 | | | | | | 4 | | 8 | | | | | 48.00 | 1,477.91 | 30.79 | 492.64 | 369.74 | 123.16 | 179.87 | | Ingham, Brian D | | Ingham, Brian D | -56.71 |
| 5730 | 4/18/2006 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 256.00 | | | 189.95 | | | | | | 89.60 | | | | | | | | 16 | | | | | | 16.00 | 492.64 | 30.79 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5731 | 4/25/2006 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 179.20 | 246.32 | | | | | | | | | | | | | | | 89.60 | | | | | | | 4 | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Ingham, Brian D | | Ingham, Brian D | 67.12 |
| 5732 | 5/2/2006 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 246.32 | | | | | 246.32 | 128.00 | | | | | | | | | 89.60 | | | | | | | 8 | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Ingham, Brian D | | Ingham, Brian D | 33.56 |
| 5733 | 5/9/2006 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 112.00 | 71.23 | | | | 153.95 | 92.37 | | | | | | | | | | | | | | | 56.00 | 35.62 | | | | | | 5 | 3 | | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 179.20 | 123.16 | 91.62 | | Ingham, Brian D | | Ingham, Brian D | -91.62 |
| 5734 | 5/16/2006 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 246.32 | | | | | | 384.00 | | | | | | | | | | | | | | | | 4 | | | | | | 36.00 | 1,108.43 | 30.79 | 246.32 | 179.20 | | 89.60 | | Ingham, Brian D | | Ingham, Brian D | -89.60 |
| 5735 | 5/23/2006 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 56.00 | 35.62 | | | | 76.97 | 46.18 | | | | | | | | | | | | | | | 28.00 | 17.81 | | | | | | 22.5 | 1.5 | | | | | 32.00 | 985.27 | 30.79 | 123.16 | 91.62 | | 45.81 | | Ingham, Brian D | | Ingham, Brian D | -45.81 |
| 5736 | 5/30/2006 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 615.80 | | | | | | | | | 189.95 | 224.00 | | | | | | | | | | | | | 32 | 20 | | | | | 52.00 | 1,601.07 | 30.79 | 615.80 | 448.00 | 184.74 | 224.00 | | Ingham, Brian D | | Ingham, Brian D | -39.26 |
| 5737 | 6/6/2006 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 448.00 | 11.87 | | | | 615.80 | 15.39 | | | | | | | | | | | | | | | 224.00 | 5.94 | | | | | | 20 | 0.5 | | | | | 60.50 | 1,862.78 | 30.79 | 631.19 | 459.87 | 315.60 | 229.94 | | Ingham, Brian D | | Ingham, Brian D | 85.66 |
| 5738 | 6/13/2006 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 179.20 | | 246.32 | | | | | | | | | | | | | | | | 89.60 | | | | | | | 8 | | | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 179.20 | | 89.60 | | Ingham, Brian D | | Ingham, Brian D | 67.12 |
| 5739 | 6/20/2006 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | | 246.32 | | | | | | 256.00 | | | | | | | | | | | | | | | | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Ingham, Brian D | | Ingham, Brian D | 33.56 |
| 5740 | 6/27/2006 Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 134.40 | | | | 89.60 | 184.74 | | | | | 123.16 | | | | | | | | | 67.20 | | | | | | | 4 | | 16 | | | | | 34.00 | 1,046.85 | 30.79 | 307.90 | 224.00 | | 112.00 | | Ingham, Brian D | | Ingham, Brian D | 83.90 |
| 5741 | 7/4/2006 Ingham, Brian D | 961.21 | 202.82 | 1,164.03 | 31.10 | 89.60 | | | | | 124.38 | | | | | | 640.00 | | 256.00 | 195.68 | | | | | | 44.80 | | | | | | | 32 | | 4 | | | 20 | 8 | 36.00 | 1,126.68 | 31.10 | 124.38 | 89.60 | | 44.80 | | Ingham, Brian D | | Ingham, Brian D | -44.80 |
| 5742 | 7/11/2006 Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | 768.00 | | | | | | | | | | | | | | | | 32 | | | | | | | 24.00 | 757.24 | 31.55 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5743 | 7/18/2006 Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | | 184.60 | | | | | 252.43 | | | | | | | | | 92.30 | | | | | | | 8 | | | | | | 24.00 | 1,009.74 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | | Ingham, Brian D | | Ingham, Brian D | 33.56 |
| 5744 | 7/25/2006 Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | | 252.43 | | | | | 252.43 | | | | | | | | | 92.30 | | | | | | | 8 | | | | | | 32.00 | 1,009.74 | 31.55 | 504.87 | 369.20 | | 184.60 | | Ingham, Brian D | | Ingham, Brian D | -184.60 |
| 5745 | 8/1/2006 Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | 512.00 | | | | | | | | | | | | | | | | 16 | | 8 | | | | | 16.00 | 1,009.74 | 31.55 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5746 | 8/8/2006 Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | 640.00 | | | | | | | | | | | | | | | | 20 | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Ingham, Brian D | | Ingham, Brian D | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5747 | 8/15/2006 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | 504.87 | 252.43 | | | 126.22 | 512.00 | | | | | | | | 46.15 | 32 | | | | | 4 | | 16 | | 16 | | | | 20.00 | 631.09 | 31.55 | 252.43 | 188.75 | 126.22 | 46.15 | | Ingham, Brian D | | | -46.15 |
| 5748 | 8/22/2006 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | 369.20 | 195.66 | | | | 504.87 | 252.43 | | | | | | | 184.60 | 97.84 | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Ingham, Brian D | | | -30.00 |
| 5749 | 8/29/2006 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Ingham, Brian D | | | |
| 5750 | 9/5/2006 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 512.00 | 256.00 | 195.68 | | | | | | | 40 | | | | | | 16 | 8 | | 6 | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Ingham, Brian D | | | |
| 5751 | 9/12/2006 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | 115.38 | 73.38 | | | | 157.77 | 94.66 | | | | 128.00 | | | 57.69 | 36.69 | | | | | 40 | 5 | 3 | | | | 4 | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 188.75 | 126.22 | 94.38 | | Ingham, Brian D | | | 31.84 |
| 5752 | 9/19/2006 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | 184.60 | 252.43 | 252.43 | | | | | | | 92.30 | | | | | | 40 | 8 | | | | | | 8 | | | | | | 56.00 | 1,767.04 | 31.55 | 504.87 | | 369.20 | 252.43 | | Ingham, Brian D | | | 67.83 |
| 5753 | 9/26/2006 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | | 252.43 | | | | | 92.30 | | | | | | | | | 40 | 8 | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | | | 92.30 | | Ingham, Brian D | | | -92.30 |
| 5754 | 10/3/2006 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | 97.84 | 252.43 | 126.22 | | | | 92.30 | 48.92 | | | | | | | | 32 | 8 | 4 | | | | | | | | | | | 40.00 | 1,135.95 | 31.55 | 252.43 | 184.60 | | 63.11 | | Ingham, Brian D | | | 141.22 |
| 5755 | 10/10/2006 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Ingham, Brian D | | | |
| 5756 | 10/17/2006 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 146.76 | 189.33 | | | | | 256.00 | | 73.38 | | | | | | | 40 | 6 | | | | | | 8 | | | | | | 38.00 | 1,199.06 | 31.55 | 189.33 | | 146.76 | 73.38 | | Ingham, Brian D | | | -73.38 |
| 5757 | 10/24/2006 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Ingham, Brian D | | | |
| 5758 | 10/31/2006 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 256.00 | 128.00 | | | | | | | | 40 | | | | | | 8 | 4 | | 16 | | | | 28.00 | 883.50 | 31.62 | | | | | | Ingham, Brian D | | | |
| 5759 | 11/7/2006 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 126.22 | | | | | | | | | | | | | | 46.15 | 32 | 4 | | | | | | | | 16 | | | | 36.00 | 1,135.96 | 31.55 | 126.22 | | 92.30 | 46.15 | | Ingham, Brian D | | | -46.15 |
| 5760 | 11/14/2006 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 126.22 | 252.43 | | | | | | | | | | | | | | 32 | 4 | | | | | | | | | | | | 36.00 | 1,135.96 | 31.55 | 252.43 | 184.60 | | 92.30 | | Ingham, Brian D | | | 33.92 |
| 5761 | 11/21/2006 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | | 252.43 | | | | | 256.00 | 256.00 | | 92.30 | | | | | | 40 | 8 | | | | | | 8 | 8 | | | | | 48.00 | 1,518.17 | 31.63 | 252.43 | 184.60 | 126.51 | 92.30 | | Ingham, Brian D | | | -46.15 |
| 5762 | 11/28/2006 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | | 252.43 | | | | | 128.00 | | | 489.19 | | 97.84 | | | | 40 | 4 | | | | | | | 16 | | | | | 32.00 | 1,009.74 | 31.55 | 252.43 | 184.60 | | 190.14 | | Ingham, Brian D | | | -190.14 |
| 5763 | 12/5/2006 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | 4 | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Ingham, Brian D | | | |
| 5764 | 12/12/2006 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Ingham, Brian D | | | |
| 5765 | 12/19/2006 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | 92.30 | 252.43 | 126.22 | | | | 384.00 | 384.00 | | | | | | | | 32 | | | | | | | 12 | 12 | | | | | 44.00 | 1,393.74 | 31.68 | | | | 63.35 | | Ingham, Brian D | | | 63.35 |
| 5766 | 12/26/2006 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | 92.30 | 252.43 | 252.43 | | | 126.22 | | | 195.68 | 92.30 | | | | | 46.15 | 32 | 8 | | | | 4 | | | | | | | | 36.00 | 1,135.96 | 31.55 | 378.65 | | 276.90 | 138.45 | | Ingham, Brian D | | | 101.75 |
| 5767 | 1/2/2007 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Ingham, Brian D | | | -138.45 |
| 5768 | 1/2/2007 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Ingham, Brian D | | | -195.68 |
| 5769 | 1/9/2007 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | 461.50 | | | | | 631.09 | | | | | | | 230.75 | | | | | | | 40 | 20 | | | | | | | | | | | | 60.00 | 1,893.26 | 31.55 | 631.09 | | 461.50 | 315.54 | 230.75 | Ingham, Brian D | | | 169.59 |
| 5770 | 1/16/2007 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | | | | | | | 8.00 | 252.43 | 31.55 | | | | | | Ingham, Brian D | | | 84.79 |
| 5771 | 1/23/2007 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | | | 8.00 | 252.43 | 31.55 | | | | | | Ingham, Brian D | | | |
| 5772 | 1/30/2007 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | 252.43 | 184.60 | | | | 128.00 | | | 92.30 | | 92.30 | | | | 32 | 8 | | | | | | 8 | | 6 | | | | 40.00 | 1,262.17 | 31.55 | 504.87 | | 369.20 | | | Ingham, Brian D | | | 135.67 |
| 5773 | 2/6/2007 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 32 | 8 | | | | | | | | 8 | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Ingham, Brian D | | | 33.92 |
| 5774 | 2/13/2007 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | | 252.43 | | | | | 128.00 | | | 92.30 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | | 184.60 | 126.22 | | Ingham, Brian D | | | 67.83 |
| 5775 | 2/20/2007 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | | | | 92.30 | | | | | 46.15 | 36 | 4 | | | | 4 | | | | 8 | | | | 36.00 | 1,135.96 | 31.55 | 92.30 | | | 46.15 | | Ingham, Brian D | | | 33.92 |
| 5776 | 2/27/2007 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Ingham, Brian D | | | -46.15 |
| 5777 | 3/6/2007 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 757.30 | 31.55 | | | | | | Ingham, Brian D | | | |
| 5778 | 3/13/2007 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | | | | | | | | | 46.15 | 32 | 4 | | | | 4 | | | | | | | | 36.00 | 1,135.96 | 31.55 | 126.22 | | 92.30 | 46.15 | | Ingham, Brian D | | | -46.15 |
| 5779 | 3/20/2007 | Ingham, Brian D | 997.46 | 202.82 | 1,200.28 | 32.06 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,282.56 | 32.06 | | | | | | Ingham, Brian D | | | |
| 5780 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Ingham, Brian D Total | 12,655.26 | | -3,962.55 |
| 5781 | 9/18/2001 | Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | | 4 | 1.5 | | 16 | | | | 24.00 | 625.63 | 26.07 | | | | | | Jennings, Leonard M | | | |
| 5782 | 9/25/2001 | Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 | | 77.30 | 30.73 | | | 104.27 | 39.10 | | | | 38.65 | 15.36 | | | | | | | | 40 | 4 | | | | | | | | | | | | 45.50 | 1,186.09 | 26.07 | 143.37 | 108.03 | 71.69 | 54.01 | | Jennings, Leonard M | | | 17.67 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5783 | 10/2/2001 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  |  |  |  |  |  |  |  |  |  |  |  | 154.60 |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  | 8 |  | 32.00 | 634.17 | 26.07 |  |  |  |  |  | Jennings, Leonard M | Jennings, Leonard M |  |
| 5784 | 10/9/2001 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  |  |  |  |  |  |  |  |  |  |  |  | 154.60 |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  | 32.00 | 1,042.71 | 26.07 |  |  |  |  |  | Jennings, Leonard M | Jennings, Leonard M |  |
| 5785 | 10/16/2001 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  | 10.24 |  |  |  |  |  |  |  |  |  |  |  |  | 13.03 |  |  |  |  | 32 |  |  |  |  |  |  |  |  |  | 0.5 |  |  | 32.50 | 847.21 | 26.07 | 13.03 | 10.24 |  | 5.12 | 2.79 | Jennings, Leonard M | Jennings, Leonard M | -5.12 |
| 5786 | 10/23/2001 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  | 25.61 |  |  |  |  |  |  |  |  |  |  |  |  | 32.58 |  |  |  |  | 32 |  |  |  |  |  |  |  |  |  | 1.25 |  |  | 33.25 | 866.76 | 26.07 | 32.58 | 25.61 |  | 12.80 | 6.98 | Jennings, Leonard M | Jennings, Leonard M | -12.80 |
| 5787 | 10/30/2001 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  | 35.85 |  |  |  |  |  |  |  |  |  |  |  |  | 45.62 |  |  |  |  | 32 |  |  |  |  |  |  |  |  |  | 1.75 |  |  | 41.75 | 1,088.33 | 26.07 | 45.62 | 35.85 | 22.81 | 17.92 | 9.77 | Jennings, Leonard M | Jennings, Leonard M | 4.89 |
| 5788 | 11/6/2001 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,042.71 | 26.07 |  |  |  |  |  | Jennings, Leonard M | Jennings, Leonard M |  |
| 5789 | 11/13/2001 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  | 56.33 |  |  |  |  |  |  |  |  | 108.00 |  |  |  | 71.69 |  |  |  |  | 40 |  |  |  |  |  | 4 |  |  |  | 2.75 |  |  | 42.75 | 1,114.40 | 26.07 | 71.69 | 56.33 | 35.84 | 28.17 | 15.35 | Jennings, Leonard M | Jennings, Leonard M | 7.66 |
| 5790 | 11/20/2001 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  | 20.48 |  |  |  |  |  |  |  |  | 216.00 |  |  |  | 26.07 |  |  |  |  | 40 |  |  |  |  |  | 8 |  |  |  | 1 |  |  | 41.00 | 1,068.76 | 26.07 | 26.07 | 20.48 |  |  | 5.58 | Jennings, Leonard M | Jennings, Leonard M | 2.79 |
| 5791 | 11/27/2001 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  | 10.24 |  |  |  |  |  |  |  |  |  |  | 309.20 |  | 13.03 |  |  |  |  | 32 |  |  |  |  |  |  |  |  |  | 0.5 |  |  | 24.50 | 638.66 | 26.07 | 13.03 | 10.24 |  |  | 2.79 | Jennings, Leonard M | Jennings, Leonard M | -5.12 |
| 5792 | 12/4/2001 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 | 77.30 |  |  |  |  | 104.27 |  |  |  |  |  |  |  |  |  |  |  |  |  | 32 | 38.65 |  |  |  |  | 4 |  |  |  |  |  |  | 40.00 | 104.27 | 26.07 |  |  | 104.27 |  | 26.97 | Jennings, Leonard M | Jennings, Leonard M | -38.65 |
| 5793 | 12/11/2001 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  |  |  |  |  |  |  |  |  |  | 108.00 |  |  |  |  |  |  |  |  | 40 | 38.65 |  |  |  |  | 4 |  | 40 |  |  |  |  | 40.00 |  | #DIV/0! |  |  |  |  |  | Jennings, Leonard M | Jennings, Leonard M |  |
| 5794 | 12/18/2001 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  | #DIV/0! |  |  |  |  |  | Jennings, Leonard M | Jennings, Leonard M |  |
| 5795 | 12/25/2001 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  |  |  |  |  |  |  |  |  |  |  |  | 154.60 |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  | #DIV/0! |  |  |  |  |  | Jennings, Leonard M | Jennings, Leonard M |  |
| 5796 | 1/1/2002 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  |  |  |  |  |  |  |  |  |  |  |  | 154.60 |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  | #DIV/0! |  |  |  |  |  | Jennings, Leonard M | Jennings, Leonard M |  |
| 5797 | 1/8/2002 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 32 |  |  |  |  |  |  |  | 32 |  |  |  |  |  |  | #DIV/0! |  |  |  |  |  | Jennings, Leonard M | Jennings, Leonard M |  |
| 5798 | 1/15/2002 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  | 20.48 |  |  |  |  |  |  |  |  |  |  |  |  | 26.07 |  |  |  |  | 32 |  |  |  |  |  |  |  | 32 |  |  |  |  | 33.00 | 860.24 | 26.07 | 20.48 | 10.24 |  |  |  | Jennings, Leonard M | Jennings, Leonard M | -10.24 |
| 5799 | 1/22/2002 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  |  |  |  |  |  |  |  |  |  |  |  | 154.60 |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,042.71 | 26.07 |  |  |  |  | 5.58 | Jennings, Leonard M | Jennings, Leonard M |  |
| 5800 | 1/29/2002 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  | 117.79 |  |  |  |  | 149.89 |  |  |  |  |  |  |  | 58.89 |  |  |  |  | 40 |  |  |  |  |  | 4 |  |  |  | 5.75 |  |  | 45.75 | 1,192.60 | 26.07 | 149.89 | 117.79 | 74.95 | 58.89 | 32.10 | Jennings, Leonard M | Jennings, Leonard M | 16.05 |
| 5801 | 2/5/2002 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 | 77.30 |  |  |  |  | 104.27 |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 | 38.65 |  |  |  |  | 4 |  |  |  |  |  |  | 44.00 | 1,146.99 | 26.07 |  |  | 104.27 | 77.30 | 30.97 | Jennings, Leonard M | Jennings, Leonard M | 13.49 |
| 5802 | 2/12/2002 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,042.71 | 26.07 |  |  |  |  |  | Jennings, Leonard M | Jennings, Leonard M |  |
| 5803 | 2/19/2002 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  |  |  |  |  |  |  |  |  |  |  |  | 154.60 |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  | 8 |  | 24.00 | 625.63 | 26.07 |  |  |  |  |  | Jennings, Leonard M | Jennings, Leonard M |  |
| 5804 | 2/26/2002 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  | 24.00 | 625.63 | 26.07 |  |  |  |  |  | Jennings, Leonard M | Jennings, Leonard M |  |
| 5805 | 3/5/2002 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,042.71 | 26.07 |  |  |  |  |  | Jennings, Leonard M | Jennings, Leonard M |  |
| 5806 | 3/12/2002 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  | 20.48 |  |  |  |  |  |  |  |  |  |  |  |  | 26.07 |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  | 1 |  |  | 40.00 | 1,042.71 | 26.07 | 26.07 | 20.48 | 13.03 | 10.24 | 5.58 | Jennings, Leonard M | Jennings, Leonard M |  |
| 5807 | 3/19/2002 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,042.71 | 26.07 |  |  |  |  |  | Jennings, Leonard M | Jennings, Leonard M |  |
| 5808 | 3/26/2002 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  | 20.48 |  |  |  |  |  |  |  |  |  |  |  |  | 26.07 |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  | 1 |  |  | 41.00 | 1,068.76 | 26.07 | 26.07 | 20.48 | 13.03 | 10.24 | 5.58 | Jennings, Leonard M | Jennings, Leonard M | 2.79 |
| 5809 | 4/2/2002 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 32 |  |  |  |  |  |  |  |  |  |  |  |  | 32.00 | 834.17 | 26.07 |  |  |  |  |  | Jennings, Leonard M | Jennings, Leonard M |  |
| 5810 | 4/9/2002 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  | 10.24 |  |  |  |  |  |  |  |  |  |  |  |  | 13.03 |  |  |  |  | 32 |  |  |  |  |  |  |  |  |  | 0.5 |  |  | 32.50 | 847.21 | 26.07 | 13.03 | 10.24 |  | 5.12 | 2.79 | Jennings, Leonard M | Jennings, Leonard M | -5.12 |
| 5811 | 4/16/2002 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  |  |  |  |  |  |  |  |  |  |  |  | 154.60 |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  | 16 |  |  |  | 24.00 | 625.63 | 26.07 |  |  |  |  |  | Jennings, Leonard M | Jennings, Leonard M |  |
| 5812 | 4/23/2002 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  | 24.00 | 625.63 | 26.07 |  |  |  |  |  | Jennings, Leonard M | Jennings, Leonard M |  |
| 5813 | 4/30/2002 Jennings, Leonard M | 773.00 | 202.82 | 975.82 | 26.07 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  | 8 |  | 32.00 | 834.17 | 26.07 |  |  |  |  |  | Jennings, Leonard M | Jennings, Leonard M |  |
| 5814 | 5/7/2002 Jennings, Leonard M | 820.00 | 202.82 | 1,022.82 | 27.32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,092.94 | 27.32 |  |  |  |  |  | Jennings, Leonard M | Jennings, Leonard M |  |
| 5815 | 5/14/2002 Jennings, Leonard M | 820.00 | 202.82 | 1,022.82 | 27.32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 32 |  |  |  |  |  |  |  |  |  |  | 6 |  | 24.00 | 655.76 | 27.32 |  |  |  |  |  | Jennings, Leonard M | Jennings, Leonard M |  |
| 5816 | 5/21/2002 Jennings, Leonard M | 820.00 | 202.82 | 1,022.82 | 27.32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  | 32.00 | 874.35 | 27.32 |  |  |  |  |  | Jennings, Leonard M | Jennings, Leonard M |  |
| 5817 | 5/28/2002 Jennings, Leonard M | 820.00 | 202.82 | 1,022.82 | 27.32 |  | 86.02 |  |  |  |  | 109.29 |  |  |  |  |  | 164.00 |  | 43.46 |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  | 4 |  |  | 44.00 | 1,202.23 | 27.32 | 109.29 | 86.02 | 54.65 | 43.46 | 22.37 | Jennings, Leonard M | Jennings, Leonard M | 11.19 |
| 5818 | 6/4/2002 Jennings, Leonard M | 820.00 | 202.82 | 1,022.82 | 27.32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,092.94 | 27.32 |  |  |  |  |  | Jennings, Leonard M | Jennings, Leonard M |  |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5819 | 6/11/2002 | Jennings, Leonard M | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 874.35 | 27.32 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5820 | 6/18/2002 | Jennings, Leonard M | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.94 | 27.32 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5821 | 6/25/2002 | Jennings, Leonard M | 845.00 | 202.82 | 1,022.82 | 27.59 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 655.76 | 27.32 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5822 | 7/2/2002 | Jennings, Leonard M | 830.00 | 202.82 | 1,032.82 | 27.59 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 882.30 | 27.59 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5823 | 7/9/2002 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5824 | 7/16/2002 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5825 | 7/23/2002 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 27.99 | | | | | 34.99 | | | | | | | | 14.00 | | | | | 40 | | | | | | | | | | 1.25 | | | 41.25 | 1,154.64 | 27.99 | 34.99 | 27.99 | 17.49 | 14.00 | | Jennings, Leonard M | | Jennings, Leonard M | 3.50 |
| 5826 | 7/23/2002 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | 8 | | | | 16 | | 24.00 | 671.79 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5827 | 8/6/2002 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5828 | 8/13/2002 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 22.39 | 27.99 | | | | 240.00 | | | | | | | | | 32 | 11.20 | | | | | | | | | 1 | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5829 | 8/20/2002 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 22.39 | 27.99 | | | | | | | | | | | | | 40 | 11.20 | | | | | | | | | 1 | | | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | 14.00 | 11.20 | | Jennings, Leonard M | | Jennings, Leonard M | 2.80 |
| 5830 | 8/27/2002 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 33.59 | 41.99 | | | | | | | | | | | | | 40 | 16.79 | | | | | | 4 | | | 1.5 | | | 41.00 | 1,161.64 | 27.99 | 41.99 | 33.59 | 20.99 | 16.79 | | Jennings, Leonard M | | Jennings, Leonard M | 4.20 |
| 5831 | 9/3/2002 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 33.59 | 41.99 | | | | | 120.00 | 169.00 | | | | | | | 40 | 16.79 | | | | | | | | | 1.5 | | | 41.00 | 1,161.64 | 27.99 | 41.99 | 33.59 | 14.00 | 16.79 | | Jennings, Leonard M | | Jennings, Leonard M | -4.20 |
| 5832 | 9/10/2002 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 33.59 | 41.99 | | | | | | | | | | | | | 40 | 16.79 | | | | | | | 8 | | 1.5 | | | 33.50 | 937.71 | 27.99 | 41.99 | 33.59 | 14.00 | 16.79 | | Jennings, Leonard M | | Jennings, Leonard M | -16.79 |
| 5833 | 9/17/2002 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 16 | | 16.00 | 447.86 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5834 | 9/24/2002 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 22.39 | 27.99 | | | | | | | | | | | | | 32 | 11.20 | | | | | | | | | 1 | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | 11.20 | | | Jennings, Leonard M | | Jennings, Leonard M | -5.60 |
| 5835 | 10/1/2002 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 360.00 | 360.00 | | | | | | | | 40 | | | | | | | 12 | 12 | | | | | 52.00 | 1,479.65 | 28.45 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | 170.73 |
| 5836 | 10/8/2002 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5837 | 10/15/2002 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 34.99 | | | | 240.00 | 240.00 | 169.00 | | | | | | | 40 | 14.00 | | | | | | 8 | 8 | | 8 | | | 40.00 | 1,135.72 | 28.39 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5838 | 10/22/2002 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 27.99 | | | | | 34.99 | | | | 360.00 | 360.00 | | | | | | | | 40 | 14.00 | | | | | | 12 | 12 | | 1.25 | | | 45.25 | 1,260.71 | 28.52 | 34.99 | 27.99 | 74.68 | 14.00 | | Jennings, Leonard M | | Jennings, Leonard M | 60.88 |
| 5839 | 10/29/2002 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5840 | 11/5/2002 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5841 | 11/12/2002 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 84.50 | | | | 111.96 | | | | | | | 169.00 | | 42.25 | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | | Jennings, Leonard M | | Jennings, Leonard M | 13.73 |
| 5842 | 11/19/2002 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | 27.46 | | Jennings, Leonard M | | Jennings, Leonard M | 13.73 |
| 5843 | 11/26/2002 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 55.98 | 69.98 | | | | | | | | 27.99 | | | | | 40 | | | | | | | | | | 2.5 | | | 10.50 | 293.91 | 27.99 | 69.98 | 55.98 | 27.99 | | | Jennings, Leonard M | | Jennings, Leonard M | -27.99 |
| 5844 | 12/3/2002 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 338.00 | | | | | | | | 40 | | | | | | | | 30 | | | | | #DIV/0! | | | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5845 | 12/10/2002 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 30 | | | | | #DIV/0! | | | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5846 | 12/17/2002 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 30 | | | | | #DIV/0! | | | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5847 | 12/24/2002 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5848 | 12/31/2002 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5849 | 1/7/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5850 | 1/14/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5851 | 1/21/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 84.50 | | | | | | | | | | | | | | | | | | 32 | 4 | | | | | | | | | | | | 32.00 | 1,067.68 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5852 | 1/28/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 84.50 | | | | 111.96 | | | | | | | | | 42.25 | | | | | 32 | 4 | | | | | | | | | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 84.50 | | 42.25 | | Jennings, Leonard M | | Jennings, Leonard M | -42.25 |
| 5853 | 2/4/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | 27.46 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5854 | 2/11/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BP | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5855 | 2/18/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5856 | 2/25/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | | 16.00 | 447.86 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5857 | 3/4/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5858 | 3/11/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 83.97 | | | | | 104.97 | | | | | | | | 41.99 | | | | 32 | | | 3.75 | | | | | | | | | | | 35.75 | 1,000.69 | 27.99 | | | 104.97 | 83.97 | 41.99 | Jennings, Leonard M | 21.00 | Jennings, Leonard M | -41.99 |
| 5859 | 3/18/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5860 | 3/25/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5861 | 4/1/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | | 41.99 | | | | | | | | 16.79 | | | | 40 | | | 1.5 | | | | | | | | | | | 41.50 | 1,161.64 | 27.99 | | 41.99 | 33.59 | 20.09 | 16.79 | Jennings, Leonard M | 8.40 | Jennings, Leonard M | 4.20 |
| 5862 | 4/8/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5863 | 4/15/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5864 | 4/22/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | 126.75 | | | | | 167.95 | | | | | | | 169.00 | | 63.38 | | | | 32 | | 6 | | | | | | | | | | | | 38.00 | 1,063.67 | 27.99 | | | 167.95 | 126.75 | 63.38 | Jennings, Leonard M | 41.20 | Jennings, Leonard M | -63.38 |
| 5865 | 4/29/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | 8 | | | | 24.00 | 671.79 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5866 | 5/6/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5867 | 5/13/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5868 | 5/20/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | 32 | | | | | | | | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5869 | 5/27/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5870 | 6/3/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5871 | 6/10/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | 111.96 | | | | | | | | | 42.25 | | | | 40 | | 4 | | | | | | | 8 | 8 | | | | 44.00 | 1,231.61 | 27.99 | | 111.96 | 84.50 | 55.98 | 42.25 | Jennings, Leonard M | 27.46 | Jennings, Leonard M | 13.73 |
| 5872 | 6/17/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5873 | 6/24/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5874 | 6/30/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | 8 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5875 | 7/8/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | 169.00 | | | | | | 32 | | | | | | | | 8 | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5876 | 7/15/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | 32 | | | | | | | | 8 | 8.00 | | | | | 24.00 | 671.79 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5877 | 7/22/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 134.36 | | | | | 167.95 | | | | | | | | 67.18 | | | | 32 | | 6 | | | | | | | 8.00 | | | | | 46.00 | 1,287.50 | 27.99 | | 167.95 | 134.36 | 83.97 | 67.18 | Jennings, Leonard M | 33.59 | Jennings, Leonard M | 16.80 |
| 5878 | 7/29/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 16.00 | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5879 | 8/5/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8.00 | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5880 | 8/12/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5881 | 8/19/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5882 | 8/26/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5883 | 9/2/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5884 | 9/9/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5885 | 9/16/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5886 | 9/23/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5887 | 9/30/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5888 | 10/7/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | 32 | | | | | | | | | 8.00 | 8.00 | | | | 16.00 | 447.86 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5889 | 10/14/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5890 | 10/21/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |

The following is a wide spreadsheet. Only columns containing data are shown; their spreadsheet column letters are used as headers. (AO, CG and CI all read "Jennings, Leonard M"; AP = 845.00, AQ = 202.82, AR = 1,047.82, AS = 27.99 for every row.)

| AM | AN | AO | AP | AQ | AR | AS | AT | AY | BE | BG | BK | BN | BT | BV | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5891 | 10/28/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | 33.59 | 41.99 | | 16.79 | 40 | 1.5 | | | 41.50 | 1,161.64 | 27.99 | 41.99 | 33.59 | 20.99 | 16.79 | Jennings, Leonard M | 6.40 | Jennings, Leonard M | 4.20 |
| 5892 | 11/4/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 41.99 | | 16.79 | 40 | | 8.00 | | 32.00 | 895.72 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5893 | 11/11/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 169.00 | | 32 | | | | 32.00 | 895.72 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5894 | 11/18/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 32 | | | | 32.00 | 895.72 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5895 | 11/25/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | 89.57 | 111.96 | | 44.79 | 40 | 4 | 16.00 | | 28.00 | 783.75 | 27.99 | 111.96 | 89.57 | | 44.79 | Jennings, Leonard M | 22.39 | Jennings, Leonard M | -44.79 |
| 5896 | 12/2/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 338.00 | | 40 | | | | 40.00 | #DIV/0! | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5897 | 12/9/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 40 | | | | 40.00 | #DIV/0! | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5898 | 12/16/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 40 | | | | 40.00 | #DIV/0! | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5899 | 12/23/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 32 | | | | 32.00 | #DIV/0! | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5900 | 12/30/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 169.00 | | 32 | | | | 32.00 | #DIV/0! | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5901 | 1/6/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 40 | | | | 8.00 | 223.93 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5902 | 1/13/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 169.00 | | 40 | | | | 40.00 | 1,119.65 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5903 | 1/20/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 40 | | | | 40.00 | 1,119.65 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5904 | 1/27/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 40 | | | | 40.00 | 1,119.65 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5905 | 2/3/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 32 | | | 8.00 | 24.00 | 671.79 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5906 | 2/10/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 40 | | | | 32.00 | 895.72 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5907 | 2/17/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 169.00 | | 40 | | | | 40.00 | 1,119.65 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5908 | 2/24/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 40 | | | | 40.00 | 1,119.65 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5909 | 3/2/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 40 | | | | 40.00 | 1,119.65 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5910 | 3/9/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 40 | | | | 32.00 | 895.72 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5911 | 3/16/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 40 | | | | 40.00 | 1,119.65 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5912 | 3/23/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 32 | | | | 32.00 | 895.72 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5913 | 3/30/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | 22.39 | 27.99 | | 11.20 | 40 | 1 | | 8.00 | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | Jennings, Leonard M | 5.60 | Jennings, Leonard M | -11.20 |
| 5914 | 4/6/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 27.99 | | 11.20 | 40 | 2.5 | | | | | 27.99 | 27.99 | | | 11.20 | Jennings, Leonard M | 5.60 | Jennings, Leonard M | -11.20 |
| 5915 | 4/13/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | 22.39 | 27.99 | | 11.20 | 40 | 1 | 8.00 | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | Jennings, Leonard M | 5.60 | Jennings, Leonard M | -11.20 |
| 5916 | 4/20/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 169.00 | | 40 | | 16.00 | | 24.00 | 671.79 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5917 | 4/27/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 32 | | | | 32.00 | 895.72 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5918 | 5/4/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 32 | | | 8.00 | 24.00 | 671.79 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5919 | 5/11/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | 89.57 | 111.96 | | 44.79 | 40 | 4 | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Jennings, Leonard M | 22.39 | Jennings, Leonard M | -44.79 |
| 5920 | 5/18/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 32 | | 16.00 | | 24.00 | 671.79 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5921 | 5/25/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | 22.39 | 27.99 | | 11.20 | 40 | 1 | | | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | 14.00 | 11.20 | Jennings, Leonard M | 5.60 | Jennings, Leonard M | 2.80 |
| 5922 | 6/1/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | 83.97 | 104.97 | 169.00 | 41.99 | 40 | 3.75 | | | 43.75 | 1,224.62 | 27.99 | 104.97 | 83.97 | 52.48 | 41.99 | Jennings, Leonard M | 21.00 | Jennings, Leonard M | 10.50 |
| 5923 | 6/8/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | 61.58 | 76.98 | | 30.79 | 32 | 3 | | | 34.75 | 972.70 | 27.99 | 76.98 | 61.58 | 30.79 | | Jennings, Leonard M | 15.40 | Jennings, Leonard M | -30.79 |
| 5924 | 6/15/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 40 | | | | 32.00 | 895.72 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5925 | 6/22/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 40 | | 8.00 | | 32.00 | 895.72 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5926 | 6/30/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | 55.98 | 69.98 | | 27.99 | 40 | 2.5 | | 16.00 | 26.50 | 741.77 | 27.99 | 69.98 | 55.98 | 27.99 | | Jennings, Leonard M | 14.00 | Jennings, Leonard M | -27.99 |

|  | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5927 | 7/6/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  | 22.39 |  |  |  |  | 27.99 |  |  |  |  |  | 169.00 |  | 11.20 |  |  |  |  |  |  |  |  |  |  |  |  | 40 | 1 |  |  |  | 41.00 | 1,147.64 |  | 27.99 | 22.39 | 14.00 | 11.20 |  | Jennings, Leonard M | 5.60 | Jennings, Leonard M | 2.80 |
| 5928 | 7/13/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  | #DIV/0! |  |  |  |  |  |  |  | Jennings, Leonard M |  | Jennings, Leonard M |  |
| 5929 | 7/20/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 32 |  |  |  |  | #DIV/0! |  |  |  |  |  |  |  | Jennings, Leonard M |  | Jennings, Leonard M |  |
| 5930 | 7/27/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 32 |  |  |  |  | #DIV/0! |  |  |  |  |  |  |  | Jennings, Leonard M |  | Jennings, Leonard M |  |
| 5931 | 8/3/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  | #DIV/0! |  |  |  |  |  |  |  | Jennings, Leonard M |  | Jennings, Leonard M |  |
| 5932 | 8/10/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  | #DIV/0! |  |  |  |  |  |  |  | Jennings, Leonard M |  | Jennings, Leonard M |  |
| 5933 | 8/17/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 24 |  |  |  |  | 16.00 | 447.86 |  | 27.99 |  |  |  |  | Jennings, Leonard M |  | Jennings, Leonard M |  |
| 5934 | 8/24/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 8 |  |  |  |  | 32.00 | 895.72 |  | 27.99 |  |  |  |  | Jennings, Leonard M |  | Jennings, Leonard M |  |
| 5935 | 8/31/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  |  |  |  |  |  |  |  |  |  |  |  | 169.00 |  |  |  |  |  |  |  |  |  |  |  |  |  | 32 |  |  |  |  | #DIV/0! |  |  |  |  |  |  |  | Jennings, Leonard M |  | Jennings, Leonard M |  |
| 5936 | 9/7/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 32 |  |  |  |  | #DIV/0! |  |  |  |  |  |  |  | Jennings, Leonard M |  | Jennings, Leonard M |  |
| 5937 | 9/14/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  | #DIV/0! |  |  |  |  |  |  |  | Jennings, Leonard M |  | Jennings, Leonard M |  |
| 5938 | 9/21/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  | #DIV/0! |  |  |  |  |  |  |  | Jennings, Leonard M |  | Jennings, Leonard M |  |
| 5939 | 9/28/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  | #DIV/0! |  |  |  |  |  |  |  | Jennings, Leonard M |  | Jennings, Leonard M |  |
| 5940 | 10/5/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  | 33.59 |  |  |  |  | 41.99 |  |  |  |  |  |  |  | 16.79 |  |  |  |  |  |  |  |  |  |  |  |  | 40 | 1.5 |  |  |  | 40.00 | 1,119.65 |  | 27.99 |  |  |  |  | Jennings, Leonard M |  | Jennings, Leonard M |  |
| 5941 | 10/12/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  |  |  |  |  |  |  |  |  |  |  |  | 169.00 |  |  |  |  |  |  |  |  |  |  |  |  |  | 32 |  |  |  |  | 24.00 | 671.79 |  | 27.99 |  |  |  |  | Jennings, Leonard M |  | Jennings, Leonard M |  |
| 5942 | 10/19/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  | 32.00 | 895.72 |  | 27.99 |  |  |  |  | Jennings, Leonard M |  | Jennings, Leonard M |  |
| 5943 | 10/26/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  | 11.20 |  |  |  |  |  |  |  |  |  |  |  |  | 5.60 |  |  |  |  |  |  |  |  |  |  |  |  | 40 | 0.5 |  |  |  | 40.00 | 1,133.65 |  | 27.99 |  | 11.20 | 7.00 |  | Jennings, Leonard M | 5.60 | Jennings, Leonard M | 1.40 |
| 5944 | 11/2/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  | 40.00 | 1,119.65 |  | 27.99 |  |  |  |  | Jennings, Leonard M |  | Jennings, Leonard M |  |
| 5945 | 11/9/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  | 50.38 |  |  |  |  | 62.98 |  |  |  | 384.00 |  |  |  | 25.19 |  |  |  |  |  |  |  |  |  |  | 12 |  | 40 | 2.25 | 8 |  |  | 34.25 | 958.70 |  | 27.99 | 62.98 | 50.38 | 25.19 |  | Jennings, Leonard M | 12.60 | Jennings, Leonard M | -25.19 |
| 5946 | 11/16/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  | 22.39 |  |  |  |  | 27.99 |  |  |  |  |  | 169.00 |  | 11.20 |  |  |  |  |  |  |  |  |  |  |  |  | 40 | 1 | 16 |  |  | 25.00 | 699.78 |  | 27.99 | 27.99 | 22.39 | 11.20 |  | Jennings, Leonard M | 5.60 | Jennings, Leonard M | -11.20 |
| 5947 | 11/23/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  |  |  |  |  |  |  |  |  |  | 256.00 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 8 |  | 32 | 32 |  |  |  |  | #DIV/0! |  |  |  |  |  |  | Jennings, Leonard M |  | Jennings, Leonard M |  |
| 5948 | 11/30/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  |  |  |  |  |  |  |  |  |  |  |  | 338.00 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 | 32 |  |  |  |  |  | #DIV/0! |  |  |  |  |  |  | Jennings, Leonard M |  | Jennings, Leonard M |  |
| 5949 | 12/7/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  | #DIV/0! |  |  |  |  |  |  | Jennings, Leonard M |  | Jennings, Leonard M |  |
| 5950 | 12/14/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  |  |  |  |  |  |  |  |  |  | 256.00 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 8 | 40 | 40 |  |  |  |  |  | #DIV/0! |  |  |  |  |  |  | Jennings, Leonard M |  | Jennings, Leonard M |  |
| 5951 | 12/21/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 | 40 |  |  |  |  |  | #DIV/0! |  |  |  |  |  |  | Jennings, Leonard M |  | Jennings, Leonard M |  |
| 5952 | 12/28/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  |  |  |  |  |  |  |  |  |  |  |  | 169.00 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 | 40 |  |  |  |  |  | #DIV/0! |  |  |  |  |  |  | Jennings, Leonard M |  | Jennings, Leonard M |  |
| 5953 | 1/4/2005 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  |  |  |  |  |  |  |  |  |  |  |  | 169.00 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 | 24 |  |  |  | 8.00 | 223.93 |  | 27.99 |  |  |  |  | Jennings, Leonard M |  | Jennings, Leonard M |  |
| 5954 | 1/11/2005 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  | 22.39 |  |  |  |  | 27.99 |  |  |  |  |  |  |  | 11.20 |  |  |  |  |  |  |  |  |  |  |  |  | 32 | 1 |  |  |  | 33.00 | 923.71 |  | 27.99 | 22.39 |  | 11.20 |  | Jennings, Leonard M | 5.60 | Jennings, Leonard M | -11.20 |
| 5955 | 1/18/2005 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  |  |  |  |  |  |  |  |  |  |  |  | 169.00 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  | 40.00 | 1,119.65 |  | 27.99 |  |  |  |  | Jennings, Leonard M |  | Jennings, Leonard M |  |
| 5956 | 1/25/2005 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 | 8 |  |  |  | 32.00 | 895.72 |  | 27.99 |  |  |  |  | Jennings, Leonard M |  | Jennings, Leonard M |  |
| 5957 | 2/1/2005 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  | 40.00 | 1,119.65 |  | 27.99 |  |  |  |  | Jennings, Leonard M |  | Jennings, Leonard M |  |
| 5958 | 2/8/2005 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 | 8 |  |  |  | 32.00 | 895.72 |  | 27.99 |  |  |  |  | Jennings, Leonard M |  | Jennings, Leonard M |  |
| 5959 | 2/15/2005 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  | 61.58 |  |  |  |  | 76.98 |  |  |  |  |  |  |  | 30.79 |  |  |  |  |  |  |  |  |  |  |  |  | 32 | 2.75 |  |  |  | 34.75 | 972.70 |  | 27.99 | 76.98 | 61.58 | 30.79 |  | Jennings, Leonard M | 15.40 | Jennings, Leonard M | -30.79 |
| 5960 | 2/22/2005 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  | 22.39 |  |  |  |  | 27.99 |  |  |  |  |  | 169.00 |  | 11.20 |  |  |  |  |  |  |  |  |  |  |  |  | 32 | 1 |  |  |  | 33.00 | 923.71 |  | 27.99 | 27.99 | 22.39 | 11.20 |  | Jennings, Leonard M | 5.60 | Jennings, Leonard M | -11.20 |
| 5961 | 3/1/2005 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  | 40.00 | 1,119.65 |  | 27.99 |  |  |  |  | Jennings, Leonard M |  | Jennings, Leonard M |  |
| 5962 | 3/8/2005 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 |  | 33.59 |  |  |  |  | 41.99 |  |  |  |  |  |  |  | 16.79 |  |  |  |  |  |  |  |  |  |  |  |  | 40 | 1.5 |  |  |  | 41.50 | 1,161.64 |  | 27.99 | 41.99 | 33.59 | 20.99 | 16.79 | Jennings, Leonard M | 8.40 | Jennings, Leonard M | 4.20 |

| | AM | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5963 | 3/15/2005 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40.50 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5964 | 3/22/2005 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | 55.98 | | | | | 69.98 | | | | | | | | 27.99 | | | | | | | 40 | | | | | | | 2.5 | | | | 42.50 | 1,189.63 | 27.99 | | 69.98 | 55.98 | 34.99 | 27.99 | Jennings, Leonard M | 14.00 | Jennings, Leonard M | 7.00 |
| 5965 | 3/29/2005 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5966 | 4/5/2005 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5967 | 4/12/2005 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5968 | 4/19/2005 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | 22.36 | | | | | 27.99 | | | | | | 169.00 | | 11.20 | | | | | | | 40 | | | | | | | 1 | | | | 41.00 | 1,147.64 | 27.99 | | 27.99 | 22.36 | 14.00 | 11.20 | Jennings, Leonard M | 5.60 | Jennings, Leonard M | 2.80 |
| 5969 | 4/26/2005 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | 78.37 | | | | | 97.97 | | | | | | | | 39.19 | | | | | | | 40 | | | | | | | 3.5 | | | | 43.50 | 1,217.62 | 27.99 | | 97.97 | 78.37 | 48.98 | 39.19 | Jennings, Leonard M | 19.60 | Jennings, Leonard M | 9.80 |
| 5970 | 5/3/2005 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5971 | 5/10/2005 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5972 | 5/17/2005 | Jennings, Leonard M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 33.00 | 945.75 | 28.66 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5973 | 5/24/2005 | Jennings, Leonard M | 870.00 | 202.82 | 1,072.82 | 28.66 | 23.06 | | | | | 28.66 | | | | | | | | 11.53 | | | | | | | 40 | | | | | | | 1 | | | | 33.00 | 945.75 | 28.66 | | 28.66 | 23.06 | | 11.53 | Jennings, Leonard M | | Jennings, Leonard M | -11.53 |
| 5974 | 5/31/2005 | Jennings, Leonard M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | 174.00 | | | | | | | | | 40 | | | | | | | | | | | 32.00 | 917.09 | 28.66 | | | | | | Jennings, Leonard M | 5.60 | Jennings, Leonard M | |
| 5975 | 6/7/2005 | Jennings, Leonard M | 870.00 | 202.82 | 1,072.82 | 28.66 | 46.11 | | | | | 57.32 | | | | | | | | 23.06 | | | | | | | 40 | | | | | | | 2 | | | | 42.00 | 1,203.68 | 28.66 | | 57.32 | 46.11 | 28.66 | 23.06 | Jennings, Leonard M | 11.21 | Jennings, Leonard M | 5.60 |
| 5976 | 6/14/2005 | Jennings, Leonard M | 870.00 | 202.82 | 1,072.82 | 28.66 | 23.06 | | | | | 28.66 | | | | | | | | 11.53 | | | | | | | 40 | | | | | | | 0.75 | | | | 33.00 | 945.75 | 28.66 | | 28.66 | 23.06 | | 11.53 | Jennings, Leonard M | 5.60 | Jennings, Leonard M | -11.53 |
| 5977 | 6/21/2005 | Jennings, Leonard M | 870.00 | 202.82 | 1,072.82 | 28.66 | 17.29 | | | | | 21.49 | | | | | | | | 8.65 | | | | | | | 32 | | | | | | 32 | 0.75 | | | | 21.49 | 28.66 | | 21.49 | 17.29 | | 8.65 | Jennings, Leonard M | 4.20 | Jennings, Leonard M | -8.65 |
| 5978 | 6/28/2005 | Jennings, Leonard M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 32.00 | 917.09 | 28.66 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5979 | 7/5/2005 | Jennings, Leonard M | 885.00 | 202.82 | 1,088.42 | 29.08 | 23.74 | | | | | 29.08 | | | | | | 179.20 | | 11.87 | | | | | | | 40 | | | | | | | | | | | 32.00 | 959.50 | 29.08 | | 29.08 | 23.74 | | 11.87 | Jennings, Leonard M | 5.33 | Jennings, Leonard M | -11.87 |
| 5980 | 7/12/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | 11.87 | | | | | 14.68 | | | | | | | | 5.94 | | | | | | | 40 | | | | | | | 0.5 | | | | 40.50 | 1,188.82 | 29.35 | | 14.68 | 11.87 | 7.34 | 5.94 | Jennings, Leonard M | 2.80 | Jennings, Leonard M | 1.40 |
| 5981 | 7/19/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5982 | 7/26/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | 32.00 | 939.32 | 29.35 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5983 | 8/2/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 32.00 | 939.20 | 29.35 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5984 | 8/9/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 32.00 | 939.20 | 29.35 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5985 | 8/16/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5986 | 8/23/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | 32.00 | 939.32 | 29.35 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5987 | 8/30/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | 47.49 | | | | | 58.71 | | | | | | | | 23.74 | | | | | | | 40 | | | | | | | 8 | 2 | | | | 34.00 | 998.02 | 29.35 | | 58.71 | 47.49 | | 23.74 | Jennings, Leonard M | 11.22 | Jennings, Leonard M | -23.74 |
| 5988 | 9/6/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 179.20 | | | | | | | | | 32 | | | | | | | | 1 | | | | 32.00 | 939.20 | 29.35 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5989 | 9/13/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | 23.74 | | | | | 29.35 | | | | | | | | 11.87 | | | | | | | 32 | | | | | | | | | | | 33.00 | 968.67 | 29.35 | | 29.35 | 23.74 | | 11.87 | Jennings, Leonard M | 5.61 | Jennings, Leonard M | -11.87 |
| 5990 | 9/20/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 1 | | | | 32.00 | 939.20 | 29.35 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5991 | 9/27/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5992 | 10/4/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | 23.74 | | | | | 29.35 | | | | | | | | 11.87 | | | | | | | 40 | | | | | | | | | | | 32.00 | 939.20 | 29.35 | | 29.35 | 23.74 | 14.68 | 11.87 | Jennings, Leonard M | 5.61 | Jennings, Leonard M | 2.80 |
| 5993 | 10/11/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | 83.10 | | | | | 102.74 | | | | | | 179.20 | | 41.55 | | | | | | | 40 | | | | | | | | 1 | | | | 43.50 | 1,276.52 | 29.35 | | 102.74 | 83.10 | 51.37 | 41.55 | Jennings, Leonard M | 19.63 | Jennings, Leonard M | 9.82 |
| 5994 | 10/18/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | 23.74 | | | | | 29.35 | | | | | | | | 11.87 | | | | | | | 40 | | | | | | | | 1 | | | | 25.00 | 733.84 | 29.35 | | 29.35 | 23.74 | | 11.87 | Jennings, Leonard M | 5.61 | Jennings, Leonard M | |
| 5995 | 10/25/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 32.00 | 939.20 | 29.35 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5996 | 11/1/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 32.00 | 939.20 | 29.35 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5997 | 11/8/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | 47.49 | | | | | 58.71 | | | | | | | | 23.74 | | | | | | | 40 | | | | | | | 8 | 2 | | | | 34.00 | 998.02 | 29.35 | | 58.71 | 47.49 | | 23.74 | Jennings, Leonard M | 11.22 | Jennings, Leonard M | -23.74 |
| 5998 | 11/15/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | 23.74 | | | | | 29.35 | | | | | | 179.20 | | 11.87 | | | | | | | 40 | | | | | | | 16 | | | | | 25.00 | 733.84 | 29.35 | | 29.35 | 23.74 | | 11.87 | Jennings, Leonard M | 5.61 | Jennings, Leonard M | -11.87 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5999 | 11/22/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 35.62 | | | | | 44.03 | | | | | | | | 17.81 | | | | | | | 40 | | | | | | 16 | 1.5 | | | | 25.50 | 748.52 | 29.35 | 44.03 | 35.62 | | 17.81 | | Jennings, Leonard M | 8.41 | Jennings, Leonard M | -17.81 |
| 6000 | 11/29/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | 44.03 | | | | | | 358.40 | | 17.81 | | | | | | | 40 | | | | | | 40 | | | | | | | #DIV/0! | | | | | | | | | |
| 6001 | 12/6/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.96 | | | | | 234.83 | | | | | | | | 94.98 | | | | | | | 32 | | | | | | 32 | 8 | | | | 8.00 | 234.83 | 29.35 | 234.83 | 189.96 | | 94.98 | | Jennings, Leonard M | 44.88 | Jennings, Leonard M | -94.98 |
| 6002 | 12/13/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 32 | | | | | | | #DIV/0! | | | | | | | | | |
| 6003 | 12/20/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 40 | | | | | | | #DIV/0! | | | | | | | | | |
| 6004 | 12/27/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | | | 40 | | | | | | 40 | | | | | | | #DIV/0! | | | | | | | | | |
| 6005 | 1/3/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 17.81 | | | | | 22.02 | | | | | | 179.20 | | 8.90 | | | | | | | 40 | | | | | | 24 | 0.75 | | | | 18.75 | 491.67 | 29.35 | 22.02 | 17.81 | | 8.90 | | Jennings, Leonard M | 4.21 | Jennings, Leonard M | -8.90 |
| 6006 | 1/10/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 40 | | | | | | | #DIV/0! | | | | | | | | | |
| 6007 | 1/17/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 83.10 | | | | | 102.74 | | | | | | 179.20 | | 41.55 | | | | | | | 32 | | | | | | | 3.5 | | | | 35.50 | 1,042.05 | 29.35 | 102.74 | 83.10 | | 41.55 | | Jennings, Leonard M | 19.83 | Jennings, Leonard M | -41.55 |
| 6008 | 1/24/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | | | | |
| 6009 | 1/31/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 11.87 | | | | | 14.68 | | | | | | | | 5.94 | | | | | | | 40 | | | | | | | 0.5 | | | | 32.00 | 1,186.82 | 29.35 | 14.68 | 11.87 | 7.34 | 5.94 | | Jennings, Leonard M | 2.80 | Jennings, Leonard M | -5.94 |
| 6010 | 2/7/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | | | | |
| 6011 | 2/14/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | 32.00 | 939.32 | 29.35 | | | | | | | | | |
| 6012 | 2/21/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 65.30 | | | | | 80.72 | | | | | | 179.20 | | 32.65 | | | | | | | 40 | | | | | | | 2.75 | | | | 42.75 | 1,254.87 | 29.35 | 80.72 | 65.30 | 40.36 | 32.65 | | Jennings, Leonard M | 15.43 | Jennings, Leonard M | 7.71 |
| 6013 | 2/28/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | | | | |
| 6014 | 3/7/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 17.81 | | | | | 22.02 | | | | | | | | 8.90 | | | | | | | 40 | | | | | | | 0.75 | | | | 32.75 | 961.33 | 29.35 | 22.02 | 17.81 | | 8.90 | | Jennings, Leonard M | 4.21 | Jennings, Leonard M | -8.90 |
| 6015 | 3/14/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 17.81 | 179.20 | | | | 22.02 | | | 234.83 | | | | | 8.90 | | | | 89.60 | | | 40 | | | | | | 8 | 0.75 | | | | 40.75 | 1,196.16 | 29.35 | 256.84 | 197.01 | 11.01 | 98.50 | | Jennings, Leonard M | 59.84 | Jennings, Leonard M | -87.50 |
| 6016 | 3/21/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 11.87 | | | | | 14.68 | | | | | | | | 5.94 | | | | | | | 40 | | | | | | | 0.5 | | | | 40.50 | 1,188.82 | 29.35 | 14.68 | 11.87 | 7.34 | 5.94 | | Jennings, Leonard M | 2.80 | Jennings, Leonard M | -5.94 |
| 6017 | 3/28/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 35.62 | | | | | 44.03 | | | | | | | | 17.81 | | | | | | | 40 | | | | | | | 1.5 | | | | 41.50 | 1,218.18 | 29.35 | 44.03 | 35.62 | 22.02 | 17.81 | | Jennings, Leonard M | 8.41 | Jennings, Leonard M | -17.81 |
| 6018 | 4/4/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 59.36 | | | | | 73.36 | | | | | | | | 29.68 | | | | | | | 40 | | | | | | | 2.5 | | | | 34.50 | 1,012.70 | 29.35 | 73.36 | 59.36 | | 29.68 | | Jennings, Leonard M | 14.08 | Jennings, Leonard M | -29.68 |
| 6019 | 4/11/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 77.17 | | | | | 95.40 | | | | 256.00 | | | | 38.58 | | | | | | | 32 | | | | 8 | | | 3.25 | | | | 35.25 | 1,034.72 | 29.35 | 95.40 | 77.17 | | 38.58 | | Jennings, Leonard M | 18.23 | Jennings, Leonard M | -38.58 |
| 6020 | 4/18/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | 179.20 | | | | | | | | | 40 | | | | 8 | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | | | | |
| 6021 | 4/25/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | | | | |
| 6022 | 5/2/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | | | | | | 11.87 | | | | | | | 40 | | | | | | | 1 | | | | 32.00 | 939.32 | 29.35 | 29.35 | 23.74 | | 11.87 | | Jennings, Leonard M | | Jennings, Leonard M | -11.87 |
| 6023 | 5/9/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 47.49 | | | | | 58.71 | | | | | | | | 23.74 | | | | | | | 40 | | | | | | 16 | 2 | | | | 26.00 | 763.19 | 29.35 | 58.71 | 47.49 | | 23.74 | | Jennings, Leonard M | 11.37 | Jennings, Leonard M | -23.74 |
| 6024 | 5/16/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 47.49 | | | | | 58.71 | | | | | | | | 23.74 | | | | | | | 40 | | | | | | 16 | 2 | | | | 32.75 | 961.33 | 29.35 | 58.71 | 47.49 | | 23.74 | | Jennings, Leonard M | 11.37 | Jennings, Leonard M | -23.74 |
| 6025 | 5/23/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 47.49 | | | | | 58.71 | | | | | | | | 23.74 | | | | | | | 40 | | | | | | 8 | 2 | | | | 34.00 | 998.02 | 29.35 | 58.71 | 47.49 | | 23.74 | | Jennings, Leonard M | 11.37 | Jennings, Leonard M | -23.74 |
| 6026 | 5/30/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 35.62 | | | | | 44.03 | | | | | | 179.20 | | 17.81 | | | | | | | 32 | | | | | | | 1.5 | | | | 25.50 | 748.52 | 29.35 | 44.03 | 35.62 | | 17.81 | | Jennings, Leonard M | 8.41 | Jennings, Leonard M | -17.81 |
| 6027 | 6/6/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | | | | 234.83 | | | | | | | | 94.98 | | | | | | | 40 | | | | | | 8 | 8 | | | | 48.00 | 1,408.96 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | | Jennings, Leonard M | 22.44 | Jennings, Leonard M | 0.00 |
| 6028 | 6/13/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 106.85 | | | | | 132.09 | | | | | | | | 53.42 | | | | | | | 40 | | | | | | | 4.5 | | | | 44.50 | 1,306.24 | 29.35 | 132.09 | 106.85 | | 53.42 | | Jennings, Leonard M | 25.24 | Jennings, Leonard M | -53.42 |
| 6029 | 6/20/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 35.62 | | | | | 44.03 | | | | | | | | 17.81 | | | | | | | 40 | | | | | | | 1.5 | | | | 41.50 | 1,218.18 | 29.35 | 44.03 | 35.62 | 22.02 | 17.81 | | Jennings, Leonard M | 8.41 | Jennings, Leonard M | 4.21 |
| 6030 | 6/27/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 29.68 | | | | | 36.69 | | | | | | | | 14.84 | | | | | | | 40 | | | | | | 32 | 1.25 | | 8 | | 1.25 | 36.69 | 29.35 | 36.69 | 29.68 | | 14.84 | | Jennings, Leonard M | 7.01 | Jennings, Leonard M | -14.84 |
| 6031 | 7/4/2006 | Jennings, Leonard M | 906.60 | 202.82 | 1,109.62 | 29.64 | | 60.08 | | | | | 74.11 | | | | | | 184.60 | | 30.04 | | | | | | | 32 | | | | | | | 2 | | | | 34.50 | 1,022.65 | 29.64 | 74.11 | 60.08 | | 30.04 | | Jennings, Leonard M | | Jennings, Leonard M | -30.04 |
| 6032 | 7/11/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 32.00 | 961.99 | 30.07 | | | | | | | | | |
| 6033 | 7/18/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 48.92 | | | | | 60.15 | | | | 256.00 | | | | 24.46 | | | | | | | 32 | | | | | 8 | | | | | | 34.50 | 1,037.88 | 30.07 | 60.15 | 48.92 | 30.07 | 24.46 | | Jennings, Leonard M | 11.23 | Jennings, Leonard M | -24.46 |
| 6034 | 7/25/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 48.92 | | | | | 60.15 | | | | | | | | 24.46 | | | | | | | 40 | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | 60.15 | 48.92 | 30.07 | 24.46 | | Jennings, Leonard M | 11.23 | Jennings, Leonard M | -24.46 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 67.26 | | | | 82.71 | | | | | | | | | 33.63 | | | | | | 40 | 2.75 | | | | | | | | | | | 42.71 | 1,265.70 | 30.07 | 82.71 | 67.26 | 41.36 | 33.63 | Jennings, Leonard M | 15.44 | Jennings, Leonard M | 7.72 |
| 8/8/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 8/15/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 12.23 | | 92.30 | | 15.04 | | | | | 120.30 | | | | 6.11 | | | | 46.15 | | 32 | 0.5 | | | | 4 | | | | | | | 36.50 | 1,097.73 | 30.07 | 135.34 | 104.53 | 52.26 | | Jennings, Leonard M | 30.81 | Jennings, Leonard M | -52.26 |
| 8/22/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 24.46 | | | | 30.07 | | | | | | | | | 12.23 | | | | | | 32 | 1 | | | | | | | | | | | 33.00 | 992.47 | 30.07 | 30.07 | 24.46 | 12.23 | | Jennings, Leonard M | 30.81 | Jennings, Leonard M | -12.23 |
| 8/29/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 24.46 | | | | 30.07 | | | | | | | | | 12.23 | | | | | | 40 | 1 | | | | | | | | | | | 41.00 | 1,233.07 | 30.07 | 30.07 | 24.46 | 15.04 | 12.23 | Jennings, Leonard M | | Jennings, Leonard M | 2.81 |
| 9/5/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 36.69 | | | | 45.11 | | | | | | | | | 18.34 | | | | | 184.60 | 40 | 1.5 | | | | | | | | | | | 33.50 | 1,007.51 | 30.07 | 45.11 | 36.69 | 18.34 | | Jennings, Leonard M | 8.42 | Jennings, Leonard M | -18.34 |
| 9/12/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 12.23 | | | | 15.04 | | | | | | | | | 6.11 | | | | | | 40 | 0.5 | | | | | | 8 | 6 | | | | 40.50 | 1,218.03 | 30.07 | 15.04 | 12.23 | 7.52 | 6.11 | Jennings, Leonard M | | Jennings, Leonard M | 1.40 |
| 9/19/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 12.23 | | | | 15.04 | | | | | | | | | 6.11 | | | | | | 40 | 0.5 | | | | | | 8 | 6 | | | | 24.50 | 736.84 | 30.07 | 15.04 | 12.23 | 6.11 | | Jennings, Leonard M | | Jennings, Leonard M | -6.11 |
| 9/26/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 10/3/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 24.46 | | 92.30 | | 30.07 | | | | | 120.30 | | | | | | | | 46.15 | | 32 | | | | | 4 | | 32 | | | | | 4.00 | 120.30 | 30.07 | 120.30 | 92.30 | 46.15 | | Jennings, Leonard M | 28.00 | Jennings, Leonard M | -46.15 |
| 10/10/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 24.46 | | | | 30.07 | | | | | 120.30 | | | | 12.23 | | | | | 184.60 | 40 | 1 | | | | | | | | | | | 41.00 | 1,233.07 | 30.07 | 30.07 | 24.46 | 15.04 | 12.23 | Jennings, Leonard M | | Jennings, Leonard M | 2.81 |
| 10/17/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 10/24/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 10/31/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 18.34 | | | | 22.56 | | | | | | | | | 9.17 | | | | | | 40 | 0.75 | | | | | | | | | | | 40.75 | 1,225.55 | 30.07 | 22.56 | 18.34 | 11.28 | 9.17 | Jennings, Leonard M | | Jennings, Leonard M | 2.11 |
| 11/7/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 55.03 | | | | 67.67 | | | | | | | | | 27.52 | | | | | | 40 | 2.25 | | | | | | | | | | | 34.25 | 1,030.07 | 30.07 | 67.67 | 55.03 | 27.52 | | Jennings, Leonard M | 12.63 | Jennings, Leonard M | -27.52 |
| 11/14/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 36.69 | | | | 45.11 | | | | | | | | | 18.34 | | | | | | 32 | 1.5 | | | | | | | | | | | 33.50 | 1,007.51 | 30.07 | 45.11 | 36.69 | 18.34 | | Jennings, Leonard M | 8.42 | Jennings, Leonard M | -18.34 |
| 11/21/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 369.20 | 40 | | | | | | | | | | | | | #DIV/0! | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 11/28/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | #DIV/0! | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 12/5/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | #DIV/0! | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 12/12/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | #DIV/0! | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 12/19/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 184.60 | 32 | | | | | | | | | | | | | #DIV/0! | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 12/26/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | #DIV/0! | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 12/31/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 32 | | | | | | | #DIV/0! | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 1/2/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 184.60 | 40 | | | | | | | | | | | | 8.00 | 240.60 | 30.07 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 1/9/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 36.69 | | | | 45.11 | | | | | | | | | 18.34 | | | | | 184.60 | 40 | 1.5 | | | | | | | | | | | 41.50 | 1,246.11 | 30.07 | 45.11 | 36.69 | 22.56 | 18.34 | Jennings, Leonard M | 8.42 | Jennings, Leonard M | 4.21 |
| 1/16/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 184.60 | 40 | | | | | | | | | 8 | | 8 | | | | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 1/23/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 67.26 | | | | 82.71 | | | | | 256.00 | | | | 33.63 | | | | | | 32 | 2.75 | | | | | | | | | | | 34.75 | 1,045.10 | 30.07 | 82.71 | 67.26 | 33.63 | | Jennings, Leonard M | 15.44 | Jennings, Leonard M | -33.63 |
| 1/30/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 91.72 | | 92.30 | | 112.78 | | | | | 120.30 | | | | 45.86 | | | | 46.15 | | 40 | 3.75 | | | | 4 | | | | | | | 39.75 | 1,195.45 | 30.07 | 233.08 | 184.02 | 92.01 | | Jennings, Leonard M | 49.06 | Jennings, Leonard M | -92.01 |
| 2/6/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 85.61 | | 92.30 | | 105.26 | | | | | 120.30 | | | | 42.80 | | | | 46.15 | | 40 | 3.5 | | | | 4 | | | | | | | 39.50 | 1,187.96 | 30.07 | 225.56 | 177.91 | 88.95 | | Jennings, Leonard M | 47.65 | Jennings, Leonard M | -88.95 |
| 2/13/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 61.15 | | | | 75.19 | | | | | | | | | 30.57 | | | | | 184.60 | 40 | 2.5 | | | | | | | | | | | 42.50 | 1,278.18 | 30.07 | 75.19 | 61.15 | 37.59 | 30.57 | Jennings, Leonard M | 14.04 | Jennings, Leonard M | 7.02 |
| 2/20/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 2/27/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 8 | | | | | 32.00 | 962.40 | 30.07 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 3/6/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 3/13/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 61.15 | | | | 75.19 | | | | | | | | | 30.57 | | | | | | 32 | 2.5 | | | | | | | | | | | 34.50 | 1,037.58 | 30.07 | 75.19 | 61.15 | 30.57 | | Jennings, Leonard M | 14.04 | Jennings, Leonard M | -30.57 |
| 3/20/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 48.92 | | | | 60.15 | | | | | | | | | 24.46 | | | | | | 40 | 2 | | | | | | | | | | | 42.00 | 1,263.15 | 30.07 | 60.15 | 48.92 | 30.07 | 24.46 | Jennings, Leonard M | | Jennings, Leonard M | 2.81 |
| 3/27/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 32 | | | | | 8.00 | 240.60 | 30.07 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |

| | AM | AN | AO | AP | AQ | AR | AT | AX | BC | BD | BE | BG | BM | BR | BS | BT | BY | BZ | CA | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6071 | | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | 40 | | | | 40.00 | 1,203.00 | 30.07 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 6072 | 4/3/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | 38.69 | 45.11 | | | | | 40 | 1.5 | | | 41.50 | 1,248.11 | 30.07 | 45.11 | 38.69 | 22.56 | 18.34 | Jennings, Leonard M | | Jennings, Leonard M | 4.21 |
| 6073 | 4/10/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 184.60 | 18.34 | 40 | 1.5 | | | 32.00 | 962.40 | 30.07 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 6074 | 4/17/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | 32 | | | | 32.00 | 962.40 | 30.07 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 6075 | 4/24/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | 40 | | | | 40.00 | 1,203.00 | 30.07 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 6076 | 5/1/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | 67.26 | 82.71 | | | | 33.63 | 40 | 2.75 | | | 42.75 | 1,285.70 | 30.07 | 82.71 | 67.26 | 41.35 | 33.63 | Jennings, Leonard M | 15.44 | Jennings, Leonard M | 7.72 |
| 6077 | 5/8/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | 40 | | | | 40.00 | 973.00 | 30.07 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 6078 | 5/15/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | 12.23 | 15.04 | | | | 6.11 | 40 | 0.5 | 8 | | 32.50 | 977.43 | 30.07 | 15.04 | 12.23 | 6.11 | | Jennings, Leonard M | | Jennings, Leonard M | -6.11 |
| 6079 | 5/22/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | 24.46 | 30.07 | | | 184.60 | 12.23 | 32 | 1 | | | 33.00 | 992.47 | 30.07 | 30.07 | 24.46 | | 12.23 | Jennings, Leonard M | | Jennings, Leonard M | -12.23 |
| 6080 | 5/29/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | 32 | | | | 32.00 | 962.40 | 30.07 | | | | | Jennings, Leonard M | | | |
| 6081 | 6/5/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | 48.92 | 60.15 | | | | 24.46 | 40 | 2 | | | 42.00 | 1,263.15 | 30.07 | 60.15 | 48.92 | 30.07 | 24.46 | Jennings, Leonard M | | | 11.23 |
| 6082 | 6/12/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | 24.46 | 30.07 | | | | 12.23 | 40 | 1 | 8 | | 33.00 | 992.47 | 30.07 | 30.07 | 24.46 | 15.41 | 12.23 | Jennings, Leonard M | | | -12.23 |
| 6083 | 6/19/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | 37.80 | 52.63 | | | | 21.40 | 40 | 1.75 | | | 41.75 | 1,255.63 | 30.07 | 52.63 | 42.80 | 26.32 | 21.40 | Jennings, Leonard M | | | 9.83 |
| 6084 | 6/26/2007 | Jennings, Leonard M | 934.20 | 202.82 | 1,137.02 | 30.37 | 37.80 | 45.56 | | | | 18.90 | 40 | 1.5 | 8 | | 33.50 | 1,017.53 | 30.37 | 45.56 | 37.80 | 18.90 | 18.90 | Jennings, Leonard M | | | -18.90 |
| 6085 | 7/3/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | 50.40 | 61.65 | | | 190.20 | 25.20 | 32 | 0.5 | | | 34.00 | 1,047.98 | 30.82 | 61.65 | 50.40 | | 25.20 | Jennings, Leonard M | | | -25.20 |
| 6086 | 7/10/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | 12.60 | 15.41 | | | | 6.30 | 32 | 0.5 | | | 32.50 | 1,001.74 | 30.82 | 15.41 | 12.60 | 6.30 | 6.30 | Jennings, Leonard M | | | -6.30 |
| 6087 | 7/17/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | 37.80 | 46.23 | | | | 18.90 | 40 | 1.75 | | | 41.75 | 1,256.10 | 30.82 | 46.23 | 37.80 | 23.12 | 18.90 | Jennings, Leonard M | | | 8.43 |
| 6088 | 7/24/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | 63.00 | 77.06 | 304.00 | | | 31.50 | 40 | 2.5 | 8 | | 42.50 | 1,309.97 | 30.82 | 77.06 | 63.00 | 38.53 | 31.50 | Jennings, Leonard M | | | 7.03 |
| 6089 | 7/31/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | 100.81 | 123.29 | | | | 50.40 | 40 | 4 | | | 44.00 | 1,356.21 | 30.82 | 123.29 | 100.81 | 61.65 | 50.40 | Jennings, Leonard M | | | 22.49 |
| 6090 | 8/7/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | 25.20 | 30.82 | | | | 12.60 | 40 | 1 | | | 41.00 | 1,263.74 | 30.82 | 30.82 | 25.20 | 15.41 | 12.60 | Jennings, Leonard M | | | 2.81 |
| 6091 | 8/14/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | 69.30 | 84.76 | | 760.00 | | 34.65 | 40 | 2.75 | | | 34.75 | 1,071.10 | 30.82 | 84.76 | 69.30 | 42.30 | 34.65 | Jennings, Leonard M | | | -34.65 |
| 6092 | 8/21/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | 69.30 | 84.76 | | 760.00 | | 34.65 | 32 | 2.75 | | | 32.00 | 990.35 | 30.82 | 84.76 | 69.30 | 34.65 | 34.65 | Jennings, Leonard M | | | -34.65 |
| 6093 | 8/28/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | 44.10 | 53.94 | | 608.00 | | 22.05 | 40 | 1.75 | 16 | | 41.75 | 1,284.83 | 30.82 | 53.94 | 44.10 | 26.97 | 22.05 | Jennings, Leonard M | | | 9.84 |
| 6094 | 9/4/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | 25.20 | 30.82 | | 608.00 | | 12.60 | 40 | 1 | 16 | | 41.00 | 1,263.74 | 30.82 | 30.82 | 25.20 | 15.41 | 12.60 | Jennings, Leonard M | | | 2.81 |
| 6095 | 9/11/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | 44.10 | 53.94 | | | 190.20 | 22.05 | 40 | 1.75 | 16 | | 41.75 | 1,284.83 | 30.82 | 53.94 | 44.10 | 26.97 | 22.05 | Jennings, Leonard M | | | 9.84 |
| 6096 | 9/18/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | 25.20 | 30.82 | | | | 12.60 | 40 | 1 | | | 41.00 | 1,263.74 | 30.82 | 30.82 | 25.20 | 15.41 | 12.60 | Jennings, Leonard M | | | 2.81 |
| 6097 | 9/25/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | 12.60 | 15.41 | 760.00 | 760.00 | 190.20 | 12.60 | 32 | 0.5 | | 20 | 52.50 | 1,791.74 | 30.82 | 15.41 | 12.60 | 209.73 | 6.30 | Jennings, Leonard M | | | 203.43 |
| 6098 | 10/2/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | 12.60 | 15.41 | | 608.00 | | 12.60 | 32 | | 16 | | 48.00 | 1,538.92 | 32.02 | | | | | Jennings, Leonard M | 149.25 | | 128.08 |
| 6099 | 10/9/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | 304.00 | 304.00 | | | 32 | | | 20 | 48.00 | 1,538.92 | 32.02 | | | | | Jennings, Leonard M | 136.65 | | 128.08 |
| 6100 | 10/16/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | 760.00 | | | 40 | | | | 60.00 | 1,906.50 | 32.02 | | | | | Jennings, Leonard M | 332.15 | | 332.15 |
| 6101 | 10/23/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | 31.50 | 38.53 | 304.00 | 304.00 | | 15.75 | 40 | 1.25 | 8 | 8 | 41.25 | 1,271.44 | 32.02 | 38.53 | 31.50 | 15.75 | 15.75 | Jennings, Leonard M | | | 3.51 |
| 6102 | 11/6/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | 40 | | 8 | 8 | 48.00 | 1,536.92 | 32.02 | | | | | Jennings, Leonard M | | | 128.08 |
| 6103 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | |
| 6104 | | **Jennings, Leonard M** | | | | | | | | | | | | | | | | | | | | | | **Jennings, Leonard M** | 1,653.66 | | -264.32 |
| 6105 | 10/19/2004 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | 40 | | | | 40.00 | 899.53 | 22.49 | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6106 | 10/26/2004 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | 40 | | | | 40.00 | 899.53 | 22.49 | | | | | Kelley, Keven P | | Kelley, Keven P | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AX | AY | BC | BE | BF | BG | BH | BK | BL | BM | BN | BR | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6107 | 11/9/2004 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | 40 | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | 22 | Kelley, Keven P | |
| 6108 | 11/16/2004 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | 127.80 | | | | | 40 | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6109 | 11/23/2004 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | 255.80 | | | | | 40 | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6110 | 11/27/2004 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | 40 | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6111 | 12/7/2004 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | 40 | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6112 | 12/14/2004 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | 40 | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6113 | 12/21/2004 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | 40 | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6114 | 12/28/2004 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | 127.80 | | | | | 40 | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6115 | 1/4/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | 127.80 | | | | | 40 | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6116 | 1/11/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | 40 | | | 8 | 32.00 | 719.62 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6117 | 1/18/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | 127.80 | | | | | 40 | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6118 | 1/25/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | 40 | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6119 | 2/1/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | 40 | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6120 | 2/8/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | 40 | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6121 | 2/15/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | 40 | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6122 | 2/22/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | 127.80 | | | | | 40 | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6123 | 3/1/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | 40 | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6124 | 3/8/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | 40 | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6125 | 3/15/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | 40 | | | | 40.00 | #VALUE! | #VALUE! | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6126 | 3/22/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | train | | | | | #VALUE! | #VALUE! | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6127 | 3/29/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | train | | | | | #VALUE! | #VALUE! | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6128 | 4/5/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | 11.98 | | 16.87 | | | | 11.96 | 5.99 | | | train | 0.75 | | | 0.75 | #VALUE! | #VALUE! | 16.87 | 11.98 | | | 5.99 | Kelley, Keven P | | Kelley, Keven P | -5.99 |
| 6129 | 4/12/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | 23.96 | 67.73 | 136.72 | 91.15 | 133.40 | | 11.96 | 50.03 | 33.87 | 3.36 | train | 1.5 | | | 1.50 | #VALUE! | #VALUE! | 33.73 | 23.96 | 11.98 | | 5.99 | Kelley, Keven P | | Kelley, Keven P | -11.98 |
| 6130 | 4/19/2005 | Kelley, Keven P | 650.20 | 202.82 | 853.02 | 23.24 | | | | | | | | | | | | | | | -16.00 | #VALUE! | #VALUE! | | | | | | Kelley, Keven P | | Kelley, Keven P | -87.25 |
| 6131 | 4/26/2005 | Kelley, Keven P | 667.00 | 202.82 | 869.82 | 23.24 | | | | | | | | | | | | | | | 20.00 | #VALUE! | #VALUE! | | | | 16 | | Kelley, Keven P | | Kelley, Keven P | |
| 6132 | 5/3/2005 | Kelley, Keven P | 699.02 | 202.82 | 901.84 | 24.09 | | | | | | | | 176.76 | | | | | 20 | 4 | 44.00 | 1,064.43 | 24.09 | | | | | | Kelley, Keven P | | Kelley, Keven P | -176.76 |
| 6133 | 5/10/2005 | Kelley, Keven P | 707.02 | 202.82 | 909.84 | 24.31 | | 66.70 | | 481.83 | | 97.22 | 512.00 | | | 33.35 | 40 | | 18 | | 44.00 | 1,064.43 | 24.31 | 97.22 | 66.70 | 48.61 | 33.35 | | Kelley, Keven P | | Kelley, Keven P | 15.26 |
| 6134 | 5/17/2005 | Kelley, Keven P | 728.22 | 202.82 | 931.04 | 24.87 | | | | | | | 512.00 | | | | 40 | | | | 40.00 | 994.86 | 24.87 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6135 | 5/24/2005 | Kelley, Keven P | 728.22 | 202.82 | 931.04 | 24.87 | | | | | | | 1,280.00 | | | | 40 | | | | 40.00 | 994.86 | 24.87 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6136 | 5/31/2005 | Kelley, Keven P | 728.22 | 202.82 | 931.04 | 24.87 | 85.88 | 72.82 | 124.36 | 99.49 | 512.00 | 256.00 | 145.64 | 42.94 | 36.41 | | 40 | 5 | 4 | 8 | 57.00 | 1,474.71 | 25.87 | 223.84 | 158.70 | 219.91 | 79.35 | 65.15 | Kelley, Keven P | | Kelley, Keven P | 140.56 |
| 6137 | 6/7/2005 | Kelley, Keven P | 728.22 | 202.82 | 931.04 | 24.87 | | | | | 256.00 | | | | | | 32 | | | | 32.00 | 795.89 | 24.87 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6138 | 6/14/2005 | Kelley, Keven P | 728.22 | 202.82 | 931.04 | 24.87 | | | | | 640.00 | | | | | | 32 | | | | 32.00 | 795.89 | 24.87 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6139 | 6/21/2005 | Kelley, Keven P | 728.22 | 202.82 | 931.04 | 24.87 | | | | | 1,024.00 | | | | | | 32 | | | 8 | 32.00 | 795.89 | 24.87 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6140 | 6/28/2005 | Kelley, Keven P | 728.22 | 202.82 | 931.04 | 24.87 | | | | | 1,024.00 | | | | | | 40 | | | | 40.00 | 994.86 | 24.87 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6141 | 7/5/2005 | Kelley, Keven P | 741.58 | 202.82 | 944.40 | 25.23 | 66.36 | 84.43 | 94.61 | 113.53 | 256.00 | | 150.10 | 33.19 | 42.21 | | 40 | | | | 40.00 | 1,217.27 | 25.43 | 208.13 | 150.80 | | 75.40 | | Kelley, Keven P | 57.33 | Kelley, Keven P | -87.25 |
| 6142 | 7/12/2005 | Kelley, Keven P | 750.48 | 202.82 | 953.30 | 25.47 | | | | | 640.00 | | | | | | 40 | | | 20 | 40.00 | 1,018.65 | 25.47 | | | | | | Kelley, Keven P | | Kelley, Keven P | -75.40 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BD | BE | BF | BG | BH | BI | BU | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/2005 | Kelley, Kevin P | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 640.00 | | | | | | | 32 | | | | | 20 | | | | | | | 24.00 | 611.19 | 25.47 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 7/26/2005 | Kelley, Kevin P | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 640.00 | | | | | | | 32 | | | | | 20 | | | | | | | 24.00 | 611.19 | 25.47 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 8/2/2005 | Kelley, Kevin P | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 384.00 | | | | | | | 32 | | | | | 12 | | | | | | | 40.00 | 1,018.65 | 25.47 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 8/9/2005 | Kelley, Kevin P | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 384.00 | | | | | | 8 | | 40 | | | | | | | | | | | | 40.00 | 1,018.65 | 25.47 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 8/16/2005 | Kelley, Kevin P | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | 12 | | | | | | | 40.00 | 611.19 | 25.47 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 8/23/2005 | Kelley, Kevin P | 750.48 | 202.82 | 953.30 | 25.47 | | 150.10 | | | | | 203.73 | | | | | | | | | | 75.05 | 40 | | | | | 8 | | | | | | | 48.00 | 1,222.38 | 25.47 | 203.73 | 150.10 | 101.87 | 75.05 | 53.63 | Kelley, Kevin P | | Kelley, Kevin P | 26.82 |
| 8/30/2005 | Kelley, Kevin P | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | | | | | | | | 32 | | | | | | | 32 | | | | | | | #DIV/0! | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 9/6/2005 | Kelley, Kevin P | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | | | | | | | 150.10 | 40 | | | | | | | | | | | | 32.00 | 814.92 | 25.47 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 9/13/2005 | Kelley, Kevin P | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | 8 | | 8 | | | | | 32.00 | 814.92 | 25.47 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 9/20/2005 | Kelley, Kevin P | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 512.00 | | | | | | | 40 | | | | | 16 | | | | | | | 40.00 | 1,018.65 | 25.47 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 9/27/2005 | Kelley, Kevin P | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 512.00 | | | | | | | 40 | | | | | 16 | | | | | | | 40.00 | 1,018.65 | 25.47 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 10/4/2005 | Kelley, Kevin P | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | | 12 | | 8 | | | | | 24.00 | 611.19 | 25.47 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 10/11/2005 | Kelley, Kevin P | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 512.00 | | | | | | 150.10 | 40 | | | | | 16 | | 8 | | | | | 40.00 | 1,018.65 | 25.47 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 10/18/2005 | Kelley, Kevin P | 757.05 | 202.82 | 959.87 | 25.64 | | | | | | | | | | | 256.00 | | | | | | 150.10 | 32 | | | | | 8 | | 8 | | | | | 24.00 | 615.40 | 25.64 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 10/25/2005 | Kelley, Kevin P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 512.00 | | | | | | | 40 | | | | | 16 | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 11/1/2005 | Kelley, Kevin P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | 4 | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 11/8/2005 | Kelley, Kevin P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 896.00 | 256.00 | | | | | | 40 | | | | | 28 | | 8 | | 16 | | | 40.00 | 888.26 | 27.76 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 11/15/2005 | Kelley, Kevin P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 512.00 | | | | | | | 40 | 156.67 | | | | 16 | | 8 | | | | | 24.00 | 632.26 | 26.34 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 11/22/2005 | Kelley, Kevin P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 1,024.00 | | | | | | | 32 | | | | | 32 | | 8 | | | | | 24.00 | 632.26 | 26.34 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 11/29/2005 | Kelley, Kevin P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 512.00 | 313.34 | | | | | | 32 | | | | | 16 | | 8 | | | | | 24.00 | 632.26 | 26.34 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 12/6/2005 | Kelley, Kevin P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | | | | | | | | 40 | | | | | 16 | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 12/13/2005 | Kelley, Kevin P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | 73.90 | | | | | | 512.00 | | | | | | | 40 | | | | | 4 | | 16 | | | | | 44.00 | 1,159.14 | 26.34 | 105.38 | 73.90 | 52.69 | 36.95 | 31.46 | Kelley, Kevin P | | Kelley, Kevin P | 15.74 |
| 12/20/2005 | Kelley, Kevin P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | 105.38 | 256.00 | | | | | | 36.95 | 40 | | 235.00 | | 79.33 | 8 | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | 78.33 | | Kelley, Kevin P | | Kelley, Kevin P | -79.33 |
| 1/3/2006 | Kelley, Kevin P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 156.67 | | | | | | | 32 | | | | | | | | | | | | 32.00 | 843.01 | 26.34 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 1/10/2006 | Kelley, Kevin P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | | | | | | | | 40 | | | | | 8 | | | | | | | 24.00 | 632.26 | 26.34 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 1/17/2006 | Kelley, Kevin P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | 73.90 | | | | | | 256.00 | | | | | | 156.67 | 40 | | | | | 4 | | 16 | | | | | 44.00 | 1,159.14 | 26.34 | 105.38 | 73.90 | 52.69 | 36.95 | 31.46 | Kelley, Kevin P | | Kelley, Kevin P | 15.74 |
| 1/24/2006 | Kelley, Kevin P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | | 12 | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 2/7/2006 | Kelley, Kevin P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 512.00 | 256.00 | | | | | | 40 | | | | | 16 | | 8 | 8 | 8 | | | 32.00 | 888.26 | 27.76 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 2/7/2006 | Kelley, Kevin P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 256.00 | 256.00 | | | | | | 40 | | | | | 8 | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 2/14/2006 | Kelley, Kevin P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 512.00 | | | | | | | 40 | | | | | 16 | | | | | | | 32.00 | 843.01 | 26.34 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 2/21/2006 | Kelley, Kevin P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 128.00 | | | | | | 156.67 | 32 | | | | | 4 | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 2/28/2006 | Kelley, Kevin P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | | 12 | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 3/7/2006 | Kelley, Kevin P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | | | | | | | | 40 | | | | | 16 | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 3/14/2006 | Kelley, Kevin P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 3/21/2006 | Kelley, Kevin P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | 8 | | 24 | | | | | 16.00 | 421.51 | 26.34 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6179 | 3/28/2006 | Kelley, Kevin P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 843.01 | 26.34 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 6180 | 4/4/2006 | Kelley, Kevin P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 843.01 | 26.34 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 6181 | 4/11/2006 | Kelley, Kevin P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | | | 768.00 | | 128.00 | | | | | 40 | | | | | | 24 | 4 | | | | | | 44.00 | 1,181.76 | | 26.86 | | 53.72 | | | Kelley, Kevin P | | Kelley, Kevin P | 53.72 |
| 6182 | 4/18/2006 | Kelley, Kevin P | 789.49 | 202.82 | 992.31 | 26.51 | | | | | | | | | | | | | 156.87 | | | | | | -1.20 | 40 | | | | | | | | | | 6 | | | 32.00 | 848.27 | 26.51 | | | | -1.23 | | Kelley, Kevin P | | Kelley, Kevin P | 1.23 |
| 6183 | 4/25/2006 | Kelley, Kevin P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 32.00 | 869.29 | 27.17 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 6184 | 5/2/2006 | Kelley, Kevin P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 32 | | | | | | 8 | | | | | | | 48.00 | 1,342.61 | | 27.97 | | 111.88 | | | Kelley, Kevin P | | Kelley, Kevin P | 111.88 |
| 6185 | 5/9/2006 | Kelley, Kevin P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 869.29 | 27.17 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 6186 | 5/16/2006 | Kelley, Kevin P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | 162.82 | | | | 217.32 | | | | | | | | | | 32 | 81.41 | | 8 | | | 8 | | | | | | | 32.00 | 1,086.61 | 27.17 | | | | 217.32 | 162.82 | Kelley, Kevin P | 54.51 | Kelley, Kevin P | -81.41 |
| 6187 | 5/23/2006 | Kelley, Kevin P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 32.00 | 869.29 | 27.17 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 6188 | 5/30/2006 | Kelley, Kevin P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | 115.45 | | | | | 768.00 | | 162.82 | | 40.80 | | | | | 40 | | | | | | 24 | 4.25 | | | | | | 36.25 | 984.74 | 27.17 | | 115.45 | 81.60 | | 40.80 | Kelley, Kevin P | 33.85 | Kelley, Kevin P | -40.80 |
| 6189 | 6/6/2006 | Kelley, Kevin P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 32.00 | 869.29 | 27.17 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 6190 | 6/13/2006 | Kelley, Kevin P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 869.29 | 27.17 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 6191 | 6/20/2006 | Kelley, Kevin P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | 32.00 | 869.29 | 27.17 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 6192 | 6/27/2006 | Kelley, Kevin P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 869.29 | 27.17 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 6193 | 7/4/2006 | Kelley, Kevin P | 823.83 | 202.82 | 1,026.65 | 27.43 | | | | | | | | | | | 896.00 | | 167.69 | | | | | | | 40 | | | | | | 28 | | | | | | | 32.00 | 877.62 | 27.43 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 6194 | 7/11/2006 | Kelley, Kevin P | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 40 | | | | | | 16 | 8 | | | | | | 48.00 | 1,368.66 | | 28.51 | | 114.06 | | | Kelley, Kevin P | | Kelley, Kevin P | 114.06 |
| 6195 | 7/18/2006 | Kelley, Kevin P | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | 640.00 | 640.00 | | | | | | | | 40 | | | | | | 20 | | | | 20 | | | 52.00 | 1,530.13 | | 29.43 | | 176.55 | | | Kelley, Kevin P | | Kelley, Kevin P | 176.55 |
| 6196 | 7/25/2006 | Kelley, Kevin P | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | 8 | | | 16 | | 24.00 | 667.60 | 27.82 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 6197 | 8/1/2006 | Kelley, Kevin P | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 16.00 | 445.06 | 27.82 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 6198 | 8/8/2006 | Kelley, Kevin P | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | 16 | | | | 16.00 | 445.06 | 27.82 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 6199 | 8/15/2006 | Kelley, Kevin P | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,112.66 | 27.82 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 6200 | 8/22/2006 | Kelley, Kevin P | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 40 | | | | | | 20 | 8 | | | | | | 48.00 | 1,368.66 | | 28.51 | | 114.06 | | | Kelley, Kevin P | | Kelley, Kevin P | 114.06 |
| 6201 | 8/29/2006 | Kelley, Kevin P | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,112.66 | 27.82 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 6202 | 9/5/2006 | Kelley, Kevin P | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 890.24 | 27.82 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 6203 | 9/12/2006 | Kelley, Kevin P | 838.46 | 202.82 | 1,041.28 | 27.82 | 138.43 | 20.96 | | | | 194.72 | 27.82 | | | | 896.00 | | 69.21 | | 10.48 | | | | | 40 | | | | | | 29 | 8 | | | 7 | 1 | | 48.00 | 1,368.66 | | 28.51 | 222.53 | 159.39 | 114.06 | 79.69 | Kelley, Kevin P | 63.15 | Kelley, Kevin P | 34.36 |
| 6204 | 9/19/2006 | Kelley, Kevin P | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | 79.10 | | | | 111.27 | 256.00 | | | | 39.55 | | | | | 32 | 4 | | | | | 4 | | | | | | | 36.00 | 1,001.40 | 27.82 | | 117.27 | 79.10 | 55.63 | 39.55 | Kelley, Kevin P | 32.17 | Kelley, Kevin P | -39.55 |
| 6205 | 9/26/2006 | Kelley, Kevin P | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | 8 | | | | 8 | | | 48.00 | 1,368.66 | | 28.51 | | 114.06 | | | Kelley, Kevin P | | Kelley, Kevin P | 114.06 |
| 6206 | 10/3/2006 | Kelley, Kevin P | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | 8 | | | 48.00 | 1,146.13 | | 28.65 | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 6207 | 10/10/2006 | Kelley, Kevin P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | 79.10 | | | | 111.27 | | | 167.69 | | | | | | | 40 | | | | | | | | | | 4 | | | 20.00 | 556.33 | 27.82 | | | 79.10 | | | Kelley, Kevin P | 32.17 | Kelley, Kevin P | -39.55 |
| 6208 | 10/17/2006 | Kelley, Kevin P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | 79.10 | | | | 111.27 | 256.00 | | | | 39.55 | | | | | 40 | 4 | | | | | 4 | | | | | | | 44.00 | 1,223.93 | 27.82 | | 117.27 | 79.10 | 55.63 | 39.55 | Kelley, Kevin P | 32.17 | Kelley, Kevin P | -16.08 |
| 6209 | 10/24/2006 | Kelley, Kevin P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,151.17 | 28.78 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 6210 | 10/31/2006 | Kelley, Kevin P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 920.94 | 28.78 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 6211 | 11/7/2006 | Kelley, Kevin P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,151.17 | 28.78 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 6212 | 11/14/2006 | Kelley, Kevin P | 874.50 | 202.82 | 1,077.32 | 28.78 | 165.00 | | | | | 230.23 | | | | | 256.00 | | 174.90 | | 82.50 | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,381.40 | | | 230.23 | 165.00 | 115.12 | 82.50 | Kelley, Kevin P | 65.23 | Kelley, Kevin P | 32.62 |
| 6213 | 11/21/2006 | Kelley, Kevin P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,151.17 | 28.78 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 6214 | 11/28/2006 | Kelley, Kevin P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 640.00 | | | | | | | | 549.80 | 40 | | | | | | 20 | | | | | | | | 1,151.17 | 28.78 | | | | | | Kelley, Kevin P | | Kelley, Kevin P | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6215 | 12/5/2006 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 920.94 | 28.78 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6216 | 12/12/2006 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 920.94 | 28.78 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6217 | 12/19/2006 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 768.00 | | | | | | | | | 24 | | | | | | | | | | | | | 40.00 | 1,151.17 | 28.78 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6218 | 12/26/2006 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 512.00 | | | | | | | | 262.38 | 16 | | | | | | | | | | | | | 40.00 | 1,151.17 | 28.78 | | | | 87.45 | | Kelley, Keven P | | Kelley, Keven P | -87.45 |
| 6219 | 12/31/2006 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,151.17 | 28.78 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6220 | 1/2/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | 174.90 | | | | | | 174.90 | 40 | | | | | | | | | | | | | 40.00 | 1,151.17 | 28.78 | | | | 174.90 | | Kelley, Keven P | | Kelley, Keven P | -174.90 |
| 6221 | 1/9/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 690.70 | 28.78 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6222 | 1/16/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | 174.90 | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 690.70 | 28.78 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6223 | 1/23/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | 82.50 | | | | | | | | | | | | | 41.25 | | 32 | | | | | 4 | | | | | | | | 44.00 | 1,266.29 | 28.78 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6224 | 1/30/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | 82.50 | | | | | | 128.00 | | | | | | | 41.25 | | 32 | | | | | 4 | 4 | | | | | | | 44.00 | 1,266.29 | 28.78 | 115.12 | 82.50 | 57.56 | 41.25 | 32.62 | Kelley, Keven P | | Kelley, Keven P | 16.31 |
| 6225 | 2/6/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | | 24.00 | 690.70 | 28.78 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6226 | 2/13/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | 174.90 | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 920.94 | 28.78 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6227 | 2/20/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 690.70 | 28.78 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6228 | 2/27/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 24.00 | 690.70 | 28.78 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6229 | 3/6/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 920.94 | 28.78 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6230 | 3/13/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,151.17 | 28.78 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6231 | 3/20/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,151.17 | 28.78 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6232 | 3/27/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,151.17 | 28.78 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6233 | 4/3/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 920.94 | 28.78 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6234 | 4/10/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 256.00 | | | | | | | | | 8 | | | | | | | | | | | | | 32.00 | 920.94 | 28.78 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6235 | 4/17/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 384.00 | | 174.90 | | | | | | | 12 | | | | | | | | | | | | | 24.00 | 690.70 | 28.78 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6236 | 4/24/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | 82.50 | | | | | | 128.00 | | | | | | | 41.25 | | 40 | | | | | 4 | 4 | | | | | | | 44.00 | 1,266.29 | 28.78 | 115.12 | 82.50 | 57.56 | 41.25 | 32.62 | Kelley, Keven P | | Kelley, Keven P | 16.31 |
| 6237 | 5/1/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 384.00 | | | | | | | | | 24 | | | | | | | | | | | | | 40.00 | 1,151.17 | 28.78 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6238 | 5/8/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 768.00 | 256.00 | | | | | | | | 12 | | | | | | | | 8 | 8 | | | | 32.00 | 940.70 | 29.58 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6239 | 5/15/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 768.00 | 256.00 | | | | | | | | 24 | | | | | | | | 8 | 8 | | | | 40.00 | 1,176.94 | 29.42 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6240 | 5/22/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 384.00 | 256.00 | | | | | | | | 12 | | | | | | | | | | | | | 40.00 | 1,176.94 | 29.42 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6241 | 5/29/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 512.00 | 384.00 | 174.90 | | | | | | | 16 | | | | | | 12 | | 16 | 12 | | | | 52.00 | 1,535.17 | 29.52 | | | 177.14 | | | Kelley, Keven P | | Kelley, Keven P | 177.14 |
| 6242 | 6/5/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 256.00 | | | | | | | | | 8 | | | | | | | | | | | | | 40.00 | 1,151.17 | 28.78 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6243 | 6/12/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 640.00 | 384.00 | | | | | | | | 20 | | | | | | 12 | | | | | | | 52.00 | 1,535.17 | 29.52 | | | 177.14 | | | Kelley, Keven P | | Kelley, Keven P | 177.14 |
| 6244 | 6/19/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 384.00 | 256.00 | | | | | | | | 12 | | | | | | | | 8 | | | | | 48.00 | 1,407.17 | 29.52 | | | 117.26 | | | Kelley, Keven P | | Kelley, Keven P | 117.26 |
| 6245 | 6/26/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 16 | | | | | | 8 | | 8 | | | | | 32.00 | 945.70 | 29.58 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6246 | 7/3/2007 | Kelley, Keven P | 685.10 | 202.82 | 1,087.92 | 29.06 | | | | | | | | | | | 304.00 | 256.00 | | | | | | | | 16 | | | | | | 8 | | 8 | | | | | 40.00 | 1,186.00 | 29.65 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6247 | 7/10/2007 | Kelley, Keven P | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | | 608.00 | 608.00 | 180.20 | | | | | | | 16 | | | | | | | | 16 | | | | | 56.00 | 1,787.49 | 31.92 | | | 255.36 | | | Kelley, Keven P | | Kelley, Keven P | 255.36 |
| 6248 | 7/17/2007 | Kelley, Keven P | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | | 608.00 | 304.00 | | | | | | | | 16 | | | | | | | | 16 | | | | | 48.00 | 1,493.49 | 30.91 | | | 123.62 | | | Kelley, Keven P | | Kelley, Keven P | 123.62 |
| 6249 | 7/24/2007 | Kelley, Keven P | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | | 608.00 | | | | | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,179.49 | 29.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6250 | 7/31/2007 | Kelley, Keven P | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | | 608.00 | | | | | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,179.49 | 29.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |

| AM | AN | AO | AP | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6251 | 8/7/2007 Kelley, Keven P | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | 304.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 943.59 | 29.49 | | | | | | Kelley, Keven P | 29.49 | Kelley, Keven P | |
| 6252 | 8/14/2007 Kelley, Keven P | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | 304.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 943.59 | 29.49 | | | | | | Kelley, Keven P | 29.49 | Kelley, Keven P | |
| 6253 | 8/21/2007 Kelley, Keven P | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | 608.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,179.49 | 29.49 | | | | | | Kelley, Keven P | 29.49 | Kelley, Keven P | |
| 6254 | 8/28/2007 Kelley, Keven P | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | 608.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,179.49 | 29.49 | | | | | | Kelley, Keven P | 29.49 | Kelley, Keven P | |
| 6255 | 9/4/2007 Kelley, Keven P | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | 760.00 | 180.20 | | | | | | | | 40 | | | | | | 20 | | | | | | | 40.00 | 1,179.49 | 29.49 | | | | | | Kelley, Keven P | 29.49 | Kelley, Keven P | |
| 6256 | 9/11/2007 Kelley, Keven P | 850.00 | 202.82 | 1,052.82 | 28.12 | | | | | | | | | | 304.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 899.99 | 28.12 | | | | | | Kelley, Keven P | 28.12 | Kelley, Keven P | |
| 6257 | 9/18/2007 Kelley, Keven P | 850.00 | 202.82 | 1,052.82 | 28.12 | | | | | | | | | | | | 456.00 | | | | | | | 40 | | | | | | | 12 | | | | | | 52.00 | 1,580.99 | 30.40 | | | | | 182.42 | Kelley, Keven P | 182.42 | Kelley, Keven P | |
| 6258 | 9/25/2007 Kelley, Keven P | 850.00 | 202.82 | 1,052.82 | 28.12 | | | | | | | | | | 1,064.00 | 304.00 | | | | | | | | 40 | | | | | | 20 | 8 | | | | | | 48.00 | 1,428.99 | 29.77 | | | | | 119.08 | Kelley, Keven P | 119.08 | Kelley, Keven P | |
| 6259 | 10/2/2007 Kelley, Keven P | 850.00 | 202.82 | 1,052.82 | 28.12 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,124.99 | 28.12 | | | | | | Kelley, Keven P | 28.12 | Kelley, Keven P | |
| 6260 | 10/9/2007 Kelley, Keven P | 850.00 | 202.82 | 1,052.82 | 28.12 | | | | | | | | | | 170.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,124.99 | 28.12 | | | | | | Kelley, Keven P | 28.12 | Kelley, Keven P | |
| 6261 | 10/16/2007 Kelley, Keven P | 850.00 | 202.82 | 1,052.82 | 28.12 | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.99 | 30.10 | | | | | | Kelley, Keven P | 30.10 | Kelley, Keven P | |
| 6262 | 10/23/2007 Kelley, Keven P | 885.00 | 202.82 | 1,087.82 | 29.06 | | | | | | | | | | 608.00 | 304.00 | | | | | | | | 32 | | 8 | | | | 8 | 8 | | | | | | 40.00 | 1,235.91 | 30.34 | | | | | | Kelley, Keven P | 30.34 | Kelley, Keven P | |
| 6263 | 10/30/2007 Kelley, Keven P | 885.00 | 202.82 | 1,087.82 | 29.06 | 187.62 | | | | | | | | | 608.00 | 304.00 | | | 93.81 | | | | | 40 | | 8 | | | | 8 | 8 | | | | | | 56.00 | 1,698.87 | 30.34 | | 232.48 | 187.62 | 242.70 | 93.81 | Kelley, Keven P | 448.66 | Kelley, Keven P | |
| 6264 | 11/6/2007 Kelley, Keven P | 885.00 | 202.82 | 1,087.82 | 29.06 | | | | | 232.48 | | | | | 304.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,162.39 | 29.06 | | | | | | Kelley, Keven P | 148.89 | Kelley, Keven P | |
| 6265 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **928.60** | | | | | | | **Kelley, Keven P Total** | **1,433.19** | | |
| 6266 | 9/18/2001 Keohane, James F | 819.38 | 202.82 | 1,022.00 | 27.31 | | | | | 218.45 | | | | | 216.00 | | | 77.30 | | | | | | 32 | | | | | | 8 | | | | | | | 40.00 | 1,092.27 | 27.31 | | 218.45 | 154.60 | | 77.30 | Keohane, James F | 63.85 | Keohane, James F | -77.30 |
| 6267 | 9/25/2001 Keohane, James F | 819.38 | 202.82 | 1,022.00 | 27.31 | | | | | | | | | | 216.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | Keohane, James F | 27.31 | Keohane, James F | |
| 6268 | 10/2/2001 Keohane, James F | 819.38 | 202.82 | 1,022.00 | 27.31 | 275.38 | | | | 389.12 | | | | | 216.00 | 137.69 | | | | | | | | 40 | 14.25 | | | | | 8 | | | | | | | 54.25 | 1,481.40 | 27.31 | 389.12 | 275.38 | 194.56 | 137.69 | Keohane, James F | 113.74 | Keohane, James F | 56.87 |
| 6269 | 10/9/2001 Keohane, James F | 819.38 | 202.82 | 1,022.00 | 27.31 | 77.30 | | | | 109.23 | | | | | | 38.65 | | | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,201.50 | 27.31 | 109.23 | 77.30 | | 38.65 | Keohane, James F | 31.93 | Keohane, James F | 41.86 |
| 6270 | 10/16/2001 Keohane, James F | 819.38 | 202.82 | 1,022.00 | 27.31 | | | | | | | | | | 648.00 | | | | | | | | | 24 | | | | | | | | | | | | | 24.00 | 1,092.27 | 27.31 | | | | | | Keohane, James F | | Keohane, James F | |
| 6271 | 10/23/2001 Keohane, James F | 819.38 | 202.82 | 1,022.00 | 27.31 | | | | | 218.45 | 109.23 | | | | 216.00 | | | 77.30 | 40.97 | | | | | 40 | | 8 | | | | 8 | | | | | | | 56.00 | 1,419.96 | 27.31 | 327.68 | 236.54 | 163.84 | 118.27 | Keohane, James F | 91.14 | Keohane, James F | -45.57 |
| 6272 | 10/30/2001 Keohane, James F | 819.38 | 202.82 | 1,022.00 | 27.31 | | | | | | | | | | | | | 77.30 | | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,092.27 | 27.31 | 218.45 | 154.60 | | 77.30 | Keohane, James F | 63.85 | Keohane, James F | -77.30 |
| 6273 | 11/6/2001 Keohane, James F | 819.38 | 202.82 | 1,022.00 | 27.31 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | Keohane, James F | | Keohane, James F | |
| 6274 | 11/13/2001 Keohane, James F | 819.38 | 202.82 | 1,022.00 | 27.31 | | | | | 109.23 | | | | | 324.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 52.00 | 1,201.50 | 27.31 | 109.23 | 77.30 | | 38.65 | Keohane, James F | 15.96 | Keohane, James F | |
| 6275 | 11/20/2001 Keohane, James F | 819.38 | 202.82 | 1,022.00 | 27.31 | | | | | | | | | | 540.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | Keohane, James F | | Keohane, James F | |
| 6276 | 11/27/2001 Keohane, James F | 819.38 | 202.82 | 1,022.00 | 27.31 | | | | | | | | | | 108.00 | 409.69 | | 77.30 | | | | | | 40 | | | | | | 4 | | 81.94 | | | | | 48.00 | 1,310.73 | 27.31 | 218.45 | 154.60 | | 77.30 | Keohane, James F | 63.85 | Keohane, James F | -50.01 |
| 6277 | 12/4/2001 Keohane, James F | 819.38 | 202.82 | 1,022.00 | 27.31 | 154.60 | | | | 218.45 | | | | | 540.00 | | | | | | | | | 40 | | | | | | 20 | | | | | 8 | | | 40.00 | 873.82 | 27.31 | | | | | | Keohane, James F | | Keohane, James F | |
| 6278 | 12/11/2001 Keohane, James F | 819.38 | 202.82 | 1,022.00 | 27.31 | | | | | 218.45 | | | | | 216.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | Keohane, James F | | Keohane, James F | |
| 6279 | 12/18/2001 Keohane, James F | 819.38 | 202.82 | 1,022.00 | 27.31 | 154.60 | | | | 218.45 | | | | | | | | 77.30 | | | | | | 32 | | | | | | 8 | | | | 8 | | | 40.00 | 1,092.27 | 27.31 | 218.45 | 154.60 | | 77.30 | Keohane, James F | 63.85 | Keohane, James F | -77.30 |
| 6280 | 12/25/2001 Keohane, James F | 819.38 | 202.82 | 1,022.00 | 27.31 | | | | | | | | | | 324.00 | 163.88 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | Keohane, James F | | Keohane, James F | |
| 6281 | 1/1/2002 Keohane, James F | 819.38 | 202.82 | 1,022.00 | 27.31 | | | | | | | | | | 324.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | Keohane, James F | | Keohane, James F | |
| 6282 | 1/8/2002 Keohane, James F | 819.38 | 202.82 | 1,022.00 | 27.31 | | | | | | | | | | | 163.88 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | Keohane, James F | | Keohane, James F | |
| 6283 | 1/15/2002 Keohane, James F | 819.38 | 202.82 | 1,022.00 | 27.31 | 154.60 | 102.42 | | | 218.45 | 136.53 | | | | 540.00 | | | 77.30 | 51.21 | | | | | 40 | | 8 | | | | 5 | | | | | | | 20 | 53.00 | 1,447.26 | 27.31 | 354.39 | 257.02 | 177.49 | 126.51 | Keohane, James F | 48.98 | Keohane, James F | 48.98 |
| 6284 | 1/22/2002 Keohane, James F | 819.38 | 202.82 | 1,022.00 | 27.31 | 231.90 | | | | 327.68 | | | | | 324.00 | | | 115.95 | | | | | | 32 | 12 | | | | | | | | | | | | 44.00 | 1,447.26 | 27.31 | 327.68 | 231.90 | 54.61 | 115.95 | Keohane, James F | 97.59 | Keohane, James F | -61.34 |
| 6285 | 1/29/2002 Keohane, James F | 819.38 | 202.82 | 1,022.00 | 27.31 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 50.00 | 873.82 | 27.31 | | | | | | Keohane, James F | | Keohane, James F | |
| 6286 | 2/5/2002 Keohane, James F | 819.38 | 202.82 | 1,022.00 | 27.31 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | Keohane, James F | | Keohane, James F | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/12/2002 | Keohane, James F | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | | | | 109.23 | | | | | | | | 38.65 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,201.50 | 27.31 | 109.23 | 77.30 | 38.65 | | | Keohane, James F | 31.93 | Keohane, James F | 15.96 |
| 2/19/2002 | Keohane, James F | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 546.14 | | | | | | | 163.88 | 193.25 | | | | | | 40 | 20 | | | | | | | | | | | | 60.00 | 1,638.41 | 27.31 | 546.14 | | 193.25 | | | Keohane, James F | 159.64 | Keohane, James F | 79.82 |
| 2/26/2002 | Keohane, James F | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 756.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | Keohane, James F | | Keohane, James F | |
| 3/5/2002 | Keohane, James F | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | | | | 109.23 | | | | | | | | 38.65 | | | | | | 40 | 28 | | | | | | | | | | | | 36.00 | 983.05 | 27.31 | 109.23 | 77.30 | 38.65 | | | Keohane, James F | 31.93 | Keohane, James F | -38.65 |
| 3/12/2002 | Keohane, James F | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 872.67 | 27.31 | | | | | | Keohane, James F | | Keohane, James F | |
| 3/19/2002 | Keohane, James F | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | Keohane, James F | | Keohane, James F | |
| 3/26/2002 | Keohane, James F | 819.38 | 202.82 | 1,022.20 | 27.31 | | 20.48 | | | | | 27.31 | | | | | | | | 10.24 | | | | | 40 | 16 | | | | | | | | | | | | 41.00 | 1,119.58 | 27.31 | 20.48 | | | 13.65 | | Keohane, James F | 10.24 | Keohane, James F | 3.41 |
| 4/2/2002 | Keohane, James F | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 108.00 | | | | | | | | | 40 | 4 | | | | | | | | | | | | 16.00 | 436.91 | 27.31 | | | | | | Keohane, James F | | Keohane, James F | |
| 4/9/2002 | Keohane, James F | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | | | | 109.23 | | | | | | | | 38.65 | | | | | | 40 | 4 | | | | | | | | | | | | 52.00 | 1,417.50 | 27.31 | 109.23 | 77.30 | 38.65 | | | Keohane, James F | 31.93 | Keohane, James F | 124.91 |
| 4/16/2002 | Keohane, James F | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | #DIV/0! | | | | | | | Keohane, James F | | Keohane, James F | |
| 4/23/2002 | Keohane, James F | 819.38 | 202.82 | 1,022.20 | 27.31 | 163.88 | | | | | 218.45 | | | | | | | | 81.94 | | | | | | 32 | 8 | | | | | | | | 32 | | | | | | 436.91 | 27.31 | 218.45 | 163.88 | 81.94 | | | Keohane, James F | 67.94 | Keohane, James F | 124.91 |
| 4/30/2002 | Keohane, James F | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 24 | | | | 16.00 | 436.91 | 27.31 | | | | | | Keohane, James F | | Keohane, James F | |
| 5/7/2002 | Keohane, James F | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | 960.00 | | | | | | | | | 40 | | | | | | | | | 32 | | | | | 57.00 | 1,146.51 | 28.64 | | | | | | Keohane, James F | | Keohane, James F | |
| 5/14/2002 | Keohane, James F | 869.20 | 202.82 | 1,072.02 | 28.64 | 246.00 | | | | | | | | | | 600.00 | | | 123.00 | | | | | | 40 | 12 | | | | | | | | | 20 | | | | 52.00 | 1,489.16 | 28.64 | 343.66 | 246.00 | 171.83 | 123.00 | | Keohane, James F | 97.65 | Keohane, James F | 48.83 |
| 5/21/2002 | Keohane, James F | 869.20 | 202.82 | 1,072.02 | 28.64 | 82.00 | | | | | 114.55 | | | | | 240.00 | | | 41.00 | | | | | | 40 | 4 | | | | | | | | | | | | | 44.00 | 1,260.06 | 28.64 | 114.55 | 82.00 | 57.28 | 41.00 | | Keohane, James F | 32.55 | Keohane, James F | 16.28 |
| 5/28/2002 | Keohane, James F | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | | | 173.84 | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 916.41 | 28.64 | | | | | | Keohane, James F | | Keohane, James F | |
| 6/4/2002 | Keohane, James F | 869.20 | 202.82 | 1,072.02 | 28.64 | | | 82.00 | | | | | 114.55 | | | 120.00 | | | | | 41.00 | | | | 40 | | | | | | | | | | 4 | | | | 36.00 | 1,030.06 | 28.64 | 114.55 | 82.00 | 41.00 | | | Keohane, James F | 32.55 | Keohane, James F | -41.00 |
| 6/11/2002 | Keohane, James F | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,145.51 | 28.64 | | | | | | Keohane, James F | | Keohane, James F | |
| 6/18/2002 | Keohane, James F | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 916.41 | 28.64 | | | | | | Keohane, James F | | Keohane, James F | |
| 6/25/2002 | Keohane, James F | 869.20 | 202.82 | 1,072.02 | 28.64 | | 82.00 | | | | | | | | | 600.00 | | | 41.00 | | | | | | 40 | 20 | | | | | | | | | | | | 44.00 | 1,260.06 | 28.64 | 114.55 | 82.00 | 57.28 | 41.00 | | Keohane, James F | 32.55 | Keohane, James F | 16.28 |
| 7/2/2002 | Keohane, James F | 879.80 | 202.82 | 1,082.62 | 28.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,156.46 | 28.92 | | | | | | Keohane, James F | | Keohane, James F | |
| 7/9/2002 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | | 16.00 | 469.53 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 7/16/2002 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | | | | | | | 117.38 | 360.00 | 240.00 | | 42.25 | | | | | | 32 | 12 | | | | | | | | 8 | | | | | 40.00 | 1,173.86 | 29.35 | 117.38 | 84.50 | 235.89 | 42.25 | | Keohane, James F | 32.88 | Keohane, James F | 193.64 |
| 7/23/2002 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 480.00 | 240.00 | | | | | | | | 40 | | | | | | | | | | | | | | 48.00 | 1,413.83 | 29.35 | | | | 117.82 | | Keohane, James F | | Keohane, James F | 193.64 |
| 7/30/2002 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 240.00 | 240.00 | | | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,413.83 | 29.35 | | | | 117.82 | | Keohane, James F | | Keohane, James F | 117.82 |
| 8/6/2002 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | 8 | | | | | 8 | | | | | | | 40.00 | 1,179.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 8/13/2002 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 8/20/2002 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 8/27/2002 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | 84.50 | | | Keohane, James F | 65.77 | Keohane, James F | -84.50 |
| 9/3/2002 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | | | | | 117.38 | | | | | | 42.25 | | 42.25 | | | | 32 | 8 | | | | | | | | | 4 | | | | 48.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Keohane, James F | 32.88 | Keohane, James F | 16.44 |
| 9/10/2002 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 117.38 | 84.50 | 84.50 | | | Keohane, James F | 65.77 | Keohane, James F | -84.50 |
| 9/17/2002 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 360.00 | 240.00 | | | | | | | | 40 | 12 | | | | | | | | 8 | | | | | 48.00 | 1,413.83 | 29.35 | | | | 117.82 | | Keohane, James F | | Keohane, James F | 117.82 |
| 9/24/2002 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 720.00 | 720.00 | | | | | | | | 40 | 24 | | | | | | | | | 24 | | | | 40.00 | 1,893.83 | 29.35 | | | | 355.09 | | Keohane, James F | | Keohane, James F | 355.09 |
| 10/1/2002 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 480.00 | | | | | | | | | 40 | 16 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 10/8/2002 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | | | | 42.25 | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 821.68 | 29.35 | 117.38 | 84.50 | 42.25 | | | Keohane, James F | 32.88 | Keohane, James F | -42.25 |
| 10/15/2002 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 360.00 | 360.00 | 179.14 | 84.50 | | | | | | 40 | 12 | | | | | | | | 12 | | | | | 60.00 | 1,768.59 | 29.35 | 234.77 | 169.00 | 84.50 | 42.25 | | Keohane, James F | 65.77 | Keohane, James F | 210.27 |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 6323 | 10/22/2002 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | 16 | | | 16 | | | | 24.00 | 704.30 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6324 | 10/29/2002 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 24 | | | 24 | | | | 16.00 | 469.53 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6325 | 11/5/2002 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 89.57 | | | | | | | | | 360.00 | 240.00 | | 84.50 | 44.79 | | | | | 40 | 8 | 4 | | | | 12 | 8 | | 8 | | | | 60.00 | 1,765.07 | 29.35 | | 352.15 | 258.57 | 294.33 | 129.29 | Keohane, James F | 93.58 | Keohane, James F | 165.04 |
| 6326 | 11/12/2002 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 240.00 | | 179.14 | | | | | | | 32 | 8 | | | | | 8 | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6327 | 11/19/2002 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 480.00 | | | 84.50 | | | | | | 32 | 8 | | | | | 16 | | | 8 | | | | 48.00 | 1,413.83 | 29.35 | | 234.77 | 169.00 | 117.82 | 84.50 | Keohane, James F | 65.77 | Keohane, James F | 33.32 |
| 6328 | 11/26/2002 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6329 | 12/3/2002 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 240.00 | 240.00 | 447.85 | | | | | | 89.57 | 40 | 8 | | | | | | 8 | | | | | | 48.00 | 1,413.83 | 29.35 | | | | 117.82 | | Keohane, James F | 89.57 | Keohane, James F | 28.25 |
| 6330 | 12/10/2002 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,200.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6331 | 12/17/2002 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 720.00 | | | | | | | | | 24 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6332 | 12/24/2002 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 240.00 | | | 42.25 | | | | | | 32 | 4 | | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | | 117.38 | 84.50 | | 42.25 | Keohane, James F | 32.88 | Keohane, James F | -42.25 |
| 6333 | 12/31/2002 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | | | | | | | 469.53 | | 179.14 | 169.00 | | | | | | 32 | 16 | | | | | | | | | | | | 44.00 | 1,408.59 | 29.35 | | 469.53 | 338.00 | 117.38 | 169.00 | Keohane, James F | 131.53 | Keohane, James F | -51.62 |
| 6334 | 1/7/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6335 | 1/14/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6336 | 1/21/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | 179.14 | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6337 | 1/28/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 128.00 | | | 84.50 | | | | | | 40 | 4 | | | | | | | | 8 | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6338 | 2/4/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 512.00 | | | 84.50 | | | | | | 32 | 8 | | | | | 16 | | | | | | | 48.00 | 1,413.83 | 29.35 | | 234.77 | 169.00 | 117.82 | 84.50 | Keohane, James F | 65.77 | Keohane, James F | 84.50 |
| 6340 | 2/11/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | 179.14 | | | | | | | 32 | 8 | | | | | 24 | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6341 | 2/18/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 768.00 | | 179.14 | 84.50 | | | | | | 32 | 8 | | | | | | | | | | | | 48.00 | 1,413.83 | 29.35 | | 234.77 | 169.00 | 117.38 | 84.50 | Keohane, James F | 65.77 | Keohane, James F | -84.50 |
| 6342 | 2/25/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | | 234.77 | 169.00 | 117.38 | 84.50 | Keohane, James F | 65.77 | Keohane, James F | 32.88 |
| 6343 | 3/4/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 40.00 | 1,408.59 | 29.35 | | 234.77 | 169.00 | 117.38 | 84.50 | Keohane, James F | 65.77 | Keohane, James F | -84.50 |
| 6344 | 3/11/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | 8 | | | 40.00 | 1,173.83 | 29.35 | | 234.77 | 169.00 | 117.38 | 84.50 | Keohane, James F | 65.77 | Keohane, James F | -84.50 |
| 6345 | 3/18/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | 256.00 | 256.00 | | 84.50 | | | | | | 32 | 8 | | | | | | 8 | | 8 | | | | 48.00 | 1,413.83 | 29.35 | | 234.77 | 169.00 | 117.82 | 84.50 | Keohane, James F | 65.77 | Keohane, James F | 34.65 |
| 6346 | 3/25/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | 512.00 | | | 84.50 | | | | | | 32 | 8 | | | | | | 8 | | 8 | | | | 48.00 | 1,413.83 | 29.35 | | 234.77 | 169.00 | 117.82 | 84.50 | Keohane, James F | 65.77 | Keohane, James F | -84.50 |
| 6347 | 4/1/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | 256.00 | 384.00 | | 84.50 | | | | | | 40 | 4 | | | | | | 12 | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | 65.77 | Keohane, James F | -84.50 |
| 6348 | 4/8/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | | 10 | | | | 16.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6349 | 4/15/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 128.00 | | 179.14 | 84.50 | | | | | | 40 | 8 | | | | | | | | 4 | | | | 48.00 | 1,413.83 | 29.35 | | 234.77 | 169.00 | 117.38 | 84.50 | Keohane, James F | 65.77 | Keohane, James F | 32.88 |
| 6350 | 4/22/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 40.00 | 1,408.59 | 29.35 | | 234.77 | 169.00 | 117.38 | 84.50 | Keohane, James F | 65.77 | Keohane, James F | -84.50 |
| 6351 | 4/29/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | | 8 | | | | | | 8.00 | 256.00 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6352 | 5/6/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32 | | | | 8.00 | 256.00 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6353 | 5/20/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 359.13 | | | | | 498.88 | | | | | 512.00 | 256.00 | 179.56 | 42.25 | | 42.25 | | | | 40 | 4 | | 4 | | | | | | 16 | 8 | | | 57.00 | 1,693.94 | 29.35 | | 498.88 | 359.13 | 292.60 | 179.56 | Keohane, James F | 139.75 | Keohane, James F | 73.04 |
| 6354 | 5/27/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 640.00 | 256.00 | | 42.25 | | 42.25 | | | | 40 | 4 | | 4 | | | | | | | | | | 56.00 | 1,643.94 | 29.35 | | | | 237.60 | | Keohane, James F | 65.77 | Keohane, James F | 153.30 |
| 6355 | 6/3/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 469.53 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6356 | 6/10/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | 42.25 | 44.79 | | | | | 58.69 | 58.69 | | 640.00 | 256.00 | | | | 21.13 | 22.39 | | | 32 | | | 2 | 2 | | 20 | 8 | | 8 | | | | 44.00 | 1,291.21 | 29.35 | | 704.30 | 117.38 | | 84.50 | Keohane, James F | 59.66 | Keohane, James F | 43.52 |
| 6357 | 6/17/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | 24.00 | 704.34 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6358 | 6/24/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 128.00 | | | 42.25 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,291.37 | 29.35 | | 117.38 | 84.50 | | 42.25 | Keohane, James F | 32.88 | Keohane, James F | 16.44 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6359 | 6/30/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | | | 12 | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | Keohane, James F | | | |
| 6360 | 7/8/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | | 469.53 | | | | | 256.00 | 256.00 | 179.14 | 169.00 | | | | 40 | 16 | | | | | | | | | | | | 64.00 | 1,899.36 | 29.68 | 469.53 | 338.00 | 356.13 | 169.00 | | Keohane, James F | 131.53 | Keohane, James F | 187.13 |
| 6361 | 7/15/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | 117.38 | | | | | | | | | | | 40 | | | | 4 | | | | 8 | | 8.00 | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | | | Keohane, James F | 42.25 | Keohane, James F | -42.25 |
| 6362 | 7/22/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 84.50 | | | 234.77 | | | | | 256.00 | 256.00 | | 84.50 | | | | 32 | 8 | | | 4 | | 8 | | 8 | | | | | 48.00 | 1,420.63 | 29.79 | 234.77 | 169.00 | 119.15 | 84.50 | | Keohane, James F | | Keohane, James F | 34.65 |
| 6363 | 7/29/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | 32 | 4 | | | | | | | | 16.00 | | | 20.00 | 586.91 | 29.35 | 117.38 | 84.50 | | | | Keohane, James F | | Keohane, James F | -42.25 |
| 6364 | 8/5/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 169.00 | | | | 234.77 | | | | 384.00 | | | 84.50 | | | | 40 | 8 | | | | | 12 | | 8.00 | | | | | 64.00 | 1,841.83 | 30.14 | | 169.00 | | 84.50 | | Keohane, James F | | Keohane, James F | -84.50 |
| 6365 | 8/12/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | | 117.38 | | | | 768.00 | 768.00 | | | | | | 40 | | | | | | 24 | 24 | | | | | | 64.00 | 1,341.83 | 30.34 | | | | | | Keohane, James F | 364.09 | Keohane, James F | 364.09 |
| 6366 | 8/19/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | 169.00 | | | 117.38 | 234.77 | | | | 256.00 | 256.00 | | 42.25 | | 84.50 | | 40 | 4 | | | 4 | | 8 | | | | | | | 60.00 | 1,781.97 | 29.79 | 352.15 | 253.50 | 297.00 | 126.75 | | Keohane, James F | 98.65 | Keohane, James F | 170.25 |
| 6367 | 8/26/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | 117.38 | 117.38 | | | | | | | 42.25 | | 42.25 | | 40 | | | | 4 | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | | | | Keohane, James F | 32.88 | Keohane, James F | 16.44 |
| 6368 | 9/2/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 512.00 | 256.00 | 179.14 | 84.50 | | | | 40 | 8 | | | | | 16 | 8 | | | | | | 64.00 | 1,899.36 | 29.79 | 234.77 | 169.00 | 119.15 | 84.50 | | Keohane, James F | | Keohane, James F | 34.65 |
| 6369 | 9/9/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | 121.47 | | | | 40 | 11.5 | | | | | 8 | | | 16.00 | | | | 56.00 | 1,635.11 | 29.68 | | | | | | Keohane, James F | | Keohane, James F | |
| 6370 | 9/16/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 242.94 | | | 337.47 | | | | | | | 384.00 | | | 121.47 | | | | 40 | 11.5 | | | | | 8 | | | | | | | 51.50 | 1,511.30 | 29.35 | 337.47 | 242.94 | 168.74 | 121.47 | | Keohane, James F | | Keohane, James F | 47.27 |
| 6371 | 9/23/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 63.38 | 22.39 | 234.77 | | 88.04 | 29.35 | | | | 512.00 | 512.00 | | 84.50 | 31.69 | 11.20 | | 40 | 8 | | 3 | 1 | | 16 | 16 | | | | | | 68.00 | 2,037.97 | 29.97 | 352.15 | 254.77 | 419.58 | 127.39 | | Keohane, James F | 97.38 | Keohane, James F | 292.25 |
| 6372 | 9/30/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | 84.50 | 117.38 | | 117.38 | 117.38 | | | | 512.00 | 256.00 | | 42.25 | 42.25 | | | 40 | 8 | | | 4 | | 16 | 8 | | | | | | 56.00 | 1,664.59 | 29.72 | 234.77 | 169.00 | 237.80 | 84.50 | | Keohane, James F | 64.77 | Keohane, James F | 153.30 |
| 6373 | 10/7/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 84.50 | 234.77 | | 117.38 | | | | | 512.00 | 256.00 | | 84.50 | 42.25 | | | 40 | 8 | | | 4 | | | | 8.00 | | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 253.50 | | 126.75 | | Keohane, James F | 98.65 | Keohane, James F | -68.06 |
| 6374 | 10/14/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | 117.38 | | | 117.38 | | | | | | 179.14 | 42.25 | | | | 32 | 4 | | | | | | | 8 | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | | | Keohane, James F | | Keohane, James F | -42.25 |
| 6375 | 10/21/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | 256.00 | 256.00 | | 42.25 | | | | 32 | 4 | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | 117.38 | 84.50 | | | | Keohane, James F | 32.88 | Keohane, James F | 17.41 |
| 6376 | 10/28/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 234.77 | | | 117.38 | | | | 256.00 | 256.00 | | 84.50 | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Keohane, James F | | Keohane, James F | 32.88 |
| 6377 | 11/4/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 234.77 | | | | | | | 256.00 | 256.00 | | 84.50 | | | | 40 | 8 | | | | | | | | | | | | 56.00 | 1,664.59 | 29.72 | 234.77 | 169.00 | 237.80 | 84.50 | | Keohane, James F | | Keohane, James F | 153.30 |
| 6378 | 11/11/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | 512.00 | 179.14 | 84.50 | | | | 40 | 16 | | | | | | | | | | | | 56.00 | 1,585.83 | 30.10 | | | | | | Keohane, James F | | Keohane, James F | 240.83 |
| 6379 | 11/18/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 33.50 | | | | 117.38 | 44.02 | | | | 256.00 | | | | 42.25 | 16.79 | | | 40 | 4 | | 1.5 | | 8 | | 8 | | | | | 45.50 | 1,356.46 | 29.61 | 161.40 | 118.09 | 81.98 | 59.04 | | Keohane, James F | 43.31 | Keohane, James F | 22.94 |
| 6380 | 11/25/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | 32 | | | | | | 8 | | | | 8.00 | | | 24.00 | 704.30 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6381 | 12/2/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | 128.00 | 447.85 | | | | | 32 | | | | | | 4 | | | | | | | 28.00 | 832.30 | 29.72 | | | | | 89.57 | Keohane, James F | | Keohane, James F | -89.57 |
| 6382 | 12/9/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6383 | 12/16/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | | 469.53 | | | | | | | | 169.00 | | | | 40 | 16 | | | | | | | | | | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 | | Keohane, James F | 131.53 | Keohane, James F | 65.77 |
| 6384 | 12/23/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6385 | 12/30/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | 40 | | | | | | | | | 16.00 | | | | 24.00 | 704.30 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6386 | 1/6/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6387 | 1/13/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24.00 | | | | 8.00 | 234.77 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6388 | 1/20/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | 352.15 | | | | | | | | | 179.14 | 126.75 | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | | Keohane, James F | 98.65 | Keohane, James F | 49.32 |
| 6389 | 1/27/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6390 | 2/3/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6391 | 2/10/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 234.77 | | | | | | | | | 179.14 | 84.50 | | | | 40 | 8 | | | | | | | 8.00 | 16.00 | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Keohane, James F | | Keohane, James F | 32.88 |
| 6392 | 2/17/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | 32 | | | | | | 8 | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6393 | 2/24/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6394 | 3/2/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | 40 | 16 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | Keohane, James F | | |
| 3/18/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | Keohane, James F | | |
| 3/23/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | 507.00 | | | | | 704.30 | | | | | 253.50 | | | | | | | | | 40 | 24 | | | | | | | | | | | | 84.00 | 1,876.12 | 29.35 | 704.30 | 507.00 | 352.15 | 253.50 | | Keohane, James F | Keohane, James F | 197.30 | 98.65 |
| 3/30/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | Keohane, James F | | |
| 4/6/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Keohane, James F | Keohane, James F | | |
| 4/13/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | Keohane, James F | | |
| 4/20/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | 105.63 | | | | | 146.73 | | | | | 640.00 | 256.00 | 179.14 | 52.81 | | | | | | 40 | 5 | | | | | 20 | 8 | | | | | | 53.00 | 1,576.55 | 29.35 | 146.73 | 105.63 | 193.35 | 52.81 | | Keohane, James F | Keohane, James F | | 140.54 |
| 4/27/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | Keohane, James F | | |
| 5/4/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | | | | 117.38 | | | | | 128.00 | 128.00 | | 42.25 | 512.00 | 512.00 | | | | 40 | 4 | | | | | 4 | 4 | | | | | | 48.00 | 1,419.21 | 29.57 | 117.38 | 84.50 | 120.92 | | | Keohane, James F | Keohane, James F | | 76.02 |
| 5/11/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | Keohane, James F | | 120.92 |
| 5/18/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | Keohane, James F | | |
| 5/25/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | | | 40 | | | | | | | | 24.00 | | | | | 20.00 | 586.91 | 29.35 | 84.50 | | 42.25 | | | Keohane, James F | Keohane, James F | | -42.25 |
| 6/1/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | Keohane, James F | | |
| 6/8/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | 169.00 | | 84.50 | | | 234.77 | | 117.38 | | | 256.00 | 256.00 | | 84.50 | | 42.25 | | | | 40 | 8 | | 4 | | | 8 | 8 | | | | | | 60.00 | 1,781.97 | 29.70 | 352.15 | 253.50 | 297.00 | 126.75 | | Keohane, James F | Keohane, James F | | 170.25 |
| 6/15/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | 169.00 | | | | | 234.77 | | | | | 256.00 | 256.00 | | 84.50 | | | | | | 32 | 8 | | | | | 8 | 8 | | | | | | 32.00 | 960.30 | 30.01 | | | | | | Keohane, James F | Keohane, James F | | |
| 6/22/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 32 | 8 | | | | | | | | 8.00 | 8.00 | | | 24.00 | 704.30 | 29.35 | | | | | | Keohane, James F | Keohane, James F | | -84.50 |
| 6/30/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | 179.14 | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | Keohane, James F | | |
| 7/6/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | 16 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Keohane, James F | Keohane, James F | | |
| 7/13/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | Keohane, James F | | |
| 7/20/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 384.00 | 384.00 | | | | | | | | 40 | | | | | | | | 8 | 12 | 12 | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | Keohane, James F | | |
| 7/27/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | Keohane, James F | | |
| 8/3/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | 179.75 | | Keohane, James F | Keohane, James F | | 179.70 |
| 8/10/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | Keohane, James F | | |
| 8/17/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | Keohane, James F | | |
| 8/24/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32 | | | | 8.00 | 24.77 | 29.35 | | | | | | Keohane, James F | Keohane, James F | | |
| 8/31/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | Keohane, James F | | |
| 9/7/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | 338.00 | | | | 169.00 | 469.53 | | | | 234.77 | | | 179.14 | 169.00 | | | | | | 40 | 16 | | | | 8 | | | | | | | | 64.00 | 1,876.12 | 29.35 | 704.30 | 507.00 | 352.15 | 253.50 | | Keohane, James F | Keohane, James F | 197.30 | 98.65 |
| 9/14/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | | | 16 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | Keohane, James F | | |
| 9/21/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | Keohane, James F | | |
| 9/28/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 84.50 | | | | | 117.38 | | | | | | 42.25 | | | | | | 32 | | | | 4 | | | | 16 | | | | | 28.00 | 821.68 | 29.35 | 84.50 | | 42.25 | | | Keohane, James F | Keohane, James F | | -42.25 |
| 10/5/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | 169.00 | | | | | 234.77 | | | | | 256.00 | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 40.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Keohane, James F | Keohane, James F | | 32.88 |
| 10/12/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | Keohane, James F | | |
| 10/19/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | Keohane, James F | | |
| 10/26/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | 169.00 | | 84.50 | | | 234.77 | | 117.38 | | | | | | 84.50 | | | | | | 32 | 8 | | | | | 4 | 4 | | | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 253.50 | 58.69 | 126.75 | | Keohane, James F | Keohane, James F | 98.65 | -68.06 |
| 11/2/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 84.50 | | 58.69 | | | 117.38 | | | | | | 21.13 | | 42.25 | | 42.25 | | 32 | 8 | | | | | 8 | | | | | | | 40.00 | 1,066.44 | 29.35 | 117.38 | 84.50 | 42.25 | | | Keohane, James F | Keohane, James F | | -42.25 |
| 11/9/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | 42.25 | | 84.50 | | 58.69 | | | | | | | | | 21.13 | | 42.25 | | | | 40 | | | | | | 8 | | | | | | | 38.00 | 1,115.13 | 29.35 | 137.06 | 126.75 | | 63.38 | | Keohane, James F | Keohane, James F | 49.32 | -63.38 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6431 | 11/16/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | | | 117.38 | | | | | | | 179.14 | 42.25 | | | | | | | | 4 | | | | 40 | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Keohane, James F | 32.88 | Keohane, James F | 16.44 |
| 6432 | 11/23/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 358.28 | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6433 | 11/30/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6434 | 12/7/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 768.00 | | | | | | | | | | | | | | | 32 | | 24 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6435 | 12/14/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | | | | | | | 32 | | 16 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6436 | 12/21/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6437 | 12/28/2004 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | | | | | | | 40 | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6438 | 1/4/2005 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | | | | | | | 40 | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6439 | 1/11/2005 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | | | | | | | 40 | | 4 | | 24 | | | 16.00 | 469.53 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6440 | 1/18/2005 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | | | | | | | 32 | | 8 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6441 | 1/25/2005 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6442 | 2/1/2005 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6443 | 2/8/2005 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | | | | | | | | 117.38 | 256.00 | | 42.25 | | | | | | | | 4 | | | | 40 | | 8 | | | | | 40.00 | 1,173.83 | 29.35 | | 84.50 | | 42.25 | | Keohane, James F | | Keohane, James F | -42.25 |
| 6444 | 2/15/2005 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6445 | 2/22/2005 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | 169.00 | | | | | 234.77 | | | | | | 179.14 | 84.50 | | | | | | | | | | | | 40 | | 8 | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Keohane, James F | 65.77 | Keohane, James F | 32.88 |
| 6446 | 3/1/2005 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | 169.00 | | | | | 234.77 | | | | 256.00 | 256.00 | | 84.50 | | | | | | | | | | | | 32 | | 8 | | | | | 24.00 | 704.30 | 29.35 | 234.77 | 169.00 | 119.15 | 84.50 | | Keohane, James F | 65.77 | Keohane, James F | -84.50 |
| 6447 | 3/8/2005 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | 169.00 | | | | | 234.77 | | | | 256.00 | 256.00 | | 84.50 | | | | | | | | | | | | 32 | | 8 | 8 | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 119.15 | 84.50 | | Keohane, James F | 65.77 | Keohane, James F | 34.65 |
| 6448 | 3/15/2005 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | 169.00 | | | | | 117.38 | | | | | | | 42.25 | | | | | | | | 4 | | | | 32 | | 6 | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 169.00 | 117.38 | 84.50 | | Keohane, James F | 65.77 | Keohane, James F | 34.65 |
| 6449 | 3/22/2005 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | 16 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6450 | 4/5/2005 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 84.50 | | | | 117.38 | 256.00 | | 42.25 | | | | | | | | 4 | | | | 40 | | 8 | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Keohane, James F | 32.88 | Keohane, James F | 16.44 |
| 6451 | 4/12/2005 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 234.77 | | | | | 256.00 | | 84.50 | | | | | | | | | | | | 40 | | 8 | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Keohane, James F | 65.77 | Keohane, James F | 32.88 |
| 6452 | 4/19/2005 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 234.77 | | | | | 256.00 | | 84.50 | | | | | | | | | | | | 32 | | 8 | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Keohane, James F | 65.77 | Keohane, James F | -84.50 |
| 6453 | 4/19/2005 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 84.50 | | | 234.77 | | | 117.38 | | | 179.14 | 84.50 | | | 42.25 | | | | | | | | | 32 | | 8 | 4 | | | | 44.00 | 1,291.21 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Keohane, James F | 32.88 | Keohane, James F | 32.88 |
| 6454 | 4/26/2005 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 234.77 | | | | | | | 84.50 | | | | | | | | | | | | 32 | | 8 | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Keohane, James F | 65.77 | Keohane, James F | -42.25 |
| 6455 | 5/3/2005 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | | | | | | | 40 | | 28 | | | | | 16.00 | 469.53 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6456 | 5/10/2005 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 896.00 | | | | | | | | | | | | | | | 40 | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6457 | 5/17/2005 Keohane, James F | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | 87.00 | | | | | | | | | 120.21 | | | | | | | | | | | | 40 | | | | 43.50 | | | 20.00 | 601.71 | 30.05 | 120.21 | 87.00 | | 43.50 | | Keohane, James F | 33.21 | Keohane, James F | -43.50 |
| 6458 | 5/24/2005 Keohane, James F | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | 256.00 | | | | | | | | | | | | | | | 32 | | | | | | | 32.00 | 961.71 | 30.05 | | | | | | Keohane, James F | | Keohane, James F | |
| 6459 | 5/31/2005 Keohane, James F | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | | 184.44 | | | | | | | | | | | | | 32 | | | | | | | 32.00 | 961.71 | 30.05 | | | | | | Keohane, James F | | Keohane, James F | |
| 6460 | 6/7/2005 Keohane, James F | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | | | | | | | | | | | 4 | | | | 40 | | 8 | | | | | 48.00 | 1,408.59 | 30.05 | | | | | | Keohane, James F | | Keohane, James F | |
| 6461 | 6/14/2005 Keohane, James F | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | | | | | 16 | 8 | | | 40 | | | | | | | 48.00 | 1,408.59 | 30.05 | | | 121.51 | | | Keohane, James F | | Keohane, James F | 121.51 |
| 6462 | 6/21/2005 Keohane, James F | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | 768.00 | | | | | | | | | | | | | 24 | | | 40 | | 8 | | | | | 24.00 | 961.71 | 30.05 | | | | | | Keohane, James F | | Keohane, James F | |
| 6463 | 6/28/2005 Keohane, James F | 938.74 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | 256.00 | | 189.95 | | | | | | | | 16 | | | | | 40 | | | | | | | 24.00 | 721.29 | 30.05 | | | | | | Keohane, James F | | Keohane, James F | |
| 6464 | 7/5/2005 Keohane, James F | 938.74 | 202.82 | 1,141.56 | 30.50 | | | | | | | | | | | 640.00 | | | | | | | | | | | | | | | 32 | | | | | | | 32.00 | 985.27 | 30.50 | | | | | | Keohane, James F | | Keohane, James F | |
| 6465 | 7/12/2005 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 384.00 | | | | | | | | | | | | | | | 32 | | 12 | | | | | 32.00 | 985.27 | 30.79 | | | | | | Keohane, James F | | Keohane, James F | |
| 6466 | 7/19/2005 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 512.00 | | | | | | | | | | | | | | | 40 | | 16 | 8 | | | | 32.00 | 985.27 | 30.79 | | | | | | Keohane, James F | | Keohane, James F | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/2005 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 89.60 | | | | | | 123.16 | 512.00 | | | | | | | | 44.80 | 40 | | | | | | 4 | 16 | | | | | | 44.00 | 1,354.75 | 123.16 | 89.60 | 61.58 | 44.80 | | | Keohane, James F | 33.56 | Keohane, James F | 16.78 |
| 8/2/2005 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | 16 | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Keohane, James F | | Keohane, James F | |
| 8/9/2005 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Keohane, James F | | Keohane, James F | |
| 8/16/2005 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 32 | | | | | | | | #DIV/0! | | | | | | Keohane, James F | | Keohane, James F | |
| 8/23/2005 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 32 | | | | | | | | #DIV/0! | | | | | | Keohane, James F | | Keohane, James F | |
| 8/30/2005 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | 16 | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Keohane, James F | | Keohane, James F | |
| 9/6/2005 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 512.00 | | 189.95 | | | | | | | 40 | | | | | | | 16 | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Keohane, James F | | Keohane, James F | |
| 9/13/2005 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | | | | | | | | | 768.00 | | | 89.60 | | | | | | 40 | 8 | | | | | | 24 | | | | | | 48.00 | 1,477.91 | 30.79 | | 179.20 | 123.16 | 89.60 | | | Keohane, James F | 67.12 | Keohane, James F | 33.56 |
| 9/20/2005 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 179.20 | | | | | | | | 246.32 | 768.00 | | | | | | | 89.60 | | 40 | 8 | | | | | | 12 | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | | Keohane, James F | 67.12 | Keohane, James F | 33.56 |
| 9/27/2005 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | | | | | 246.32 | | | | | 256.00 | | | | 94.98 | | | | | 40 | | | | | | | 8 | | 8 | | | | 32.00 | 985.27 | 30.79 | 246.32 | 189.95 | | 94.98 | | | Keohane, James F | 56.37 | Keohane, James F | -94.98 |
| 10/4/2005 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | 32.00 | 985.27 | 30.79 | | | | | | | Keohane, James F | | Keohane, James F | |
| 10/11/2005 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 512.00 | | 189.95 | | | | | | | 40 | | | | | | | 16 | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | | Keohane, James F | | Keohane, James F | |
| 10/18/2005 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | | Keohane, James F | | Keohane, James F | |
| 10/25/2005 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | | | | 246.32 | | | | | 768.00 | | | 89.60 | | | | | | 40 | 8 | | | | | | 24 | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | | Keohane, James F | 67.12 | Keohane, James F | 33.56 |
| 11/1/2005 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | | 20 | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | | Keohane, James F | | Keohane, James F | |
| 11/8/2005 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | | 16 | | | | | | 24.00 | 738.95 | 30.79 | | | | | | | Keohane, James F | | Keohane, James F | |
| 11/15/2005 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | 89.60 | | | | 89.60 | | 123.16 | | | | 123.16 | | | 189.95 | 44.80 | | | | | 44.80 | 32 | 4 | | | | | 4 | 16 | | | | | | 40.00 | 1,477.91 | 30.79 | 123.16 | 89.60 | | 89.60 | | | Keohane, James F | 67.12 | Keohane, James F | 33.56 |
| 11/22/2005 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 89.60 | | 246.32 | | | | 123.16 | 256.00 | | | 89.60 | | | | | 44.80 | 40 | 4 | | | | | 4 | 8 | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | | Keohane, James F | 67.12 | Keohane, James F | 16.78 |
| 11/29/2005 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | | | | 246.32 | | | | | 256.00 | | | 89.60 | | | | | 94.98 | 40 | 8 | | | | | | 8 | | | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 179.20 | 123.16 | 184.58 | | | Keohane, James F | 67.12 | Keohane, James F | -41.42 |
| 12/6/2005 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 896.00 | | | | | | | | | 40 | | | | | | | 28 | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | | Keohane, James F | | Keohane, James F | |
| 12/13/2005 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 179.20 | | | 246.32 | | | | | 128.00 | | | | | 89.60 | | | | 40 | | | | | | 8 | 4 | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | | Keohane, James F | 67.12 | Keohane, James F | 33.56 |
| 12/20/2005 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 106.85 | | | | 138.55 | | | | | 128.00 | | | | 53.42 | | | | | | 32 | | | | 4.5 | | | 4 | | 8 | | | | 28.50 | 877.51 | 30.79 | 138.55 | 106.85 | | 53.42 | | | Keohane, James F | 31.71 | Keohane, James F | -53.42 |
| 12/27/2005 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | 284.93 | | | 53.42 | | | | 32 | | | | 94.98 | | | 2 | | 8 | | | | 24.00 | 738.95 | 30.79 | | | | 94.98 | | | Keohane, James F | | Keohane, James F | -94.98 |
| 1/3/2006 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | 189.95 | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 985.27 | 30.79 | | | | | | | Keohane, James F | | Keohane, James F | |
| 1/10/2006 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 20 | 4 | | | | | 44.00 | 1,359.59 | 30.79 | | | | 61.80 | | | Keohane, James F | | Keohane, James F | 61.80 |
| 1/24/2006 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | | | | 246.32 | | | | | | | | 89.60 | | | | | | 40 | 8 | | | | | | 12 | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | | Keohane, James F | 67.12 | Keohane, James F | 33.56 |
| 1/31/2006 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | 32.00 | 985.27 | 30.79 | | | | | | | Keohane, James F | | Keohane, James F | |
| 2/7/2006 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | | | | 246.32 | | | | | | | | 89.60 | | | | | | 40 | 8 | | | | | | 12 | | | | | | 32.00 | 985.27 | 30.79 | 246.32 | 179.20 | | | | | Keohane, James F | | Keohane, James F | -89.60 |
| 2/14/2006 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 89.60 | | | | | | 123.16 | 512.00 | 256.00 | | | | 44.80 | | | | 40 | 4 | | | | | | 16 | 8 | | | | | 52.00 | 1,610.75 | 30.98 | 123.16 | 89.60 | 165.86 | 44.80 | | | Keohane, James F | 33.56 | Keohane, James F | 141.06 |
| 2/21/2006 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 384.00 | 384.00 | 189.95 | | | | | | | 40 | | | | | 12 | 12 | | | 8 | | | | 40.00 | 1,369.27 | 31.12 | | | | 62.24 | | | Keohane, James F | | Keohane, James F | 62.24 |
| 2/28/2006 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | | 24 | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | | Keohane, James F | | Keohane, James F | |
| 3/7/2006 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | 16 | | | | 8 | | | 24.00 | 738.95 | 30.79 | | | | | | | Keohane, James F | | Keohane, James F | |
| 3/21/2006 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 16.00 | 492.64 | 30.79 | | | | | | | Keohane, James F | | Keohane, James F | |
| 3/28/2006 Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | | Keohane, James F | | Keohane, James F | |

| AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6503 | 4/4/2006 | Keohane, James F | 949.76 | 202.62 | 1,152.58 | 30.79 | 179.20 | | | 246.32 | | 256.00 | | 89.60 | | | | | 44.80 | 40 | | 8 | | | | 8 | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Keohane, James F | | Keohane, James F | 33.56 |
| 6504 | 4/11/2006 | Keohane, James F | 949.76 | 202.62 | 1,152.58 | 30.79 | | 89.60 | | 123.16 | | | | | | | | | 44.80 | 40 | | | | | | | | | | | | 44.00 | 1,364.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Keohane, James F | | Keohane, James F | 16.78 |
| 6505 | 4/18/2006 | Keohane, James F | 949.76 | 202.62 | 1,152.58 | 30.79 | 156.80 | 89.60 | 215.53 | 123.16 | 256.00 | | 189.95 | 78.40 | | | | | 44.80 | 40 | 7 | | | | | 4 | | | | | | 51.00 | 1,570.28 | 30.79 | 338.69 | 246.40 | 169.34 | 123.20 | | Keohane, James F | 92.29 | Keohane, James F | 46.14 |
| 6506 | 4/25/2006 | Keohane, James F | 949.76 | 202.62 | 1,152.58 | 30.79 | | | 246.32 | | 128.00 | | | 89.60 | | | | | | 32 | 8 | | | | | 4 | | | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 179.20 | | 89.60 | | Keohane, James F | 67.12 | Keohane, James F | 67.12 |
| 6507 | 5/2/2006 | Keohane, James F | 949.76 | 202.62 | 1,152.58 | 30.79 | | | | | 256.00 | | | | | | | | | 8 | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Keohane, James F | | Keohane, James F | |
| 6508 | 5/9/2006 | Keohane, James F | 949.76 | 202.62 | 1,152.58 | 30.79 | | | | | 256.00 | | | | | | | | | 8 | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Keohane, James F | | Keohane, James F | |
| 6509 | 5/16/2006 | Keohane, James F | 949.76 | 202.62 | 1,152.58 | 30.79 | | | | | 256.00 | | | | | | | | | 24 | | 8 | | | | | | | | | | 48.00 | 1,487.59 | 30.99 | | | | | | Keohane, James F | 123.07 | Keohane, James F | 123.07 |
| 6510 | 5/23/2006 | Keohane, James F | 949.76 | 202.62 | 1,152.58 | 30.79 | 179.20 | | | 89.60 | 246.32 | | | 89.60 | | | | | 44.80 | 40 | | 8 | | | | 4 | | | | | | 52.00 | 1,487.59 | 30.99 | 368.48 | 268.80 | 184.74 | 134.40 | | Keohane, James F | 100.68 | Keohane, James F | 50.34 |
| 6511 | 5/30/2006 | Keohane, James F | 949.76 | 202.62 | 1,152.58 | 30.79 | | 89.60 | | 123.16 | 246.32 | | 189.95 | 89.60 | | | | | 44.80 | 40 | | 8 | | | | 4 | | | | | | 44.00 | 1,354.75 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Keohane, James F | | Keohane, James F | 16.78 |
| 6512 | 6/6/2006 | Keohane, James F | 949.76 | 202.62 | 1,152.58 | 30.79 | 179.20 | | | | 246.32 | | | 89.60 | | | | | | 32 | 8 | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 179.20 | | 89.60 | | Keohane, James F | 67.12 | Keohane, James F | -89.60 |
| 6513 | 6/13/2006 | Keohane, James F | 949.76 | 202.62 | 1,152.58 | 30.79 | | | | 89.60 | | | | 89.60 | | | | | | 40 | | 8 | | | | | | | | | | 32.00 | 1,231.59 | 30.79 | 246.32 | 179.20 | | 89.60 | | Keohane, James F | | Keohane, James F | -89.60 |
| 6514 | 6/20/2006 | Keohane, James F | 949.76 | 202.62 | 1,152.58 | 30.79 | | | 89.60 | | 123.16 | | 256.00 | 89.60 | | | | | 44.80 | 40 | | | | | | 8 | | | | | | 52.00 | 1,610.75 | 30.99 | 338.69 | 246.40 | | 44.80 | | Keohane, James F | 141.06 | Keohane, James F | 141.06 |
| 6515 | 6/27/2006 | Keohane, James F | 949.76 | 202.62 | 1,152.58 | 30.79 | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Keohane, James F | | Keohane, James F | |
| 6516 | 7/4/2006 | Keohane, James F | 961.21 | 202.62 | 1,164.03 | 31.10 | 92.30 | 12.23 | | 124.38 | 15.55 | | 1,024.00 | 195.68 | 46.15 | 6.11 | | | | 40 | | 4 | 0.5 | | | | | 32 | | | | 44.50 | 1,383.75 | 31.10 | 139.93 | 104.53 | 69.07 | 52.26 | | Keohane, James F | 35.40 | Keohane, James F | 17.70 |
| 6517 | 7/11/2006 | Keohane, James F | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Keohane, James F | | Keohane, James F | |
| 6518 | 7/18/2006 | Keohane, James F | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | 384.00 | 384.00 | | | | | | 32 | | | | | | | 12 | | 12 | | | 40.00 | 1,393.74 | 31.68 | | | | 63.35 | | Keohane, James F | 63.35 | Keohane, James F | 63.35 |
| 6519 | 7/25/2006 | Keohane, James F | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | 256.00 | 256.00 | | | | | | 8 | | | | | | | 8 | | 8 | | | 40.00 | 1,265.74 | 31.64 | | | | | | Keohane, James F | | Keohane, James F | |
| 6520 | 8/1/2006 | Keohane, James F | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | 512.00 | 256.00 | | | | | | 40 | | | | | | | 16 | | 8 | | | 56.00 | 1,518.17 | 31.63 | | | | 126.51 | | Keohane, James F | 126.51 | Keohane, James F | 126.51 |
| 6521 | 8/8/2006 | Keohane, James F | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | 512.00 | 512.00 | | | | | | 40 | | | | | | | 16 | | 16 | | | 56.00 | 1,774.17 | 31.68 | | | | 253.45 | | Keohane, James F | 253.45 | Keohane, James F | 253.45 |
| 6522 | 8/15/2006 | Keohane, James F | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | 768.00 | 768.00 | | | | | | 40 | | | | | | | 24 | | 24 | | | 64.00 | 2,030.17 | 31.72 | | | | 380.66 | | Keohane, James F | 380.66 | Keohane, James F | 380.66 |
| 6523 | 8/22/2006 | Keohane, James F | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Keohane, James F | | Keohane, James F | |
| 6524 | 8/29/2006 | Keohane, James F | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Keohane, James F | | Keohane, James F | |
| 6525 | 9/5/2006 | Keohane, James F | 978.38 | 202.62 | 1,181.20 | 31.55 | | | 42.80 | | 92.30 | | 55.22 | | 126.22 | | 195.68 | | 21.40 | 40 | | | | | | | 4 | | 1.75 | | | 37.75 | 1,191.16 | 31.55 | 181.44 | 135.10 | | 67.55 | | Keohane, James F | 46.33 | Keohane, James F | -67.55 |
| 6526 | 9/12/2006 | Keohane, James F | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | 92.30 | | | 126.22 | 640.00 | 384.00 | | 46.15 | | 40 | | | | | | | 4 | | 20 | 12 | | 52.00 | 1,207.06 | 30.79 | 92.30 | | | 46.15 | | Keohane, James F | 23.07 | Keohane, James F | 23.07 |
| 6527 | 9/19/2006 | Keohane, James F | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Keohane, James F | | Keohane, James F | |
| 6528 | 9/26/2006 | Keohane, James F | 978.38 | 202.62 | 1,181.20 | 31.55 | 184.60 | | | 92.30 | 252.43 | | | 92.30 | | | 46.15 | | | 40 | 8 | | | | | | | | | | | 52.00 | 1,640.83 | 31.55 | 378.65 | 276.90 | 189.33 | 138.45 | | Keohane, James F | 101.75 | Keohane, James F | 50.88 |
| 6529 | 10/3/2006 | Keohane, James F | 978.38 | 202.62 | 1,181.20 | 31.55 | 276.90 | | | 378.65 | | | | 138.45 | | | | | | 40 | | | | | | | 12 | | | | | 52.00 | 1,640.83 | 31.55 | 378.65 | 276.90 | 189.33 | 138.45 | | Keohane, James F | 101.75 | Keohane, James F | 50.88 |
| 6530 | 10/10/2006 | Keohane, James F | 978.38 | 202.62 | 1,181.20 | 31.55 | | | 92.30 | | 126.22 | | 128.00 | 128.00 | 195.68 | | | | | 40 | | | | | | | 4 | | 4 | 4 | | 40.00 | 1,262.17 | 30.79 | 92.30 | | | 46.15 | | Keohane, James F | 23.07 | Keohane, James F | -46.15 |
| 6531 | 10/17/2006 | Keohane, James F | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Keohane, James F | | Keohane, James F | |
| 6532 | 10/24/2006 | Keohane, James F | 978.38 | 202.62 | 1,181.20 | 31.55 | 184.60 | | | 252.43 | | | | 256.00 | 256.00 | | 92.30 | | | 40 | | | | | | | 8 | | | 8 | | 56.00 | 1,770.61 | 31.62 | 252.43 | 184.60 | 252.94 | 92.30 | | Keohane, James F | 67.83 | Keohane, James F | 160.64 |
| 6533 | 10/31/2006 | Keohane, James F | 978.38 | 202.62 | 1,181.20 | 31.55 | 184.60 | | | 252.43 | | | | 384.00 | 384.00 | | 92.30 | | | 40 | | | | | | | 12 | | | 12 | | 60.00 | 1,898.61 | 31.64 | 252.43 | 184.60 | 252.94 | 92.30 | | Keohane, James F | 67.83 | Keohane, James F | 224.13 |
| 6534 | 11/7/2006 | Keohane, James F | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | 896.00 | 384.00 | | | | | | 28 | | | | | | | | | | 12 | | 40.00 | 1,646.17 | 31.68 | | | | | | Keohane, James F | | Keohane, James F | 189.94 |
| 6535 | 11/14/2006 | Keohane, James F | 978.38 | 202.62 | 1,181.20 | 31.55 | 92.30 | 195.68 | | 126.22 | 252.43 | | | 384.00 | | | 195.68 | 46.15 | 97.84 | 40 | | 8 | | | | | 4 | | | | | 52.00 | 2,024.83 | 31.64 | 378.65 | 287.98 | 379.65 | 143.99 | | Keohane, James F | 90.68 | Keohane, James F | 235.67 |
| 6536 | 11/21/2006 | Keohane, James F | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | 768.00 | | | | | | | 32 | | | | | | | | | | 24 | | 32.00 | 1,009.74 | 31.55 | | | | | | Keohane, James F | | Keohane, James F | |
| 6537 | 11/28/2006 | Keohane, James F | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | 256.00 | | | 489.19 | | | 97.84 | 32 | | | | | | | | | | 8 | | 50.00 | 1,009.74 | 31.55 | | | | 97.84 | | Keohane, James F | 97.84 | Keohane, James F | -97.84 |
| 6538 | 12/5/2006 | Keohane, James F | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | 256.00 | | | | | | | 40 | | 8 | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Keohane, James F | | Keohane, James F | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6539 | 12/12/2006 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | 768.00 | 384.00 | | | | | | | | 40 | | | | | | 24 | 12 | | | | | | 52.00 | 1,646.17 | 31.66 | | | 189.94 | | | Keohane, James F | | Keohane, James F | 189.94 |
| 6540 | 12/18/2006 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | 768.00 | 768.00 | | | | | | | | 40 | | | | | | 24 | 24 | | | | | | 64.00 | 2,030.17 | 31.72 | | | 380.66 | | | Keohane, James F | | Keohane, James F | 380.66 |
| 6541 | 12/26/2006 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | 293.51 | | | | | | 97.84 | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | 97.84 | | | Keohane, James F | | Keohane, James F | -97.84 |
| 6542 | 12/31/2006 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Keohane, James F | | Keohane, James F | |
| 6543 | 1/2/2007 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | 195.68 | | | | | | | | 195.68 | 32 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | 195.68 | | | Keohane, James F | | Keohane, James F | -195.68 |
| 6544 | 1/9/2007 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | 92.30 | | | | | | 126.22 | | | | | | | | 46.15 | 40 | | | | | | | | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | | Keohane, James F | 33.92 | Keohane, James F | 16.96 |
| 6545 | 1/16/2007 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | 24.46 | | | | | | 31.55 | | | | 195.68 | | | | 12.23 | | | | | 40 | | | | | 1 | | | | | | | | 41.00 | 1,293.73 | 31.55 | 31.55 | 24.46 | 15.78 | 12.23 | | Keohane, James F | 7.09 | Keohane, James F | 3.55 |
| 6546 | 1/23/2007 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Keohane, James F | | Keohane, James F | |
| 6547 | 1/30/2007 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | | 24 | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Keohane, James F | | Keohane, James F | |
| 6548 | 2/6/2007 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | 184.60 | | | | | 252.43 | | | | | | | | | | | | | 92.30 | 32 | | | | | | | 8 | | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | | 92.30 | | Keohane, James F | 67.83 | Keohane, James F | -92.30 |
| 6549 | 2/13/2007 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Keohane, James F | | Keohane, James F | |
| 6550 | 2/20/2007 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | 195.68 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Keohane, James F | | Keohane, James F | |
| 6551 | 2/27/2007 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Keohane, James F | | Keohane, James F | |
| 6552 | 3/6/2007 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | 92.30 | | | | | | 126.22 | 256.00 | | | | | | | 46.15 | 40 | | | | | | | 8 | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | | Keohane, James F | 33.92 | Keohane, James F | 16.96 |
| 6553 | 3/13/2007 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 512.00 | | | | | | | | 16 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Keohane, James F | | Keohane, James F | |
| 6554 | 3/20/2007 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 512.00 | | | | | | | | 16 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Keohane, James F | | Keohane, James F | |
| 6555 | 3/27/2007 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 256.00 | | | | | | | | 16 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Keohane, James F | | Keohane, James F | |
| 6556 | 4/3/2007 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 256.00 | | | | | | | | 8 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Keohane, James F | | Keohane, James F | |
| 6557 | 4/10/2007 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | 128.00 | 128.00 | | | | | | | | 40 | | | | | | | 4 | | 4 | | | | 44.00 | 1,390.17 | 31.59 | | | 63.19 | | | Keohane, James F | 63.19 | Keohane, James F | 63.19 |
| 6558 | 4/17/2007 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | 138.45 | 24.46 | | | | 189.33 | 31.55 | | | | | 512.00 | | 195.68 | | 69.23 | 12.23 | | | | 16 | | | | | 6 | 1 | | 16 | | | | | 57.97 | 1,483.05 | 31.55 | 220.88 | 162.91 | 110.44 | 81.45 | | Keohane, James F | 57.97 | Keohane, James F | 28.99 |
| 6559 | 4/24/2007 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | 16 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Keohane, James F | | Keohane, James F | |
| 6560 | 5/1/2007 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | 92.30 | | | | | | 126.22 | | | | | | | | 46.15 | 32 | | | | | | | 4 | | 8 | | | | 36.00 | 1,136.96 | 31.58 | 126.22 | 92.30 | | 46.15 | | Keohane, James F | | Keohane, James F | -46.15 |
| 6561 | 5/8/2007 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 512.00 | | | | | | | | 16 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Keohane, James F | | Keohane, James F | |
| 6562 | 5/15/2007 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 256.00 | | | | | | | | 16 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Keohane, James F | | Keohane, James F | |
| 6563 | 5/22/2007 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Keohane, James F | | Keohane, James F | |
| 6564 | 5/29/2007 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | 92.30 | | | | | | | | | | 195.68 | 46.15 | | | | | | | | 40 | | | | | 4 | | | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | | Keohane, James F | 33.92 | Keohane, James F | 16.96 |
| 6565 | 6/5/2007 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 32 | | | | | | | 16 | 8 | | | | | 48.00 | 1,518.17 | 31.63 | | | 126.51 | | | Keohane, James F | 126.51 | Keohane, James F | 126.51 |
| 6566 | 6/12/2007 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Keohane, James F | | Keohane, James F | |
| 6567 | 6/19/2007 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Keohane, James F | | Keohane, James F | |
| 6568 | 6/26/2007 Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Keohane, James F | | Keohane, James F | |
| 6569 | 7/3/2007 Keohane, James F | 990.25 | 202.82 | 1,193.07 | 31.87 | | | | | | 92.30 | | | | | | 127.49 | | | | | | | | | 40 | | | | | | | 4 | | | | | | 44.00 | 1,402.35 | 31.87 | 63.74 | 46.15 | 35.15 | | | Keohane, James F | 35.15 | Keohane, James F | 17.59 |
| 6570 | 7/10/2007 Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 190.20 | | | 258.78 | | | | | 456.00 | 456.00 | 201.61 | | 95.10 | | | | | 40 | | | | | | | | 8 | | | | | | 65.00 | 2,008.67 | 33.48 | 258.78 | 190.20 | 334.78 | 95.10 | | Keohane, James F | 68.58 | Keohane, James F | 239.68 |
| 6571 | 7/17/2007 Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 190.20 | | | | | | | | | | 258.78 | | 95.10 | | | | | 40 | | | | | | | | 8 | 8 | | | | | 56.00 | 1,856.67 | 33.15 | 258.78 | 190.20 | 265.24 | 95.10 | | Keohane, James F | 68.58 | Keohane, James F | 170.14 |
| 6572 | 7/24/2007 Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | 304.00 | 304.00 | | | | | | | | 40 | | | | | 20 | | | 12 | | | | | 44.00 | 1,491.11 | 33.89 | | | | | | Keohane, James F | | Keohane, James F | |
| 6573 | 7/31/2007 Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | 304.00 | 304.00 | | | | | | | | 40 | | | | | | | | 8 | | | | | | 44.00 | 1,339.11 | 33.48 | | | 67.78 | | | Keohane, James F | 67.78 | Keohane, James F | 67.78 |
| 6574 | 8/7/2007 Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Keohane, James F | | Keohane, James F | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6575 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | 456.00 | 456.00 | | | | | | | | | | | | | 40 | 12 | 12 | | | | | | 52.00 | 1,749.89 | 33.65 | | | 201.91 | | | Keohane, James F | | Keohane, James F | 201.91 |
| 6576 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 760.80 | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6577 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | 1,035.11 | | | | | | | | | | | | | | | 380.40 | 32 | | | 40 | 32 | | | | | | | 72.00 | 2,329.00 | 32.35 | 1,035.11 | 760.80 | 517.56 | 380.40 | | Keohane, James F | | Keohane, James F | 137.16 |
| 6578 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | 201.61 | | | | | | | | | | | | 32 | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6579 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | 190.20 | | | | | 258.78 | 304.00 | 304.00 | | | | | | | 95.10 | | | | | | 40 | | | | | | | | 40.00 | 1,293.89 | 32.35 | | 258.78 | 190.20 | 95.10 | | Keohane, James F | | Keohane, James F | -95.10 |
| 6580 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | 95.10 | | | | | | | | | 304.00 | 304.00 | | | | | | | | | 129.39 | | | | 40 | | | | | | | | 40.00 | 1,423.28 | 32.35 | | 129.39 | 95.10 | 47.55 | | Keohane, James F | | Keohane, James F | 17.14 |
| 6581 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | 608.00 | 608.00 | | | | | | | | | | | | | 40 | 47.55 | 4 | | | | | | 56.00 | 1,901.39 | 36.00 | | | | | | Keohane, James F | | Keohane, James F | 271.70 |
| 6582 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | 304.00 | 304.00 | 201.61 | | | | | | | | | | | | 40 | 16 | 16 | | | | | | 48.00 | 1,597.89 | 33.29 | | | 133.16 | | | Keohane, James F | | Keohane, James F | 133.16 |
| 6583 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | 304.00 | 304.00 | | | | | | | | | | | | | 40 | 16 | | | | | | | 48.00 | 1,597.89 | 33.29 | | | 133.16 | | | Keohane, James F | | Keohane, James F | 133.16 |
| 6584 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | 608.00 | 304.00 | 201.61 | | | | | | | | | | | | 32 | | | | | | | | 40.00 | 1,339.11 | 33.46 | | | | | | Keohane, James F | | Keohane, James F | |
| 6585 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | 16 | 16 | | | | | | 48.00 | 1,035.11 | 32.35 | | | | | | Keohane, James F | | | |
| 6586 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Keohane, James F | | | |
| 6587 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Keohane, James F | | | |
| 6588 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | **Keohane, James F To** | | 8,481.89 | 6,690.75 |
| 6589 | Kerrissey, Edward F | 773.00 | 202.82 | 975.82 | 26.07 | 193.25 | 204.85 | | | | | 260.68 | 260.68 | | | | 108.00 | | | | 96.63 | 102.42 | | | | | | | | | 40 | 10 | 10 | | | | | | 60.00 | 1,564.07 | 26.07 | | 521.36 | 398.10 | 260.68 | 199.05 | Kerrissey, Edward F | | Kerrissey, Edward F | 61.63 |
| 6590 | Kerrissey, Edward F | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 432.00 | 432.00 | | | | | | | | | | | | | 40 | 16 | | | | 8 | 8 | | 24.00 | 625.63 | 26.07 | | | | | | Kerrissey, Edward F | | | |
| 6591 | Kerrissey, Edward F | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 540.00 | 540.00 | | | | | | | | | | | | | 40 | 20 | | | | | 24 | | 16.00 | 625.63 | 26.07 | | | | | | Kerrissey, Edward F | | | |
| 6592 | Kerrissey, Edward F | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 432.00 | 432.00 | | | | 154.60 | | | | | | | | | 40 | | | | | 16 | | | 24.00 | 625.63 | 26.07 | | | | | | Kerrissey, Edward F | | | |
| 6593 | Kerrissey, Edward F | 773.00 | 202.82 | 975.82 | 26.07 | | 40.67 | | | | | 52.14 | | | | | 432.00 | | | | | 20.48 | | | | | | | | | 40 | 2 | | | | 16 | | | 46.00 | 1,251.26 | 26.07 | 251.26 | 52.14 | 40.97 | | 20.48 | Kerrissey, Edward F | | Kerrissey, Edward F | -20.48 |
| 6594 | Kerrissey, Edward F | 773.00 | 202.82 | 975.82 | 26.07 | | 163.88 | | | | | 208.54 | | | | | 108.00 | | | | | 77.30 | | | | | | | | | 40 | 4 | | | | 16 | | | 46.00 | 1,251.26 | 26.07 | | 251.26 | 163.88 | 81.94 | | Kerrissey, Edward F | | Kerrissey, Edward F | 22.33 |
| 6595 | Kerrissey, Edward F | 773.00 | 202.82 | 975.82 | 26.07 | | | | | 208.54 | | | | | | | 108.00 | | | | | | | | | | | | | | 40 | 8 | | | | 8 | | | 32.00 | 834.17 | 26.07 | | | | | | Kerrissey, Edward F | | | |
| 6596 | Kerrissey, Edward F | 773.00 | 202.82 | 975.82 | 26.07 | | 154.60 | | | | | | | | | | 108.00 | | | | | | | | | | | | | | 40 | 8 | | | | 8 | | | 40.00 | 1,042.71 | 26.07 | 208.54 | 154.60 | | 77.30 | | Kerrissey, Edward F | | Kerrissey, Edward F | -77.30 |
| 6597 | Kerrissey, Edward F | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 216.00 | | 154.60 | | | | | | | | | | | | 40 | | | | | 8 | | | 32.00 | 625.63 | 26.07 | | | | | | Kerrissey, Edward F | | | |
| 6598 | Kerrissey, Edward F | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 216.00 | 108.00 | | | | | | | | | | | | | 40 | | | | | 8 | | | 32.00 | 625.63 | 26.07 | | | | | | Kerrissey, Edward F | | | |
| 6599 | Kerrissey, Edward F | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 432.00 | | | | | 99.86 | | | | | 9.75 | | | | 40 | 1 | | | | 8 | | | 41.75 | 1,086.33 | 26.07 | 254.16 | 199.72 | 22.81 | 99.86 | | Kerrissey, Edward F | | Kerrissey, Edward F | -77.05 |
| 6600 | Kerrissey, Edward F | 773.00 | 202.82 | 975.82 | 26.07 | | 199.72 | | | | | | | 254.16 | | | 432.00 | | | | 309.20 | | | | | | 10.24 | | | | 40 | 1 | | | | 4 | | | 41.00 | 1,068.76 | 26.07 | 26.07 | 20.48 | 13.03 | 10.24 | | Kerrissey, Edward F | | Kerrissey, Edward F | 2.79 |
| 6601 | Kerrissey, Edward F | 773.00 | 202.82 | 975.82 | 26.07 | | 20.48 | | | | | 20.48 | | 26.07 | | | 216.00 | | | | | 10.24 | | | | | 1 | | | | 40 | 1 | | | | 8 | | | 33.00 | 860.24 | 26.07 | 26.07 | 20.48 | 10.24 | | | Kerrissey, Edward F | | Kerrissey, Edward F | -10.24 |
| 6602 | Kerrissey, Edward F | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 540.00 | | | | | | | | | | | | | | 40 | 20 | | | | 8 | 8 | | 24.00 | 625.63 | 26.07 | | | | | | Kerrissey, Edward F | | | |
| 6603 | Kerrissey, Edward F | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 432.00 | 154.60 | | | | | | | | | | | | | 40 | | | | | 16 | | | 24.00 | 625.63 | 26.07 | | | | | | Kerrissey, Edward F | | | |
| 6604 | Kerrissey, Edward F | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 432.00 | | | | | | | | | | | | | | 40 | | | | | 32 | | | 24.00 | 625.63 | 26.07 | #DIV/0! | | | | | Kerrissey, Edward F | | | |
| 6605 | Kerrissey, Edward F | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 432.00 | | | | | | | | | | | | | | 40 | | | | | 8 | | | 40.00 | 1,042.71 | 26.07 | | | | | | Kerrissey, Edward F | | | |
| 6606 | Kerrissey, Edward F | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 432.00 | | 154.60 | | | | | | | | | | | | 40 | 1 | | | | | | | 49.00 | 1,294.78 | 26.22 | 26.07 | 20.48 | 117.99 | 10.24 | | Kerrissey, Edward F | | Kerrissey, Edward F | 5.58 |
| 6607 | Kerrissey, Edward F | 773.00 | 202.82 | 975.82 | 26.07 | | 20.48 | | | | | | 26.07 | | | | 324.00 | | | | | 10.24 | | | | | 1 | | | | 40 | 12 | | | | 8 | | | 32.00 | 834.17 | 26.07 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | 107.75 |
| 6608 | Kerrissey, Edward F | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 324.00 | 324.00 | 216.00 | | 216.00 | 10.24 | | | | | 1 | | | | 40 | | | | | | | | 52.00 | 1,359.26 | 26.14 | 208.54 | 163.88 | 156.84 | 81.94 | | Kerrissey, Edward F | | Kerrissey, Edward F | 5.58 |
| 6609 | Kerrissey, Edward F | 773.00 | 202.82 | 975.82 | 26.07 | | 163.88 | | | | | 208.54 | | | | | 108.00 | 108.00 | | | | | | | | | | | | | 40 | | | | | 8 | | | 40.00 | 1,042.71 | 26.07 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | 74.90 |
| 6610 | Kerrissey, Edward F | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 216.00 | 216.00 | | | | | | | | | | | | | 40 | | | | | 4 | | | 40.00 | 1,042.71 | 26.07 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6611 | 773.00 | 202.82 | | 975.82 | 26.07 | | | 179.24 | | | | | 228.09 | | | | | | 154.60 | | 89.62 | | | | | | | 40 | | | | 8.75 | | | | | | | 48.75 | 1,270.81 | 26.07 | 228.09 | 179.24 | 114.05 | 89.62 | | Kerrissey, Edward F | Kerrissey, Edward F | 48.85 | 24.43 |
| 6612 | 773.00 | 202.82 | | 975.82 | 26.07 | | | 25.61 | | | | | | | | | 324.00 | | | | 12.80 | | | | | | | 40 | | | | | 12 | | | | | | 40.00 | 1,242.71 | 26.07 | 32.58 | 25.61 | 16.29 | 12.80 | | Kerrissey, Edward F | Kerrissey, Edward F | 6.98 | 3.49 |
| 6613 | 773.00 | 202.82 | | 975.82 | 26.07 | | | 32.58 | | | | | | | | | 324.00 | | | | 12.80 | | | | | | | 40 | | | | 1.25 | 12 | | | | | | 41.25 | 1,075.30 | 26.07 | 32.58 | 25.61 | 16.29 | 12.80 | | Kerrissey, Edward F | Kerrissey, Edward F | 6.98 | 3.49 |
| 6614 | 773.00 | 202.82 | | 975.82 | 26.07 | | | 20.48 | | | | | | | | | 216.00 | | | | 10.24 | | | | | | | 40 | | | | | 8 | | | | | | 41.00 | 1,068.78 | 26.07 | 32.58 | 20.48 | 13.03 | 10.24 | | Kerrissey, Edward F | Kerrissey, Edward F | 5.58 | 2.79 |
| 6615 | 773.00 | 202.82 | 154.60 | 975.82 | 26.07 | | | 10.24 | 81.94 | | | 208.54 | 13.03 | | 104.27 | | | | | | 77.30 | 5.12 | | 40.97 | | | | 40 | 8 | 0.5 | | 4 | | | | | | | 44.50 | 1,160.02 | 26.07 | 325.85 | 246.78 | 58.65 | 123.39 | | Kerrissey, Edward F | Kerrissey, Edward F | 79.07 | -64.74 |
| 6616 | 773.00 | 202.82 | | 975.82 | 26.07 | | | | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | 8 | | | | | 8 | 48.00 | 1,266.17 | 26.07 | 32.58 | 25.61 | 16.29 | 12.80 | | Kerrissey, Edward F | Kerrissey, Edward F | 6.98 | 3.49 |
| 6617 | 773.00 | 202.82 | | 975.82 | 26.07 | | | | | | | | | | | | | | 432.00 | 432.00 | | | | | | | | 40 | | | | 0.75 | | | | | 8 | 16 | 48.00 | 1,266.17 | 26.07 | 19.55 | | 9.78 | | | Kerrissey, Edward F | Kerrissey, Edward F | | 105.51 |
| 6618 | 773.00 | 202.82 | | 975.82 | 26.07 | | | 15.36 | | | | | 19.55 | | | | | | 540.00 | | 7.68 | | | | | | | 40 | | | | | 20 | | | | | | 32.75 | 853.72 | 26.07 | 19.55 | 15.36 | 7.68 | 4.19 | | Kerrissey, Edward F | Kerrissey, Edward F | 4.19 | 2.09 |
| 6619 | 773.00 | 202.82 | | 975.82 | 26.07 | 96.63 | | | | | | 130.34 | | | | | | | 154.60 | 48.31 | | | | | | | | 40 | 5 | | | | | | | | | | 45.00 | 1,173.05 | 26.07 | 130.34 | 96.63 | 65.17 | 48.31 | | Kerrissey, Edward F | Kerrissey, Edward F | 33.71 | 16.86 |
| 6620 | 773.00 | 202.82 | | 975.82 | 26.07 | | | | | | | | 26.07 | | | | | | 480.00 | | 10.24 | | | | | | | 40 | | | | 1 | | | | | | 16 | 41.00 | 1,068.78 | 26.07 | 32.58 | 26.07 | 20.48 | 13.03 | | Kerrissey, Edward F | Kerrissey, Edward F | 5.58 | 2.79 |
| 6621 | 773.00 | 202.82 | | 975.82 | 26.07 | | | | | | | | 26.07 | | | | | | 240.00 | | 8.15 | | | | | | | 40 | | | | 1 | 8 | | | | | | 41.00 | 1,068.78 | 26.07 | 32.58 | 26.07 | 20.48 | 13.03 | | Kerrissey, Edward F | Kerrissey, Edward F | 5.58 | 2.79 |
| 6622 | 820.00 | 202.82 | | 1,022.82 | 27.32 | | | 16.30 | | | | | 20.49 | | | | | | | | 8.15 | | | | | | | 40 | | | | 0.75 | | | | | | | 40.75 | 1,113.43 | 27.32 | 20.49 | 16.30 | 10.25 | 8.15 | | Kerrissey, Edward F | Kerrissey, Edward F | 4.20 | 2.10 |
| 6623 | 820.00 | 202.82 | | 1,022.82 | 27.32 | | | 16.30 | | | | | 20.49 | | | | | | | | 8.15 | | | | | | | 40 | | | | 0.75 | | | | | | | 40.75 | 1,113.43 | 27.32 | 20.49 | 16.30 | 10.25 | 8.15 | | Kerrissey, Edward F | Kerrissey, Edward F | 4.20 | 2.10 |
| 6624 | 820.00 | 202.82 | | 1,022.82 | 27.32 | | | 173.84 | | | | | 218.59 | | | | | | | | 86.92 | | | | | | | 40 | | | | 1 | | | | | | | 48.00 | 1,311.52 | 27.32 | 218.59 | 173.84 | 109.29 | 86.92 | | Kerrissey, Edward F | Kerrissey, Edward F | 44.75 | 22.37 |
| 6625 | 820.00 | 202.82 | | 1,022.82 | 27.32 | | | 21.73 | | | | | 27.32 | | | | | | 164.00 | | 10.87 | | | | | | | 40 | | | | 1 | | | | | | 24 | 17.00 | 464.50 | 27.32 | 27.32 | 21.73 | 10.87 | | | Kerrissey, Edward F | Kerrissey, Edward F | | -10.87 |
| 6626 | 820.00 | 202.82 | | 1,022.82 | 27.32 | | | | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | 12 | | | | | | 40.00 | 1,092.94 | 27.32 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | | |
| 6627 | 820.00 | 202.82 | | 1,022.82 | 27.32 | | | | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | 8 | | | | | 8 | 32.00 | 874.35 | 27.32 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | | |
| 6628 | 820.00 | 202.82 | | 1,022.82 | 27.32 | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40 | -8.00 | -218.59 | 27.32 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | | |
| 6629 | 820.00 | 202.82 | | 1,022.82 | 27.32 | | | | | | | | | | | | | | 600.00 | | | | | | | | | 40 | | | | | | | | | | | 40.00 | 1,092.94 | 27.32 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | | |
| 6630 | 820.00 | 202.82 | | 1,022.82 | 27.32 | | | | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | 20 | 32.00 | 982.90 | 27.59 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | | |
| 6631 | 845.00 | 202.82 | | 1,047.82 | 27.99 | | 84.50 | 111.96 | | | | 111.96 | 139.96 | | | | | | 240.00 | 169.00 | 42.25 | 55.98 | | | | | | | 40 | 4 | 5 | | 8 | | | | | | 33.00 | 923.71 | 27.99 | 251.92 | 196.46 | | 98.23 | | Kerrissey, Edward F | Kerrissey, Edward F | 55.46 | -98.23 |
| 6632 | 845.00 | 202.82 | | 1,047.82 | 27.99 | | | 33.59 | | | | | 41.99 | | | | | | 240.00 | | 16.79 | | | | | | | 40 | | 1.5 | | | 8 | | | | | | 33.50 | 937.71 | 27.99 | 41.99 | 33.59 | | 16.79 | | Kerrissey, Edward F | Kerrissey, Edward F | 8.40 | -16.79 |
| 6633 | 845.00 | 202.82 | | 1,047.82 | 27.99 | | | | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | | | | 16 | 24.00 | 671.79 | 27.99 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | | |
| 6634 | 845.00 | 202.82 | | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | 4 | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | | Kerrissey, Edward F | Kerrissey, Edward F | 22.80 | 11.20 |
| 6635 | 845.00 | 202.82 | | 1,047.82 | 27.99 | | | 84.50 | | | | | 27.99 | 111.96 | | | | | 480.00 | | | | | | 11.20 | | | | 40 | | 1 | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 27.99 | 111.96 | | 11.20 | | Kerrissey, Edward F | Kerrissey, Edward F | 5.60 | -11.20 |
| 6636 | 845.00 | 202.82 | | 1,047.82 | 27.99 | | | 22.39 | | | | | 27.99 | | | | | | 240.00 | | | | | | 11.20 | | | | 40 | | 1 | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 27.99 | 22.39 | | 11.20 | | Kerrissey, Edward F | Kerrissey, Edward F | 5.60 | 2.80 |
| 6637 | 845.00 | 202.82 | | 1,047.82 | 27.99 | | | 22.39 | | | 89.57 | | 27.99 | | | | | | 360.00 | | | | 44.79 | | | | | 40 | | | | 4 | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | | 44.79 | | Kerrissey, Edward F | Kerrissey, Edward F | 22.39 | 11.20 |
| 6638 | 845.00 | 202.82 | | 1,047.82 | 27.99 | | | | | | | | | | | | | | 240.00 | 169.00 | | | | | | | | 40 | | | | | 8 | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | | |
| 6639 | 845.00 | 202.82 | | 1,047.82 | 27.99 | | | | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | 16 | 40.00 | 1,119.65 | 27.99 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | | |
| 6640 | 845.00 | 202.82 | | 1,047.82 | 27.99 | 137.31 | | | | 181.94 | | | | | | | 360.00 | 120.00 | | | 68.66 | | | | | | | 40 | 6.5 | | | | | | | | | 16 | 34.50 | 973.73 | 28.22 | 181.94 | 137.31 | | 68.66 | | Kerrissey, Edward F | Kerrissey, Edward F | 44.63 | 69.57 |
| 6641 | 845.00 | 202.82 | | 1,047.82 | 27.99 | | | | | | | | | | | | 600.00 | 480.00 | | | | | | | | | | 40 | | | | | | | | | | 20 | 56.00 | 1,599.65 | 28.22 | | | | 228.52 | | Kerrissey, Edward F | Kerrissey, Edward F | | 228.52 |
| 6642 | 845.00 | 202.82 | | 1,047.82 | 27.99 | | | | | | | | | | | | 120.00 | | | | | | | | | | | 40 | | | | | 8 | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | | |
| 6643 | 845.00 | 202.82 | | 1,047.82 | 27.99 | | | | | | | | | | | | 240.00 | | | | | | | | | | | 40 | | | | | 8 | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | | |
| 6644 | 845.00 | 202.82 | | 1,047.82 | 27.99 | | | 22.39 | | | | | 27.99 | | | | | | 360.00 | | | | | | 11.20 | | | | 40 | | | | | | | | | | | 44.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | 14.00 | 11.20 | | Kerrissey, Edward F | Kerrissey, Edward F | 5.60 | 2.80 |
| 6645 | 845.00 | 202.82 | | 1,047.82 | 27.99 | | | | | | | | | | | | 360.00 | | | 169.00 | | | 11.20 | | | | | 40 | | | | | 12 | | | | | 16 | 24.00 | 671.79 | 27.99 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | | |
| 6646 | 845.00 | 202.82 | | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6647 | 10/29/2002 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | 40 | #DIV/0! | | | | | | | | | | | Kernisey, Edward F | Kernisey, Edward F | | |
| 6648 | 11/5/2002 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 480.00 | 480.00 | | | | | | | | 40 | | | | | 16 | | | 8 | | | | 48.00 | 1,375.72 | 28.66 | | | 114.64 | | | Kernisey, Edward F | Kernisey, Edward F | | 114.64 |
| 6649 | 11/12/2002 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 84.50 | | | | | 111.96 | | | | | 480.00 | | 169.00 | 42.25 | | | | | | 40 | 4 | | | | 16 | | | 8 | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 84.50 | | 42.25 | | Kernisey, Edward F | Kernisey, Edward F | | -42.25 |
| 6650 | 11/19/2002 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kernisey, Edward F | Kernisey, Edward F | | |
| 6651 | 11/26/2002 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kernisey, Edward F | Kernisey, Edward F | | |
| 6652 | 12/3/2002 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 120.00 | | | 338.00 | | | | | | 40 | | | | | 4 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Kernisey, Edward F | Kernisey, Edward F | | |
| 6653 | 12/10/2002 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | 16 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kernisey, Edward F | Kernisey, Edward F | | |
| 6654 | 12/17/2002 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 16.79 | | | | | 20.99 | | | | | 480.00 | | | 8.40 | | | | | | 40 | 0.75 | | | | 16 | | | 8 | | | | 32.75 | 916.71 | 27.99 | 20.99 | 16.79 | | 8.40 | | Kernisey, Edward F | Kernisey, Edward F | 4.20 | -8.40 |
| 6655 | 12/24/2002 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | 28 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kernisey, Edward F | Kernisey, Edward F | | |
| 6656 | 12/31/2002 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 840.00 | | 169.00 | | | | | | | 40 | | | | | 16 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kernisey, Edward F | Kernisey, Edward F | | |
| 6657 | 1/7/2003 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 480.00 | | 169.00 | | | | | | | 40 | | | | | 16 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kernisey, Edward F | Kernisey, Edward F | | |
| 6658 | 1/14/2003 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | 8 | | | | 8 | | | 32.00 | 895.72 | 27.99 | | | | | | Kernisey, Edward F | Kernisey, Edward F | | |
| 6659 | 1/21/2003 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | 169.00 | | | | | | | 40 | | | | | 4 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kernisey, Edward F | Kernisey, Edward F | | |
| 6660 | 1/28/2003 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kernisey, Edward F | Kernisey, Edward F | | |
| 6661 | 2/4/2003 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | | 256.00 | | | 11.20 | | | | | | 40 | 1 | | | | 8 | | | | | | | 41.00 | 1,147.64 | 27.99 | 22.39 | 14.00 | 11.20 | | | Kernisey, Edward F | Kernisey, Edward F | 5.60 | 2.80 |
| 6662 | 2/11/2003 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | | 128.00 | | 169.00 | 11.20 | | | | | | 40 | 1 | | | | 4 | | | | | | | 41.00 | 1,147.64 | 27.99 | 22.39 | 14.00 | 11.20 | | | Kernisey, Edward F | Kernisey, Edward F | 5.60 | 2.80 |
| 6663 | 2/18/2003 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | 169.00 | | | | | | | 40 | | | | | 4 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kernisey, Edward F | Kernisey, Edward F | | |
| 6664 | 2/25/2003 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 512.00 | | | | | | | | | 40 | 1 | | | | 16 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kernisey, Edward F | Kernisey, Edward F | | |
| 6665 | 3/4/2003 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | | 256.00 | | | 11.20 | | | | | | 40 | 1 | | | | 8 | | | 8 | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | 11.20 | | | Kernisey, Edward F | Kernisey, Edward F | 5.60 | -11.20 |
| 6666 | 3/11/2003 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | 4 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kernisey, Edward F | Kernisey, Edward F | | |
| 6667 | 3/18/2003 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | 4 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kernisey, Edward F | Kernisey, Edward F | | |
| 6668 | 3/25/2003 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 67.18 | | | | | 83.97 | | | | | 128.00 | | | 33.59 | | | | | | 40 | 3 | | | | 4 | | | 16 | | | | 27.00 | 755.76 | 27.99 | 83.97 | 67.18 | | 33.59 | | Kernisey, Edward F | Kernisey, Edward F | 16.80 | -33.59 |
| 6669 | 4/1/2003 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | 16 | 16 | | | | | | 56.00 | 1,631.65 | 28.14 | | | 233.09 | | | Kernisey, Edward F | Kernisey, Edward F | | 233.09 |
| 6670 | 4/8/2003 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | 169.00 | | | | | | | 40 | | | | | 12 | | 8 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kernisey, Edward F | Kernisey, Edward F | | |
| 6671 | 4/15/2003 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | | 384.00 | | | 11.20 | | | | | | 40 | | | | | 4 | | | | | | | 41.00 | 1,147.64 | 27.99 | 22.39 | 14.00 | 11.20 | | | Kernisey, Edward F | Kernisey, Edward F | 5.60 | 2.80 |
| 6672 | 4/22/2003 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | 169.00 | | | | | | | 40 | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kernisey, Edward F | Kernisey, Edward F | | |
| 6673 | 4/29/2003 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | 12 | | | 16 | | | | 24.00 | 671.79 | 27.99 | | | | | | Kernisey, Edward F | Kernisey, Edward F | | |
| 6674 | 5/6/2003 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | 1 | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kernisey, Edward F | Kernisey, Edward F | | |
| 6675 | 5/13/2003 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | | | | | 11.20 | | | | | | 40 | | | | | 12 | | | | | | | 41.00 | 1,147.64 | 27.99 | 22.39 | 14.00 | 11.20 | | | Kernisey, Edward F | Kernisey, Edward F | 5.60 | 2.80 |
| 6676 | 5/20/2003 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 16.79 | | | | | 20.99 | | | | | 512.00 | | | 8.40 | | | | | | 40 | 0.75 | | | | 16 | | | | | | | 40.75 | 1,140.64 | 27.99 | 20.99 | 16.79 | | 8.40 | | Kernisey, Edward F | Kernisey, Edward F | 4.20 | 2.10 |
| 6677 | 5/27/2003 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 84.50 | 22.39 | | 89.57 | | 111.96 | 111.96 | | | | 384.00 | | 169.00 | 42.25 | 11.20 | 44.79 | | 1 | | 40 | 4 | 1 | | 4 | | | 8 | | | | 37.00 | 1,035.68 | 27.99 | 139.96 | 106.89 | | 53.45 | | Kernisey, Edward F | Kernisey, Edward F | 33.08 | -53.45 |
| 6678 | 6/3/2003 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | 20 | | | 8 | | | | 40.00 | 1,119.65 | 27.99 | 139.96 | 111.96 | | 69.98 | 55.98 | Kernisey, Edward F | Kernisey, Edward F | | 14.00 |
| 6679 | 6/10/2003 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | 12 | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Kernisey, Edward F | Kernisey, Edward F | | |
| 6680 | 6/17/2003 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kernisey, Edward F | Kernisey, Edward F | | |
| 6681 | 6/24/2003 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Kernisey, Edward F | Kernisey, Edward F | | |
| 6682 | 6/30/2003 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kernisey, Edward F | Kernisey, Edward F | | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/8/2003 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 84.50 | 22.39 | | | | 111.96 | 27.99 | | | | 128.00 | | 169.00 | 42.25 | 11.20 | | | | | 40 | 4 | 1 | | | | 4 | | | | | | | 45.00 | 1,259.61 | 27.99 | 139.96 | 106.89 | 69.98 | 53.45 | | 33.06 Kerrissey, Edward F | Kerrissey, Edward F | 16.53 |
| 7/15/2003 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | 256.00 | | | | | | | | 40 | | | | | | 12 | 8 | | 8.00 | | | | 32.75 | 916.71 | 27.99 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 7/22/2003 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 16.79 | | | | 20.99 | | | | | 256.00 | | | | 8.40 | | | | | 40 | | 0.75 | | | | 8 | | | 8.00 | | | | 32.75 | 916.71 | 27.99 | 20.99 | 16.79 | | 8.40 | | 4.20 Kerrissey, Edward F | Kerrissey, Edward F | -8.40 |
| 7/29/2003 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 768.00 | | | | | | | | | 24 | | | | | | 24 | | 32.00 | | | | | 8.00 | 223.39 | 27.99 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 8/5/2003 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | 256.00 | | | | | | | | 40 | | | | | | 12 | 8 | | | 8.00 | | | 40.00 | 1,151.72 | 28.79 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 8/12/2003 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 8.00 | | | | 40.00 | 895.72 | 27.99 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 8/19/2003 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 48.00 | | | | | -8.00 | -223.93 | 27.99 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 8/26/2003 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 9/2/2003 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 40 | | | | | | 8 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 9/9/2003 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 8.00 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 9/16/2003 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | 16.00 | | | | 40.00 | 1,183.79 | 28.59 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 9/23/2003 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | 256.00 | | | | | | | | 40 | | | | | | 12 | 8 | | 8.00 | | | | 48.00 | 1,375.65 | 28.66 | | | 114.64 | | | Kerrissey, Edward F | Kerrissey, Edward F | 114.64 |
| 9/30/2003 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | 128.00 | | | | | | | | 40 | | | | | | 12 | 4 | | 8.00 | | | | 40.00 | 1,023.72 | 28.44 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 10/7/2003 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 8.00 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 10/14/2003 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | 256.00 | 169.00 | | | | | | | 40 | | | | | | 8 | 8 | | | | | | 48.00 | 1,375.65 | 28.66 | | | 114.64 | | | Kerrissey, Edward F | Kerrissey, Edward F | 114.64 |
| 10/21/2003 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 8.00 | 8.00 | | | 24.00 | 671.79 | 27.99 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 10/28/2003 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | 128.00 | | | | | | | | 40 | | | | | | 8 | 4 | | | | | 8.00 | 36.00 | 1,023.72 | 28.44 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 11/4/2003 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 11/11/2003 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | 256.00 | 169.00 | | | | | | | 40 | | | | | | 12 | 8 | | | | | | 40.00 | 1,151.72 | 28.79 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 11/18/2003 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | | 111.96 | | | | | 384.00 | | | 42.25 | | | | | | 40 | 4 | | | | | 12 | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | | 27.48 Kerrissey, Edward F | Kerrissey, Edward F | 13.73 |
| 11/25/2003 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 12/2/2003 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 22.39 | | | | | 27.99 | | | | 384.00 | | 338.00 | | 11.20 | | | | | 40 | | 1 | | | | 12 | | | | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | | 5.60 Kerrissey, Edward F | Kerrissey, Edward F | -11.20 |
| 12/9/2003 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 640.00 | 512.00 | | | | | | | | 40 | | | | | | 20 | 16 | | | | | 16.00 | 24.00 | 671.79 | 27.99 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 12/16/2003 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | | | 16.00 | | | | 16.00 | 447.39 | 27.96 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 12/23/2003 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 40 | | | | | | 20 | 8 | 24.00 | | | | | 24.00 | 703.86 | 29.33 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 12/30/2003 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 512.00 | | 169.00 | | | | | | | 40 | | | | | | 16 | | 32.00 | | | | | 8.00 | 223.39 | 27.99 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 1/6/2004 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 512.00 | 256.00 | 169.00 | | | | | | | 40 | | | | | | 16 | 8 | | 8.00 | | | | 40.00 | 1,151.72 | 28.79 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 1/13/2004 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 1/20/2004 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | 169.00 | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 1/27/2004 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 2/3/2004 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | 8.00 | | 32.00 | 895.72 | 27.99 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 2/10/2004 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 640.00 | 640.00 | | | | | | | | 40 | | | | | | 20 | 20 | | | | | | 60.00 | 1,759.65 | 29.33 | | | 293.27 | | | Kerrissey, Edward F | Kerrissey, Edward F | 293.27 |
| 2/17/2004 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | 169.00 | | | | | | | 40 | | | | | | 12 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 2/24/2004 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 22.39 | | | | | 27.99 | | | | | | | | 11.20 | | | | | 40 | | 1 | | | | 4 | | | | | 8.00 | | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | | 11.20 | | 5.60 Kerrissey, Edward F | Kerrissey, Edward F | 2.80 |
| 3/2/2004 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 3/9/2004 Kerrissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | | 16 | 16 | | | | | | 56.00 | 1,631.65 | 29.14 | | | 233.09 | | | Kerrissey, Edward F | Kerrissey, Edward F | 233.09 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BC | BD | BE | BF | BG | BH | BI | BU | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6719 | 3/16/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | 4 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kennissey, Edward F | Kennissey, Edward F | |
| 6720 | 3/23/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kennissey, Edward F | Kennissey, Edward F | |
| 6721 | 3/30/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | | | | | 11.20 | | | | | 40 | | 1 | | | | | | | | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 5.60 | Kennissey, Edward F | Kennissey, Edward F | -11.20 |
| 6722 | 4/6/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 16 | 16 | | | | | | | | | 8.00 | | | 56.00 | 1,631.65 | 29.14 | | | 233.09 | | Kennissey, Edward F | Kennissey, Edward F | 233.09 |
| 6723 | 4/13/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 512.00 | | | | | | | | | | 16 | | | | | | | | | | 8.00 | | | 32.00 | 895.72 | 27.99 | | | | | Kennissey, Edward F | Kennissey, Edward F | |
| 6724 | 4/20/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | 169.00 | | | | | | | | 8 | | | | | | | | | | 8.00 | | | 32.00 | 895.72 | 27.99 | | | | | Kennissey, Edward F | Kennissey, Edward F | |
| 6725 | 4/27/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 384.00 | | | | | | | | | | 12 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kennissey, Edward F | Kennissey, Edward F | |
| 6726 | 5/4/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 384.00 | | | | | | | | | | 12 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kennissey, Edward F | Kennissey, Edward F | |
| 6727 | 5/11/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kennissey, Edward F | Kennissey, Edward F | |
| 6728 | 5/18/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | 32.00 | 895.72 | 27.99 | | | | | Kennissey, Edward F | Kennissey, Edward F | |
| 6729 | 5/25/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | 256.00 | | | | | | | | | 40 | | | | | 8 | 8 | | 8.00 | | | | 40.00 | 1,151.72 | 28.79 | | | | | Kennissey, Edward F | Kennissey, Edward F | |
| 6730 | 6/1/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | 111.96 | | | | 256.00 | 256.00 | 169.00 | | 42.25 | | | | | | 40 | 4 | | | | 8 | 8 | | 8.00 | | | | 44.00 | 1,263.68 | 28.72 | 111.96 | 84.50 | 57.44 | 42.25 | Kennissey, Edward F | Kennissey, Edward F | 27.46 |
| 6731 | 6/8/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | 12 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | Kennissey, Edward F | Kennissey, Edward F | |
| 6732 | 6/15/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 640.00 | 384.00 | | | | | | | | | 40 | | 12 | | | | 8.00 | | | | | 44.00 | 1,279.72 | 29.08 | | | 58.17 | | Kennissey, Edward F | Kennissey, Edward F | 58.17 |
| 6733 | 6/22/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 640.00 | | | | | | | | | | 20 | | | 16.00 | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | Kennissey, Edward F | Kennissey, Edward F | |
| 6734 | 6/29/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 512.00 | | | | | | | | | | 16 | | | 24.00 | | | | | | | | 24.00 | 703.86 | 29.33 | | | | | Kennissey, Edward F | Kennissey, Edward F | |
| 6735 | 7/6/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | 73.94 | 11.20 | | | | 97.97 | 14.00 | | | 169.00 | | | | 36.97 | 5.60 | | | | | 40 | 3.5 | 0.5 | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 85.13 | 55.98 | 42.57 | Kennissey, Edward F | Kennissey, Edward F | 13.42 |
| 6736 | 7/13/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 512.00 | 384.00 | | | | | | | | 16 | | 12 | | | 8 | | | | 8 | | | | 44.00 | 1,279.72 | 29.08 | | | 58.17 | | Kennissey, Edward F | Kennissey, Edward F | 58.17 |
| 6737 | 7/20/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 384.00 | | | | | | | | | | 12 | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | Kennissey, Edward F | Kennissey, Edward F | |
| 6738 | 7/27/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 512.00 | | | | | | | | | | 40 | | | | | | | | 8 | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kennissey, Edward F | Kennissey, Edward F | |
| 6739 | 8/3/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | 16 | | 24 | | | | | 16.00 | 447.86 | 27.99 | | | | | Kennissey, Edward F | Kennissey, Edward F | |
| 6740 | 8/10/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | 12 | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | Kennissey, Edward F | Kennissey, Edward F | |
| 6741 | 8/17/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | 384.00 | | | | 11.20 | | | | | 40 | | | | | 8 | | | | | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | 14.00 | 11.20 | Kennissey, Edward F | Kennissey, Edward F | 2.80 |
| 6742 | 8/24/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | 147.88 | 22.39 | | | | 195.94 | 27.99 | | | 384.00 | | | | 73.94 | 11.20 | | | | 40 | 7 | 1 | | | | | | | | | 52.00 | 1,455.54 | 27.99 | 223.93 | 170.27 | | 85.13 | Kennissey, Edward F | Kennissey, Edward F | 53.66 |
| 6743 | 8/31/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 512.00 | | | | | | | | | | 16 | | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Kennissey, Edward F | Kennissey, Edward F | -85.13 |
| 6744 | 9/7/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | | | | | | | | 40 | | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Kennissey, Edward F | Kennissey, Edward F | |
| 6745 | 9/14/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | 4 | 8 | 16 | | | | | | 16.00 | 447.86 | 27.99 | | | | | Kennissey, Edward F | Kennissey, Edward F | |
| 6746 | 9/21/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 512.00 | 512.00 | | | | | | | | | 16 | 16 | | | | 8 | 4 | | 8 | 8 | | | 40.00 | 1,407.72 | 29.33 | | | 117.31 | | Kennissey, Edward F | Kennissey, Edward F | 117.31 |
| 6747 | 9/28/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 512.00 | 128.00 | | | | | | | | | 16 | 4 | | | | 8 | | 8 | | | | | 28.00 | 799.79 | 28.56 | | | | | Kennissey, Edward F | Kennissey, Edward F | |
| 6748 | 10/5/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | 20 | | 8 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kennissey, Edward F | Kennissey, Edward F | |
| 6749 | 10/12/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | 169.00 | | | | | | | | 40 | | | | | 8 | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | Kennissey, Edward F | Kennissey, Edward F | |
| 6750 | 10/19/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 512.00 | | | | | | | | | | 16 | | | | | 8 | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | Kennissey, Edward F | Kennissey, Edward F | |
| 6751 | 10/26/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | 32 | | 8 | | | | | 8.00 | 223.93 | 27.99 | | | | | Kennissey, Edward F | Kennissey, Edward F | |
| 6752 | 11/2/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | 12 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Kennissey, Edward F | Kennissey, Edward F | |
| 6753 | 11/9/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 16 | 16 | | | | | 16 | | | | | | | 56.00 | 1,631.65 | 29.14 | | | 233.09 | | Kennissey, Edward F | Kennissey, Edward F | 233.09 |
| 6754 | 11/16/2004 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 384.00 | | 169.00 | | | | | | | | 40 | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kennissey, Edward F | Kennissey, Edward F | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6755 | 11/23/2004 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 6756 | 11/30/2004 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | 338.00 | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 6757 | 12/7/2004 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | 8 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 6758 | 12/14/2004 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | | | 8 | | | | | 24.00 | 671.77 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 6759 | 12/21/2004 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | 256.00 | | | | 11.20 | | | | | 40 | 1 | | | | | 16 | | | | 6 | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | Kernisey, Edward F | 5.60 | Kernisey, Edward F | -11.20 |
| 6760 | 12/28/2004 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 40 | | | | | | | | | 8 | | | | | 16.00 | 447.86 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 6761 | 1/4/2005 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 40 | | | | | | | | | 8 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 6762 | 1/11/2005 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 6763 | 1/18/2005 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | 256.00 | | | | 11.20 | | | | | 40 | 1 | | | | | | | | 8 | | | | | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | 14.00 | 11.20 | Kernisey, Edward F | 5.60 | Kernisey, Edward F | 2.80 |
| 6764 | 1/25/2005 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 6765 | 2/1/2005 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 40 | | | | | | | | | 8 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 6766 | 2/8/2005 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | 256.00 | | | | 11.20 | | | | | 40 | 1 | | | | | | | | 8 | | | | | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | 14.00 | 11.20 | Kernisey, Edward F | 5.60 | Kernisey, Edward F | 2.80 |
| 6767 | 2/15/2005 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 40 | | | | | | | | | 8 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 6768 | 2/22/2005 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 6769 | 3/1/2005 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | 4 | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 6770 | 3/8/2005 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 384.00 | 128.00 | | | | | | | | 40 | | | | | | 12 | | | | 4 | | | | 40.00 | 1,247.65 | 27.99 | | | 56.71 | | Kernisey, Edward F | | Kernisey, Edward F | |
| 6771 | 3/15/2005 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | 147.88 | | | | | 195.94 | | | | | | | | 73.94 | | | | | 40 | 7 | | | | | 16 | | | | | | | | 47.00 | 1,315.59 | 27.99 | 195.94 | 147.88 | 97.97 | 73.94 | Kernisey, Edward F | 48.06 | Kernisey, Edward F | 24.03 |
| 6772 | 3/22/2005 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 6773 | 3/29/2005 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 6774 | 4/5/2005 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | | 16 | | | 16 | | | | | 56.00 | 1,631.65 | 29.14 | | | 233.09 | | Kernisey, Edward F | | Kernisey, Edward F | |
| 6775 | 4/12/2005 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | 512.00 | | | | 11.20 | | | | | 40 | 1 | | | | | 16 | | | | | | | | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | 14.00 | 11.20 | Kernisey, Edward F | 5.60 | Kernisey, Edward F | 2.80 |
| 6776 | 4/19/2005 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 167.95 | | | | | 384.00 | | 169.00 | | 63.36 | | | | | 40 | 6 | | | | | 12 | | | | | | | | 46.00 | 1,287.60 | 27.99 | 167.95 | 126.75 | 83.97 | 63.38 | Kernisey, Edward F | 41.20 | Kernisey, Edward F | 20.60 |
| 6777 | 4/26/2005 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 126.75 | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 6778 | 5/3/2005 Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 8.00 | 223.93 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 6779 | 5/31/2005 Kernisey, Edward F | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 12 | | | | 4 | | | | 32.00 | 917.09 | 28.66 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 6780 | 5/31/2005 Kernisey, Edward F | 870.00 | 202.82 | 1,072.82 | 28.66 | 87.00 | | | | | | 114.64 | | | | | 128.00 | | 174.00 | | 43.50 | | | | | 40 | | | | | | 16 | | | | | | | | 44.00 | 1,261.00 | 28.66 | 114.64 | 87.00 | 57.32 | 43.50 | Kernisey, Edward F | 27.64 | Kernisey, Edward F | 13.82 |
| 6781 | 6/7/2005 Kernisey, Edward F | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | | 32.00 | 917.09 | 28.66 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 6782 | 6/14/2005 Kernisey, Edward F | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | | 32.00 | 917.09 | 28.66 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 6783 | 6/21/2005 Kernisey, Edward F | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | | 32.00 | 917.09 | 28.66 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 6784 | 6/21/2005 Kernisey, Edward F | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | 23.06 | | | | | | | | 11.53 | | | | | 40 | 1 | | | | | 16 | | | | | | | | 33.00 | 945.75 | 28.66 | 28.66 | 23.06 | | 11.53 | Kernisey, Edward F | 5.60 | Kernisey, Edward F | -11.53 |
| 6785 | 6/28/2005 Kernisey, Edward F | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | | 32.00 | 917.09 | 28.66 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 6786 | 7/5/2005 Kernisey, Edward F | 885.60 | 202.82 | 1,086.42 | 29.35 | 84.00 | 106.85 | | | | 109.03 | 130.84 | | | | | 179.20 | 42.00 | 53.42 | | | | | 40 | 10 | | | | | | | | | | | | | 32.00 | 1,170.30 | 36.57 | 239.88 | 190.85 | | 95.42 | Kernisey, Edward F | 49.03 | Kernisey, Edward F | -95.42 |
| 6787 | 7/12/2005 Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 6788 | 7/19/2005 Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 939.32 | 29.35 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 6789 | 7/19/2005 Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 6790 | 7/26/2005 Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6791 | 8/2/2005 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | | | 40 | | | | 8 | | | 24 | | | | 16.00 | 469.66 | 29.35 | | | | | | Kennisey, Edward F | | Kennisey, Edward F | |
| 6792 | 8/9/2005 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | | | | | | | 384.00 | | | | 47.49 | | | | | | | 40 | | | | 12 | | | 4 | | | | 36.00 | 1,056.73 | 29.35 | 117.41 | 94.98 | | 47.49 | | Kennisey, Edward F | 22.44 | Kennisey, Edward F | -47.49 |
| 6793 | 8/16/2005 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | | | 40 | | | | 12 | | | 6 | | | | 32.00 | 939.32 | 29.35 | | | | | | Kennisey, Edward F | | Kennisey, Edward F | |
| 6794 | 8/23/2005 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | | | 40 | | | | 16 | | | 6 | | | | 32.00 | 939.32 | 29.35 | | | | | | Kennisey, Edward F | | Kennisey, Edward F | |
| 6795 | 8/30/2005 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | | | 40 | | | | 16 | | | 16 | | | | 24.00 | 704.49 | 29.35 | | | | | | Kennisey, Edward F | | Kennisey, Edward F | |
| 6796 | 9/6/2005 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | 179.20 | | | | | | | | | | 40 | | | | 8 | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Kennisey, Edward F | | Kennisey, Edward F | |
| 6797 | 9/13/2005 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | | | 40 | | | | 8 | | | 6 | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Kennisey, Edward F | | Kennisey, Edward F | |
| 6798 | 9/20/2005 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | | | 40 | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Kennisey, Edward F | | Kennisey, Edward F | |
| 6799 | 9/27/2005 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | | | 40 | | | | 8 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Kennisey, Edward F | | Kennisey, Edward F | |
| 6800 | 10/4/2005 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | | | 40 | | | | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Kennisey, Edward F | | Kennisey, Edward F | |
| 6801 | 10/11/2005 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | 29.68 | | | | | 36.69 | | | | | 256.00 | 179.20 | | | 14.84 | | | | | | 40 | 1.25 | | | 8 | | | 16 | | | | 41.25 | 1,210.84 | 29.35 | 36.69 | 29.68 | 18.35 | 14.84 | | Kennisey, Edward F | 7.01 | Kennisey, Edward F | 3.51 |
| 6802 | 10/18/2005 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | | | 40 | | | | 12 | | | 8 | | | | 32.00 | 939.32 | 29.35 | | | | | | Kennisey, Edward F | | Kennisey, Edward F | |
| 6803 | 10/25/2005 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40 | | | | | #DIV/0! | | | | | | | Kennisey, Edward F | | Kennisey, Edward F | |
| 6804 | 11/1/2005 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | | | 40 | | | | 4 | | | 16 | | | | 24.00 | 704.49 | 29.35 | | | | | | Kennisey, Edward F | | Kennisey, Edward F | |
| 6805 | 11/8/2005 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | | | | 40 | | | | 16 | 8 | | | | | | 40.00 | 1,195.32 | 29.68 | | | | | | Kennisey, Edward F | | Kennisey, Edward F | |
| 6806 | 11/15/2005 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 89.60 | | | | | | | | | 256.00 | 179.20 | | | 44.80 | | | | | | 40 | 4 | | | 16 | | | 4 | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 89.60 | 58.71 | 44.80 | | Kennisey, Edward F | 27.81 | Kennisey, Edward F | 13.51 |
| 6807 | 11/22/2005 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 142.46 | | | | 176.12 | | | | | 512.00 | | | | 71.23 | | | | | | 40 | | | | 16 | | | 6 | | | | 38.00 | 1,115.44 | 29.35 | 176.12 | 142.46 | | 71.23 | | Kennisey, Edward F | 33.66 | Kennisey, Edward F | -71.23 |
| 6808 | 11/29/2005 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 384.00 | 358.40 | | | | | | | | | | 40 | | | | 12 | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Kennisey, Edward F | | Kennisey, Edward F | |
| 6809 | 12/6/2005 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | 23.74 | | | | | | 29.35 | | | | 384.00 | | | | 11.87 | | | | | | 40 | | | | 8 | | | 1 | | | | 40.00 | 1,203.60 | 29.35 | 29.35 | 23.74 | 14.68 | 11.87 | | Kennisey, Edward F | 5.61 | Kennisey, Edward F | 2.80 |
| 6810 | 12/13/2005 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 89.60 | | | | | | | | | | | | | 44.80 | | | | | | 40 | 4 | | | 16 | | | 6 | | | | 36.00 | 1,056.73 | 29.35 | 117.41 | 89.60 | | 44.80 | | Kennisey, Edward F | | Kennisey, Edward F | -44.80 |
| 6811 | 12/20/2005 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | 117.41 | | | | | 256.00 | | | | 8.90 | | | | | | 40 | 0.75 | | | 8 | | | 6 | | | | 32.75 | 961.37 | 29.35 | 117.41 | | | 8.90 | | Kennisey, Edward F | 4.21 | Kennisey, Edward F | -8.90 |
| 6812 | 12/27/2005 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 17.81 | | | | 22.02 | | | | | 256.00 | | | | | | | | | | | 40 | | | | 12 | | | 16 | | | | 24.00 | 704.49 | 29.35 | 22.02 | 17.81 | | 8.90 | | Kennisey, Edward F | | Kennisey, Edward F | |
| 6813 | 1/3/2006 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | 179.20 | | | | | | | | | | 40 | | | | 8 | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Kennisey, Edward F | | Kennisey, Edward F | |
| 6814 | 1/10/2006 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | 23.74 | | | | | | 29.35 | | | | | | | | 11.87 | | | | | | 40 | | | | | | | 1 | | | | 40.00 | 1,174.15 | 29.35 | 29.35 | 23.74 | 14.68 | 11.87 | | Kennisey, Edward F | | Kennisey, Edward F | 2.80 |
| 6815 | 1/17/2006 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | 179.20 | | | | | | | | | | 40 | | | | 4 | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Kennisey, Edward F | | Kennisey, Edward F | |
| 6816 | 1/24/2006 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | | | 40 | | | | | | | | | 8 | | 32.00 | 939.32 | 29.35 | | | | | | Kennisey, Edward F | | Kennisey, Edward F | |
| 6817 | 1/31/2006 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | | | 40 | | | | | | | | | | 8 | 40.00 | 1,174.15 | 29.35 | | | | | | Kennisey, Edward F | | Kennisey, Edward F | |
| 6818 | 2/7/2006 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | | | 40 | | | | 8 | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Kennisey, Edward F | | Kennisey, Edward F | |
| 6819 | 2/14/2006 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | 47.49 | | | | | | 58.71 | | | | | | | | 23.74 | | | | | | 40 | 2 | | | 4 | | | | | | | 40.00 | 1,232.95 | 29.35 | 58.71 | 47.49 | 29.35 | 23.74 | | Kennisey, Edward F | 11.22 | Kennisey, Edward F | 5.61 |
| 6820 | 2/21/2006 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | 179.20 | | | | | | | | | | 40 | | | | 4 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Kennisey, Edward F | | Kennisey, Edward F | |
| 6821 | 2/28/2006 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | | | 40 | | | | 4 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Kennisey, Edward F | | Kennisey, Edward F | |
| 6822 | 3/7/2006 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | | | 40 | | | | 4 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Kennisey, Edward F | | Kennisey, Edward F | |
| 6823 | 3/14/2006 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | | | 40 | | | | | | | | 8 | | | 32.00 | 939.32 | 29.35 | | | | | | Kennisey, Edward F | | Kennisey, Edward F | |
| 6824 | 3/21/2006 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32 | | | #DIV/0! | | | | | | | Kennisey, Edward F | | Kennisey, Edward F | |
| 6825 | 3/28/2006 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 640.00 | 512.00 | | | | | | | | | | 40 | | | | 20 | 16 | | 8 | | | | 48.00 | 1,451.32 | 30.24 | | | 120.94 | | | Kennisey, Edward F | | Kennisey, Edward F | 120.94 |
| 6826 | 4/4/2006 | Kennisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | 8 | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Kennisey, Edward F | | Kennisey, Edward F | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6827 | 4/11/2006 Kernssey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | 40 | | | | | | | 16 | 16 | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Kernssey, Edward F | | Kernssey, Edward F | |
| 6828 | 4/18/2006 Kernssey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | 156.80 | 23.74 | | | | 205.46 | 29.35 | | | | 128.00 | 179.20 | 79.40 | 11.87 | | | | 40 | 7 | 1 | | | | 16 | | | | | | | 40.00 | 1,408.98 | 29.35 | 234.83 | 180.54 | 117.41 | 90.27 | | Kernssey, Edward F | 54.29 | Kernssey, Edward F | 27.14 |
| 6829 | 4/25/2006 Kernssey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | | 512.00 | | | 11.87 | | | | 40 | 1 | | | | | | | 6 | | | | | 33.00 | 968.67 | 29.35 | 23.74 | | | 11.87 | | Kernssey, Edward F | 5.61 | Kernssey, Edward F | -11.87 |
| 6830 | 5/2/2006 Kernssey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | | 256.00 | | | 11.87 | | | | 40 | 1 | | | | | | | 8 | | | | | 41.00 | 1,203.00 | 29.35 | 23.74 | | | 11.87 | | Kernssey, Edward F | 5.61 | Kernssey, Edward F | 2.80 |
| 6831 | 5/9/2006 Kernssey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | | | | | 12 | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Kernssey, Edward F | | Kernssey, Edward F | |
| 6832 | 5/16/2006 Kernssey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 35.62 | | | | | 44.03 | | | | 384.00 | | | 17.81 | | | | 40 | 1.5 | | | | | | | 12 | | | | | 33.50 | 983.35 | 29.35 | 35.62 | | | 17.81 | | Kernssey, Edward F | 8.41 | Kernssey, Edward F | -17.81 |
| 6833 | 5/23/2006 Kernssey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | 4 | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Kernssey, Edward F | | Kernssey, Edward F | |
| 6834 | 5/30/2006 Kernssey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 179.20 | | | | | | 40 | | | | | | | | 6 | | | | | 32.00 | 939.32 | 29.35 | | | | | | Kernssey, Edward F | | Kernssey, Edward F | |
| 6835 | 6/6/2006 Kernssey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 17.81 | | | | | 22.02 | | | | 256.00 | | | 8.90 | | | | 40 | 0.75 | | | | | | | 6 | | | | | 40.75 | 1,196.16 | 29.35 | 22.02 | 17.81 | 11.01 | 8.90 | | Kernssey, Edward F | 4.21 | Kernssey, Edward F | 2.10 |
| 6836 | 6/13/2006 Kernssey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Kernssey, Edward F | | Kernssey, Edward F | |
| 6837 | 6/20/2006 Kernssey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | | | | | 12 | | | | | 16.00 | 469.66 | 29.35 | | | | | | Kernssey, Edward F | | Kernssey, Edward F | |
| 6838 | 6/27/2006 Kernssey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | | 16.00 | 469.66 | 29.35 | | | | | | Kernssey, Edward F | | Kernssey, Edward F | |
| 6839 | 7/4/2006 Kernssey, Edward F | 906.80 | 202.82 | 1,109.62 | 29.35 | 92.30 | 12.23 | | | | 118.57 | 14.82 | | | | 384.00 | 184.60 | 46.15 | 6.11 | | | | 40 | 4 | 0.5 | | | | | | 16 | | | | | 28.50 | 844.90 | 29.64 | 133.39 | 104.53 | | 52.26 | | Kernssey, Edward F | 28.86 | Kernssey, Edward F | -52.26 |
| 6840 | 7/11/2006 Kernssey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Kernssey, Edward F | | Kernssey, Edward F | |
| 6841 | 7/18/2006 Kernssey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | 128.00 | | | | | | 40 | | | | | | | 4 | | | | | | 44.00 | 1,331.00 | 30.07 | | | 60.50 | | | Kernssey, Edward F | | Kernssey, Edward F | |
| 6842 | 7/25/2006 Kernssey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | 24.46 | | | | | 22.56 | | | | 512.00 | | | 12.23 | | | | 40 | | | | | | | | 16 | 8 | | | | 45.00 | 1,376.47 | 30.59 | 30.07 | 24.46 | | 76.47 | 12.23 | Kernssey, Edward F | 5.62 | Kernssey, Edward F | 64.24 |
| 6843 | 8/1/2006 Kernssey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | 18.34 | | | | | 22.56 | | | | 512.00 | | | 9.17 | | | | 40 | 0.75 | | | | | | | 16 | 8 | | | | 40.75 | 1,225.31 | 30.07 | 18.34 | | | 9.17 | | Kernssey, Edward F | 4.21 | Kernssey, Edward F | 2.25 |
| 6844 | 8/8/2006 Kernssey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | 48.92 | | | | | 60.15 | | | | 384.00 | | | 24.46 | | | | 40 | 2 | | | | | | | 8 | 8 | | | | 42.00 | 1,278.55 | 30.44 | 60.15 | 48.92 | 30.44 | 24.46 | | Kernssey, Edward F | 11.23 | Kernssey, Edward F | 5.98 |
| 6845 | 8/15/2006 Kernssey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | | | | | 12 | | | | | 32.00 | 962.40 | 30.07 | | | | | | Kernssey, Edward F | | Kernssey, Edward F | |
| 6846 | 8/22/2006 Kernssey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | 4 | | | | | 32.00 | 962.40 | 30.07 | | | | | | Kernssey, Edward F | | Kernssey, Edward F | |
| 6847 | 8/29/2006 Kernssey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | | | | | | | 40 | 1 | | | | | | | 8 | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Kernssey, Edward F | | Kernssey, Edward F | |
| 6848 | 9/5/2006 Kernssey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | 24.46 | | | | | 30.07 | | | | 256.00 | 184.60 | 12.23 | 12.23 | | | | 40 | 1 | | | | | | | 8 | | | | | 33.00 | 992.47 | 30.07 | 24.46 | | | 15.04 | 12.23 | Kernssey, Edward F | 5.62 | Kernssey, Edward F | -12.23 |
| 6849 | 9/12/2006 Kernssey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | 24.46 | | | | | 30.07 | | | | | | | 12.23 | | | | 40 | 1 | | | | | | | 16 | 16 | | | | 41.00 | 1,233.07 | 30.07 | 24.46 | | | 15.41 | 12.23 | Kernssey, Edward F | 5.62 | Kernssey, Edward F | 2.81 |
| 6850 | 9/19/2006 Kernssey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | 24.46 | | | | | 30.07 | | | | 512.00 | 512.00 | 12.23 | 12.23 | | | | 40 | | | | | | | | 16 | 8 | | | | 36.00 | 1,082.70 | 30.07 | | | | | | Kernssey, Edward F | | Kernssey, Edward F | 122.87 |
| 6851 | 9/26/2006 Kernssey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 512.00 | 512.00 | | | | | | 40 | 1 | | | | | | 16 | 16 | | | | | 48.00 | 1,474.40 | 30.72 | | | | | | Kernssey, Edward F | | Kernssey, Edward F | |
| 6852 | 10/3/2006 Kernssey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | 128.00 | | | | | | 40 | 1 | | | | | | | 4 | | | | | 36.00 | 1,090.40 | 30.29 | | | | | | Kernssey, Edward F | | Kernssey, Edward F | |
| 6853 | 10/10/2006 Kernssey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | 128.00 | 184.60 | | | | | 40 | | | | | | | 4 | | | | | | 44.00 | 1,331.00 | 30.07 | | | 60.50 | | | Kernssey, Edward F | | Kernssey, Edward F | |
| 6854 | 10/17/2006 Kernssey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | | | | | 16 | 16 | | | | 24.00 | 721.80 | 30.07 | | | | | | Kernssey, Edward F | | Kernssey, Edward F | 60.50 |
| 6855 | 10/24/2006 Kernssey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | | 16.00 | 481.20 | 30.07 | | | | | | Kernssey, Edward F | | Kernssey, Edward F | |
| 6856 | 10/31/2006 Kernssey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | | | | | | | | | | 16.00 | 481.20 | 30.07 | | | | | | Kernssey, Edward F | | Kernssey, Edward F | |
| 6857 | 11/7/2006 Kernssey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | 8 | | | | 32.00 | 962.40 | 30.07 | | | | | | Kernssey, Edward F | | Kernssey, Edward F | |
| 6858 | 11/14/2006 Kernssey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 512.00 | 512.00 | 184.60 | | | | | 40 | 16 | | | | | | | 16 | | | | | 40.00 | 1,233.80 | 30.07 | | | | | | Kernssey, Edward F | | Kernssey, Edward F | |
| 6859 | 11/21/2006 Kernssey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,218.40 | 30.46 | | | | | | Kernssey, Edward F | | Kernssey, Edward F | |
| 6860 | 11/28/2006 Kernssey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | 18.34 | | | | | 22.56 | | | | 256.00 | 369.20 | | 9.17 | | | | 40 | 0.75 | | | | | | | 24 | | | | | 18.75 | 575.70 | 30.07 | 18.34 | | | 9.17 | | Kernssey, Edward F | 4.21 | Kernssey, Edward F | -9.17 |
| 6861 | 12/5/2006 Kernssey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | 256.00 | | 12.23 | | | | 40 | 1 | | | | | | | 8 | 8 | | | | 40.00 | 1,218.40 | 30.46 | | | | | | Kernssey, Edward F | | Kernssey, Edward F | |
| 6862 | 12/12/2006 Kernssey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | 92.30 | 24.46 | | | | 120.30 | 30.07 | | | | 256.00 | 184.60 | 46.15 | 12.23 | | | | 40 | 4 | 1 | | | | | | 8 | | | | | 45.00 | 1,353.37 | 30.07 | 150.37 | 116.76 | 75.19 | 58.38 | | Kernssey, Edward F | 33.62 | Kernssey, Edward F | 16.81 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6863 | 12/19/2006 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 24.46 | | | | | 30.07 | | | 256.00 | | | | 12.23 | | | | | | 40 | | 1 | | | 8 | | 8 | | | | | 33.00 | 992.47 | 30.07 | 24.46 | | | 12.23 | | | Kerrissey, Edward F | Kerrissey, Edward F | -12.23 |
| 6864 | 12/26/2006 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 30.07 | | | 256.00 | | 184.60 | | 12.23 | | | | | | 40 | | | | | | | | | | 16 | | 24.00 | 721.80 | 30.07 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6865 | 12/31/2006 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 97.84 | | | | | 120.30 | | | | | | | 48.92 | | | | | | 40 | | 4 | | | | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | | Kerrissey, Edward F | Kerrissey, Edward F | 11.23 |
| 6866 | 1/2/2007 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | 184.00 | | 40 | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | -184.60 |
| 6867 | 1/9/2007 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6868 | 1/16/2007 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | 55.03 | | | | | | 67.67 | | | 128.00 | | 184.60 | | 27.52 | | | | | | 40 | 2.25 | | | | 4 | | | | | | | 42.25 | 1,270.67 | 30.07 | 67.67 | 55.03 | 33.83 | 27.52 | | | Kerrissey, Edward F | Kerrissey, Edward F | 12.63 |
| 6869 | 1/23/2007 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6870 | 1/30/2007 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 48.92 | | | | | 60.15 | | | | | | | 24.46 | | | | | | 40 | | 4 | | | | | | | | | | 34.00 | 1,022.55 | 30.07 | 60.15 | 48.92 | | 24.46 | | | Kerrissey, Edward F | Kerrissey, Edward F | -24.46 |
| 6871 | 2/6/2007 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 24.46 | | | | | 30.07 | | | 128.00 | | | | 12.23 | | | | | | 40 | | 1 | | | 4 | | | | | | | 41.00 | 1,235.07 | 30.07 | 24.46 | | 15.04 | 12.23 | | | Kerrissey, Edward F | Kerrissey, Edward F | 2.81 |
| 6872 | 2/13/2007 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6873 | 2/20/2007 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6874 | 2/27/2007 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 24.46 | | | | | 30.07 | | | 256.00 | | | | 12.23 | | | | | | 40 | | 1 | | | 8 | | 8 | | | | | 33.00 | 992.47 | 30.07 | 24.46 | | | 12.23 | | | Kerrissey, Edward F | Kerrissey, Edward F | -12.23 |
| 6875 | 3/6/2007 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 512.00 | 512.00 | | | 15.29 | | | | | | 40 | 1.25 | | | | 16 | 16 | | | | | | 56.00 | 1,715.00 | 30.07 | 245.00 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | 245.00 |
| 6876 | 3/13/2007 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | 30.57 | | | | | | 37.59 | | | | | | | 15.29 | | | | | | 40 | 1.25 | | | | | | | | | | | 41.25 | 1,240.59 | 30.07 | 37.59 | 30.57 | 18.80 | 15.29 | | | Kerrissey, Edward F | Kerrissey, Edward F | 7.02 |
| 6877 | 3/20/2007 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | 32.00 | 962.40 | 30.07 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | 3.51 |
| 6878 | 3/27/2007 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | 12 | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6879 | 4/3/2007 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | | 40 | | | | | 16 | | | | | 16 | | 56.00 | 1,715.00 | 30.07 | | | | 245.00 | | | Kerrissey, Edward F | Kerrissey, Edward F | 245.00 |
| 6880 | 4/10/2007 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6881 | 4/17/2007 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | 138.45 | | 24.46 | | | | 180.45 | 30.07 | | | 256.00 | | 184.60 | 69.23 | 12.23 | | | | | | 40 | 6 | 1 | | | 8 | | | | | | | 39.00 | 1,172.92 | 30.07 | 210.52 | 162.91 | | 81.45 | | | Kerrissey, Edward F | Kerrissey, Edward F | 47.61 |
| 6882 | 4/24/2007 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 24.46 | | | | | 30.07 | | | 256.00 | | | | 12.23 | | | | | | 40 | | 1 | | | 8 | | 8 | | | | | 33.00 | 992.47 | 30.07 | 24.46 | | | 12.23 | | | Kerrissey, Edward F | Kerrissey, Edward F | -12.23 |
| 6883 | 5/1/2007 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | 128.00 | | | | | | | | | 40 | | | | | 12 | 4 | | | | | | 44.00 | 1,331.00 | 30.07 | 60.50 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | 60.50 |
| 6884 | 5/8/2007 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6885 | 5/15/2007 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6886 | 5/22/2007 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | | | | | 8 | | | 40.00 | 1,203.00 | 30.07 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6887 | 5/29/2007 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | 128.00 | 184.60 | | | | | | | | 40 | | | | | 4 | | | | | | | 28.00 | 849.80 | 30.35 | | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6888 | 6/5/2007 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | 8 | | | 16.00 | 481.20 | 30.07 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6889 | 6/12/2007 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | 12 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6890 | 6/19/2007 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | 12 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6891 | 6/26/2007 Kerrissey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6892 | 7/3/2007 Kerrissey, Edward F | 934.20 | 202.82 | 1,137.02 | 30.37 | | | | | | | | | | | 512.00 | | | | | | | | | | 40 | | | | | 16 | | | | | | | 40.00 | 1,214.80 | 30.37 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6893 | 7/10/2007 Kerrissey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.82 | | 95.10 | 12.60 | | | | 123.29 | 15.41 | | | 152.00 | | 190.20 | 47.55 | 6.30 | | | | | | 40 | 4 | 0.5 | | | 4 | | | | | | | 44.50 | 1,371.62 | 30.82 | 138.70 | 107.70 | 69.35 | 53.85 | | | Kerrissey, Edward F | Kerrissey, Edward F | 31.00 |
| 6894 | 7/17/2007 Kerrissey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | | | | | | | | | | 40 | | | | | 12 | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6895 | 7/24/2007 Kerrissey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | | | | | | | | | | 40 | | | | | 12 | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6896 | 7/31/2007 Kerrissey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | | | | | | | | | | 40 | | | | | 12 | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6897 | 8/7/2007 Kerrissey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6898 | 8/14/2007 Kerrissey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 304.00 | | | | | | | | | | 40 | | | | | 8 | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6899 | 8/21/2007 | Kerrissey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 608.00 | | | | | | | | | | | | | | 16 | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6900 | 8/28/2007 | Kerrissey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | | | | | | | | | | | | | | 12 | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6901 | 9/4/2007 | Kerrissey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 304.00 | | 190.20 | | | | | | | | | | | | 8 | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6902 | 9/11/2007 | Kerrissey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 912.00 | | | | | | | | | | | | | | 24 | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6903 | 9/18/2007 | Kerrissey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 608.00 | 304.00 | | | | | | | | | | | | | 16 | 8 | | | | | | 48.00 | 1,536.32 | 32.02 | | | 128.08 | | | Kerrissey, Edward F | Kerrissey, Edward F | Kerrissey, Edward F | 128.08 |
| 6904 | 9/25/2007 | Kerrissey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | | | | | | | | | | | | | | 12 | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6905 | 10/2/2007 | Kerrissey, Edward F | 570.60 | 202.82 | 773.42 | 20.66 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 826.44 | 20.66 | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6906 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Kerrissey, Edward F** | 1,785.56 | | 2,612.78 |
| 6907 | 10/11/2005 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6908 | 10/18/2005 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6909 | 10/25/2005 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6910 | 11/1/2005 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6911 | 11/8/2005 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6912 | 11/15/2005 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | 135.60 | | | | | | | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6913 | 11/22/2005 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6914 | 11/29/2005 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | 271.20 | | | | | | | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6915 | 12/6/2005 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6916 | 12/13/2005 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6917 | 12/20/2005 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6918 | 12/27/2005 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | 135.60 | | | | | | | | | | | | | | | | | | 8 | 32.00 | 752.96 | 23.53 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6919 | 1/3/2006 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | 135.60 | | | | | | | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6920 | 1/10/2006 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6921 | 1/17/2006 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | 135.60 | | | | | | | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6922 | 1/24/2006 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6923 | 1/31/2006 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6924 | 2/7/2006 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6925 | 2/14/2006 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | 135.60 | | | | | | | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6926 | 2/21/2006 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6927 | 2/28/2006 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6928 | 3/7/2006 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6929 | 3/14/2006 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6930 | 3/21/2006 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | #VALUE! | #VALUE! | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6931 | 3/28/2006 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6932 | 4/4/2006 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | 53.90 | | | | | | | | | | | | | | | | | | train | | 26.95 | | 3 | | | | | | | | 3.00 | #VALUE! | #VALUE! | 70.59 | 53.90 | 26.95 | | | Lacerra, Scott R | 16.69 | Lacerra, Scott R | -26.95 |
| 6933 | 4/11/2006 | Lacerra, Scott R | 684.00 | 202.82 | 886.82 | 23.53 | | | | 71.87 | | | 70.59 | | | | | | | | | | | | | train | | 35.30 | | 4 | | | | | | | | 4.00 | #VALUE! | #VALUE! | 94.76 | 71.87 | 35.30 | | | Lacerra, Scott R | 22.89 | Lacerra, Scott R | -35.30 |
| 6934 | 4/18/2006 | Lacerra, Scott R | 708.00 | 202.82 | 910.82 | 24.33 | 123.90 | | | | | 170.32 | | | | | | | 141.60 | 61.95 | | | | | | train | | 35.30 | 7 | | | | | | | | | 7.00 | #VALUE! | #VALUE! | 170.32 | 123.90 | 61.95 | | | Lacerra, Scott R | 46.42 | Lacerra, Scott R | -61.95 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BC | BD | BE | BP | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6935 | 4/25/2006 Lacerra, Scott R | 716.50 | 202.82 | 919.32 | 24.56 | | | | | | | | | | | | | | | | | | | train | | | | | | 24 | | | 16 | | | | -16.00 | #VALUE! | #VALUE! | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6936 | 5/2/2006 Lacerra, Scott R | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 768.00 | | | | | | | | | 32 | | | | | 24 | | | | | | | 32.00 | 814.92 | 25.47 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6937 | 5/9/2006 Lacerra, Scott R | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 40 | | | | | 20 | 8 | | | | | | 48.00 | 1,274.65 | 26.56 | | | 106.22 | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | 106.22 |
| 6938 | 5/16/2006 Lacerra, Scott R | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | 20 | | | | | | | 40.00 | 1,018.65 | 25.47 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6939 | 5/23/2006 Lacerra, Scott R | 750.48 | 202.82 | 953.30 | 25.47 | 216.83 | | 141.60 | 32.83 | | | | | | 256.00 | 128.00 | | | | | | 70.80 | 16.42 | 40 | | | | 8 | 1.75 | | | | | | 53.75 | 1,394.95 | 25.95 | 248.30 | 174.43 | 178.42 | 87.22 | | 73.86 Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | 91.21 |
| 6940 | 5/30/2006 Lacerra, Scott R | 750.48 | 202.82 | 953.30 | 25.47 | 70.80 | | | | 311.96 | 101.87 | | | | | | | | | | | 150.10 | 108.41 | 35.40 | 40 | 12.25 | | 4 | | | | | | | 48.25 | 1,228.75 | 25.47 | 413.83 | 287.63 | 105.05 | 143.81 | | 126.20 Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | -38.76 |
| 6941 | 6/6/2006 Lacerra, Scott R | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | 768.00 | 256.00 | | | | | | | | 32 | | | | | 24 | 8 | | | 24 | | | 16.00 | 469.73 | 28.73 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6942 | 6/13/2006 Lacerra, Scott R | 750.48 | 202.82 | 953.30 | 25.47 | 141.60 | | | | | 203.73 | | | | 256.00 | | | 70.80 | | | | | | | 32 | 8 | | | | 8 | | | | | | | 40.00 | 1,095.85 | 25.47 | 203.73 | 141.60 | | 70.80 | | 62.13 Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | -70.80 |
| 6943 | 6/20/2006 Lacerra, Scott R | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | 203.73 | | | | 256.00 | | | | | | | | | | 40 | | | | | 8 | | | | | | | 40.00 | 1,018.65 | 25.47 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6944 | 6/27/2006 Lacerra, Scott R | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | 512.00 | | | | | | | | | | 40 | | | | | 16 | | | | 8 | | | 32.00 | 814.92 | 25.47 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6945 | 7/4/2006 Lacerra, Scott R | 759.38 | 202.82 | 962.20 | 25.70 | | | | | | | | | | 1,152.00 | | 154.55 | | | | | | | | 40 | | | | | 36 | | | | | | | -36.00 | 1,028.16 | 25.70 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6946 | 7/11/2006 Lacerra, Scott R | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | 12 | | | | | | | 40.00 | 1,042.44 | 26.06 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6947 | 7/18/2006 Lacerra, Scott R | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | 512.00 | 256.00 | | | | | | | | | 40 | | | | | 16 | 8 | | | | | | 48.00 | 1,089.95 | 27.25 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6948 | 7/25/2006 Lacerra, Scott R | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | 256.00 | 256.00 | | | | | | | | | 40 | | | | | 8 | 8 | | | | | | 40.00 | 1,089.95 | 27.25 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6949 | 8/1/2006 Lacerra, Scott R | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | 896.00 | | | | | | | | | | 40 | | | | | 28 | | | | | | | 32.00 | 833.95 | 26.06 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6950 | 8/8/2006 Lacerra, Scott R | 772.74 | 202.82 | 975.56 | 26.06 | 145.80 | | | | | | | | | 640.00 | 256.00 | | | | | | | | | 40 | | | | | 20 | 8 | | | | | | 48.00 | 1,298.44 | 27.05 | | | 108.20 | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | 108.20 |
| 6951 | 8/15/2006 Lacerra, Scott R | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | 1,024.00 | 512.00 | | | | | | | | | 40 | | | | | 32 | 16 | | | | | | 56.00 | 1,554.44 | 27.76 | | | 222.00 | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | 222.00 |
| 6952 | 8/22/2006 Lacerra, Scott R | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | 1,024.00 | 640.00 | | | | | | | | | 40 | | | | | 32 | 20 | | | 6 | | | 52.00 | 1,473.95 | 28.35 | | | 170.07 | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | 170.07 |
| 6953 | 8/29/2006 Lacerra, Scott R | 772.74 | 202.82 | 975.56 | 26.06 | 145.80 | | | | 208.49 | | | | | 640.00 | 384.00 | | 72.90 | | | | | | | 32 | 8 | | | | 20 | 12 | | | | | | 52.00 | 1,426.44 | 27.43 | 208.49 | 145.80 | 164.59 | 72.90 | | 62.69 Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | 91.69 |
| 6954 | 9/5/2006 Lacerra, Scott R | 772.74 | 202.82 | 975.56 | 26.06 | | 154.55 | | | | | | | | 384.00 | 256.00 | 154.55 | | | | | | | | 32 | | | | | 12 | 8 | | | 16 | | | 24.00 | 972.97 | 28.04 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6955 | 9/12/2006 Lacerra, Scott R | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | 208.49 | | | | 896.00 | 384.00 | | | | | | | | | 40 | | | | | 28 | 12 | | | 16 | | | 36.00 | 1,009.46 | 28.04 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6956 | 9/19/2006 Lacerra, Scott R | 772.74 | 202.82 | 975.56 | 26.06 | 218.70 | | | | | 312.73 | | | | 896.00 | 384.00 | | 109.35 | | | | | | | 40 | 12 | | | | 28 | 12 | | | | | | 64.00 | 1,739.17 | 27.12 | 312.73 | 218.70 | 326.09 | 109.35 | | 94.03 Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | 216.74 |
| 6957 | 9/26/2006 Lacerra, Scott R | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | 208.49 | | | | 384.00 | | | 72.90 | | | | | | | 40 | 8 | | | | 12 | | | | 8 | | | 32.00 | 833.95 | 26.06 | 208.49 | 145.80 | 389.31 | 72.90 | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | 316.41 |
| 6958 | 10/3/2006 Lacerra, Scott R | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | 512.00 | | 154.55 | | 77.27 | | | | | | 40 | | | | 8 | | | | | | | | 40.00 | 1,118.95 | 27.97 | | | | | 77.27 | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | -77.27 |
| 6959 | 10/10/2006 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.37 | | | | | | | | | | 512.00 | 256.00 | | 76.10 | | | | | | | 32 | | | | | 16 | 8 | | | | | | 56.00 | 835.95 | 26.06 | 208.49 | 154.55 | | | 77.27 | 53.94 Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | -77.27 |
| 6960 | 10/17/2006 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.37 | 152.20 | | | | 215.74 | | | | | 1,152.00 | 512.00 | | 76.10 | | | | | | | 40 | 8 | | | | 36 | 16 | | | | | | 64.00 | 1,906.42 | 28.23 | 215.74 | 152.20 | 338.70 | 76.10 | | 53.94 Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | 262.60 |
| 6961 | 10/24/2006 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.37 | | | | | | | | | | 512.00 | | | | | | | | | | 40 | | | | | 16 | | | | | | | 40.00 | 1,078.68 | 26.57 | | | | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6962 | 10/31/2006 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.37 | | | | | 76.10 | | | | 107.87 | 768.00 | | | | | | | | | | 40 | | | | | 24 | | | | 4 | | | 44.00 | 1,226.81 | 27.88 | 107.87 | 76.10 | 55.76 | 38.05 | | 31.77 Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | 17.71 |
| 6963 | 11/7/2006 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.37 | | | | | 76.10 | | | | 107.87 | 768.00 | | | 181.33 | | | | | | | 40 | | | | | 24 | | | | | | | 40.00 | 1,089.28 | 27.88 | | | | 38.05 | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | |
| 6964 | 11/14/2006 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.37 | 152.20 | | | | 76.10 | 215.74 | | | 107.87 | 640.00 | 384.00 | | | | | | | | | 32 | 8 | | | | 20 | 12 | | | | | | 60.00 | 1,354.81 | 28.82 | 323.60 | 228.30 | 53.93 | 38.05 | | 31.77 Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | 74.85 |
| 6965 | 11/21/2006 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.37 | | | | | 76.10 | | | | 107.87 | 640.00 | 384.00 | | | | | | | | | 40 | | | | | 20 | 12 | | | | | | 32.00 | 862.95 | 26.57 | | | | 38.05 | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | -140.88 |
| 6966 | 11/28/2006 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.37 | | | | | 76.10 | | | | 107.87 | 768.00 | | | | | | | | | | 40 | | | | | 24 | | | | 24 | | | 16.00 | 459.81 | 27.88 | | | 111.22 | | | Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | 111.22 |
| 6967 | 12/5/2006 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.37 | | | | | 76.10 | | | | 107.87 | 1,408.00 | 256.00 | | | | | | | | | 40 | | | | | 44 | 8 | | | 4 | | | 48.00 | 1,534.68 | 27.88 | 107.87 | 76.10 | 53.93 | 118.72 | | 31.77 Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | -15.88 |
| 6968 | 12/12/2006 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.37 | | | | | 76.10 | | | | 107.87 | 256.00 | | | 242.00 | | | | | | | 40 | | | | | 8 | | | | 4 | | | 44.00 | 1,186.55 | 26.97 | 107.87 | 76.10 | 53.93 | 38.05 | | 31.77 Lacerra, Scott R | Lacerra, Scott R | Lacerra, Scott R | -64.78 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6971 | 1/21/2006 | Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | 152.20 | | | | 215.74 | | | | | | | | | | | | | | | 32 | | | | | | 8 | | | | | | | 40.00 | 1,078.68 | 26.97 | 215.74 | 152.20 | | 76.10 | | | 63.54 | Lacerra, Scott R | -76.10 |
| 6972 | 1/2/2007 | Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | | | 161.33 | | | | | | 161.33 | 32 | | | | | | | | | | | | | 24.00 | 647.21 | 26.97 | | | | | | 161.33 | | Lacerra, Scott R | -161.33 |
| 6973 | 1/9/2007 | Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | 38.05 | 40.33 | | | 53.93 | 53.93 | | | | | | | | | 19.03 | 20.17 | | | | 32 | | | | | | | | | | | | | 44.00 | 1,186.55 | 26.97 | 78.38 | 53.93 | 30.19 | | | 29.49 | Lacerra, Scott R | 14.74 |
| 6974 | 1/16/2007 | Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | 76.10 | | | | | | | | 107.87 | 128.00 | | | | | | 38.05 | | | | | | | 4 | | | | | | 36.00 | 970.81 | 26.97 | 107.87 | 78.38 | 53.93 | 30.19 | | | 31.77 | Lacerra, Scott R | -38.05 |
| 6975 | 1/23/2007 | Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | 152.20 | | | | 322.66 | | | | | | | | | | | 161.33 | | | | 38.05 | | | | | 16 | | | 4 | | | | | 60.00 | 1,618.02 | 26.97 | 539.34 | 398.76 | 269.67 | 199.38 | | | 140.58 | Lacerra, Scott R | 70.29 |
| 6976 | 1/30/2007 | Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | 152.20 | | | | 228.30 | 215.74 | | | | | | | 323.60 | | | | | 76.10 | | | 8 | | | | | | | | | | | 60.00 | 1,618.02 | 26.97 | 430.04 | 398.76 | 269.67 | 190.25 | | | 158.94 | Lacerra, Scott R | 79.42 |
| 6977 | 2/6/2007 | Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | | | 256.00 | | | | | | | 32 | | | | | | 8 | | | | | | | 24.00 | 647.21 | 26.97 | | | | | | | | Lacerra, Scott R | |
| 6978 | 2/13/2007 | Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | | | 128.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 862.95 | 26.97 | | | | | | | | Lacerra, Scott R | |
| 6979 | 2/20/2007 | Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | 76.10 | | | | | | | | 107.87 | 256.00 | | | | | 161.33 | | 32 | | | | | | | 4 | | 8 | | | 44.00 | 1,186.55 | 26.97 | 107.87 | 76.10 | 53.93 | 38.05 | | | 31.77 | Lacerra, Scott R | 15.88 |
| 6980 | 2/27/2007 | Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,078.68 | 26.97 | | | | | | | | Lacerra, Scott R | |
| 6981 | 3/6/2007 | Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 862.95 | 26.97 | | | | | | | | Lacerra, Scott R | |
| 6982 | 3/13/2007 | Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 431.47 | 26.97 | | | | | | | | Lacerra, Scott R | |
| 6983 | 3/20/2007 | Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40 | | | | 16.00 | 431.47 | 26.97 | | | | | | | | Lacerra, Scott R | |
| 6984 | 3/27/2007 | Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | | | 128.00 | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 647.21 | 26.97 | | | | | | | | Lacerra, Scott R | |
| 6985 | 4/3/2007 | Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | 76.10 | | | | | | | | 107.87 | | | | | | | 32 | | | | | | | | | | 8 | | | 44.00 | 1,186.55 | 26.97 | 107.87 | 76.10 | 53.93 | 38.05 | | | 31.77 | Lacerra, Scott R | 15.88 |
| 6986 | 4/10/2007 | Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | 152.20 | | | | | | | | | | | | 512.00 | | | | | 76.10 | | 16 | | | | | | | 4 | | | | | | 40.00 | 1,078.68 | 26.97 | 215.74 | 152.20 | | 76.10 | | | 63.54 | Lacerra, Scott R | -76.10 |
| 6987 | 4/17/2007 | Lacerra, Scott R | 836.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | | | 128.00 | 167.69 | | | | | | 40 | | | | | | | 4 | | | | | | 40.00 | 1,112.66 | 27.82 | | | | | | | | Lacerra, Scott R | |
| 6988 | 4/24/2007 | Lacerra, Scott R | 836.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | | | 384.00 | | | | | | | 32 | | | | | | | 4 | | | | | | 40.00 | 1,112.66 | 27.82 | | | | | | | | Lacerra, Scott R | |
| 6989 | 5/1/2007 | Lacerra, Scott R | 836.46 | 202.82 | 1,041.28 | 27.82 | 158.20 | | | | 222.53 | | | | | | | | 128.00 | | | | | 79.10 | | 32 | 8 | | | | | | | | | | | | 24.00 | 1,112.66 | 27.82 | 222.53 | 158.20 | | 79.10 | | | 64.33 | Lacerra, Scott R | -79.10 |
| 6990 | 5/8/2007 | Lacerra, Scott R | 836.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | | | 384.00 | | | | | | | 32 | | | | | | 12 | | | | | | | 24.00 | 667.00 | 27.82 | | | | | | | | Lacerra, Scott R | |
| 6991 | 5/15/2007 | Lacerra, Scott R | 836.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,112.66 | 27.82 | | | | | | | | Lacerra, Scott R | |
| 6992 | 5/22/2007 | Lacerra, Scott R | 836.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | | | 1,024.00 | 1,024.00 | | | | | | 40 | | 32 | | | 32 | | | | | | | | 72.00 | 2,136.50 | 27.82 | | | | | | | | Lacerra, Scott R | 474.81 |
| 6993 | 5/29/2007 | Lacerra, Scott R | 836.46 | 202.82 | 1,041.28 | 27.82 | | | 83.85 | | | | 111.27 | | | | 256.00 | 384.00 | 167.69 | | | | | | | 40 | | | | | 4 | | 8 | | | | | | 44.00 | 1,223.93 | 27.82 | 111.27 | 83.85 | 55.63 | 41.92 | | | 27.42 | Lacerra, Scott R | 13.71 |
| 6994 | 6/5/2007 | Lacerra, Scott R | 836.46 | 202.82 | 1,041.28 | 27.82 | | 167.69 | | | | 222.53 | | | | | 256.00 | 384.00 | | | 83.85 | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,112.66 | 27.82 | 222.53 | 167.69 | | 83.85 | | | 37.07 | Lacerra, Scott R | -3.22 |
| 6995 | 6/12/2007 | Lacerra, Scott R | 836.46 | 202.82 | 1,041.28 | 27.82 | 316.40 | | | | 445.06 | | | | | | 256.00 | 256.00 | | | 158.20 | | | | | 32 | 16 | | | | 20 | | 20 | | | | | | 56.00 | 1,591.19 | 28.41 | 445.06 | 316.40 | 227.31 | 158.20 | | | 128.66 | Lacerra, Scott R | 69.11 |
| 6996 | 6/19/2007 | Lacerra, Scott R | 836.46 | 202.82 | 1,041.28 | 27.82 | | 167.69 | | | | 222.53 | | | | | 512.00 | 256.00 | 83.85 | | | 79.10 | | | | 40 | | | | | 8 | | 16 | | | 8 | | | 64.00 | 1,813.73 | 28.34 | 445.06 | 325.89 | 340.07 | 162.95 | | | 119.17 | Lacerra, Scott R | 177.13 |
| 6997 | 6/26/2007 | Lacerra, Scott R | 836.46 | 202.82 | 1,041.28 | 27.82 | | 167.69 | | | | 158.20 | 222.53 | | | | 224.71 | 256.00 | 256.00 | | | | | | | 40 | | | | | | 6 | | 8 | | | | | | 48.00 | 1,379.54 | 28.74 | 224.71 | 158.20 | 114.96 | 79.10 | | | 66.51 | Lacerra, Scott R | 35.86 |
| 6998 | 7/3/2007 | Lacerra, Scott R | 846.64 | 202.82 | 1,051.46 | 28.09 | | | | | | | | | | | | | | 172.78 | | | | | | 40 | | | | | | | | | | | | | 24.00 | 674.28 | 28.09 | | | | | | | | Lacerra, Scott R | |
| 6999 | 7/10/2007 | Lacerra, Scott R | 863.90 | 202.82 | 1,066.72 | 28.50 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 28 | | 24 | | 24.00 | 674.28 | 28.09 | | | | | | | | Lacerra, Scott R | |
| 7000 | 7/17/2007 | Lacerra, Scott R | 863.90 | 202.82 | 1,066.72 | 28.50 | | | | | | | | | | | | | 1,064.00 | 912.00 | | | | | | 40 | | | | | | 25 | | | 24 | | | | 64.00 | 2,051.85 | 32.06 | | | | | | 384.72 | | Lacerra, Scott R | 384.72 |
| 7001 | 7/24/2007 | Lacerra, Scott R | 863.90 | 202.82 | 1,066.72 | 28.50 | | | | | | | | | | | | | 304.00 | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,215.88 | 30.40 | | | | | | | | Lacerra, Scott R | |
| 7002 | 7/31/2007 | Lacerra, Scott R | 863.90 | 202.82 | 1,066.72 | 28.50 | | | | | 81.50 | | | | | | | | 113.98 | 1,368.00 | 608.00 | | | | | | 40 | | | | | | | 4 | | 36 | | 16 | | 52.00 | 1,533.66 | 31.42 | 113.98 | 81.50 | 188.52 | 40.75 | | | 32.48 | Lacerra, Scott R | 147.77 |
| 7003 | 8/7/2007 | Lacerra, Scott R | 863.90 | 202.82 | 1,066.72 | 28.50 | | | | | | | | | | | | | 608.00 | | | | | | | 40 | | | | | | | 8 | | | | | | 48.00 | 1,443.85 | 30.08 | | | | | | | | Lacerra, Scott R | 120.32 |
| 7004 | 8/14/2007 | Lacerra, Scott R | 863.90 | 202.82 | 1,066.72 | 28.50 | 163.00 | 172.78 | | | | 227.97 | 227.97 | | | | | | 608.00 | | | | 81.50 | 86.39 | | | 40 | | | | | | | 8 | | | | | | 56.00 | 1,595.78 | 28.50 | 455.94 | 335.78 | 227.97 | 167.89 | | | 120.15 | Lacerra, Scott R | 60.08 |
| 7005 | 8/21/2007 | Lacerra, Scott R | 863.90 | 202.82 | 1,066.72 | 28.50 | | 172.78 | | | | 227.97 | | | | | | | 304.00 | | | | | 86.39 | | | 40 | | | | | | | 4 | | | | | | 48.00 | 1,367.91 | 28.50 | 227.97 | 172.78 | 113.98 | 86.39 | | | 55.19 | Lacerra, Scott R | 27.59 |
| 7006 | 8/28/2007 | Lacerra, Scott R | 863.90 | 202.82 | 1,066.72 | 28.50 | | | | | | | | | | | | | 1,520.00 | | | | | | | 40 | | | | | | | 40 | | | | | | | 40.00 | 1,443.85 | 30.08 | | | | | | | | Lacerra, Scott R | 120.32 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7007 | 9/4/2007 | Lacera, Scott R | 863.90 | 202.82 | 1,066.72 | 28.50 | | | | | | | | | | | 1,064.00 | | 172.78 | | | | | | | 40 | | | | | | 28 | | | | | | | | 32.00 | 911.88 | 28.50 | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 7008 | 9/11/2007 | Lacera, Scott R | 863.90 | 202.82 | 1,066.72 | 28.50 | 163.00 | | | 227.97 | | | | | | | | | | | 81.50 | | | | | 32 | 8 | | | | | | | | | | | | | 48.00 | 1,139.85 | 28.50 | 227.97 | 163.00 | | 81.50 | Lacera, Scott R | | Lacera, Scott R | -81.50 |
| 7009 | 9/18/2007 | Lacera, Scott R | 863.90 | 202.82 | 1,066.72 | 28.50 | | 172.78 | | | 227.97 | | | | | | | 304.00 | | | | 86.39 | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,367.81 | 28.50 | 227.97 | 172.78 | 113.98 | 86.39 | Lacera, Scott R | | Lacera, Scott R | 27.59 |
| 7010 | 9/25/2007 | Lacera, Scott R | 863.90 | 202.82 | 1,066.72 | 28.50 | | 172.78 | | 172.78 | | | 227.97 | | | | | 304.00 | | | | | 86.39 | | | 40 | | | | 8 | | 8 | | | | | | | | 48.00 | 1,367.81 | 28.50 | 227.97 | 172.78 | 113.98 | 86.39 | Lacera, Scott R | | Lacera, Scott R | 27.59 |
| 7011 | 10/2/2007 | Lacera, Scott R | 863.90 | 202.82 | 1,066.72 | 28.50 | | | 163.00 | | | 227.97 | 152.00 | | | | | | | | | 81.50 | | | | 40 | | | | | 8 | 4 | | | | | | | | 48.00 | 1,367.81 | 28.50 | 227.97 | 163.00 | 113.98 | 81.50 | Lacera, Scott R | | Lacera, Scott R | 32.48 |
| 7012 | 10/9/2007 | Lacera, Scott R | 863.90 | 202.82 | 1,103.82 | 29.49 | | | 86.39 | 81.50 | | | 113.98 | 113.98 | 152.00 | | 172.78 | | | | 43.20 | 40.75 | | | | 40 | | | | | 4 | 4 | 4 | | | | | | | 48.00 | 1,367.81 | 29.49 | 227.97 | 167.89 | 113.98 | 83.95 | Lacera, Scott R | | Lacera, Scott R | 30.04 |
| 7013 | 10/16/2007 | Lacera, Scott R | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 543.00 | 29.49 | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 7014 | 10/23/2007 | Lacera, Scott R | 901.00 | 202.82 | 1,103.82 | 29.49 | 170.00 | | 90.10 | | 235.90 | | 117.96 | | | | 304.00 | 304.00 | | | 85.00 | | | 45.05 | | 32 | 8 | | | | 4 | | 8 | 8 | | | | | | | 52.00 | 1,601.44 | 30.60 | 353.85 | 260.10 | 184.78 | 130.05 | Lacera, Scott R | | Lacera, Scott R | 54.74 |
| 7015 | 10/30/2007 | Lacera, Scott R | 901.00 | 202.82 | 1,103.82 | 29.49 | | 180.20 | | | 235.90 | | | | | | 304.00 | | | | | 90.10 | | 45.05 | | 40 | | | | 8 | | 8 | | | | | | | | 48.00 | 1,415.39 | 29.49 | 235.90 | 180.20 | 117.95 | 90.10 | Lacera, Scott R | | Lacera, Scott R | 27.85 |
| 7016 | 11/6/2007 | Lacera, Scott R | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | 255.00 | | | | 353.85 | 304.00 | | | | | | | | | 127.50 | | 40 | | | | | | 12 | 8 | | | | | | | 52.00 | 1,533.34 | 29.49 | 353.85 | 255.00 | 176.92 | 127.50 | Lacera, Scott R | | Lacera, Scott R | 49.42 |
| 7017 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Lacera, Scott R Total | 2,706.36 | | 3,134.11 |
| 7018 | 10/19/2004 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7019 | 10/26/2004 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7020 | 11/2/2004 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7021 | 11/9/2004 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7022 | 11/16/2004 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | 127.80 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7023 | 11/23/2004 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7024 | 11/30/2004 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | 255.60 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7025 | 12/7/2004 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7026 | 12/14/2004 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7027 | 12/21/2004 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7028 | 12/28/2004 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | 127.80 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7029 | 1/4/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | 127.80 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7030 | 1/11/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7031 | 1/18/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | 127.80 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7032 | 1/25/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7033 | 2/1/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7034 | 2/8/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7035 | 2/15/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 8 | 40.00 | 899.53 | 22.49 | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7036 | 2/22/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | 127.80 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 719.62 | 22.49 | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7037 | 3/1/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7038 | 3/8/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7039 | 3/15/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7040 | 3/22/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7041 | 3/29/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | train | | | 4.75 | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7042 | 4/5/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | 80.43 | | | 106.82 | | | | | | | | | 40.22 | | | | train | | 4.75 | | | | | | | | 8 | | | | | -3.25 | #VALUE! | 22.49 | 106.82 | 80.43 | | 40.22 | Lanoue, Gregory M | | 26.38 Lanoue, Gregory M | -40.22 |

Note: This page is a dense financial spreadsheet. Column letters (AN–CJ) appear at the top; the first two data columns (date and name) are unlabeled/truncated. Values are transcribed by horizontal position; all name columns contain "Lanoue, Gregory M".

| Row | Date | AN | AO | AP | AQ | AR | AS | AT | AX | AY | BC | BD | BE | BF | BG | BK | BL | BM | BN | BQ | BR | BS | BU | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7043 | 4/12/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | train | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7044 | 4/19/2005 | Lanoue, Gregory M | 650.20 | 202.82 | 853.02 | 22.79 | 100.05 | | 136.72 | | | | 133.40 | 50.03 | | | 3.36 | | 6 | | | | 6.00 | | #VALUE! | #VALUE! | 136.72 | 100.05 | | 53.39 | | Lanoue, Gregory M | Lanoue, Gregory M | Lanoue, Gregory M | -53.39 |
| 7045 | 4/26/2005 | Lanoue, Gregory M | 667.00 | 202.82 | 869.82 | 23.24 | | | | | | | train | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7046 | 5/3/2005 | Lanoue, Gregory M | 699.02 | 202.82 | 901.84 | 24.09 | | | | | 256.00 | | | | | | 40 | | | | 8 | | 40.00 | 963.66 | | 24.09 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7047 | 5/10/2005 | Lanoue, Gregory M | 707.02 | 202.82 | 909.84 | 24.31 | | 70.70 | | 97.22 | 896.00 | | | | | | 40 | 35.35 | 4 | | 28 | | 44.00 | 1,069.43 | | 24.31 | 97.22 | 70.70 | 48.61 | 35.35 | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7048 | 5/17/2005 | Lanoue, Gregory M | 728.22 | 202.82 | 931.04 | 24.87 | | | | | 1,024.00 | | | | | | 40 | | | | 32 | | 32.00 | 795.89 | | 24.87 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7049 | 5/24/2005 | Lanoue, Gregory M | 728.22 | 202.82 | 931.04 | 24.87 | | | | | 384.00 | | | | | | 40 | | | | 12 | | 32.00 | 795.89 | | 24.87 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7050 | 5/31/2005 | Lanoue, Gregory M | 728.22 | 202.82 | 931.04 | 24.87 | | | | | 1,024.00 | | 145.64 | | | | 40 | | | | 32 | | 32.00 | 795.89 | | 24.87 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7051 | 6/7/2005 | Lanoue, Gregory M | 728.22 | 202.82 | 931.04 | 24.87 | | | | | 640.00 | | | | | | 40 | | | | 20 | | 40.00 | 994.86 | | 24.87 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7052 | 6/14/2005 | Lanoue, Gregory M | 728.22 | 202.82 | 931.04 | 24.87 | | | | | 1,152.00 | | | | | | 40 | | | | 36 | | 40.00 | 994.86 | | 24.87 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7053 | 6/21/2005 | Lanoue, Gregory M | 728.22 | 202.82 | 931.04 | 24.87 | | | | | 768.00 | | | | | | 40 | | | | 24 | | 40.00 | 994.86 | | 24.87 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7054 | 6/28/2005 | Lanoue, Gregory M | 728.22 | 202.82 | 931.04 | 24.87 | | | | | 1,152.00 | | | | | | 40 | | | | 36 | | 32.00 | 795.89 | | 24.87 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7055 | 7/5/2005 | Lanoue, Gregory M | 741.58 | 202.82 | 944.40 | 25.25 | | | | | 768.00 | | 150.10 | | | | 40 | | | | 24 | | 32.00 | 807.31 | | 25.25 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7056 | 7/12/2005 | Lanoue, Gregory M | 750.48 | 202.82 | 953.30 | 25.47 | | | | | 640.00 | 256.00 | | | | | 40 | | | | 20 | 8 | 40.00 | 1,070.02 | | 26.77 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7057 | 7/19/2005 | Lanoue, Gregory M | 750.48 | 202.82 | 953.30 | 25.47 | | | | | 768.00 | | | | | | 40 | | | | 24 | | 32.00 | 814.92 | | 25.47 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7058 | 7/26/2005 | Lanoue, Gregory M | 750.48 | 202.82 | 953.30 | 25.47 | | 61.95 | 89.13 | | 1,024.00 | | 30.98 | | 35.40 | | 40 | | 4 | | 28 | | 48.50 | 1,209.65 | | 25.47 | 191.00 | 132.75 | 95.50 | 66.38 | 58.25 | Lanoue, Gregory M | Lanoue, Gregory M | | 29.12 |
| 7059 | 8/2/2005 | Lanoue, Gregory M | 750.48 | 202.82 | 953.30 | 25.47 | | | | | 1,024.00 | | | | | | 40 | | | | 32 | | 40.00 | 1,018.65 | | 25.47 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7060 | 8/9/2005 | Lanoue, Gregory M | 750.48 | 202.82 | 953.30 | 25.47 | 141.60 | | 203.73 | | 768.00 | | 70.80 | | | | 40 | 8 | | | 8 | | 49.80 | 1,222.38 | | 25.47 | 203.73 | 141.60 | 101.87 | 70.80 | 62.13 | Lanoue, Gregory M | Lanoue, Gregory M | | 31.07 |
| 7061 | 8/16/2005 | Lanoue, Gregory M | 750.48 | 202.82 | 953.30 | 25.47 | | | | | 768.00 | | | | | | 40 | | | | 32 | | 32.00 | 814.92 | | 25.47 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7062 | 8/23/2005 | Lanoue, Gregory M | 750.48 | 202.82 | 953.30 | 25.47 | | | | | 768.00 | | | | | | 40 | | | | 24 | | 32.00 | 814.92 | | 25.47 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7063 | 8/30/2005 | Lanoue, Gregory M | 750.48 | 202.82 | 953.30 | 25.47 | | | | | 768.00 | | | | | | 40 | | | | 24 | | 32.00 | 814.92 | | 25.47 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7064 | 9/6/2005 | Lanoue, Gregory M | 750.48 | 202.82 | 953.30 | 25.47 | | | | | 256.00 | | 150.10 | | | | 40 | | | | 8 | | 40.00 | 1,018.65 | | 25.47 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7065 | 9/13/2005 | Lanoue, Gregory M | 750.48 | 202.82 | 953.30 | 25.47 | 128.33 | 14.07 | 184.63 | 19.10 | 256.00 | | 64.16 | 7.04 | | | 40 | 7.25 | 0.75 | | 8 | | 48.00 | 1,222.38 | | 25.47 | 203.73 | 142.40 | 101.87 | 71.20 | 61.33 | Lanoue, Gregory M | Lanoue, Gregory M | | 30.67 |
| 7066 | 9/20/2005 | Lanoue, Gregory M | 750.48 | 202.82 | 953.30 | 25.47 | | | | | 256.00 | | | | | | 40 | | | | | 6 | 32.00 | 814.92 | | 25.47 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7067 | 9/27/2005 | Lanoue, Gregory M | 750.48 | 202.82 | 953.30 | 25.47 | | | | | 896.00 | | | | | | 40 | | | | 28 | | 32.00 | 814.92 | | 25.47 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7068 | 10/4/2005 | Lanoue, Gregory M | 750.48 | 202.82 | 953.30 | 25.47 | | | | | 896.00 | | | | | | 40 | | | | 28 | | 32.00 | 814.92 | | 25.47 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7069 | 10/11/2005 | Lanoue, Gregory M | 750.48 | 202.82 | 953.30 | 25.47 | 44.25 | | 63.67 | | 768.00 | | 150.10 | 22.13 | | | 40 | | | 2.5 | 8 | | 42.50 | 1,082.37 | | 26.77 | 63.67 | 44.25 | 31.83 | 22.13 | 19.42 | Lanoue, Gregory M | Lanoue, Gregory M | | 9.71 |
| 7070 | 10/18/2005 | Lanoue, Gregory M | 757.05 | 202.82 | 959.87 | 25.64 | | | | | 768.00 | | | | | | 40 | | | | 24 | | 40.00 | 1,025.67 | | 25.64 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7071 | 10/25/2005 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | | | 768.00 | | | | | | 40 | | | | 24 | | 40.00 | 1,053.76 | | 26.34 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7072 | 11/1/2005 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | | | 768.00 | | | | | | 40 | | | | 24 | | 40.00 | 1,053.76 | | 26.34 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7073 | 11/8/2005 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | | | 1,152.00 | | | | | | 40 | | | | 32 | | 32.00 | 843.01 | | 26.34 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7074 | 11/15/2005 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | | | 640.00 | | 156.67 | | | | 40 | | | | 20 | | 32.00 | 843.01 | | 26.34 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7075 | 11/22/2005 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | | | 768.00 | | | | | | 40 | | | | 24 | | 32.00 | 1,053.76 | | 26.34 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7076 | 11/29/2005 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | | | 313.34 | | | | | | 40 | 16 | 8 | | | | 16.00 | 421.51 | | 26.34 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7077 | 12/6/2005 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | | | 768.00 | | | | | | 40 | 40 | 8 | | | | | #DIV/0! | | | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7078 | 12/13/2005 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | | | 768.00 | | | | | | 40 | 32 | 8 | | | | | #DIV/0! | | | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |

| | AM | AN | AO | AP | AQ | AR | AW | AX | BC | BD | BE | BK | BL | BR | BS | BT | BU | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7079 | 12/22/2005 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | 32 | | | | | 32.00 | 843.01 | 26.34 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7080 | 12/27/2005 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | | | 235.00 | 78.33 | 32 | | | | | 32.00 | 843.01 | 26.34 | | | | 78.33 | | Lanoue, Gregory M | | Lanoue, Gregory M | -78.33 |
| 7081 | 1/3/2006 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | | | 156.67 | | 32 | | | | | 32.00 | 843.01 | 26.34 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7082 | 1/12/2006 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | 128.00 | | | | 40 | 4 | | | | 32.00 | 843.01 | 26.34 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7083 | 1/17/2006 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | 384.00 | | 156.67 | | 40 | 12 | | | | 40.00 | 1,053.76 | 26.34 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7084 | 1/24/2006 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | 256.00 | | | | 32 | | | | | 32.00 | 843.01 | 26.34 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7085 | 1/31/2006 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | 256.00 | | | | 32 | | | | | 32.00 | 843.01 | 26.34 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7086 | 2/7/2006 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | 73.90 | | 256.00 | | 36.95 | | 32 | 4 | | | | 36.00 | 948.39 | 26.34 | | 106.38 | 73.90 | | 36.95 | Lanoue, Gregory M | | Lanoue, Gregory M | -36.95 |
| 7087 | 2/14/2006 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | 9.24 | 13.17 | 768.00 | | 4.62 | | 40 | 0.5 | | | | 40.50 | 1,066.93 | 26.34 | 9.24 | 13.17 | 9.24 | 6.59 | 4.62 | Lanoue, Gregory M | 3.93 | Lanoue, Gregory M | 1.97 |
| 7088 | 2/21/2006 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | 36.95 | 52.69 | 128.00 | | 156.67 / 18.48 | | 40 | 4 | | | | 42.00 | 1,106.69 | 26.34 | 36.95 | 52.69 | 36.95 | 26.34 | 18.48 | Lanoue, Gregory M | 15.74 | Lanoue, Gregory M | 7.87 |
| 7089 | 2/28/2006 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | 23.09 | 32.93 | 128.00 | | 156.67 / 11.55 | | 40 | 1.25 | | | | 41.25 | 1,086.69 | 26.34 | 23.09 | 32.93 | 23.09 | 16.47 | 11.55 | Lanoue, Gregory M | 9.84 | Lanoue, Gregory M | 4.92 |
| 7090 | 3/7/2006 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | 9.24 | 13.17 | | | 4.62 | | 40 | 0.5 | | | | 40.50 | 1,066.93 | 26.34 | 9.24 | 13.17 | 9.24 | 6.59 | 4.62 | Lanoue, Gregory M | 3.93 | Lanoue, Gregory M | 1.97 |
| 7091 | 3/14/2006 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | 36.95 | 52.69 | 512.00 | | 18.48 | | 40 | 2 | | | | 40.50 | 1,066.93 | 26.34 | 36.95 | 52.69 | 36.95 | 26.34 | 18.48 | Lanoue, Gregory M | 15.74 | Lanoue, Gregory M | 7.87 |
| 7092 | 3/21/2006 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | 73.90 | 105.38 | 128.00 | | 36.95 / 78.33 | | 36.95 | | | | | 36.00 | 948.39 | 26.34 | 105.38 | 73.90 | 105.38 | 105.38 | 36.95 | Lanoue, Gregory M | 31.48 | Lanoue, Gregory M | -36.95 |
| 7093 | 3/28/2006 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | 147.80 | 210.75 | 640.00 | 256.00 | 36.95 / 78.33 | | 36.95 | 4 | 8 | | | 16.00 | 421.51 | 26.34 | 210.75 | 147.80 | 210.75 | 147.80 | 73.90 | Lanoue, Gregory M | 62.95 | Lanoue, Gregory M | 155.70 |
| 7094 | 4/4/2006 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | 73.90 | | 73.90 | | 40 | 8 | | | | 16.00 | 421.51 | 26.34 | 210.75 | 147.80 | | | 73.90 | Lanoue, Gregory M | 62.95 | Lanoue, Gregory M | -73.90 |
| 7095 | 4/11/2006 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | 73.90 | 105.38 | | 105.38 | 36.95 | | 36.95 | 4 | | | 8 | 40.00 | 1,053.76 | 26.34 | 210.75 | 73.90 | 73.90 | | 73.90 | Lanoue, Gregory M | 62.95 | Lanoue, Gregory M | -73.90 |
| 7096 | 4/18/2006 | Lanoue, Gregory M | 789.49 | 202.82 | 992.31 | 26.51 | 212.46 | 304.85 | | 106.03 | 156.67 | | 40 | 11.5 | | | | 53.50 | 1,471.21 | 26.51 | 410.88 | 286.36 | 205.44 | 141.95 | | Lanoue, Gregory M | 124.52 | Lanoue, Gregory M | 63.49 |
| 7097 | 4/25/2006 | Lanoue, Gregory M | 814.08 | 202.82 | 1,016.90 | 27.17 | | | 512.00 | | | | 32 | | | | | 32.00 | 869.29 | 27.17 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7098 | 5/2/2006 | Lanoue, Gregory M | 814.08 | 202.82 | 1,016.90 | 27.17 | | | 640.00 | | | | 32 | | | | | 32.00 | 869.29 | 27.17 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7099 | 5/9/2006 | Lanoue, Gregory M | 814.08 | 202.82 | 1,016.90 | 27.17 | | | 640.00 | | | | 40 | | | | | 40.00 | 1,086.61 | 27.17 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7100 | 5/16/2006 | Lanoue, Gregory M | 814.08 | 202.82 | 1,016.90 | 27.17 | 307.20 | | 434.64 | | 153.60 | | 40 | 16 | | | | 56.00 | 1,521.25 | 27.17 | 434.64 | 307.20 | 217.32 | 153.60 | | Lanoue, Gregory M | 127.44 | Lanoue, Gregory M | 63.72 |
| 7101 | 5/23/2006 | Lanoue, Gregory M | 814.08 | 202.82 | 1,016.90 | 27.17 | | 76.80 | | | 384.00 | | 40 | | 4 | 8 | | 40.00 | 1,125.20 | 27.17 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7102 | 5/30/2006 | Lanoue, Gregory M | 814.08 | 202.82 | 1,016.90 | 27.17 | 108.66 | | | | 162.82 | | 40 | | 32 | 8 | | 40.00 | 1,125.20 | 27.17 | 108.66 | 76.80 | | 38.40 | | Lanoue, Gregory M | | Lanoue, Gregory M | -38.40 |
| 7103 | 6/6/2006 | Lanoue, Gregory M | 814.08 | 202.82 | 1,016.90 | 27.17 | 153.60 | | 217.32 | | 76.80 | | 32 | 6 | | | | 40.00 | 1,125.20 | 28.13 | 217.32 | 153.60 | | 76.80 | | Lanoue, Gregory M | 63.72 | Lanoue, Gregory M | -76.80 |
| 7104 | 6/13/2006 | Lanoue, Gregory M | 814.08 | 202.82 | 1,016.90 | 27.17 | | 40.75 | | | 14.40 | | 32 | 1.5 | | | | 33.50 | 948.71 | 28.32 | 40.75 | 28.80 | | 14.40 | | Lanoue, Gregory M | 11.95 | Lanoue, Gregory M | -14.40 |
| 7105 | 6/20/2006 | Lanoue, Gregory M | 814.08 | 202.82 | 1,016.90 | 27.17 | | | 512.00 | | | | 40 | | | | | 40.00 | 1,125.20 | 28.13 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7106 | 6/27/2006 | Lanoue, Gregory M | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | 40 | | | | | 40.00 | 1,086.61 | 27.17 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7107 | 7/4/2006 | Lanoue, Gregory M | 823.83 | 202.82 | 1,026.65 | 27.43 | 93.50 | | 130.27 | | 768.00 | 167.89 | 46.75 | 4.75 | | | | 36.75 | 1,007.90 | 27.43 | 130.27 | 93.50 | | 46.75 | | Lanoue, Gregory M | | Lanoue, Gregory M | -46.75 |
| 7108 | 7/11/2006 | Lanoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | 384.00 | | 40 | | | | | 40.00 | 1,112.66 | 27.82 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7109 | 7/18/2006 | Lanoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | | | 640.00 | 172.00 | | | 32 | | 16 | | | 48.00 | 1,402.13 | 29.21 | | | | 116.84 | | Lanoue, Gregory M | | Lanoue, Gregory M | 116.84 |
| 7110 | 7/25/2006 | Lanoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | | | 640.00 | | | | 32 | | | | | 32.00 | 890.13 | 27.82 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7111 | 8/1/2006 | Lanoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | 98.66 | | 139.08 | | 256.00 | | 40 | 5 | | | 8 | 45.00 | 1,285.21 | 28.56 | 139.08 | 98.88 | 71.40 | 49.44 | | Lanoue, Gregory M | 40.21 | Lanoue, Gregory M | 21.96 |
| 7112 | 8/8/2006 | Lanoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | 1,280.00 | 384.00 | 52.00 | 12 | | | | 52.00 | 1,496.66 | 28.70 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | 172.69 |
| 7113 | 8/15/2006 | Lanoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | 9.89 | | 13.91 | | 1,024.00 | | 40 | 0.5 | | | | 40.50 | 1,126.57 | 27.82 | 13.91 | 9.89 | 6.95 | 4.94 | | Lanoue, Gregory M | 3.92 | Lanoue, Gregory M | 2.01 |
| 7114 | 8/22/2006 | Lanoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | 1,152.00 | | 40 | | 36 | | | 40.00 | 1,112.66 | 27.82 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7115 | 8/29/2006 | Lanoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | 177.98 | 20.96 | | | | 158.20 | 250.35 | 27.82 | | | 222.53 | 640.00 | 256.00 | | | | | | | 32 | 9 | 1 | | | | 8 | 20 | | 58.00 | 1,646.83 | 28.39 | 500.70 | 357.14 | 255.54 | 178.57 | | Lanoue, Gregory M | 143.58 | Lanoue, Gregory M | 76.97 |
| 7116 | 9/5/2006 | Lanoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | 640.00 | 384.00 | 167.69 | | | | | | | 32 | | | | | | | 20 | 12 | | 28.00 | 629.26 | 29.61 | | | 292.11 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 292.11 |
| 7117 | 9/12/2006 | Lanoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | 1,152.00 | 640.00 | | | | | | | | 36 | | 20 | | | | | | | | 60.00 | 1,752.66 | 29.21 | | | 292.11 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 292.11 |
| 7118 | 9/19/2006 | Lanoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | 316.40 | | | | | 445.06 | | | | | 896.00 | | 158.20 | | | | | | | 40 | 16 | | | | | | 28 | | | 56.00 | 1,507.73 | 27.82 | 445.06 | 316.40 | 222.53 | 158.20 | | Lanoue, Gregory M | 128.66 | Lanoue, Gregory M | 64.33 |
| 7119 | 9/26/2006 | Lanoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | 192.81 | 5.24 | | | | 271.21 | 6.95 | | | | 768.00 | 512.00 | | 96.40 | 2.62 | | | | | 40 | 9.75 | 0.25 | | | | | 24 | 16 | | 66.00 | 1,902.83 | 28.83 | 278.17 | 198.05 | 374.80 | 99.02 | | Lanoue, Gregory M | 80.12 | Lanoue, Gregory M | 275.78 |
| 7120 | 10/3/2006 | Lanoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | 768.00 | 256.00 | | | | | | | | 40 | | | | | | | 24 | | 8 | 40.00 | 1,146.13 | 28.65 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7121 | 10/10/2006 | Lanoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | 88.99 | | | | | 125.17 | | | | | 256.00 | | 167.69 | 44.49 | | | | | | 32 | 4.5 | | | | | | 8 | | 16 | 36.50 | 1,015.30 | 27.82 | 125.17 | 88.99 | | 44.49 | | Lanoue, Gregory M | | Lanoue, Gregory M | -44.49 |
| 7122 | 10/17/2006 | Lanoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | 14.83 | | | | | 20.86 | | | | | 256.00 | 512.00 | | 7.42 | | | | | | 32 | 0.75 | | | | | | 8 | 16 | | 40.75 | 1,200.46 | 29.46 | 20.86 | 14.83 | 11.05 | 7.42 | | Lanoue, Gregory M | 6.03 | Lanoue, Gregory M | 3.63 |
| 7123 | 10/24/2006 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | 30.94 | | | | | 43.17 | | | | | 896.00 | | | 15.47 | | | | | | 40 | 1.5 | | | | | | 24 | | 8 | 41.50 | 1,194.34 | 28.78 | 43.17 | 30.94 | 21.58 | 15.47 | | Lanoue, Gregory M | 12.23 | Lanoue, Gregory M | 6.12 |
| 7124 | 10/31/2006 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 768.00 | 256.00 | | | | | | | | 40 | | | | | | | 24 | | 8 | 48.00 | 1,407.17 | 29.32 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | 117.26 |
| 7125 | 11/7/2006 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | 82.50 | | | 115.12 | | 896.00 | | | | | | | | | 40 | | | | | | 4 | 28 | | 8 | 36.00 | 1,036.05 | 28.78 | 115.12 | 82.50 | | | | Lanoue, Gregory M | | Lanoue, Gregory M | -41.25 |
| 7126 | 11/14/2006 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 640.00 | | 174.90 | | | | | | | 40 | | | | | | | 20 | | | 40.00 | 1,151.17 | 28.78 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7127 | 11/21/2006 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | 41.25 | | | | | 57.56 | | | | | 640.00 | 384.00 | | 20.63 | | | | | | 40 | 2 | | | | | | 20 | 12 | | 48.00 | 1,362.50 | 29.62 | 57.56 | 41.25 | 88.86 | 20.63 | | Lanoue, Gregory M | 16.31 | Lanoue, Gregory M | 69.23 |
| 7128 | 11/28/2006 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | 422.81 | | | | | 589.98 | | | | | 896.00 | 384.00 | | 437.25 | 211.41 | | | | | 87.45 | 40 | 20.5 | | | | | | 28 | 12 | | 52.50 | 1,510.01 | 29.52 | 589.98 | 422.81 | 179.87 | 298.86 | | Lanoue, Gregory M | 167.16 | Lanoue, Gregory M | -118.99 |
| 7129 | 12/5/2006 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 896.00 | 384.00 | | | | | | | | 40 | | | | | | | 28 | 12 | | 52.00 | 1,535.17 | 29.52 | | | 177.14 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 177.14 |
| 7130 | 12/12/2006 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | 16 | | | 40.00 | 1,151.17 | 28.78 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7131 | 12/19/2006 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 768.00 | 384.00 | | | | | | | | 40 | | | | | | | 24 | 12 | | 52.00 | 1,535.17 | 29.52 | | | 177.14 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 177.14 |
| 7132 | 12/26/2006 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 640.00 | | | 262.35 | | | | | 87.45 | 40 | | | | | | | 24 | | | 40.00 | 1,151.17 | 28.78 | | | | 87.45 | | Lanoue, Gregory M | | Lanoue, Gregory M | -87.45 |
| 7133 | 1/2/2007 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 384.00 | 384.00 | | | | | | | | 32 | | | | | | | 12 | 12 | | 24.00 | 690.70 | 28.78 | | | 59.32 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 59.32 |
| 7134 | 1/9/2007 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | 174.90 | | | | | | | 32 | | | | | | | | | | 24.00 | 690.70 | 28.78 | | | | 174.90 | | Lanoue, Gregory M | | Lanoue, Gregory M | -174.90 |
| 7135 | 1/16/2007 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | 469.22 | 21.86 | | | | 654.73 | 28.78 | | 115.12 | | | | 174.90 | 234.61 | 10.93 | | | | 41.25 | 40 | 22.75 | 1 | | | | 4 | | | 67.75 | 1,949.80 | 28.78 | 798.63 | 573.58 | 399.31 | 286.79 | | Lanoue, Gregory M | 225.04 | Lanoue, Gregory M | 152.33 |
| 7136 | 1/16/2007 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | 175.31 | | | | | 244.62 | | | | | | | 174.90 | 87.66 | | | | | | 40 | 8.5 | | | | | | 20 | | | 48.50 | 1,395.80 | 28.78 | 244.62 | 175.31 | 122.31 | 87.66 | | Lanoue, Gregory M | 69.31 | Lanoue, Gregory M | 34.66 |
| 7137 | 1/23/2007 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | 165.00 | | | | 82.50 | 230.23 | | 115.12 | | | 512.00 | | | 82.50 | | | | | 41.25 | 40 | 8 | | | | | 4 | 16 | | 44.50 | 1,266.29 | 28.78 | 345.35 | 247.50 | 57.56 | 123.75 | | Lanoue, Gregory M | 97.85 | Lanoue, Gregory M | -66.19 |
| 7138 | 1/30/2007 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | 165.00 | 21.86 | | | 82.50 | 230.23 | 28.78 | | 115.12 | | 256.00 | | | 128.91 | 10.93 | | | | 41.25 | 32 | 12.5 | 1 | | | | 4 | 8 | | 49.50 | 1,393.66 | 28.15 | 461.14 | 330.23 | 115.12 | 165.12 | | Lanoue, Gregory M | 132.51 | Lanoue, Gregory M | 15.92 |
| 7139 | 2/6/2007 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | 82.50 | | | 115.12 | | 128.00 | | | | | | | | 41.25 | 32 | 4 | | | | | 4 | 4 | | 20.00 | 575.59 | 28.78 | 115.12 | 82.50 | | | | Lanoue, Gregory M | | Lanoue, Gregory M | -41.25 |
| 7140 | 2/13/2007 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | 82.50 | | | | 82.50 | 115.12 | | | 115.12 | | 256.00 | | | 41.25 | | | | | 41.25 | 32 | 4 | | | | | 4 | 8 | | 16.00 | 460.47 | 28.78 | 230.23 | 165.00 | | 82.50 | | Lanoue, Gregory M | | Lanoue, Gregory M | -82.50 |
| 7141 | 2/20/2007 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | 174.90 | | | | | | | 32 | | | | | | | | 24 | | 8.00 | 230.23 | 28.78 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7142 | 2/27/2007 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | 154.69 | | | | | 215.84 | | | | | 256.00 | | | 77.34 | | | | | | 40 | 7.5 | | | | | 8 | | | 47.50 | 1,367.02 | 28.78 | 215.84 | 154.69 | 107.92 | 77.34 | | Lanoue, Gregory M | | Lanoue, Gregory M | 30.58 |
| 7143 | 3/6/2007 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | 185.63 | | | | | 259.01 | | | | | 896.00 | | | 92.81 | | | | | | 40 | 9 | | | | | | 28 | | | 49.00 | 1,410.19 | 28.78 | 259.01 | 185.63 | 129.51 | 92.81 | | Lanoue, Gregory M | 73.39 | Lanoue, Gregory M | 36.69 |
| 7144 | 3/13/2007 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | 175.31 | 21.86 | | | 82.50 | 244.62 | 28.78 | | 115.12 | | 256.00 | | | 87.66 | 10.93 | | | | 41.25 | 40 | 8.5 | 1 | | | | 4 | 8 | | 53.50 | 1,539.69 | 28.78 | 388.52 | 279.69 | 194.26 | 139.84 | | Lanoue, Gregory M | 108.85 | Lanoue, Gregory M | 54.42 |
| 7145 | 3/20/2007 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | | 32 | | | | | | | 12 | 12 | | 32.00 | 920.94 | 28.78 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7146 | 3/27/2007 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | 165.00 | | | | 165.00 | 230.23 | | | 230.23 | | 256.00 | | | 82.50 | | | 82.50 | | | 32 | 8 | | | | | 8 | 8 | | 56.00 | 1,611.64 | 28.78 | 460.47 | 330.00 | 230.23 | 165.00 | | Lanoue, Gregory M | 130.47 | Lanoue, Gregory M | 65.23 |
| 7147 | 4/10/2007 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 640.00 | 384.00 | 174.90 | | | | | | | 40 | | | | | | | 24 | 12 | | 24.00 | 690.70 | 28.78 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7148 | 4/10/2007 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 640.00 | 384.00 | | | | | | | | 40 | | | | | | | 20 | 12 | | 52.00 | 1,535.17 | 29.52 | | | 177.14 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 177.14 |
| 7149 | 4/17/2007 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 640.00 | 384.00 | | | | | | | | 40 | | | | | | | 24 | | | 48.00 | 1,407.17 | 29.32 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | 117.26 |
| 7150 | 4/24/2007 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 512.00 | 256.00 | 174.90 | | | | | | | 40 | | | | | | | 16 | | | 48.00 | 1,407.17 | 29.32 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | 117.26 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7151 | 5/1/2007 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 896.00 | 256.00 | | | | | | | | 32 | | | | | | | | | | | | | | 40.00 | 1,176.94 | 29.42 | | | | | 65.23 | Lanoue, Gregory M | | Lanoue, Gregory M | -82.50 |
| 7152 | 5/8/2007 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | 165.00 | | | | | 230.23 | 768.00 | | | | | | | 82.50 | | 32 | | | | | 8 | 24 | 8 | | | | | | 40.00 | 1,151.17 | 28.78 | 230.23 | 165.00 | | | 82.50 | Lanoue, Gregory M | | Lanoue, Gregory M | 119.41 |
| 7153 | 5/15/2007 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | 10.31 | | | | 14.39 | | | | | | 1,024.00 | 256.00 | | 5.16 | | | | | | 40 | 0.5 | | | | | 32 | 8 | | | | | | 40.00 | 1,421.56 | 29.31 | 14.39 | 10.31 | 124.57 | 5.16 | | Lanoue, Gregory M | | Lanoue, Gregory M | 117.26 |
| 7154 | 5/22/2007 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 1,024.00 | 256.00 | | | | | | | | 40 | | | | | | 32 | 8 | | | | | | 48.00 | 1,407.17 | 29.32 | | | 117.26 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 117.26 |
| 7155 | 5/29/2007 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | 82.50 | | | | 115.12 | | | | | | 512.00 | | | 174.90 | 41.25 | | | | | 40 | 4 | | | | | 16 | | | | | | | 36.00 | 1,036.05 | 28.78 | 115.12 | 82.50 | 41.25 | | | Lanoue, Gregory M | | Lanoue, Gregory M | -41.25 |
| 7156 | 6/5/2007 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | 20.63 | | | | 28.78 | | | | | | 512.00 | | | | 10.31 | | | | | 40 | 1 | | | | | 16 | | | | | | | 40.00 | 1,179.95 | 28.78 | 28.78 | 20.63 | 14.39 | | 10.31 | Lanoue, Gregory M | | Lanoue, Gregory M | 8.15 |
| 7157 | 6/12/2007 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | 247.50 | | | | | 345.35 | 256.00 | | | | | | | | | 32 | | | | | | | | | 12 | 8 | | | | 44.00 | 1,266.29 | 28.78 | 345.35 | 247.50 | 57.56 | 123.75 | | Lanoue, Gregory M | | Lanoue, Gregory M | -68.19 |
| 7158 | 6/19/2007 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | 350.63 | 21.86 | | | 488.25 | 28.78 | | | | | 256.00 | | | 175.31 | 10.93 | | | | | 32 | 17 | 1 | | | | | | | 16 | | | | 34.00 | 978.50 | 28.78 | 518.03 | 372.49 | 186 | 154.69 | | Lanoue, Gregory M | | Lanoue, Gregory M | -186.24 |
| 7159 | 6/26/2007 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | | 174.90 | | | | 230.23 | | | | | 896.00 | 640.00 | | | 87.45 | | | | | 40 | 8 | | | | | | 28 | 20 | | | | | 66.00 | 2,021.41 | 29.73 | 230.23 | 174.90 | 416.17 | 87.45 | | Lanoue, Gregory M | | Lanoue, Gregory M | 329.72 |
| 7160 | 7/3/2007 | Lanoue, Gregory M | 885.10 | 202.82 | 1,087.92 | 28.78 | 165.00 | | 165.00 | | 232.50 | | | 232.50 | | 128.00 | | | 82.50 | | | | | | | 40 | 8 | | | | | | | 8 | 4 | | | | 56.00 | 1,627.50 | 29.06 | 465.00 | 330.00 | 232.50 | 165.00 | | Lanoue, Gregory M | | Lanoue, Gregory M | 135.00 |
| 7161 | 7/10/2007 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 | 42.50 | | | | 58.97 | | | | | | 912.00 | 912.00 | 180.20 | 21.25 | | | | | | 40 | 2 | | | | | 24 | 8 | | | | | | 66.00 | 2,150.46 | 32.58 | 58.97 | 42.50 | 423.58 | 21.25 | | Lanoue, Gregory M | | Lanoue, Gregory M | 402.33 |
| 7162 | 7/17/2007 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | | 912.00 | 304.00 | | | | | | | | 40 | | | | | | 24 | 8 | | | | | | 48.00 | 1,483.49 | 30.91 | | | 123.62 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 123.62 |
| 7163 | 7/24/2007 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | | 912.00 | 608.00 | | | | | | | | 40 | | | | | | 16 | 16 | | | | | | 32.00 | 943.59 | 29.49 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7164 | 7/31/2007 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | | 912.00 | | | | | | | | | 32 | | | | | | 16 | | | | | | | 32.00 | 1,179.49 | 29.49 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7165 | 8/7/2007 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | | 912.00 | | | | | | | | | 32 | | | | | | 16 | | | | | | | 32.00 | 943.59 | 29.49 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7166 | 8/14/2007 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | | 456.00 | 152.00 | | | | | | | | 40 | | | | | | 12 | 4 | | | | | | 44.00 | 1,331.49 | 30.26 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | 60.52 |
| 7167 | 8/21/2007 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 | 170.00 | | | | 235.90 | | | | | | 912.00 | | | 85.00 | | | | | | 40 | 8 | | | | | 32 | | | | 4 | | | 52.00 | 1,533.34 | 29.49 | 353.85 | 255.00 | 176.92 | 127.50 | | Lanoue, Gregory M | | Lanoue, Gregory M | 98.85 |
| 7168 | 8/28/2007 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 | 170.00 | | | | 235.90 | | | | | | 912.00 | | | 85.00 | | | | | | 40 | 8 | | | | | 32 | | | | | | | 48.00 | 1,415.39 | 29.49 | 235.90 | 170.00 | 117.95 | 85.00 | | Lanoue, Gregory M | | Lanoue, Gregory M | 32.95 |
| 7169 | 9/4/2007 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | | 1,064.00 | 760.00 | 180.20 | | | | | | | 32 | | | | | | 28 | 20 | | | | | | 52.00 | 1,703.59 | 32.76 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | 196.57 |
| 7170 | 9/11/2007 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 | 223.13 | | | | 309.62 | | | | | | 608.00 | | | 111.56 | | | | | | 40 | 10.5 | | | | | 16 | | | | | | | 58.50 | 1,961.21 | 31.82 | 309.62 | 223.13 | 294.29 | 111.56 | | Lanoue, Gregory M | | Lanoue, Gregory M | 182.73 |
| 7171 | 9/18/2007 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 | | | 294.87 | | | | | | | | 1,216.00 | 912.00 | 108.25 | | | | | | | 40 | 10 | | | | | 32 | 24 | | | | | | 74.00 | 2,386.36 | 32.25 | 294.87 | 212.50 | 548.22 | 106.25 | | Lanoue, Gregory M | | Lanoue, Gregory M | 441.97 |
| 7172 | 9/25/2007 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | | 912.00 | 608.00 | | | | | | | | 40 | | | | | | 24 | 16 | | | | | | 56.00 | 1,787.49 | 31.92 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | 255.36 |
| 7173 | 10/2/2007 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | 85.00 | | | | | | | 760.00 | 304.00 | 180.20 | | | | | | | 40 | | | | | | 20 | 8 | 4 | | | | | 44.00 | 1,297.44 | 29.49 | 117.95 | 85.00 | 58.97 | 42.50 | | Lanoue, Gregory M | | Lanoue, Gregory M | 16.47 |
| 7174 | 10/9/2007 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | 85.00 | | | | | | | 912.00 | | | 117.95 | | | | | | 40 | 8 | | | | | 32 | | | | | | | 52.00 | 1,533.34 | 29.49 | 117.95 | 85.00 | 117.95 | 85.00 | | Lanoue, Gregory M | | Lanoue, Gregory M | 32.95 |
| 7175 | 10/16/2007 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | 85.00 | | | | | | | 912.00 | | | | | | | | | 40 | | | | | | 36 | | | | | | | 36.00 | 1,061.34 | 29.49 | | | 117.95 | 85.00 | | Lanoue, Gregory M | | Lanoue, Gregory M | -42.50 |
| 7176 | 10/23/2007 | Lanoue, Gregory M | 938.10 | 202.82 | 1,140.92 | 30.48 | 132.75 | | | | 182.87 | | | | | | 760.00 | 608.00 | 66.38 | | | | | | | 40 | 6 | | | | | 32 | 16 | | | | | | 54.00 | 1,766.18 | 32.71 | 182.87 | 132.75 | 228.95 | 66.38 | | Lanoue, Gregory M | | Lanoue, Gregory M | 162.57 |
| 7177 | 10/30/2007 | Lanoue, Gregory M | 938.10 | 202.82 | 1,140.92 | 30.48 | | | | | | | | | | | 608.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,219.13 | 30.48 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7178 | 11/6/2007 | Lanoue, Gregory M | 938.10 | 202.82 | 1,140.92 | 30.48 | | | | | | | | | | | 456.00 | 304.00 | | | | | | | | 40 | | | | | | 12 | 8 | | | | | | 48.00 | 1,523.13 | 31.73 | | | | | 126.93 | Lanoue, Gregory M | | Lanoue, Gregory M | 126.93 |
| 7179 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 20 | | | | | | | | | | | | | | | Lanoue, Gregory M Total | | Lanoue, Gregory M Total | 3,725.58 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4,037.71 |
| 7180 | 9/18/2001 | Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 540.00 | | | | | | | | | 40 | | | | | | 20 | | | | 8 | | | 32.00 | 834.17 | 26.07 | | | | | | Linton, James M | | Linton, James M | |
| 7181 | 9/25/2001 | Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | 154.60 | | | | 208.54 | | | | | | 108.00 | | | 77.30 | | | | | | 40 | 8 | | | | | 8 | 4 | | | 8 | | | 48.00 | 1,251.26 | 26.07 | 208.54 | 154.60 | 104.27 | 77.30 | | Linton, James M | | Linton, James M | 26.97 |
| 7182 | 10/2/2001 | Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | 154.60 | | | | 208.54 | | | | | | 216.00 | | | 77.30 | | | | | | 40 | 8 | | | | | 8 | | | | | | | 32.00 | 834.17 | 26.07 | 208.54 | 154.60 | | 77.30 | | Linton, James M | | Linton, James M | 53.94 |
| 7183 | 10/9/2001 | Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 540.00 | | 154.60 | | | | | | | 40 | | | | | | 20 | | | | 4 | | | 32.00 | 834.17 | 26.07 | | | | | | Linton, James M | | Linton, James M | |
| 7184 | 10/16/2001 | Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | 4 | | | | 24 | | | 16.00 | 417.08 | 26.07 | | | | | | Linton, James M | | Linton, James M | |
| 7185 | 10/23/2001 | Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | 15.36 | | | | 19.55 | | | | | | | | | 7.68 | | | | | | 40 | 0.75 | | | | | 2 | | | | | | | 42.75 | 1,062.27 | 26.07 | 19.55 | 15.36 | 9.78 | 7.68 | | Linton, James M | | Linton, James M | 2.09 |
| 7186 | 10/30/2001 | Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | 4 | | | | 8 | | | 32.00 | 834.17 | 26.07 | | | | | | Linton, James M | | Linton, James M | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AX | AY | BC | BD | BE | BF | BG | BL | BN | BP | BR | BT | BU | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7187 | 11/6/2001 Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | 216.00 | | | | | | | | 8 | | | | 8.00 | 208.54 | 26.07 | | | | | | Linton, James M | | Linton, James M | |
| 7188 | 11/13/2001 Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | 648.00 | | 154.60 | | | | | | 32 | | 24 | | 32.00 | 834.17 | 26.07 | | | | | | Linton, James M | | Linton, James M | |
| 7189 | 11/20/2001 Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | 40.97 | | | 756.00 | | | | 20.48 | | 2 | | 32 | | 28 | | 34.00 | 886.31 | 26.07 | | 52.14 | | 40.97 | | Linton, James M | 11.17 Linton, James M | Linton, James M | -20.48 |
| 7190 | 11/27/2001 Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | 154.60 | | 208.54 | | 216.00 | | 309.20 | 77.30 | 20.48 | | | | 8 | | | | 16.00 | 417.09 | 208.54 | 154.60 | | | 77.30 | | Linton, James M | 53.94 Linton, James M | Linton, James M | -77.30 |
| 7191 | 12/4/2001 Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 40 | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Linton, James M | | Linton, James M | |
| 7192 | 12/11/2001 Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | 20.48 | | | 108.00 | | | | 10.24 | | 1 | | 40 | | 16 | | 25.00 | 651.80 | 26.07 | | 20.48 | | 10.24 | | Linton, James M | 5.58 Linton, James M | Linton, James M | -10.24 |
| 7193 | 12/18/2001 Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | 324.00 | | | | | | | | 40 | | 24 | | 16.00 | 417.09 | 26.07 | | | | | | Linton, James M | | Linton, James M | |
| 7194 | 12/25/2001 Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | 154.60 | | 208.54 | | 540.00 | 324.00 | 154.60 | 77.30 | | 20 | 8 | 12 | 32 | | | | 8.00 | 1,158.17 | 26.32 | 208.54 | 154.60 | 52.64 | 77.30 | | Linton, James M | 53.94 Linton, James M | Linton, James M | -24.66 |
| 7195 | 1/1/2002 Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | 216.00 | | 154.60 | | | | | | 8 | | | | 32.00 | 834.17 | 26.07 | | | | | | Linton, James M | | Linton, James M | |
| 7196 | 1/8/2002 Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | 108.00 | | | | | | | | 4 | | 4 | | 24.00 | 625.63 | 26.07 | | | | | | Linton, James M | | Linton, James M | |
| 7197 | 1/15/2002 Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 40 | 16 | | | | | | | | | | | Linton, James M | | Linton, James M | #DIV/0! |
| 7198 | 1/22/2002 Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 154.60 | | | | | | 40 | | 40 | | | | | | | | | | Linton, James M | | Linton, James M | #DIV/0! |
| 7199 | 1/29/2002 Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 40 | | 40 | | | | | | | | | | Linton, James M | | Linton, James M | #DIV/0! |
| 7200 | 2/5/2002 Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | 108.00 | | | | | | | | 32 | 32 | | | 32.00 | 834.17 | 26.07 | | | | | | Linton, James M | | Linton, James M | #DIV/0! |
| 7201 | 2/12/2002 Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | 108.00 | | | | | | | | 4 | | | | | | | | | | | | Linton, James M | | Linton, James M | |
| 7202 | 2/19/2002 Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | 756.00 | | 154.60 | | | | | | 28 | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Linton, James M | | Linton, James M | |
| 7203 | 2/26/2002 Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | 432.00 | | | | | | | | 16 | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Linton, James M | | Linton, James M | |
| 7204 | 3/5/2002 Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | 20.48 | 26.07 | | 648.00 | | | | 10.24 | | 1 | | 24 | | 6 | | 33.00 | 860.24 | 26.07 | | 26.07 | 20.48 | 10.24 | | Linton, James M | 5.58 Linton, James M | Linton, James M | -10.24 |
| 7205 | 3/12/2002 Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | 324.00 | | | | | | | | 40 | | 12 | | 40.00 | 1,042.71 | 26.07 | | | | | | Linton, James M | | Linton, James M | |
| 7206 | 3/19/2002 Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | 108.00 | | | | | | | | 32 | | | | 32.00 | 834.17 | 26.07 | | | | | | Linton, James M | | Linton, James M | |
| 7207 | 3/26/2002 Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 40 | | 16 | | 16.00 | 417.09 | 26.07 | | | | | | Linton, James M | | Linton, James M | |
| 7208 | 4/2/2002 Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 32 | 32 | | | 8.00 | 208.54 | 26.07 | | | | | | Linton, James M | | Linton, James M | |
| 7209 | 4/9/2002 Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | 324.00 | | | | | | | | 40 | | 12 | | 40.00 | 1,042.71 | 26.07 | | | | | | Linton, James M | | Linton, James M | |
| 7210 | 4/16/2002 Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | 30.73 | | 39.10 | | | 154.60 | | 15.36 | | 1.5 | | 12 | | | | 40.00 | 1,042.71 | 26.07 | | 39.10 | 30.73 | 15.36 | | Linton, James M | 8.38 Linton, James M | Linton, James M | -15.36 |
| 7211 | 4/23/2002 Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 32 | | | | | | | | | | | | Linton, James M | | Linton, James M | |
| 7212 | 4/30/2002 Linton, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 40 | | | 24 | 8.00 | 208.54 | 26.07 | | | | | | Linton, James M | | Linton, James M | |
| 7213 | 5/7/2002 Linton, James M | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | 120.00 | | | | | | | | 32 | | 8 | | 24.00 | 655.76 | 27.32 | | | | | | Linton, James M | | Linton, James M | |
| 7214 | 5/14/2002 Linton, James M | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | 120.00 | | | | | | | | 4 | | | | 32.00 | 874.30 | 27.32 | | | | | | Linton, James M | | Linton, James M | |
| 7215 | 5/21/2002 Linton, James M | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | 200.00 | | | | | | | | 20 | | | | 40.00 | 1,092.84 | 27.32 | | | | | | Linton, James M | | Linton, James M | |
| 7216 | 5/28/2002 Linton, James M | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | 240.00 | | 164.00 | | | | | | 8 | | 16 | | 24.00 | 655.76 | 27.32 | | | | | | Linton, James M | | Linton, James M | |
| 7217 | 6/4/2002 Linton, James M | 820.00 | 202.82 | 1,022.82 | 27.32 | | 21.73 | | 27.32 | 120.00 | | | | 10.87 | | 1 | | 40 | | | | 41.00 | 1,120.16 | 27.32 | | 27.32 | 21.73 | 13.66 | 10.87 | Linton, James M | 5.59 Linton, James M | Linton, James M | 2.80 |
| 7218 | 6/11/2002 Linton, James M | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | 480.00 | | | | | | | | 32 | | 16 | | 32.00 | 874.30 | 27.32 | | | | | | Linton, James M | | Linton, James M | |
| 7219 | 6/18/2002 Linton, James M | 820.00 | 202.82 | 1,022.82 | 27.32 | | 21.73 | | 27.32 | 240.00 | | | | 10.87 | | 8 | | 8 | | 8 | | 40.00 | 1,092.84 | 27.32 | | 27.32 | 21.73 | | 10.87 | Linton, James M | 5.59 Linton, James M | Linton, James M | -10.87 |
| 7220 | 6/25/2002 Linton, James M | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | 240.00 | 240.00 | | | | | | | 8 | | | | 16.00 | 437.15 | 27.32 | | | | | | Linton, James M | | Linton, James M | |
| 7221 | 7/2/2002 Linton, James M | 830.00 | 202.82 | 1,032.82 | 27.59 | | 21.73 | | 27.59 | 120.00 | | | | 10.87 | | | | 40 | | | | 40.00 | 1,131.21 | 27.59 | | 27.59 | 21.73 | 13.80 | 10.87 | Linton, James M | 5.59 Linton, James M | Linton, James M | 2.93 |
| 7222 | 7/9/2002 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | 27.99 | 120.00 | | 169.00 | | 11.20 | | 1 | | 40 | | | | 41.00 | 1,147.64 | 27.99 | | 27.99 | 22.39 | 14.00 | 11.20 | Linton, James M | 5.60 Linton, James M | Linton, James M | 2.80 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7223 | 7/18/2002 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 720.00 | 240.00 | | | | | | | | | | | | | | 24 | | | | 8 | | | 40.00 | 1,135.72 | 28.39 | | | | | | Linton, James M | | Linton, James M | |
| 7224 | 7/23/2002 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | 8 | | 24.00 | 671.79 | 27.99 | | | | | | Linton, James M | | Linton, James M | |
| 7225 | 7/30/2002 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Linton, James M | | Linton, James M | |
| 7226 | 8/6/2002 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 360.00 | 240.00 | | | | | | | | | | | | | | 40 | 12 | 8 | | 8 | | | 40.00 | 1,135.72 | 28.39 | | | | | | Linton, James M | | Linton, James M | |
| 7227 | 8/13/2002 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 480.00 | | | | | | | | | | | | | | | 16 | | | | | | | 40.00 | 1,135.72 | 28.39 | | | | | | Linton, James M | | Linton, James M | |
| 7228 | 8/20/2002 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 240.00 | 240.00 | | | | | | | | | | | | | | 40 | 8 | 8 | | | | | 40.00 | 1,135.72 | 28.39 | | | | | | Linton, James M | | Linton, James M | |
| 7229 | 8/27/2002 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Linton, James M | | Linton, James M | |
| 7230 | 9/3/2002 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 240.00 | | | | 169.00 | | | | | | | | | | | 8 | | | | 16 | | | 16.00 | 447.86 | 27.99 | | | | | | Linton, James M | | Linton, James M | |
| 7231 | 9/10/2002 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | | | | 360.00 | | | | 169.00 | | | | | | | 11.20 | | | | 32 | 1 | | | | | | 33.00 | 923.71 | 27.99 | | | 22.39 | | 11.20 | Linton, James M | | Linton, James M | -11.20 |
| 7232 | 9/17/2002 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 44.79 | | | | | | 55.98 | | 360.00 | 360.00 | | | | | | | | | | 22.39 | | | | 12 | 2 | | | | | | 40.00 | 1,535.63 | 28.44 | 55.98 | 44.79 | 199.06 | | 22.39 | Linton, James M | | Linton, James M | 176.67 |
| 7233 | 9/24/2002 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Linton, James M | | Linton, James M | |
| 7234 | 10/1/2002 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Linton, James M | | Linton, James M | |
| 7235 | 10/8/2002 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 360.00 | 360.00 | | | | | | | | | | | | | | 40 | 12 | 12 | | 8 | | | 40.00 | 1,255.72 | 28.39 | | | | | 57.08 | Linton, James M | | Linton, James M | 57.08 |
| 7236 | 10/15/2002 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 840.00 | 240.00 | | | 169.00 | | | | | | | | | | | 32 | | | | | | | 40.00 | 1,135.72 | 28.39 | | | | | | Linton, James M | | Linton, James M | |
| 7237 | 10/22/2002 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | | 27.99 | | 360.00 | | | | | | | | | | | 11.20 | | | | 12 | 1 | | | | | | 29.00 | 819.78 | 28.27 | | 27.99 | 22.39 | | 11.20 | Linton, James M | | Linton, James M | -11.20 |
| 7238 | 10/29/2002 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 360.00 | | | | | | | | | | | | | | | 12 | | | | 24 | | | 16.00 | 447.86 | 27.99 | | | | | | Linton, James M | | Linton, James M | |
| 7239 | 11/5/2002 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 360.00 | | | | | | | | | | | | | | | 12 | | | | 24 | | | 16.00 | 447.86 | 27.99 | | | | | | Linton, James M | | Linton, James M | |
| 7240 | 11/12/2002 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 39.19 | | | | | | 48.98 | | 360.00 | 120.00 | | | 169.00 | | | | | | 1.75 | | 19.59 | | | | 40 | | | | | | | 45.75 | 1,288.63 | 28.17 | 48.98 | 39.19 | 80.98 | 19.59 | 9.80 | Linton, James M | | Linton, James M | 61.39 |
| 7241 | 11/19/2002 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 240.00 | 120.00 | | | | | | | | | | | | | | 20 | 4 | | | | | | 44.00 | 1,239.65 | 28.17 | | 56.35 | | | | Linton, James M | | Linton, James M | 56.35 |
| 7242 | 11/26/2002 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 480.00 | 240.00 | | | | | | | | | | | | | | 32 | | | | | | | 32.00 | 911.79 | 28.49 | | | | | | Linton, James M | | Linton, James M | |
| 7243 | 12/3/2002 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 240.00 | | | | 338.00 | | | | | | | | | | | 8 | | | 40 | | | | -8.00 | -223.93 | 27.99 | | | | | | Linton, James M | | Linton, James M | |
| 7244 | 12/10/2002 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 720.00 | | | | | | | | | | | | | | | 24 | 8 | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Linton, James M | | Linton, James M | |
| 7245 | 12/17/2002 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 120.00 | | | | | | | | | | | | | | | 40 | 4 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Linton, James M | | Linton, James M | |
| 7246 | 12/24/2002 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Linton, James M | | Linton, James M | |
| 7247 | 12/31/2002 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 360.00 | | | | 169.00 | | | | | | | | | | | 12 | | | 24 | | | | 8.00 | 223.93 | 27.99 | | | | | | Linton, James M | | Linton, James M | |
| 7248 | 1/7/2003 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 360.00 | | | | 169.00 | | | | | | | | | | | 8 | | | | | | | 8.00 | 223.93 | 27.99 | | | | | | Linton, James M | | Linton, James M | |
| 7249 | 1/14/2003 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 240.00 | | | | | | | | | | | | | | | 32 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Linton, James M | | Linton, James M | |
| 7250 | 1/21/2003 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 55.98 | | | | | | 69.98 | | 512.00 | | | | 169.00 | | | | | | | 27.99 | | | | 16 | | 2.5 | | | | | 42.50 | 1,189.63 | 27.99 | 69.98 | 55.98 | 34.99 | 27.99 | 14.00 | Linton, James M | | Linton, James M | 7.00 |
| 7251 | 1/28/2003 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 16.79 | | | | | | 20.99 | | 384.00 | | | | | | | | | | | 8.40 | 0.75 | | | | 40 | | | | | | | 32.75 | 916.71 | 27.99 | 35.79 | 16.79 | 8.40 | | 4.20 | Linton, James M | | Linton, James M | -8.40 |
| 7252 | 2/4/2003 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | 223.93 | | | | | | | | 84.50 | | | | | | | | | | | 40 | 8 | | | | | | 40.00 | 1,343.58 | 27.90 | | | 223.93 | 169.00 | 111.96 | Linton, James M | | Linton, James M | 27.46 |
| 7253 | 2/11/2003 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 840.00 | | | | | | | | | | | | | | | 20 | 8 | | | | | | 48.00 | 1,375.65 | 28.66 | | | 114.64 | | | Linton, James M | | Linton, James M | 114.64 |
| 7254 | 2/18/2003 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | | | 169.00 | | | | | | | | | | | 16 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Linton, James M | | Linton, James M | |
| 7255 | 2/25/2003 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 512.00 | | | | | | | | | | | | | | | 16 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Linton, James M | | Linton, James M | |
| 7256 | 3/4/2003 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | | | | | | | | | | | | | | 40 | | | | | 8 | | 32.00 | 895.72 | 27.99 | | | | | | Linton, James M | | Linton, James M | |
| 7257 | 3/11/2003 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | 24 | | | | | | 16 | 24.00 | 671.79 | 27.99 | | | | | | Linton, James M | | Linton, James M | |
| 7258 | 3/18/2003 Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | 14.00 | | | | | | | | 5.60 | | | | | | 0.5 | | | | 40 | | | | | | | 40.50 | 1,133.65 | 27.99 | 14.00 | 11.20 | 7.00 | 5.60 | | Linton, James M | | Linton, James M 2.80 | 1.40 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7259 | 3/25/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Linton, James M | Linton, James M | | |
| 7260 | 4/1/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | | | | | | | | 32 | | | 16 | | | | 16.00 | 447.86 | 27.99 | | | | | | Linton, James M | Linton, James M | | |
| 7261 | 4/8/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | | | | | | | 32 | | | 16 | | | | 16.00 | 447.86 | 27.99 | | | | | | Linton, James M | Linton, James M | | |
| 7262 | 4/15/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | | | | | | | 12 | 8 | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Linton, James M | Linton, James M | | |
| 7263 | 4/22/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | 168.00 | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,151.72 | 27.99 | | | | | | Linton, James M | Linton, James M | | |
| 7264 | 4/29/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | | | | | | | 40 | | | 8 | 8 | | | 40.00 | 1,119.65 | 27.99 | | | | | | Linton, James M | Linton, James M | | |
| 7265 | 5/6/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 640.00 | | | | | | | | | | | | | | | 20 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Linton, James M | Linton, James M | | |
| 7266 | 5/13/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 896.00 | 256.00 | | | | | | | | | | | | | | 28 | | | | | | | 40.00 | 1,151.72 | 27.99 | | | | | | Linton, James M | Linton, James M | | |
| 7267 | 5/20/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 84.50 | 44.79 | | | 111.96 | 55.98 | | | | 512.00 | 256.00 | | | 42.25 | 22.39 | | | | | | | | | | 32 | 2 | | 2 | | | | 30.00 | 871.81 | 27.99 | 167.95 | 129.29 | | 64.64 | Linton, James M | Linton, James M | -64.64 | |
| 7268 | 5/27/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | 168.00 | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Linton, James M | Linton, James M | | |
| 7269 | 6/3/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 11.20 | | | | 14.00 | | | | 128.00 | | | | | 5.60 | | | | | | | | | | 40 | 0.5 | | | | | | 40.00 | 909.72 | 27.99 | 14.00 | 11.20 | | 5.60 | Linton, James M | Linton, James M | 2.80 | -5.60 |
| 7270 | 6/10/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 22.39 | | | | 27.99 | | | | 128.00 | 128.00 | | | | 11.20 | | | | | | | | | | 40 | 1 | | 4 | | | | 45.00 | 1,275.64 | 28.35 | 27.99 | 22.39 | 70.87 | 5.60 | Linton, James M | Linton, James M | 59.67 | |
| 7271 | 6/17/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 22.30 | | | | 27.99 | | | | 256.00 | | | | | 11.20 | | | | | | | | | | 40 | 1 | | 8 | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.30 | | 11.20 | Linton, James M | Linton, James M | | -11.20 |
| 7272 | 6/24/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 27.99 | | | | 384.00 | 256.00 | | | | 11.20 | | | | | | | | | | 32 | | | 8 | 8 | | | 32.00 | 927.79 | 28.99 | | | | | Linton, James M | Linton, James M | | |
| 7273 | 6/30/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 22.39 | | | | 27.99 | | | | 512.00 | 256.00 | | | | 11.20 | | | | | | | | | | 40 | 1 | | 8 | 8 | | | 33.00 | 955.78 | 28.99 | 27.99 | 22.39 | | 11.20 | Linton, James M | Linton, James M | | -11.20 |
| 7274 | 7/8/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | | | 168.00 | | | | | | | | | | | 40 | | | | | | | 16.00 | 895.72 | 27.99 | | | | | | Linton, James M | Linton, James M | | |
| 7275 | 7/15/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 14.00 | | | | 256.00 | | | | | 5.60 | | | | | | | | | | 40 | 0.5 | | 8.00 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Linton, James M | Linton, James M | | -5.60 |
| 7276 | 7/22/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 11.20 | | | | | | | | 256.00 | | | | | | | | | | | | | | | 40 | | | 8.00 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Linton, James M | Linton, James M | | |
| 7277 | 7/29/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | | | | | | | 32 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Linton, James M | Linton, James M | | |
| 7278 | 8/5/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 22.39 | | | | 27.99 | | | | 512.00 | 512.00 | | | | 11.20 | | | | | | | | | | 32 | 1 | | | | | | 49.00 | 1,435.71 | 29.30 | 27.99 | 22.39 | 131.85 | 11.20 | Linton, James M | Linton, James M | | 120.65 |
| 7279 | 8/12/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 768.00 | 512.00 | | | | | | | | | | | | | | 16 | | 16 | 8.00 | | | | 40.00 | 1,183.79 | 29.59 | | | | | | Linton, James M | Linton, James M | | |
| 7280 | 8/19/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 84.50 | | | | 111.96 | | | | | 256.00 | | | | 42.25 | | | | | | | | | | 24 | 4 | | 8 | | | | 28.00 | 783.75 | 27.99 | 111.96 | 84.50 | | 42.25 | Linton, James M | Linton, James M | 27.48 | -42.25 |
| 7281 | 8/26/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | 16.00 | | | | 16.00 | 447.86 | 27.99 | | | | | | Linton, James M | Linton, James M | | |
| 7282 | 9/2/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | 169.00 | | | | | | | | | | | 40 | | | 16.00 | 8.00 | | | 16.00 | 447.86 | 27.99 | | | | | | Linton, James M | Linton, James M | | |
| 7283 | 9/9/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | | | | | | | | 40 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Linton, James M | Linton, James M | | |
| 7284 | 9/16/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 22.39 | | | | 27.99 | | | | 512.00 | 512.00 | | | | 11.20 | | | | | | | | | | 32 | 1 | | 16 | | | | 49.00 | 1,435.71 | 29.30 | 27.99 | 22.39 | 131.85 | 11.20 | Linton, James M | Linton, James M | | 120.65 |
| 7285 | 9/23/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | | | | | | | 32 | | | 8.00 | 8.00 | | | 16.00 | 447.86 | 27.99 | | | | | | Linton, James M | Linton, James M | | |
| 7286 | 9/30/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Linton, James M | Linton, James M | | |
| 7287 | 10/7/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | 223.93 | | | | | 128.00 | | | | 89.57 | | | | | | | | | | | 40 | 8 | | | | | | 32.00 | 895.72 | 27.99 | 223.93 | 179.14 | | 89.57 | Linton, James M | Linton, James M | 44.79 | -89.57 |
| 7288 | 10/14/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | 168.00 | | | | | | | | | | | 40 | | | 16.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | Linton, James M | Linton, James M | | |
| 7289 | 10/21/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 40.00 | | | | | | | Linton, James M | Linton, James M | | |
| 7290 | 10/28/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 32.00 | | | | | #DIV/0! | | Linton, James M | Linton, James M | | |
| 7291 | 11/4/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | 169.00 | | | | | | | | | | | 40 | | | | | | | 32.00 | | | | | #DIV/0! | | Linton, James M | Linton, James M | | |
| 7292 | 11/11/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | 169.00 | | | | | | | | | | | 40 | | | | | | | 40.00 | | | | | #DIV/0! | | Linton, James M | Linton, James M | | |
| 7293 | 11/18/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | | | | | #DIV/0! | | Linton, James M | Linton, James M | | |
| 7294 | 11/25/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | | | | | #DIV/0! | | Linton, James M | Linton, James M | | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | | 338.00 | | 5.60 | | | | | 40 | 0.5 | | | | | | | 24.00 | | | | | 16.50 | 461.06 | 27.99 | 14.00 | 11.20 | 5.60 | | | 2.80 | Linton, James M | Linton, James M | -5.60 |
| 12/9/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 67.16 | | | | | 83.97 | | | | | 640.00 | | 33.59 | | | | | 40 | | | | | | 3 | | | | | | | 35.00 | 979.69 | 27.99 | 83.97 | 67.16 | 33.59 | | | 16.80 | Linton, James M | Linton, James M | -33.59 |
| 12/16/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 640.00 | 512.00 | | | | | | 32 | | 3 | | | | | | | | | | | 32.00 | 956.86 | 30.00 | | | | | | | Linton, James M | Linton, James M | |
| 12/23/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | | | | 11.20 | | | | | 20 | 16 | | | | | | | 8.00 | | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | 11.20 | | | 5.60 | Linton, James M | Linton, James M | -11.20 |
| 12/30/2003 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | 169.00 | | | | | | | 40 | | | | | | | | 24.00 | | | | | 16.00 | 447.86 | 27.99 | | | | | | | Linton, James M | Linton, James M | |
| 1/6/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | 128.00 | 169.00 | | 5.60 | | | | | 40 | 0.5 | | | | | | | 8.00 | | | | | 32.50 | 909.77 | 27.99 | 14.00 | 11.20 | 5.60 | | | 2.80 | Linton, James M | Linton, James M | -5.60 |
| 1/13/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | 512.00 | | | 89.57 | | | | | 40 | | | | | | 8 | | 16.00 | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 89.57 | | | 44.79 | Linton, James M | Linton, James M | -89.57 |
| 1/20/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | 22.39 | | | | 223.93 | 27.99 | | | | 256.00 | | | 11.20 | 84.50 | | | | 32 | 8 | | | | | | | | | | | | 33.00 | 923.71 | 27.99 | 251.92 | 191.39 | 95.70 | | | | Linton, James M | Linton, James M | -95.70 |
| 1/27/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | | Linton, James M | Linton, James M | |
| 2/3/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | 8 | | | | | | | 16.00 | | | | | 44.00 | 1,247.65 | 28.36 | | | 56.71 | | | 56.71 | Linton, James M | Linton, James M | |
| 2/10/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | 128.00 | | | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,247.65 | 28.36 | | | | | | 56.71 | Linton, James M | Linton, James M | |
| 2/17/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | 169.00 | | | | | | | 40 | 12 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | | Linton, James M | Linton, James M | |
| 2/24/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | 32 | | | | | | | | 8.00 | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | | Linton, James M | Linton, James M | |
| 3/2/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | 32 | 4 | | | | | | | 8.00 | | | | | 24.00 | 671.79 | 27.99 | | | | | | | Linton, James M | Linton, James M | |
| 3/9/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | 4 | | | | | | | 16.00 | | | | | 16.00 | 447.86 | 27.99 | | | | | | | Linton, James M | Linton, James M | |
| 3/16/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | | Linton, James M | Linton, James M | |
| 3/23/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | | | 89.57 | | | | | 40 | 8 | | | | | | | 24.00 | | | | | 24.00 | 671.79 | 27.99 | 223.93 | 179.14 | 89.57 | | | 44.79 | Linton, James M | Linton, James M | -89.57 |
| 3/30/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 358.28 | | | | | 447.86 | | | 128.00 | 128.00 | | | 179.14 | | | | | 40 | 16 | | | | | 4 | | | | | | | 60.00 | 1,695.51 | 28.26 | 447.86 | 358.28 | 179.14 | | | 89.58 | Linton, James M | Linton, James M | -179.14 |
| 4/6/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 201.53 | | | | | 251.92 | | | | 128.00 | | | 100.77 | | | | | 40 | 9 | | | | | | | | | | | | 49.00 | 1,371.57 | 27.99 | 251.92 | 201.53 | 125.96 | | | 100.77 | Linton, James M | Linton, James M | -100.77 |
| 4/13/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 190.34 | | | | | 237.93 | | | | | | | 95.17 | | | | | 32 | 8.5 | | | | | | | | | | | | 40.50 | 1,133.65 | 27.93 | 237.93 | 190.34 | 7.00 | 95.17 | | 47.59 | Linton, James M | Linton, James M | -88.17 |
| 4/20/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | 8.00 | | | | | 24.00 | 671.79 | 27.99 | | | | | | | Linton, James M | Linton, James M | |
| 4/27/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 78.37 | | | | | 97.97 | | | | 384.00 | | | 39.19 | | | | | 40 | 3.5 | | | | | 12 | | 8.00 | | | | | 27.50 | 768.75 | 27.99 | 97.97 | 78.37 | 39.19 | | | 19.60 | Linton, James M | Linton, James M | -39.19 |
| 5/4/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | | Linton, James M | Linton, James M | |
| 5/11/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | #DIV/0! | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | | Linton, James M | Linton, James M | |
| 5/18/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | | 768.00 | 768.00 | 11.20 | | | | | 24 | 24 | | | | | | | 8.00 | | | | | 57.00 | 1,591.71 | 29.68 | 27.99 | 22.39 | 252.27 | | | 11.20 | Linton, James M | Linton, James M | 241.08 |
| 5/25/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 44.79 | | | | | 55.98 | | | | | | | 22.39 | | | | | 32 | 2 | | | | | | | | | | | | 34.00 | 951.27 | 55.98 | | 44.79 | 22.39 | | | 11.20 | Linton, James M | Linton, James M | -22.39 |
| 6/1/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | 169.00 | | | | | | | 32 | 16 | | | | | | | 8.00 | 8.00 | | | | 16.00 | 447.86 | 27.99 | | | | | | | Linton, James M | Linton, James M | -22.39 |
| 6/8/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | | Linton, James M | Linton, James M | |
| 6/15/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 27.99 | | | | | 27.99 | | | | | | | 11.20 | | | | | 40 | 1 | | | | | | | 16.00 | | | | | 25.00 | 699.77 | 27.99 | 27.99 | 27.99 | 11.20 | | | | Linton, James M | Linton, James M | |
| 6/22/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | | Linton, James M | Linton, James M | |
| 6/30/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 22.39 | | | | 896.00 | 384.00 | 169.00 | 61.58 | | | | | 32 | 1 | | | | | 28 | 12 | 8.00 | | | | | 45.00 | 1,307.71 | 27.99 | 153.95 | 123.16 | 61.58 | 72.65 | | 61.58 | Linton, James M | Linton, James M | 61.45 |
| 7/6/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 123.16 | | | | | 153.95 | | | | | | | 61.58 | | | | | 32 | 5.5 | | | | | | | | | | | | 37.50 | 1,047.69 | 27.99 | 153.95 | 123.16 | 61.58 | | | 30.79 | Linton, James M | Linton, James M | -61.58 |
| 7/13/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | 256.00 | | | 11.20 | | | | | 40 | 8 | | | | | | | 8.00 | 6 | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | 11.20 | | | 5.60 | Linton, James M | Linton, James M | -11.20 |
| 7/20/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | 256.00 | 256.00 | | 11.20 | | | | | 40 | 8 | | | | | | | 8.00 | | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | 11.20 | | | 5.60 | Linton, James M | Linton, James M | -11.20 |
| 7/27/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | 256.00 | 256.00 | | 11.20 | | | | | 40 | 8 | | | | | | | 8.00 | | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | 11.20 | | | 5.60 | Linton, James M | Linton, James M | -11.20 |
| 8/3/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | | | 89.57 | | | | | 40 | 16 | | | | | | | 16.00 | | | | | 16.00 | 447.86 | 27.99 | 223.93 | 179.14 | 89.57 | | | 44.79 | Linton, James M | Linton, James M | -89.57 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7331 | 8/10/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | 256.00 | | | | 89.57 | | | | | | | 40 | | | | 8 | | | | | | | 49.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Linton, James M | 44.79 | Linton, James M | 22.39 |
| 7332 | 8/17/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | 391.87 | | | | 223.93 | 489.85 | | | | 256.00 | | | | 195.93 | | | | | | | 40 | 8 | 17.5 | | 8 | | | 8.00 | | | | 49.50 | 1,385.37 | 27.99 | 713.78 | 560.87 | 132.96 | 280.43 | | Linton, James M | 152.91 | Linton, James M | -147.48 |
| 7333 | 8/24/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 111.96 | | | | | 139.96 | | | | 256.00 | | | | 55.98 | | | | | | | 32 | 5 | | | 8 | | | | | | | 37.00 | 1,035.68 | 27.99 | 139.96 | 111.96 | | 55.98 | | Linton, James M | 27.99 | Linton, James M | -55.98 |
| 7334 | 8/31/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 111.96 | | | | | 223.93 | | | | 512.00 | | | | 89.57 | | | | | | | 40 | | | | 16 | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 111.96 | | 89.57 | | Linton, James M | 44.79 | Linton, James M | 22.39 |
| 7335 | 9/7/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | 169.00 | | | 89.57 | | | | | | | 40 | | 8 | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Linton, James M | 44.79 | Linton, James M | 22.39 |
| 7336 | 9/14/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 61.58 | | | | | 76.98 | | | | 256.00 | | | | 30.79 | | | | | | | 40 | | 2.75 | | 8 | | | | | | | 40.00 | 1,119.60 | 27.99 | 76.98 | 61.58 | 38.49 | 30.79 | | Linton, James M | 9.78 | | |
| 7337 | 9/21/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | | | | 40 | | | | 16 | | | | | | | 40.00 | 1,119.60 | | | | | | | Linton, James M | | | |
| 7338 | 9/28/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | | | | | 11.20 | | | | | | | 32 | | 1 | | 16 | | | | | | | 33.00 | 921.77 | 27.99 | 27.99 | 22.39 | | 11.20 | | Linton, James M | 5.60 | Linton, James M | -11.20 |
| 7339 | 10/5/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | | | 32 | | | | 12 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Linton, James M | | | |
| 7340 | 10/12/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | 256.00 | | 169.00 | | 11.20 | | | | | | | 40 | | 1 | | 8 | | | | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | | Linton, James M | 5.60 | Linton, James M | -11.20 |
| 7341 | 10/19/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 235.12 | | | | | 293.91 | | | | 384.00 | | | | 117.56 | | | | | | | 40 | | 10.5 | | 8 | | | | | | | 50.50 | 1,413.56 | 27.99 | 293.91 | 235.12 | 146.95 | 117.56 | | Linton, James M | 58.79 | Linton, James M | 29.39 |
| 7342 | 10/26/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | 256.00 | | | | 11.20 | | | | | | | 40 | | 1 | | | | | 24 | | | | 17.00 | 475.95 | 27.99 | 27.99 | 22.39 | | 11.20 | | Linton, James M | 5.60 | Linton, James M | -11.20 |
| 7343 | 11/2/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | | | | 40 | | | | | | | 6 | | | | 16.00 | 447.95 | | | | | | | Linton, James M | | | |
| 7344 | 11/9/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | 256.00 | | | | 11.20 | | | | | | | 32 | | 1 | | | | | 16 | | | | 17.00 | 475.95 | 27.99 | 27.99 | 22.39 | | 11.20 | | Linton, James M | 5.60 | Linton, James M | -11.20 |
| 7345 | 11/16/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | 640.00 | 128.00 | 169.00 | | 11.20 | | | | | | | 32 | | 1 | | | 4 | | | | | | 37.00 | 1,051.71 | 28.42 | 27.99 | 22.39 | | 11.20 | | Linton, James M | 5.60 | Linton, James M | -11.20 |
| 7346 | 11/23/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | | | | 40 | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Linton, James M | | | |
| 7347 | 11/30/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | 223.93 | | | | | 512.00 | | 338.00 | 84.50 | 11.20 | | | | | | | 40 | | 8 | | | | | 24 | | | | 24.00 | 671.79 | 27.99 | 223.93 | 169.00 | | 84.50 | | Linton, James M | 54.93 | Linton, James M | -84.50 |
| 7348 | 12/7/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | 512.00 | | | | 11.20 | | | | | | | 40 | | 1 | | | | | | | | | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | 14.00 | 11.20 | | Linton, James M | 5.60 | Linton, James M | -11.20 |
| 7349 | 12/14/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | | | | 40 | | | | | | | | | | | 40.00 | 1,119.60 | 27.99 | | | | | | Linton, James M | | | |
| 7350 | 12/21/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | 512.00 | | | | 11.20 | | | | | | | 40 | | 1 | | | | | 16 | | | | 17.00 | 475.95 | 27.99 | 27.99 | 22.39 | | 11.20 | | Linton, James M | 5.60 | Linton, James M | -11.20 |
| 7351 | 12/28/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | 169.00 | | | | | | | | | 40 | | | | | | | 24 | | | | 8.00 | 223.93 | 27.99 | | | | | | Linton, James M | | | |
| 7352 | 1/4/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | 169.00 | | | | | | | | | 40 | | | | | | | | | | | 40.00 | 1,119.60 | | | | | | | Linton, James M | | | |
| 7353 | 1/11/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | | | 40 | | | | 8 | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Linton, James M | | | |
| 7354 | 1/18/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | 169.00 | | | | | | | | | 40 | | | | | | | | | | | 40.00 | 1,119.60 | | | | | | | Linton, James M | | | |
| 7355 | 1/25/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | | | | 40 | | | | 16 | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Linton, James M | | | |
| 7356 | 2/1/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | 223.93 | | | | | | | | 84.50 | | | | | | | | 32 | | 8 | | | | | 8 | | | | 40.00 | 1,147.64 | 27.99 | 223.93 | 169.00 | | 84.50 | | Linton, James M | 54.93 | Linton, James M | -84.50 |
| 7357 | 2/8/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 32.00 | 895.72 | | | | | | | Linton, James M | | | |
| 7358 | 2/15/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | | | | 89.57 | | | | | | | 40 | | 8 | | | | | 6 | | | | 40.00 | 1,119.60 | 27.99 | 223.93 | 179.14 | | 89.57 | | Linton, James M | 44.79 | Linton, James M | -89.57 |
| 7359 | 2/22/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 44.79 | | | | | 55.98 | | | | 512.00 | | 169.00 | | 22.39 | | | | | | | 40 | | 2 | | | | | 16 | | | | 42.00 | 1,175.63 | 27.99 | 55.98 | 44.79 | 27.99 | 22.39 | | Linton, James M | 11.20 | Linton, James M | 5.60 |
| 7360 | 3/1/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 380.67 | | | | | 475.85 | | | | | | | | 190.34 | | | | | | | | 40 | | 17 | | | | | 8 | | | | 49.00 | 1,371.57 | 27.99 | 475.85 | 380.67 | 190.34 | 190.34 | | Linton, James M | 95.18 | Linton, James M | -64.38 |
| 7361 | 3/8/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | 384.00 | | | | 89.57 | | | | | | | 40 | | 8 | | | | | 12 | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Linton, James M | 44.79 | Linton, James M | 22.39 |
| 7362 | 3/15/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | | | 40 | | | | | | 8 | 24 | | | | 8.00 | 223.93 | | | | | | | Linton, James M | | | |
| 7363 | 3/22/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 32 | | | | | | | | #DIV/0! | | | | Linton, James M | | | |
| 7364 | 3/29/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | | | 40 | | | | 4 | | | | | | | 32.00 | 895.72 | | | | | | | Linton, James M | | | |
| 7365 | 4/5/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 44.79 | | | | | 55.98 | | | | | | | | 22.39 | | | | | | | 40 | | 2 | | | | | | | | | 42.00 | 1,175.63 | 27.99 | 55.98 | 44.79 | 27.99 | 22.39 | | Linton, James M | 11.20 | Linton, James M | 5.60 |
| 7366 | 4/12/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | 384.00 | | | | 11.20 | | | | | | | 40 | | 1 | | | | | 12 | | | | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | | 11.20 | | Linton, James M | 5.60 | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7367 | 4/19/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | | 41.99 | | | | | | 169.00 | | 16.79 | | | | | 40 | 1.5 | | | | | 16 | | | 8 | | | | 33.50 | 937.71 | 27.99 | 41.99 | 33.59 | | 16.79 | | 6.40 | Linton, James M | | -16.79 |
| 7368 | 4/26/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 512.00 | | | | | | | | 52 | | | | | | | | | 8 | | | | 32.00 | 935.32 | 27.99 | | | | | | | Linton, James M | | |
| 7369 | 5/3/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 896.00 | | | | | | | | 32 | | | | | | 28 | | | | | | | 32.00 | 935.32 | 27.99 | | | | | | | Linton, James M | | |
| 7370 | 5/10/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | 12 | | 8 | | | | | 32.00 | 935.32 | 27.99 | | | | | | | Linton, James M | | |
| 7371 | 5/17/2005 | Linton, James M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,146.36 | 28.66 | | | | | | | Linton, James M | | |
| 7372 | 5/24/2005 | Linton, James M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | 128.00 | 128.00 | | | | | | | | 40 | | | | | | 4 | 4 | | 8 | | | | 36.00 | 1,046.09 | 29.03 | | | | | | | Linton, James M | | |
| 7373 | 5/31/2005 | Linton, James M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | 34.58 | 42.99 | | | | | | | 174.00 | | 17.29 | | | | | 40 | 1.5 | | | | | | | 8 | | | | 41.50 | 1,189.35 | 28.66 | 42.99 | 34.58 | 21.49 | 17.29 | | 8.41 | Linton, James M | | 4.20 |
| 7374 | 6/7/2005 | Linton, James M | 870.00 | 202.82 | 1,072.82 | 28.66 | | 46.11 | | | | | | | | | | 768.00 | | | | 23.06 | | | | | 32 | 2 | | | | | 24 | | | | | | | 34.00 | 974.41 | 28.66 | 57.32 | 46.11 | | 23.06 | | 11.21 | Linton, James M | | -23.06 |
| 7375 | 6/14/2005 | Linton, James M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | 1,152.00 | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 917.09 | 28.66 | | | | | | | Linton, James M | | |
| 7376 | 6/21/2005 | Linton, James M | 870.00 | 202.82 | 1,072.82 | 28.66 | 23.06 | | | | | | | | | | | 256.00 | | | | 11.53 | | | | | 40 | 1 | | | | | 8 | | 8 | 8 | | | | 25.00 | 716.46 | 28.66 | 28.66 | 23.06 | | 11.53 | | 5.60 | Linton, James M | | -11.53 |
| 7377 | 6/28/2005 | Linton, James M | 870.00 | 202.82 | 1,072.82 | 28.66 | 23.06 | | | | | | | | | | | | | | | 11.53 | | | | | 40 | 1 | | | | | | | | | | | | 24.00 | 1,175.02 | 28.66 | 28.66 | 23.06 | 14.33 | 11.53 | | 2.80 | Linton, James M | | 2.80 |
| 7378 | 7/5/2005 | Linton, James M | 865.60 | 202.82 | 1,088.42 | 29.08 | 23.06 | | | | | | | | | | | | | 179.20 | | 11.53 | | | | | 40 | | | | | | 16 | | | 16 | | | | 24.00 | 726.90 | 29.08 | 29.08 | 23.06 | | 11.53 | | 6.02 | Linton, James M | | -11.53 |
| 7379 | 7/12/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 512.00 | | | | | | | | 52 | | | | | | 20 | | 8 | | | | | 24.00 | 704.49 | 29.35 | | | | | | | Linton, James M | | |
| 7380 | 7/19/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 640.00 | | | | | | | | 32 | | | | | | 12 | | 8 | | | | | 24.00 | 704.49 | 29.35 | | | | | | | Linton, James M | | |
| 7381 | 7/26/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | | Linton, James M | | |
| 7382 | 8/2/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | 23.74 | | | | | | | | | | | 256.00 | | | | 11.87 | | | | | 40 | 1 | | | | | 8 | | | | | | | 33.00 | 968.67 | 29.35 | 29.35 | 23.74 | | 11.87 | | 5.61 | Linton, James M | | -11.87 |
| 7383 | 8/9/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | 23.74 | | | | | | | | | | | | | | | 11.87 | | | | | 40 | 1 | | | | | | | 8 | | | | | 41.00 | 1,203.50 | 29.35 | 29.35 | 23.74 | | 11.87 | | 5.61 | Linton, James M | | 2.80 |
| 7384 | 8/16/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | | Linton, James M | | |
| 7385 | 8/23/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | | Linton, James M | | |
| 7386 | 8/30/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | 35.62 | | | | | | | | | | | 512.00 | | | | 17.81 | | | | | 40 | 1.5 | | | | | 16 | | | 16 | | | | 33.50 | 983.35 | 29.35 | 44.03 | 35.62 | | 17.81 | | 5.61 | Linton, James M | | -17.81 |
| 7387 | 9/6/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 512.00 | | 179.20 | | | | | | | 40 | | | | | | 16 | | | 16 | | | | 16.00 | 469.66 | 29.35 | | | | | | | Linton, James M | | |
| 7388 | 9/13/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | 59.36 | | | | | | 73.38 | | | | | 384.00 | | | | 29.68 | | | | | 40 | 2.5 | | | | | 12 | | | 8 | | | | 34.50 | 1,012.70 | 29.35 | 73.38 | 59.36 | | 29.68 | | 14.02 | Linton, James M | | -29.68 |
| 7389 | 9/20/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | | Linton, James M | | |
| 7390 | 9/27/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | 23.74 | | | | | | | | | | | 256.00 | | | | 11.87 | | | | | 40 | 1 | | | | | 8 | | | 8 | | | | 40.00 | 1,174.15 | 29.35 | 29.35 | 23.74 | | 11.87 | | 5.61 | Linton, James M | | -11.87 |
| 7391 | 10/4/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | | Linton, James M | | |
| 7392 | 10/11/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 768.00 | | 179.20 | | 11.87 | | | | | 32 | 1 | | | | | 24 | | | | | | | 33.00 | 968.67 | 29.35 | 29.35 | 23.74 | | 11.87 | | 5.61 | Linton, James M | | -11.87 |
| 7393 | 10/18/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 592.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | | Linton, James M | | |
| 7394 | 10/25/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | | 24 | | | | 16.00 | 469.66 | 29.35 | | | | | | | Linton, James M | | |
| 7395 | 11/1/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,174.15 | 29.35 | | | | | | | Linton, James M | | |
| 7396 | 11/8/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 8 | | | | 16.00 | 469.66 | 29.35 | | | | | | | Linton, James M | | |
| 7397 | 11/15/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | 8 | | | 16 | | | | 24.00 | 704.49 | 29.35 | | | | | | | Linton, James M | | |
| 7398 | 11/22/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | 23.74 | | | | | | | | | | | 512.00 | | | | 11.87 | | | | | 40 | 1 | | | | | 16 | | | 8 | | | | 25.00 | 733.84 | 29.35 | 29.35 | 23.74 | | 11.87 | | 5.61 | Linton, James M | | -11.87 |
| 7399 | 11/29/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 512.00 | | 358.40 | | | | | | | 40 | | | | | | | | | 32 | | | | #DIV/0! | | | | | | | | | Linton, James M | | |
| 7400 | 12/6/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | | Linton, James M | | |
| 7401 | 12/13/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 939.32 | 29.35 | | | | | | | Linton, James M | | |
| 7402 | 12/20/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | 179.20 | | | | 234.83 | | | | | | | | | 89.60 | | | | | | | 40 | 8 | | | | | | | | 8 | | | | 40.00 | 1,174.15 | 29.35 | 234.83 | 179.20 | | 89.60 | | 55.63 | Linton, James M | | -89.60 |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7403 | 12/27/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 384.00 | 179.20 | | | | | | 32 | | | | | | 12 | | 32 | | | | | 8.00 | 234.83 | 29.35 | | | | | | | Linton, James M | Linton, James M | |
| 7404 | 1/3/2006 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 384.00 | 179.20 | | | | | | 32 | | | | | | 12 | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | | Linton, James M | Linton, James M | |
| 7405 | 1/10/2006 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 256.00 | 179.20 | | | | | | 32 | | | | | | 16 | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | | Linton, James M | Linton, James M | |
| 7406 | 1/17/2006 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 256.00 | 179.20 | | | | | | 32 | | | | | | 8 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | | Linton, James M | Linton, James M | |
| 7407 | 1/24/2006 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 939.32 | 29.35 | | | | | | | Linton, James M | Linton, James M | |
| 7408 | 1/31/2006 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | 8 | | | 8 | | | | 32.00 | 939.32 | 29.35 | | | | | | | Linton, James M | Linton, James M | |
| 7409 | 2/7/2006 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 512.00 | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | | Linton, James M | Linton, James M | |
| 7410 | 2/14/2006 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 256.00 | | | | | | | 32 | | | | | | 1 | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | | Linton, James M | Linton, James M | |
| 7411 | 2/21/2006 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | 23.74 | | | | | 29.35 | | | | | | | | 179.20 | 11.87 | | | | | 32 | 1 | | | | | 1 | | | | | | | 33.00 | 968.67 | 29.35 | 23.74 | 11.87 | | | 5.81 | Linton, James M | Linton, James M | -11.87 |
| 7412 | 2/28/2006 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 89.60 | 29.35 | | | | | 117.41 | | 256.00 | | 11.87 | | | | 44.80 | 32 | 1 | | | | | 4 | | | | | | | 37.00 | 1,086.09 | 29.35 | 146.77 | 113.14 | | | 56.67 | Linton, James M | Linton, James M | -56.67 |
| 7413 | 3/7/2006 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | | Linton, James M | Linton, James M | |
| 7414 | 3/14/2006 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | | Linton, James M | Linton, James M | |
| 7415 | 3/21/2006 | Linton, James M | 537.60 | 202.82 | 740.42 | 19.78 | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | 8 | | | 8 | | | | 40.00 | 1,174.15 | 29.35 | | | | | 87.26 | | Linton, James M | Linton, James M | 87.26 |
| 7416 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Linton, James M Total | 1,973.22 | | -412.45 |
| 7417 | 9/18/2001 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | | 77.30 | | | | 104.27 | | | | | | | 216.00 | | 38.65 | | | | | 40 | 4 | | | | | 8 | | | | | | | 44.00 | 1,146.99 | 26.07 | 104.27 | 77.30 | 52.14 | 38.65 | 26.97 | McDonnell, Douglas M | McDonnell, Douglas M | 13.49 |
| 7418 | 9/25/2001 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | | 77.30 | | | | 104.27 | | | | | | | 216.00 | | 38.65 | | | | | 40 | 4 | | | | | 8 | | | | | | | 36.00 | 938.44 | 26.07 | 104.27 | 77.30 | | 38.65 | 26.97 | McDonnell, Douglas M | McDonnell, Douglas M | -38.65 |
| 7419 | 10/2/2001 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | | 199.72 | 81.94 | | | 254.16 | 104.27 | | | | 540.00 | | | 99.86 | | | | 40.97 | | 32 | 8 | 9.75 | 4 | | | 20 | | | | | | | 45.75 | 1,192.60 | 26.07 | 358.43 | 281.66 | 74.95 | 140.83 | 76.77 | McDonnell, Douglas M | McDonnell, Douglas M | -65.89 |
| 7420 | 10/9/2001 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | 154.60 | 15.36 | | | | 208.54 | 19.55 | | | | 324.00 | | | 77.30 | 7.68 | | | | | 32 | 8 | 0.75 | | | | 12 | | | 8 | | | | 32.75 | 853.72 | 26.07 | 228.09 | 169.96 | | 84.98 | 58.13 | McDonnell, Douglas M | McDonnell, Douglas M | -84.98 |
| 7421 | 10/16/2001 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | | 163.88 | | | | 208.54 | 19.55 | | | | 324.00 | | | | | | | | | 32 | 8 | | | | | 12 | | | | | | | 48.00 | 1,251.26 | 26.07 | 417.09 | 318.48 | 154.27 | 84.27 | 64.43 | McDonnell, Douglas M | McDonnell, Douglas M | -84.98 |
| 7422 | 10/23/2001 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | 154.60 | 163.88 | | | | 208.54 | 19.55 | | | | 216.00 | | | 77.30 | 7.68 | | | | | 32 | 8 | | | | | 8 | | | | | | | 56.00 | 1,459.80 | 26.07 | 417.09 | 318.48 | 154.27 | 84.27 | 56.00 | McDonnell, Douglas M | McDonnell, Douglas M | 49.30 |
| 7423 | 10/30/2001 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | | 163.88 | | | | 208.54 | | | | | 216.00 | | | | | | | | | 32 | 8 | | | | | 8 | | | 8 | | | | 48.00 | 1,251.26 | 26.07 | 417.09 | 318.48 | 154.27 | 84.27 | 48.00 | McDonnell, Douglas M | McDonnell, Douglas M | 91.94 |
| 7424 | 11/6/2001 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | | 51.21 | | | | 65.17 | | | | | 432.00 | 216.00 | | | 25.61 | | | | | 40 | 2.5 | | | | | 8 | | | | | | | 50.50 | 1,323.88 | 26.07 | 65.17 | 51.21 | 137.63 | 25.61 | 20.48 | McDonnell, Douglas M | McDonnell, Douglas M | 112.03 |
| 7425 | 11/13/2001 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | | 40.97 | | | | 52.14 | | | | | 108.00 | | | | 20.48 | | | | | 32 | 2 | | | | | 4 | | | | | | | 34.00 | 886.31 | 26.07 | 52.14 | 40.97 | | 20.48 | 20.48 | McDonnell, Douglas M | McDonnell, Douglas M | -20.48 |
| 7426 | 11/20/2001 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | | 40.97 | | | | 52.14 | | | | | 108.00 | | | | 20.48 | | | | | 40 | 2 | | | | | 4 | | | | | | | 32.00 | 834.17 | 26.07 | 52.14 | 40.97 | | 20.48 | 20.48 | McDonnell, Douglas M | McDonnell, Douglas M | -20.48 |
| 7427 | 11/27/2001 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 324.00 | | | 386.50 | | | | 38.65 | 10.24 | 40 | | | | | | 77.30 | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | McDonnell, Douglas M | McDonnell, Douglas M | -77.30 |
| 7428 | 12/4/2001 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | 77.30 | 20.48 | | | | 104.27 | 26.07 | | | | 216.00 | | | 38.65 | 10.24 | | | | | 40 | 4 | 1 | | | | 9 | | | | | | | 37.00 | 964.57 | 26.07 | 130.34 | 97.78 | 183.68 | 209.61 | 81.94 | McDonnell, Douglas M | McDonnell, Douglas M | -48.89 |
| 7429 | 12/11/2001 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | | 163.88 | | | | 208.54 | | | | | 324.00 | | | 81.94 | | | | | | 40 | 8 | | | | | 16 | | 8 | | | | | 56.00 | 1,467.26 | 26.07 | 208.54 | 163.88 | 168.58 | 209.61 | 81.94 | McDonnell, Douglas M | McDonnell, Douglas M | 127.67 |
| 7430 | 12/18/2001 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | | 20.48 | | | | 26.07 | | | | | 108.00 | | | 10.24 | | | | | | 40 | 1 | | | | | 4 | | | | | | | 25.00 | 651.70 | 26.07 | 26.07 | 20.48 | | | 20.48 | McDonnell, Douglas M | McDonnell, Douglas M | -10.24 |
| 7431 | 12/25/2001 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | | 35.85 | | | | 45.62 | | | | | 432.00 | 108.00 | 154.60 | 17.92 | | | | | | 32 | 1.75 | | | | | 16 | | 4 | | | | | 37.75 | 987.78 | 26.07 | 45.62 | 35.85 | | | 17.92 | McDonnell, Douglas M | McDonnell, Douglas M | -17.92 |
| 7432 | 1/1/2002 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | | 81.94 | | | | 104.27 | | | | | 108.00 | | | 40.97 | | | | | | 32 | 4 | | | | | 8 | | | | | | | 36.00 | 938.44 | 26.07 | 104.27 | 81.94 | | | 40.97 | McDonnell, Douglas M | McDonnell, Douglas M | 22.33 |
| 7433 | 1/8/2002 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | | 15.36 | | | | 19.55 | | | | | 108.00 | | | 7.68 | | | | | | 40 | 0.75 | | | | | 4 | | | | | | | 40.75 | 1,062.27 | 26.07 | 19.55 | 15.36 | 9.78 | | 7.68 | McDonnell, Douglas M | McDonnell, Douglas M | 2.09 |
| 7434 | 1/15/2002 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | | 71.70 | | | | 26.07 | | | | | 432.00 | | | 35.85 | | | | | | 40 | 3.5 | | | | | 8 | | 8 | | | | | 35.50 | 925.41 | 26.07 | 91.24 | 71.70 | | | 35.85 | McDonnell, Douglas M | McDonnell, Douglas M | -35.85 |
| 7435 | 1/22/2002 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | | 20.48 | | | | 26.07 | | | | | | | 154.60 | 94.74 | | | | | | 40 | 0.25 | | | | | 20 | | | | | | | 41.00 | 1,068.76 | 26.07 | 26.07 | 20.48 | 13.03 | 10.24 | | McDonnell, Douglas M | McDonnell, Douglas M | 2.79 |
| 7436 | 1/29/2002 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | | 189.48 | | | | 241.13 | | | | | 540.00 | | | 94.74 | | | | | | 40 | 9 | | | | | 16 | | | | | | | 49.00 | 1,277.02 | 26.07 | 241.13 | 189.48 | 120.56 | 94.74 | | McDonnell, Douglas M | McDonnell, Douglas M | 51.65 |
| 7437 | 2/5/2002 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | | 10.24 | | | | 13.03 | | | | | 108.00 | | | | | | | | | 40 | 0.5 | | | | | | | | | | | | 32.50 | 847.21 | 26.07 | 13.03 | 10.24 | | 5.12 | | McDonnell, Douglas M | McDonnell, Douglas M | -5.12 |
| 7438 | 2/12/2002 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | | 194.60 | | | | 247.64 | | | | | 108.00 | | | 97.30 | | | | | | 40 | 9.5 | | | | | 4 | | | | | | | 41.50 | 1,081.82 | 26.07 | 247.64 | 194.60 | 19.55 | 97.30 | | McDonnell, Douglas M | McDonnell, Douglas M | 77.75 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7439 | 2/19/2002 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | | 77.30 | 194.60 | | | | 104.27 | 247.64 | | | 216.00 | | 154.60 | 38.65 | 97.30 | | | | | 40 | 4 | 9.5 | | | 8 | | | | | | | 53.50 | 1,384.63 | 26.07 | 351.92 | 271.90 | 175.96 | 135.95 | | McDonnell, Douglas M | McDonnell, Douglas M | 80.01 | 40.01 |
| 7440 | 2/26/2002 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | | | 5.12 | | | | | 6.52 | | | 108.00 | | | | 2.56 | | | | | 40 | | 0.25 | | | 4 | | | | | | | 40.25 | 1,049.23 | 26.07 | 6.52 | 5.12 | 3.26 | 2.56 | | McDonnell, Douglas M | McDonnell, Douglas M | 1.40 | 0.70 |
| 7441 | 3/5/2002 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | 154.60 | 15.36 | | | | 208.54 | 19.55 | | | 324.00 | | | | 7.68 | | | | | 40 | 8 | 0.75 | | | 12 | | | | 6 | | | 40.75 | 1,062.27 | 26.07 | 228.09 | 169.96 | 9.78 | 84.98 | | McDonnell, Douglas M | McDonnell, Douglas M | 58.13 | 29.06 |
| 7442 | 3/19/2002 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | | | 215.09 | | | | 273.71 | | | | 216.00 | 108.00 | | | 107.54 | | | | | 32 | | 10.5 | | | 8 | | | | | | | 46.50 | 1,215.88 | 26.15 | 273.71 | 215.09 | 84.98 | 107.54 | | McDonnell, Douglas M | McDonnell, Douglas M | 58.63 | -22.56 |
| 7443 | 3/26/2002 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | 77.30 | 307.75 | 77.30 | | | 104.27 | 417.09 | 104.27 | | | 216.00 | | 38.65 | 163.88 | 38.65 | | | | | 32 | 4 | 16 | | | 4 | | | | | | | 56.00 | 1,459.80 | 26.07 | 625.63 | 482.35 | 208.54 | 241.18 | | McDonnell, Douglas M | McDonnell, Douglas M | 143.28 | -32.63 |
| 7444 | 4/2/2002 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | | | 39.10 | | | | 49.80 | | | | 108.00 | | | | 15.36 | | | | | 40 | | 4.75 | | | 4 | | | | | | | 39.10 | 30.73 | 19.55 | 15.36 | | | 4.75 | | McDonnell, Douglas M | McDonnell, Douglas M | | 4.19 |
| 7445 | 4/9/2002 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | | | 97.30 | | | | 123.82 | | | | 108.00 | | | | 48.65 | | | | | 40 | | 4.75 | | | 4 | | | | | | | 44.75 | 1,166.54 | 26.07 | 123.82 | 97.30 | 61.91 | 48.65 | | McDonnell, Douglas M | McDonnell, Douglas M | 26.52 | 13.26 |
| 7446 | 4/16/2002 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 154.60 | | | | | | | | | | | | 24 | | | | | | | 16.00 | 417.09 | 26.07 | | | | | | McDonnell, Douglas M | | | |
| 7447 | 4/16/2002 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | McDonnell, Douglas M | | | |
| 7449 | 4/23/2002 | McDonnell, Douglas M | 773.00 | 202.82 | 975.82 | 26.07 | | | 10.24 | 81.94 | | | 13.03 | | 104.27 | | 120.00 | | | | 5.12 | 45.97 | | | | 32 | | 0.5 | | 4 | 4 | | | | 8 | 8 | | 20.50 | 534.39 | 26.07 | 117.31 | 92.18 | | 46.09 | | McDonnell, Douglas M | McDonnell, Douglas M | 25.13 | -46.09 |
| 7450 | 5/7/2002 | McDonnell, Douglas M | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | 360.00 | 240.00 | | | | | | | | 32 | | | | | 16 | | | | | | | 40.00 | 1,114.35 | 27.86 | | | | | | McDonnell, Douglas M | | | |
| 7451 | 5/14/2002 | McDonnell, Douglas M | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | 8 | | | | | | | 32.00 | 874.35 | 27.32 | | | | | | McDonnell, Douglas M | | | |
| 7452 | 5/21/2002 | McDonnell, Douglas M | 820.00 | 202.82 | 1,022.82 | 27.32 | | | 10.87 | | | | 13.66 | | | | 360.00 | | | | 5.43 | | | | | 40 | | 0.5 | | | 12 | | | | | | | 24.50 | 689.42 | 27.32 | 13.66 | 10.87 | | 5.43 | | McDonnell, Douglas M | McDonnell, Douglas M | 2.80 | -5.43 |
| 7453 | 5/28/2002 | McDonnell, Douglas M | 820.00 | 202.82 | 1,022.82 | 27.32 | | 16.30 | 86.92 | | | | 20.49 | 109.29 | | | | | 164.00 | | 8.15 | 43.46 | | | | 40 | | 0.75 | | 4 | | | | | | | | 44.75 | 1,222.72 | 27.32 | 129.79 | 103.22 | 64.89 | 51.61 | | McDonnell, Douglas M | McDonnell, Douglas M | 26.52 | 13.28 |
| 7454 | 6/4/2002 | McDonnell, Douglas M | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | 12 | | | | | | | 40.00 | 1,092.94 | 27.32 | | | | | | McDonnell, Douglas M | | | |
| 7455 | 6/11/2002 | McDonnell, Douglas M | 820.00 | 202.82 | 1,022.82 | 27.32 | | 27.16 | 86.92 | | | | 34.15 | 109.29 | | | 720.00 | | | | 13.58 | 43.46 | | | | 40 | | 1.25 | | 4 | | | | 2 | | | | 37.25 | 1,017.80 | 27.32 | 163.44 | 114.06 | | 57.04 | | McDonnell, Douglas M | McDonnell, Douglas M | 29.37 | -57.04 |
| 7456 | 6/18/2002 | McDonnell, Douglas M | 820.00 | 202.82 | 1,022.82 | 27.32 | | 43.46 | 86.92 | | | | 54.65 | 109.29 | | | 720.00 | | | | 21.73 | 43.46 | | | | 32 | | 2 | | 4 | | | | | 6 | | | 30.00 | 819.70 | 27.32 | 163.94 | 130.36 | | 65.19 | | McDonnell, Douglas M | McDonnell, Douglas M | 33.56 | -65.19 |
| 7457 | 6/25/2002 | McDonnell, Douglas M | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | 12 | | | | | | | 40.00 | 1,092.94 | 27.32 | | | | | | McDonnell, Douglas M | | | |
| 7458 | 7/2/2002 | McDonnell, Douglas M | 830.00 | 202.82 | 1,032.82 | 27.59 | | | | | | | | | | | | | | | | | | | | 40 | | | | | 12 | | | | | | | 40.00 | 1,103.62 | 27.59 | | | | | | McDonnell, Douglas M | | | |
| 7459 | 7/9/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 89.57 | | | 111.96 | 111.96 | | | | | 120.00 | | 169.00 | 42.25 | 44.79 | | | | | 40 | 4 | 4 | | | 4 | | | | | | | 48.00 | 1,343.38 | 27.99 | 223.93 | 174.07 | 111.96 | 87.04 | | McDonnell, Douglas M | McDonnell, Douglas M | 49.86 | 0.00 |
| 7460 | 7/16/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 39.19 | | | | | 48.98 | | | | 240.00 | | | | 19.59 | | | | | 32 | | 1.75 | | | 8 | | | | | | | 33.75 | 944.70 | 27.99 | 48.98 | 39.19 | | 19.59 | | McDonnell, Douglas M | McDonnell, Douglas M | 9.80 | -19.59 |
| 7461 | 7/23/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 76.98 | | 89.57 | | 111.96 | 76.98 | | 111.96 | | 360.00 | 240.00 | | | 30.79 | | | 44.79 | | 32 | 8 | 2.75 | | | 4 | 8 | | 4 | | | | 42.75 | 1,212.70 | 28.37 | 115.97 | 115.77 | 53.18 | 39.00 | 30.79 | | McDonnell, Douglas M | 15.40 | 8.22 |
| 7462 | 7/30/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | 4 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | McDonnell, Douglas M | | | |
| 7463 | 8/6/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | 89.57 | | 111.96 | | | 111.96 | | 480.00 | | | | 11.20 | | | 44.79 | | 40 | | 1 | | | 4 | 8 | | 16 | | | | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | 14.00 | | 11.20 | | McDonnell, Douglas M | 7.18 | 0.00 |
| 7464 | 8/13/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | 111.96 | | | 111.96 | | | | | | | | 44.79 | | 40 | | | | | 4 | | | 16 | | | | 28.00 | 783.75 | 27.99 | 111.96 | 89.57 | | 44.79 | | McDonnell, Douglas M | 22.39 | 0.00 |
| 7465 | 8/20/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 11.20 | | | | 14.00 | | | | 360.00 | | | | 5.60 | | | | | 40 | | 0.5 | | | 8 | | | | | | | 16.50 | 461.86 | 27.99 | 14.00 | 11.20 | | 5.60 | | McDonnell, Douglas M | McDonnell, Douglas M | 2.80 | -5.60 |
| 7466 | 8/27/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 179.14 | | | | 223.93 | | | | | | | | 89.57 | | | | | 40 | | 8 | | | 4 | | | | 24 | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 179.14 | | 89.57 | | McDonnell, Douglas M | 44.79 | 0.00 |
| 7467 | 9/3/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 33.59 | | | | 41.99 | | | | 480.00 | 240.00 | 169.00 | | 16.79 | | | | | 32 | | 1.5 | | | 16 | | 15 | | 8 | | | 33.50 | 937.58 | 27.99 | 41.99 | 33.59 | 21.28 | 16.79 | | McDonnell, Douglas M | 8.60 | 0.00 |
| 7468 | 9/10/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | 84.50 | | | 14.00 | | 111.96 | | 480.00 | | | | 5.60 | | | 42.25 | | 32 | | 0.5 | | 4 | 4 | | | | 8 | | | 36.50 | 1,021.68 | 27.99 | 125.96 | 95.70 | | 87.85 | | McDonnell, Douglas M | 30.26 | -47.85 |
| 7469 | 9/17/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | 600.00 | | | | 5.60 | | | | | 32 | | 0.5 | | | 20 | | | 12 | | | 8 | 44.00 | 1,255.72 | 28.54 | | | 57.08 | | | McDonnell, Douglas M | | 57.08 |
| 7470 | 9/24/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | 120.00 | | | | 5.60 | | | | | 40 | | 0.5 | | | 4 | | | | 16 | | | 24.50 | 685.79 | 27.99 | 14.00 | 11.20 | | 5.60 | | McDonnell, Douglas M | McDonnell, Douglas M | 2.80 | -5.60 |
| 7471 | 10/1/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | 16 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | McDonnell, Douglas M | | | |
| 7472 | 10/8/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 184.74 | | | | | 230.93 | | | | 480.00 | | | | 92.37 | | | | | 40 | | 8.25 | | | 16 | | | | 8 | | | 48.25 | 1,126.65 | 27.99 | 230.93 | 184.74 | 3.50 | 92.37 | | McDonnell, Douglas M | 46.19 | -88.87 |
| 7473 | 10/15/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | 600.00 | | | | 5.60 | | | | | 32 | | 0.5 | | | 20 | | | | | | | 24.50 | 685.79 | 27.99 | 14.00 | 11.20 | | 5.60 | | McDonnell, Douglas M | McDonnell, Douglas M | 2.80 | -5.60 |
| 7474 | 10/22/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | 600.00 | | 169.00 | | 5.60 | | | | | 40 | | 0.5 | | | 20 | | | | 8 | | | 24.50 | 685.79 | 27.99 | 14.00 | 11.20 | | 5.60 | | McDonnell, Douglas M | McDonnell, Douglas M | 2.80 | -5.60 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7475 | 10/29/2002 McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 89.57 | | | | | 111.96 | | | | 480.00 | | | | | | 44.79 | | | | | 40 | | | 4 | | | | 44.00 | 1,231.91 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | McDonnell, Douglas M | McDonnell, Douglas M | 22.39 | 11.20 |
| 7476 | 11/5/2002 McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | 41.99 | | | | | 600.00 | 120.00 | | | 16.79 | | | | | | | | | | | 40 | 20 | | 4 | | | | 45.50 | 1,261.64 | 28.17 | 41.99 | 33.59 | 77.46 | 16.79 | McDonnell, Douglas M | McDonnell, Douglas M | 8.40 | 60.07 |
| 7477 | 11/12/2002 McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | 41.99 | | | | | | | | | 16.79 | | | | | | | | | | | 40 | 12 | | 4 | | | | 44.00 | 1,247.68 | 28.36 | 41.99 | 33.59 | 56.71 | 16.79 | McDonnell, Douglas M | McDonnell, Douglas M | 22.39 | 11.03 |
| 7478 | 11/19/2002 McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 111.96 | | | | | 139.96 | | | | 360.00 | | | | | | | | | | | 40 | 32 | | 5 | | | | 45.00 | 1,225.68 | 28.35 | 139.96 | 111.96 | 70.87 | 55.98 | McDonnell, Douglas M | McDonnell, Douglas M | 27.99 | 14.89 |
| 7479 | 11/26/2002 McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | 111.96 | | | | | 139.96 | | | | 360.00 | | | | 422.50 | | | | | | | 40 | 32 | | 5 | 12 | | | 45.00 | 1,258.28 | | 223.93 | 179.14 | | | McDonnell, Douglas M | McDonnell, Douglas M | | -174.07 |
| 7480 | 12/3/2002 McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 179.14 | | | | | 223.93 | | | | 840.00 | | | | | | | | | | | 40 | 28 | | 8 | | | | 32.00 | 909.72 | 27.99 | 223.93 | 179.14 | | | McDonnell, Douglas M | McDonnell, Douglas M | | |
| 7481 | 12/10/2002 McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | 14.00 | | | | | | | | | 5.60 | | | | | | 5.60 | | | | | 40 | | | 8 | | | | 40.50 | 1,133.65 | 27.99 | 14.00 | 11.20 | 7.00 | 5.60 | McDonnell, Douglas M | McDonnell, Douglas M | 2.80 | 1.40 |
| 7482 | 12/17/2002 McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 268.71 | | | | 335.89 | | | | | 240.00 | | | | 134.36 | | | | | | 0.5 | | | | | 40 | | | 12 | | | | 52.00 | 1,455.54 | 27.99 | 335.89 | 268.71 | 167.95 | 134.36 | McDonnell, Douglas M | McDonnell, Douglas M | 67.18 | 33.59 |
| 7483 | 12/24/2002 McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 14.00 | | | | | | | | | 480.00 | 240.00 | | 169.00 | | | | | | | 12 | | | | | 40 | 16 | | | 8 | | | 48.00 | 1,369.65 | 28.33 | 14.00 | 14.00 | 113.30 | | McDonnell, Douglas M | McDonnell, Douglas M | | 113.30 |
| 7484 | 12/31/2002 McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | 14.00 | | | | | | | | 169.00 | 5.60 | | | | | | 5.60 | | | | | 40 | | | 0.5 | | | | 32.00 | 909.72 | 27.99 | 14.00 | 11.20 | | | McDonnell, Douglas M | McDonnell, Douglas M | | 5.60 |
| 7485 | 1/7/2003 McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | | | | | | 256.00 | | | | 84.50 | | | | | | | | | | | 40 | | | 8 | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 169.00 | | | McDonnell, Douglas M | McDonnell, Douglas M | | -84.50 |
| 7486 | 1/14/2003 McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | 89.57 | | | 237.93 | | | 111.96 | 256.00 | | | | 95.17 | | 44.79 | | | | 8.5 | | | 4 | | 32 | 8 | | 8 | | | | 52.50 | 1,866.64 | 27.99 | 349.89 | 279.91 | 174.95 | 139.98 | McDonnell, Douglas M | McDonnell, Douglas M | 69.98 | -84.60 |
| 7487 | 1/21/2003 McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 190.34 | | 89.57 | | | 237.93 | | | 111.96 | 356.89 | | | | 142.75 | | | | | | 12.75 | | | | | 40 | | | 8 | | | | 52.75 | 1,676.54 | 27.99 | 349.89 | 285.50 | 178.45 | 142.75 | McDonnell, Douglas M | McDonnell, Douglas M | 71.38 | 35.69 |
| 7488 | 1/28/2003 McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 44.79 | | | | | 55.98 | | | | 142.75 | | | | | | 2 | | | | | 40 | 8 | | 16 | | | | 26.00 | 727.77 | 27.99 | 55.98 | 44.79 | 27.99 | 22.39 | McDonnell, Douglas M | McDonnell, Douglas M | 11.20 | -22.39 |
| 7489 | 2/4/2003 McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | 41.99 | | | | | 512.00 | | | | 16.79 | | | | | | 1.5 | | | | | 40 | 16 | | | | | | 41.50 | 1,161.64 | 27.99 | 41.99 | 33.59 | 20.99 | 16.79 | McDonnell, Douglas M | McDonnell, Douglas M | 8.40 | 4.20 |
| 7490 | 2/11/2003 McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | 89.57 | | | 14.00 | | | 111.96 | 128.00 | | | 169.00 | 5.60 | | 44.79 | | | | 4 | | | 4 | | 32 | | | 0.5 | 4 | | | 28.50 | 797.75 | 27.99 | 125.96 | 100.77 | 50.38 | | McDonnell, Douglas M | McDonnell, Douglas M | 25.19 | -50.38 |
| 7491 | 2/18/2003 McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | | | | | | 223.93 | | | | 84.50 | | | | | | | | | | | 32 | 8 | | | | | | 32.00 | 895.72 | 27.99 | 223.93 | 169.00 | | | McDonnell, Douglas M | McDonnell, Douglas M | | -84.50 |
| 7492 | 2/25/2003 McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | 27.99 | | | | | 896.00 | | | | 11.20 | | | | | | 1 | | | | | 28 | | | | | | | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | 14.00 | 11.20 | McDonnell, Douglas M | McDonnell, Douglas M | 5.60 | 2.80 |
| 7493 | 3/4/2003 McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | | | | | 223.93 | | | | 128.00 | | 89.57 | | | | 8 | | | | | 4 | | | 8 | | | | 40.00 | 1,135.68 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | McDonnell, Douglas M | McDonnell, Douglas M | 44.79 | -89.57 |
| 7494 | 3/11/2003 McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 14.00 | | | | | 14.00 | | | | 89.57 | | 5.60 | | | | 0.5 | | | | | 40 | | | 8 | 4 | | | 40.50 | 1,132.59 | 27.99 | 14.00 | 11.20 | 7.00 | 5.60 | McDonnell, Douglas M | McDonnell, Douglas M | 2.80 | 1.40 |
| 7495 | 3/18/2003 McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | 89.57 | | | 237.93 | | | 111.96 | 256.00 | | | | 84.50 | | 44.79 | | | | 8 | | | 4 | | 40 | | | 8 | | | | 44.00 | 1,231.97 | 28.34 | 349.89 | 279.91 | 55.98 | 129.29 | McDonnell, Douglas M | McDonnell, Douglas M | 77.32 | -73.30 |
| 7496 | 3/25/2003 McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | | | | | 14.00 | | | | 5.60 | | | | | | | | | | | 40 | | | 8 | | | | 24.50 | 685.79 | 27.99 | 14.00 | 11.20 | | | McDonnell, Douglas M | McDonnell, Douglas M | 5.60 | -5.60 |
| 7497 | 4/1/2003 McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | | | | | | | | | | 42.25 | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,119.65 | 27.99 | 41.99 | 33.59 | | | McDonnell, Douglas M | McDonnell, Douglas M | 16.79 | 8.40 |
| 7498 | 4/8/2003 McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 89.57 | | | | | 111.96 | | | | 95.17 | | 44.79 | | | | 8.5 | | | 4 | | 40 | | | 8 | | | | 44.50 | 1,231.91 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | McDonnell, Douglas M | McDonnell, Douglas M | 22.39 | 13.73 |
| 7499 | 4/15/2003 McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | 190.34 | | 89.57 | | 111.96 | 237.93 | | 111.96 | | 256.00 | | 95.17 | | 44.79 | | | | | | | 40 | | | 8.5 | 4 | | | 44.50 | 1,245.91 | 27.99 | 349.89 | 279.91 | 62.98 | 139.95 | McDonnell, Douglas M | McDonnell, Douglas M | 69.98 | -76.97 |
| 7500 | 4/22/2003 McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 190.34 | | 89.57 | | | 237.93 | | | 111.96 | 256.00 | | | | | | | | | | | | | | | 40 | | | | | | | 24.00 | 671.79 | 27.99 | | | | | McDonnell, Douglas M | McDonnell, Douglas M | | |
| 7501 | 4/29/2003 McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | McDonnell, Douglas M | McDonnell, Douglas M | | |
| 7502 | 5/6/2003 McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | McDonnell, Douglas M | McDonnell, Douglas M | | |
| 7503 | McDonnell, Douglas M | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | 8 | | | | 24.00 | 655.36 | 27.31 | | | | | McDonnell, Douglas M | | | -1,010.93 |
| 7504 | 9/18/2001 Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 24.00 | 655.36 | 27.31 | | | | | Morrill, Diane | Morrill, Diane | | |
| 7505 | 9/25/2001 Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 32.00 | 873.82 | 27.31 | | | | | Morrill, Diane | Morrill, Diane | | |
| 7506 | 10/2/2001 Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | Morrill, Diane | Morrill, Diane | | |
| 7507 | 10/9/2001 Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 163.88 | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | Morrill, Diane | Morrill, Diane | | |
| 7508 | 10/16/2001 Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | | 77.30 | | | | | | | 109.23 | | 38.65 | | | | | | | | | | | | | 4 | | 40 | | | 4 | | | | 44.00 | 1,201.50 | 27.31 | 109.23 | 77.30 | 54.61 | 38.65 | Morrill, Diane | Morrill, Diane | 31.93 | 15.96 |
| 7509 | 10/23/2001 Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 109.23 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 32.00 | 873.82 | 27.31 | | | | | Morrill, Diane | Morrill, Diane | | |
| 7510 | 10/30/2001 Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 32.00 | 873.82 | 27.31 | | | | | Morrill, Diane | Morrill, Diane | | |

| AM | AN | AO | AP | AQ | AR | AS | AX | BE | BF | BK | BL | BM | BT | BU | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2001 | Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 32 | | | | 24.00 | 655.36 | 27.31 | | | | | Morrill, Diane | Morrill, Diane | | |
| 11/13/2001 | Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | 48.31 | 68.27 | 163.88 | 24.16 | | 40 | 2.5 | | | 34.00 | 942.09 | 27.31 | 68.27 | 48.31 | | 24.16 | Morrill, Diane | Morrill, Diane | 19.95 | -24.16 |
| 11/20/2001 | Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 40 | | | | 40.00 | 1,092.27 | 27.31 | | | | | Morrill, Diane | Morrill, Diane | | |
| 12/4/2001 | Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | | 409.69 | | | 81.94 | 40 | | | | 24.00 | 655.36 | 27.31 | | | | 81.94 | Morrill, Diane | Morrill, Diane | | -81.94 |
| 12/4/2001 | Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 40 | | | | 40.00 | 1,092.27 | 27.31 | | | | | Morrill, Diane | Morrill, Diane | | |
| 12/11/2001 | Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 32 | | | | 32.00 | 873.82 | 27.31 | | | | | Morrill, Diane | Morrill, Diane | | |
| 12/18/2001 | Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | 218.45 | | 77.30 | | 40 | 8 | | | | | | 218.45 | 154.60 | | 77.30 | Morrill, Diane | Morrill, Diane | 63.85 | -77.30 |
| 12/25/2001 | Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | | | 163.88 | | | 40 | | | | 32.00 | 873.82 | 27.31 | | | | | Morrill, Diane | Morrill, Diane | | |
| 1/1/2002 | Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | 193.25 | 273.07 | 163.88 | 96.63 | | 40 | 10 | | | 50.00 | 1,365.34 | 27.31 | 273.07 | 193.25 | 136.53 | 96.63 | Morrill, Diane | Morrill, Diane | 79.82 | 59.91 |
| 1/8/2002 | Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 40 | | | | 24.00 | 655.36 | 27.31 | | | | | Morrill, Diane | Morrill, Diane | | |
| 1/15/2002 | Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 40 | | | | 40.00 | 1,092.27 | 27.31 | | | | | Morrill, Diane | Morrill, Diane | | |
| 1/22/2002 | Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | | | 163.88 | | | 32 | | | | 32.00 | 873.82 | 27.31 | | | | | Morrill, Diane | Morrill, Diane | | |
| 1/29/2002 | Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 40 | | | | 24.00 | 655.36 | 27.31 | | | | | Morrill, Diane | Morrill, Diane | | |
| 2/5/2002 | Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 40 | | | | 40.00 | 1,092.27 | 27.31 | | | | | Morrill, Diane | Morrill, Diane | | |
| 2/12/2002 | Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 32 | | | | 32.00 | 873.82 | 27.31 | | | | | Morrill, Diane | Morrill, Diane | | |
| 2/19/2002 | Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | | | 163.88 | | | 40 | | | | 32.00 | 873.82 | 27.31 | | | | | Morrill, Diane | Morrill, Diane | | |
| 2/26/2002 | Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | 109.23 | | 38.65 | | 40 | 4 | | 16 | 28.00 | 764.59 | 27.31 | | 109.23 | | 38.65 | Morrill, Diane | Morrill, Diane | 31.93 | -38.65 |
| 3/5/2002 | Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 40 | | | | 32.00 | 873.82 | 27.31 | | | | | Morrill, Diane | Morrill, Diane | | |
| 3/12/2002 | Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | 135.28 | 191.15 | | 67.64 | | 32 | 7 | | 16 | 23.00 | 628.06 | 27.31 | 191.15 | 135.28 | | 67.64 | Morrill, Diane | Morrill, Diane | 55.87 | -67.64 |
| 3/19/2002 | Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 40 | | | | 40.00 | 1,092.27 | 27.31 | | | | | Morrill, Diane | Morrill, Diane | | |
| 3/26/2002 | Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 40 | | | | 32.00 | 873.82 | 27.31 | | | | | Morrill, Diane | Morrill, Diane | | |
| 4/2/2002 | Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 40 | | | | 40.00 | 1,092.27 | 27.31 | | | | | Morrill, Diane | Morrill, Diane | | |
| 4/9/2002 | Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 32 | | | | 32.00 | 873.82 | 27.31 | | | | | Morrill, Diane | Morrill, Diane | | |
| 4/16/2002 | Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | 96.63 | 136.53 | 163.88 | 48.31 | | 40 | 5 | | 16 | 24.00 | 655.36 | 27.31 | 136.53 | 96.63 | | 48.31 | Morrill, Diane | Morrill, Diane | 39.91 | -48.31 |
| 4/23/2002 | Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | 109.23 | | 38.65 | | 40 | 4 | | | 28.00 | 764.59 | 27.31 | 109.23 | 77.30 | | 38.65 | Morrill, Diane | Morrill, Diane | 31.93 | -38.65 |
| 4/30/2002 | Morrill, Diane | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 40 | | | | 32.00 | 873.82 | 27.31 | | | | | Morrill, Diane | Morrill, Diane | | |
| 5/7/2002 | Morrill, Diane | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | 40 | | | | 40.00 | 1,145.51 | 28.64 | | | | | Morrill, Diane | Morrill, Diane | | |
| 5/14/2002 | Morrill, Diane | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | 40 | | | | 24.00 | 687.31 | 28.64 | | | | | Morrill, Diane | Morrill, Diane | | |
| 5/21/2002 | Morrill, Diane | 869.20 | 202.82 | 1,072.02 | 28.64 | 102.50 | 143.19 | | 51.25 | | 40 | 5 | | | 37.00 | 1,059.60 | 28.64 | 143.19 | 102.50 | | 51.25 | Morrill, Diane | Morrill, Diane | 40.69 | -51.25 |
| 5/28/2002 | Morrill, Diane | 869.20 | 202.82 | 1,072.02 | 28.64 | | | 173.84 | | | 32 | | | | 24.00 | 687.31 | 28.64 | | | | | Morrill, Diane | Morrill, Diane | | |
| 6/4/2002 | Morrill, Diane | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | 40 | | | | 24.00 | 687.31 | 28.64 | | | | | Morrill, Diane | Morrill, Diane | | |
| 6/11/2002 | Morrill, Diane | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | 40 | | | 16 | 24.00 | 687.31 | 28.64 | | | | | Morrill, Diane | Morrill, Diane | | |
| 6/18/2002 | Morrill, Diane | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | 40 | | | | 40.00 | 1,145.51 | 28.64 | | | | | Morrill, Diane | Morrill, Diane | | |
| 6/25/2002 | Morrill, Diane | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | 40 | | | | 32.00 | 925.47 | 28.64 | | | | | Morrill, Diane | Morrill, Diane | | |
| 7/2/2002 | Morrill, Diane | 879.80 | 202.82 | 1,082.62 | 28.92 | | | | | | 40 | | 32 | | 32.00 | 925.47 | 28.92 | | | | #DIV/0! | Morrill, Diane | Morrill, Diane | | |
| 7/9/2002 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 179.14 | | | 32 | | | | | | | | | | | Morrill, Diane | Morrill, Diane | | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7547 | 7/16/2002 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7548 | 7/23/2002 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | 8 | | | | 24.00 | 704.30 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7549 | 7/30/2002 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 6 | | | | 32.00 | 939.06 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7550 | 8/6/2002 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 6 | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7551 | 8/13/2002 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 939.06 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7552 | 8/20/2002 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32 | | | | | #DIV/0! | | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7553 | 8/27/2002 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7554 | 9/3/2002 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 44.79 | | | | | 58.69 | | | | | | | 179.14 | 22.39 | | | | | | 40 | | 2 | | | | | | | | | | | 40.00 | 1,232.52 | 29.35 | 58.69 | 44.79 | 29.35 | 22.39 | | Morrill, Diane | 13.91 | Morrill, Diane | 6.95 |
| 7555 | 9/10/2002 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7556 | 9/17/2002 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7557 | 9/24/2002 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 6 | | | | 24.00 | 704.30 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7558 | 10/1/2002 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 16.00 | 469.53 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7559 | 10/8/2002 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 16.00 | 469.53 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7560 | 10/15/2002 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7561 | 10/22/2002 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7562 | 10/29/2002 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7563 | 11/5/2002 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7564 | 11/12/2002 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7565 | 11/19/2002 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7566 | 11/26/2002 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 21.13 | | | | | 29.35 | | | | | | | | 10.56 | | | | | | 40 | | 1 | | | | | | | | | | | 41.00 | 1,203.17 | 29.35 | 29.35 | 21.13 | 14.67 | 10.56 | | Morrill, Diane | 8.22 | Morrill, Diane | 4.11 |
| 7567 | 12/3/2002 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 447.85 | | | | | | 40 | | | | | | | | 89.57 | 8 | | | | 32.00 | 939.06 | 29.35 | | | | | | Morrill, Diane | 89.57 | Morrill, Diane | -89.57 |
| 7568 | 12/10/2002 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7569 | 12/17/2002 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.36 | | | | | | | | 42.25 | | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.36 | 84.50 | 58.69 | 42.25 | | Morrill, Diane | 32.88 | Morrill, Diane | 16.44 |
| 7570 | 12/24/2002 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7571 | 12/31/2002 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7572 | 1/7/2003 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 21.13 | | | | | 29.35 | | | | | | | 179.14 | 10.56 | | | | | | 40 | 1 | | | | | | | 32 | 8 | | | | 1.00 | 29.35 | 29.35 | 29.35 | 21.13 | 14.67 | 10.56 | | Morrill, Diane | | Morrill, Diane | -10.56 |
| 7573 | 1/14/2003 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7574 | 1/21/2003 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 42.25 | | | | | 58.69 | | | | | | | 179.14 | 21.13 | | | | | | 40 | 2 | | | | | | | | | | | | 42.00 | 1,232.52 | 29.35 | 58.69 | 42.25 | 29.35 | 21.13 | | Morrill, Diane | 16.44 | Morrill, Diane | 8.22 |
| 7575 | 1/28/2003 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 42.25 | | | | | 58.69 | | | | | | | | 21.13 | | | | | | 40 | 2 | | | | | | | | | | | | 42.00 | 1,232.52 | 29.35 | 58.69 | 42.25 | 29.35 | 21.13 | | Morrill, Diane | 16.44 | Morrill, Diane | 8.22 |
| 7576 | 2/4/2003 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 16.00 | 469.53 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7577 | 2/11/2003 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 24.00 | 704.30 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7578 | 2/18/2003 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7579 | 2/25/2003 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7580 | 3/4/2003 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Morrill, Diane | 65.77 | Morrill, Diane | 32.88 |
| 7581 | 3/11/2003 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 42.25 | | | | | 58.69 | | | | | | | | 21.13 | | | | | | 40 | 2 | | | | | | | | | | | | 42.00 | 1,232.52 | 29.35 | 58.69 | 42.25 | 29.35 | 21.13 | | Morrill, Diane | 16.44 | Morrill, Diane | 8.22 |
| 7582 | 3/18/2003 Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 21.13 | | | | | 29.35 | | | | | | | | 10.56 | | | | | | 32 | 1 | | | | | | | | | | | | 33.00 | 968.41 | 29.35 | 29.35 | 21.13 | 10.56 | | | Morrill, Diane | 8.22 | Morrill, Diane | -10.56 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 32 | | | | | | | 40 | | | | | | | | | 16 | | | | 16.00 | 469.53 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 4/1/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 4/8/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | | 89.57 | | | | | | | | | | | | | 44.79 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | 13.91 |
| 4/15/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 704.30 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 4/22/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 4/29/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | | 8 | | | | 24.00 | 704.30 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 5/6/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 5/13/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 256.00 | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 5/20/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 5/27/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6/3/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6/10/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | | | | | | | | | 42.25 | | | | | | 40 | | | | | | | | | | | | | 12.00 | 352.15 | 29.35 | 117.38 | 84.50 | | 42.25 | | Morrill, Diane | | Morrill, Diane | -42.25 |
| 6/17/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | 235.12 | | | | 469.53 | 308.13 | | | | | | | 169.00 | 117.56 | | | | | 32 | 16 | 10.5 | | | | | | | | 24 | | | 50.50 | 1,481.95 | 29.35 | 777.66 | 573.12 | 154.00 | 286.56 | | Morrill, Diane | | Morrill, Diane | -132.50 |
| 6/24/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | 8 | | | | 24.00 | 704.30 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6/30/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 939.06 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7/8/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 179.14 | | | | | | | 40 | | 8 | | | | | | | 8 | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Morrill, Diane | | Morrill, Diane | -84.50 |
| 7/15/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 256.00 | | | | | | | | | | | | | | | | | | | | | 8 | | 16 | | | | 16.00 | 704.30 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7/22/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 768.00 | 512.00 | | | | | | | | | | | | | | | | | | | | 24 | 16 | | | | | 8.00 | 1,216.30 | 30.41 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7/29/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | | | | 234.77 | 234.77 | | | | | | | 84.50 | 89.57 | | | | | 32 | 8 | 8 | | | | | | | | | | | 8.00 | 1,173.83 | 29.35 | 469.53 | 348.14 | | 174.07 | | Morrill, Diane | | Morrill, Diane | -174.07 |
| 8/5/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 8/12/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 8/19/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 8/26/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | 190.13 | 179.14 | | | | 264.11 | 234.77 | | | | | | | 95.06 | 89.57 | | | | | 40 | 9 | 8 | | | | | | | 8.00 | | | | 49.00 | 1,437.94 | 29.35 | 498.88 | 369.27 | 132.06 | 184.63 | | Morrill, Diane | | Morrill, Diane | -52.58 |
| 9/2/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | 384.00 | 179.14 | | | | | | | 40 | | | | | | | 12 | 12 | | | | | 16.00 | 469.53 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 9/9/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 16.00 | 469.53 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 9/16/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Morrill, Diane | | Morrill, Diane | 32.88 |
| 9/23/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32.00 | | | | 8.00 | 234.77 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 9/30/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16.00 | | | | 24.00 | 704.30 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 10/7/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 40 | | 8 | | | | | | | 8.00 | | | | 8.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Morrill, Diane | | Morrill, Diane | -84.50 |
| 10/14/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | 179.14 | 42.25 | | | | | | 32 | | 8 | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Morrill, Diane | | Morrill, Diane | -42.25 |
| 10/21/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 10/28/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16.00 | | | | 24.00 | 704.30 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 11/4/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 11/11/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | 8.00 | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 11/18/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 40 | | | | | | | | | 8.00 | | | | 16.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Morrill, Diane | | Morrill, Diane | 32.88 |
| 11/25/2003 Morrill, Diane | | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 324.69 | | | | 234.77 | 425.51 | | | | | | | 84.50 | 162.35 | | | | | 32 | 8 | 14.5 | | | | | | | 8.00 | | | | 46.50 | 1,364.57 | 29.35 | 660.28 | 493.69 | 95.37 | 246.85 | | Morrill, Diane | | Morrill, Diane | -151.47 |

| | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7619 | 12/2/2003 Morril, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 447.85 | | | | | | 89.57 | 32 | | | | | | | | | 8.00 | | | | 24.00 | 704.30 | 29.35 | | | | 89.57 | | Morril, Diane | Morril, Diane | | -89.57 |
| 7620 | 12/9/2003 Morril, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16.00 | | | | 24.00 | 704.30 | 29.35 | | | | | | Morril, Diane | Morril, Diane | | |
| 7621 | 12/16/2003 Morril, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | | | | | | | | | | 11.20 | | | | | 40 | | 1 | | | | | | | | | | | 41.00 | 1,203.17 | 29.35 | | 22.39 | | 11.20 | | Morril, Diane | Morril, Diane | | 3.46 |
| 7622 | 12/23/2003 Morril, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | 234.77 | | | | | | | | 84.50 | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | | 234.77 | 169.00 | 117.38 | 84.50 | Morril, Diane | Morril, Diane | | 32.88 |
| 7623 | 12/30/2003 Morril, Diane | 855.14 | 202.82 | 1,057.96 | 28.26 | | | | | | 179.14 | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,130.48 | 28.26 | | | | | | Morril, Diane | Morril, Diane | | |
| 7624 | 1/6/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Morril, Diane | Morril, Diane | | |
| 7625 | 1/13/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | 8.00 | | 24.00 | 895.72 | 27.99 | | | | | | Morril, Diane | Morril, Diane | | |
| 7626 | 1/20/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Morril, Diane | Morril, Diane | | |
| 7627 | 1/27/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Morril, Diane | Morril, Diane | | |
| 7628 | 2/3/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 179.14 | | | | | | | | | | | | | 89.57 | 40 | | 8 | | | | | | 8.00 | 8.00 | | | | 32.00 | 895.72 | 27.99 | | 223.93 | 179.14 | | 89.57 | Morril, Diane | 44.79 Morril, Diane | | -89.57 |
| 7629 | 2/10/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Morril, Diane | Morril, Diane | | |
| 7630 | 2/17/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | 8.00 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Morril, Diane | Morril, Diane | | |
| 7631 | 2/24/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Morril, Diane | Morril, Diane | | |
| 7632 | 3/2/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | Morril, Diane | Morril, Diane | | |
| 7633 | 3/9/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Morril, Diane | Morril, Diane | | |
| 7634 | 3/16/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | | 41.99 | | | | | | | | 16.79 | | | | | 40 | | 1.5 | | | | | | | | | | | 41.00 | 1,161.64 | 27.99 | | 41.99 | 33.59 | 20.99 | 16.79 | Morril, Diane | Morril, Diane | | 4.20 |
| 7635 | 3/23/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | 78.37 | | | 63.38 | 83.97 | 97.97 | | | | | | | | 31.69 | 39.19 | | | | 40 | 3 | 3.5 | | | | | | | | | | | 46.50 | 1,301.59 | 27.99 | | 181.94 | 141.75 | 90.97 | 70.87 | Morril, Diane | 40.19 Morril, Diane | | 20.10 |
| 7636 | 3/30/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | 32.00 | 895.72 | 27.99 | | | | | | Morril, Diane | Morril, Diane | | |
| 7637 | 4/6/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 24.00 | 895.72 | 27.99 | | | | | | Morril, Diane | Morril, Diane | | |
| 7638 | 4/13/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Morril, Diane | Morril, Diane | | |
| 7639 | 4/20/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 55.98 | 69.98 | | | | | | 169.00 | | 27.99 | | | | | 40 | | 2.5 | | | | | | | | | | | 34.50 | 965.70 | 27.99 | | 69.98 | 55.98 | 27.99 | | Morril, Diane | 14.00 Morril, Diane | | -27.99 |
| 7640 | 4/27/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Morril, Diane | Morril, Diane | | |
| 7641 | 5/4/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | Morril, Diane | Morril, Diane | | |
| 7642 | 5/11/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Morril, Diane | Morril, Diane | | |
| 7643 | 5/18/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8.00 | 32.00 | 895.72 | 27.99 | | | | | | Morril, Diane | Morril, Diane | | |
| 7644 | 5/25/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Morril, Diane | Morril, Diane | | |
| 7645 | 6/1/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 89.57 | 111.96 | | | | | | 169.00 | | 44.79 | | | | | 32 | | 4 | | | | | | | | | | | 36.00 | 1,007.68 | 27.99 | | 111.96 | 89.57 | 44.79 | | Morril, Diane | 22.39 Morril, Diane | | -44.79 |
| 7646 | 6/8/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | Morril, Diane | Morril, Diane | | |
| 7647 | 6/15/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Morril, Diane | Morril, Diane | | |
| 7648 | 6/22/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 179.14 | | | | | | | | | | | | | 89.57 | 40 | | 8 | | | | | | | 8.00 | | | | 40.00 | 1,119.65 | 27.99 | | 179.14 | | 89.57 | | Morril, Diane | 44.79 Morril, Diane | | -44.79 |
| 7649 | 6/30/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 358.28 | 447.86 | | | | | | | | | | | | | | 40 | | 16 | | | | | | | 8.00 | | | | 56.00 | 1,567.51 | 27.99 | | 447.86 | 358.28 | 223.93 | 179.14 | Morril, Diane | 89.58 Morril, Diane | | 89.58 |
| 7650 | 7/6/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 89.57 | 111.96 | | | | | | 169.00 | | 44.79 | | | | | 32 | | 4 | | | | | | | | | | | 28.00 | 783.75 | 27.99 | | 111.96 | 89.57 | 44.79 | | Morril, Diane | 22.39 Morril, Diane | | -44.79 |
| 7651 | 7/13/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 16.00 | 447.86 | 27.99 | | | | | | Morril, Diane | Morril, Diane | | |
| 7652 | 7/20/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | | | | | | | | | 89.57 | 40 | | 8 | | | | | | 8 | | | | | 32.00 | 895.72 | 27.99 | | 223.93 | 179.14 | 89.57 | | Morril, Diane | 44.79 Morril, Diane | | -89.57 |
| 7653 | 7/27/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | 358.28 | | | | | 447.86 | | | | | | | | | | | | | 89.57 | 40 | | 16 | | | | | | 8 | | | | | 40.00 | 1,343.58 | 27.99 | | 447.86 | 358.28 | 111.96 | 179.14 | Morril, Diane | 89.58 Morril, Diane | | -67.18 |
| 7654 | 8/3/2004 Morril, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | | | | | | | | | 89.57 | 40 | | | | | | | | | 8.00 | | | | 40.00 | 1,119.65 | 27.99 | | | | 89.57 | | Morril, Diane | Morril, Diane | | -89.57 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7655 | 8/10/2004 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7656 | 8/17/2004 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7657 | 8/24/2004 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | | | | 89.57 | | | | | 32 | | 8 | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | 223.93 | 179.14 | | 89.57 | | Morrill, Diane | 44.79 Morrill, Diane | | -89.57 |
| 7658 | 8/31/2004 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7659 | 9/7/2004 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 8 | 8.00 | | | 24.00 | 671.79 | 27.99 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7660 | 9/14/2004 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7661 | 9/21/2004 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7662 | 9/28/2004 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7663 | 10/5/2004 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7664 | 10/12/2004 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7665 | 10/19/2004 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7666 | 10/26/2004 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7667 | 11/2/2004 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 67.18 | | | | | 83.97 | | | | | | | | 33.59 | | | | | 40 | | 3 | | | | | | | 8 | | | | 36.00 | 979.69 | 27.99 | 83.97 | 67.18 | | 33.59 | | Morrill, Diane | 16.80 Morrill, Diane | | -33.59 |
| 7668 | 11/9/2004 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 279.91 | | | | | 349.89 | | | | | | | | 139.95 | | | | | 32 | | 12.5 | | | | | | | 8 | | | | 44.50 | 1,245.61 | 27.99 | 349.89 | 279.91 | 62.98 | 139.95 | | Morrill, Diane | 69.98 Morrill, Diane | | -76.97 |
| 7669 | 11/16/2004 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | 16 | | | | 16.00 | 447.86 | 27.99 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7670 | 11/23/2004 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | | | | 89.57 | | | | | 40 | | 8 | | | | | | | 8 | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 179.14 | | 89.57 | | Morrill, Diane | 44.79 Morrill, Diane | | -89.57 |
| 7671 | 11/30/2004 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 338.00 | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 671.79 | 27.99 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7672 | 12/7/2004 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | 128.00 | | | | 89.57 | | | | | 40 | | 8 | | | | | | | 6 | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 179.14 | | 89.57 | | Morrill, Diane | 44.79 Morrill, Diane | | -89.57 |
| 7673 | 12/14/2004 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 716.56 | | | | | 895.72 | | | | | | | | 358.28 | | | | | 40 | 32 | | | | | 4 | | | | | | | 72.00 | 2,015.37 | 27.99 | 895.72 | 716.56 | 447.86 | 358.28 | | Morrill, Diane | 179.10 Morrill, Diane | | 89.56 |
| 7674 | 12/21/2004 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | | | | 89.57 | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | 223.93 | 179.14 | | 89.57 | | Morrill, Diane | 44.79 Morrill, Diane | | -89.57 |
| 7675 | 12/28/2004 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | | | | 89.57 | | | | | 40 | | 8 | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | 223.93 | 179.14 | | 89.57 | | Morrill, Diane | 44.79 Morrill, Diane | | -89.57 |
| 7676 | 1/4/2005 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 67.18 | | | | | 83.97 | | | | | | | | 33.59 | | | 253.50 | 84.50 | 40 | | 3 | | | | 4 | | | 8 | | | | 36.00 | 979.69 | 27.99 | 83.97 | 67.18 | | 33.59 | | Morrill, Diane | 16.80 Morrill, Diane | | -33.59 |
| 7677 | 1/11/2005 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7678 | 1/18/2005 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 6 | | | | 32.00 | 895.72 | 27.99 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7679 | 1/25/2005 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7680 | 2/1/2005 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 32 | | | | #DIV/0! | | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7681 | 2/8/2005 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40 | | | #DIV/0! | | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7682 | 2/15/2005 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 32 | | | | #DIV/0! | | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7683 | 2/22/2005 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | 40 | | | #DIV/0! | | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7684 | 3/1/2005 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | | 24.00 | 671.79 | 27.99 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7685 | 3/8/2005 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7686 | 3/15/2005 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | | | | 89.57 | | | | | 32 | | 8 | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | 223.93 | 179.14 | | 89.57 | | Morrill, Diane | 44.79 Morrill, Diane | | -89.57 |
| 7687 | 3/22/2005 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 6 | | | | 24.00 | 671.79 | 27.99 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7688 | 3/29/2005 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 169.00 | 223.93 | | | | 128.00 | | | | 84.50 | | | | | 40 | 8 | | | | | 4 | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 169.00 | 111.96 | 84.50 | | Morrill, Diane | 54.93 Morrill, Diane | | 27.46 |
| 7689 | 4/5/2005 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7690 | 4/12/2005 Morrill, Diane | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Morrill, Diane | Morrill, Diane | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7691 4/19/2005 Morrill, Diane | 845.00 | 202.82 | 1,047.82 | | | 27.99 | | | | | | | | | | | | | 168.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Morrill, Diane | | | |
| 7692 4/26/2005 Morrill, Diane | 845.00 | 202.82 | 1,047.82 | | | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Morrill, Diane | | | |
| 7693 5/3/2005 Morrill, Diane | 845.00 | 202.82 | 1,047.82 | | | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Morrill, Diane | | | |
| 7694 5/10/2005 Morrill, Diane | 845.00 | 202.82 | 1,047.82 | | | 27.99 | | 169.00 | | | | | 223.93 | | | | | | | | | | | | | 40 | | 8 | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | 223.93 | 169.00 | | 84.50 | Morrill, Diane | | 54.93 | -84.50 |
| 7695 5/17/2005 Morrill, Diane | 870.00 | 202.82 | 1,072.82 | 28.66 | | | 87.00 | | | | | 114.64 | | | | | | | | | 43.50 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,261.00 | 28.66 | 114.64 | 87.00 | 57.32 | 43.50 | | Morrill, Diane | | 27.64 | 13.82 |
| 7696 5/24/2005 Morrill, Diane | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 16.00 | 458.55 | 28.66 | | | | | | Morrill, Diane | | | |
| 7697 5/31/2005 Morrill, Diane | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | 174.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 917.09 | 28.66 | | | | | | Morrill, Diane | | | |
| 7698 6/7/2005 Morrill, Diane | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 687.82 | 28.66 | | | | | | Morrill, Diane | | | |
| 7699 6/14/2005 Morrill, Diane | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 24.00 | 687.82 | 28.66 | | | | | | Morrill, Diane | | | |
| 7700 6/21/2005 Morrill, Diane | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | 184.44 | | 229.27 | | | | | | | 92.22 | | | | | 40 | | 8 | | | | | | | | | | | 16.00 | 687.82 | 28.66 | 229.27 | 184.44 | | 92.22 | | Morrill, Diane | | 44.83 | -92.22 |
| 7701 6/28/2005 Morrill, Diane | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 687.82 | 28.66 | | | | | | Morrill, Diane | | | |
| 7702 7/5/2005 Morrill, Diane | 885.60 | 202.82 | 1,088.42 | 29.08 | | | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 930.43 | 29.08 | | | | | | Morrill, Diane | | | |
| 7703 7/12/2005 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Morrill, Diane | | | |
| 7704 7/19/2005 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Morrill, Diane | | | |
| 7705 7/26/2005 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 8.00 | 234.83 | 29.35 | | | | | | Morrill, Diane | | | |
| 7706 8/2/2005 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Morrill, Diane | | | |
| 7707 8/9/2005 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Morrill, Diane | | | |
| 7708 8/16/2005 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 47.49 | | | | | 58.71 | | | | | | | | 23.74 | | | | | 40 | | 2 | | | | | | | | | | | 34.00 | 998.02 | 29.35 | 58.71 | 47.49 | | 23.74 | | Morrill, Diane | | 11.22 | -23.74 |
| 7709 8/23/2005 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 59.36 | | | | | 73.38 | | | | | | | | 29.68 | | | | | 40 | | 2.5 | | | | | | | | | | | 42.50 | 1,247.53 | 29.35 | 73.38 | 59.36 | 36.69 | 29.68 | | Morrill, Diane | | 14.02 | 7.01 |
| 7710 9/6/2005 Morrill, Diane | | | | | | | | | | | | | | | | | | | 179.20 | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Morrill, Diane | | | |
| 7711 9/13/2005 Morrill, Diane | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Morrill, Diane | | | |
| 7712 9/13/2005 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 24.00 | 704.49 | 29.35 | | | | | | Morrill, Diane | | | |
| 7713 9/20/2005 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 65.30 | | | | | 80.72 | | | | | | | | 32.65 | | | | | 40 | | 2.75 | | | | | | | | | | | 34.75 | 1,020.24 | 29.35 | 80.72 | 65.30 | | 32.65 | | Morrill, Diane | | 15.43 | -32.65 |
| 7714 9/27/2005 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 47.49 | | | | | 58.71 | | | | | | | | 23.74 | | | | | 40 | | 2 | | | | | | | | | | | 34.00 | 998.02 | 29.35 | 58.71 | 47.49 | 29.35 | 23.74 | | Morrill, Diane | | 11.22 | 5.61 |
| 7715 10/4/2005 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 24.00 | 704.49 | 29.35 | | | | | | Morrill, Diane | | | |
| 7716 10/11/2005 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | 16 | | | | | 24.00 | 704.49 | 29.35 | | | | | | Morrill, Diane | | | |
| 7717 10/18/2005 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 16.00 | 469.66 | 29.35 | | | | | | Morrill, Diane | | | |
| 7718 10/25/2005 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 23.74 | | | | | 29.35 | | | | | | | | 11.87 | | | | | 40 | | 1 | | | | | | | | | | | 33.00 | 968.67 | 29.35 | 29.35 | 23.74 | | 11.87 | | Morrill, Diane | | 5.61 | -11.87 |
| 7719 11/1/2005 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Morrill, Diane | | | |
| 7720 11/8/2005 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 939.32 | 29.35 | | | | | | Morrill, Diane | | | |
| 7721 11/15/2005 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | 16 | | | | | 24.00 | 704.49 | 29.35 | | | | | | Morrill, Diane | | | |
| 7722 11/22/2005 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | 249.31 | | 308.21 | | | | | | | 124.66 | | | | | 32 | | 10.5 | | | | | | | | | | | 42.50 | 1,247.53 | 29.35 | 308.21 | 249.31 | 36.69 | 124.66 | | Morrill, Diane | | 58.90 | -87.96 |
| 7723 12/6/2005 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | 358.40 | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Morrill, Diane | | | |
| 7724 12/6/2005 Morrill, Diane | 886.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 10 | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Morrill, Diane | | | |
| 7725 12/13/2005 Morrill, Diane | 886.00 | 202.82 | 1,098.82 | 29.35 | | | | 237.44 | | | | | 293.54 | | | | | | | | 118.72 | | | | | 40 | | 10 | | | | | | | | | | | 45.00 | 1,232.85 | 29.35 | 293.54 | 237.44 | 29.35 | 118.72 | | Morrill, Diane | | 56.15 | -89.37 |
| 7726 12/20/2005 Morrill, Diane | 886.00 | 202.82 | 1,098.82 | 29.35 | | | 22.40 | 397.90 | | | | 29.35 | 469.66 | | | | | | | 11.20 | 189.95 | | | | | 40 | 1 | 16 | | | | | | 8 | | | | | 41.00 | 1,203.50 | 29.35 | 499.01 | 402.30 | 14.66 | 201.15 | | Morrill, Diane | | 96.11 | -186.48 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BU | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7727 | 12/27/2005 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 268.80 | | | | | | 89.60 | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Morrill, Diane | Morrill, Diane | | -89.60 |
| 7728 | 1/3/2006 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | 189.95 | | | | | | 234.63 | | | | | | 179.20 | | 94.96 | | | | | 32 | | | | 8 | | | | 8 | | | | | 32.00 | 939.32 | 29.35 | 234.63 | 189.95 | | 89.60 | 94.98 | Morrill, Diane | Morrill, Diane | | -94.98 |
| 7729 | 1/10/2006 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 52 | | | | | | | | 16 | | | | | 16.00 | 469.66 | 29.35 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7730 | 1/17/2006 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7731 | 1/24/2006 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7732 | 1/31/2006 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 52 | | | | | | | | 16 | | | | | 16.00 | 469.66 | 29.35 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7733 | 2/7/2006 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7734 | 2/14/2006 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 106.85 | | | | 132.09 | | | | | | | | 53.42 | | | | | 32 | 4.5 | | | | | | | | | | | | 26.50 | 836.58 | 29.35 | 132.09 | 106.85 | | 53.42 | | Morrill, Diane | Morrill, Diane | 25.24 | -53.42 |
| 7735 | 2/21/2006 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7736 | 2/28/2006 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | 179.20 | | 234.63 | | | | | | | | | | | 89.60 | 40 | | | | | 8 | | | | 8 | | | | | 48.00 | 1,174.15 | 29.35 | 234.63 | 179.20 | | 89.60 | | Morrill, Diane | Morrill, Diane | 55.63 | -89.60 |
| 7737 | 3/7/2006 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | 179.20 | | 234.63 | | | | | | | | | | | 89.60 | 40 | | | | | 8 | | | | 8 | | | | | 48.00 | 1,408.98 | 29.35 | 234.63 | 179.20 | 117.41 | 89.60 | | Morrill, Diane | Morrill, Diane | 55.63 | 27.81 |
| 7738 | 3/14/2006 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7739 | 3/21/2006 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 16.00 | 704.49 | 29.35 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7740 | 3/28/2006 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 52 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7741 | 4/4/2006 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7742 | 4/11/2006 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 8.00 | 939.32 | 29.35 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7743 | 4/18/2006 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 47.49 | | | | 58.71 | | | | | | 179.20 | | 23.74 | | | | | 40 | 2 | | | | | | | | | | | | 42.00 | 1,232.85 | 29.35 | 58.71 | 47.49 | 29.35 | 23.74 | | Morrill, Diane | Morrill, Diane | 11.22 | 5.61 |
| 7744 | 4/25/2006 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 47.49 | | | | 58.71 | | | | | | | | 23.74 | | | | | 40 | 2 | | | | | | | | | | | | 34.00 | 998.02 | 29.35 | 58.71 | 47.49 | | 23.74 | | Morrill, Diane | Morrill, Diane | 11.22 | -23.74 |
| 7745 | 5/2/2006 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7746 | 5/9/2006 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | 8 | 8 | | | 8 | | | | | 8.00 | 234.83 | 29.35 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7747 | 5/16/2006 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | #DIV/0! | | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7748 | 5/23/2006 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | #DIV/0! | | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7749 | 5/30/2006 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | 16.00 | 469.66 | 29.35 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7750 | 6/6/2006 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | | | #DIV/0! | | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7751 | 6/13/2006 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 30.79 | 189.95 | | | | | | 234.63 | | | | | | | | 94.98 | | | | | 40 | | | | 8 | | | | 16 | | | | | 16.00 | 939.32 | 29.35 | 234.63 | 189.95 | | 94.98 | | Morrill, Diane | Morrill, Diane | 44.88 | -94.98 |
| 7752 | 6/20/2006 Morrill, Diane | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7753 | 6/27/2006 Morrill, Diane | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7754 | 7/4/2006 Morrill, Diane | 961.21 | 202.82 | 1,164.03 | 31.19 | | | | | | 179.20 | | | | | | | | 195.68 | | | | | | 89.60 | 40 | | | | | | | | 8 | | | | | 40.00 | 1,243.82 | 31.19 | 248.76 | 179.20 | | 89.60 | | Morrill, Diane | Morrill, Diane | 69.56 | -89.60 |
| 7755 | 7/11/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7756 | 7/18/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 24 | | | | | 8.00 | 262.41 | 31.55 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7757 | 7/25/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 52 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7758 | 8/1/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7759 | 8/8/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Morrill, Diane | Morrill, Diane | | |
| 7760 | 8/15/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 92.30 | 12.23 | | | | | | | | | 40 | 8 | 1 | | | | | | | | | | | 41.00 | 1,243.73 | 31.55 | 283.95 | 209.06 | 15.78 | 104.53 | | Morrill, Diane | Morrill, Diane | 74.93 | -88.75 |
| 7761 | 8/22/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | 184.60 | 24.46 | | | | 252.43 | 31.55 | | | | | | | | 46.15 | | | | | 40 | 4 | | | | | | | | 8 | | | | | 36.00 | 1,135.96 | 31.55 | 126.22 | 92.30 | | 46.15 | | Morrill, Diane | Morrill, Diane | 33.92 | -46.15 |
| 7762 | 8/29/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | 92.30 | | | | | 126.22 | | | | | | | | | | | | | | 52 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Morrill, Diane | Morrill, Diane | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7763 | 9/5/2006 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7764 | 9/12/2006 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | 288.44 | 24.46 | | | 394.43 | 31.55 | | | | | | | 144.22 | 12.23 | | | | | 40 | 12.5 | 1 | | | | | | | | | | | 45.50 | 1,435.72 | 31.55 | 425.98 | 312.90 | 86.77 | 156.45 | | Morrill, Diane | 113.09 | Morrill, Diane | -69.67 |
| 7765 | 9/19/2006 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7766 | 9/26/2006 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | 47.33 | | | | | | | 17.31 | | | | | | 40 | 1.5 | | | | | | | | | | | | 33.50 | 1,057.07 | 31.55 | 47.33 | 34.61 | 17.31 | | | Morrill, Diane | | Morrill, Diane | -17.31 |
| 7767 | 10/3/2006 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | 126.22 | | | | 46.15 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | | Morrill, Diane | 12.72 | Morrill, Diane | 16.96 |
| 7768 | 10/10/2006 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | 63.11 | | | | | | 195.68 | 23.08 | | | | | | 40 | | | | | | | | | | | | | 18.00 | 567.98 | 31.55 | 63.11 | 46.15 | 23.08 | | | Morrill, Diane | | Morrill, Diane | -23.08 |
| 7769 | 10/17/2006 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7770 | 10/24/2006 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7771 | 10/31/2006 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | 90.76 | 12.23 | | | 92.30 | 110.44 | 15.78 | | 126.22 | | | | 40.38 | 6.11 | | | | 46.15 | 40 | 3.5 | 0.5 | | | 4 | | | | 16 | | | | 32.00 | 1,009.74 | 31.55 | 252.43 | 185.29 | 92.65 | 67.14 | | Morrill, Diane | 23.32 | Morrill, Diane | -92.65 |
| 7772 | 11/7/2006 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | 63.46 | | | | | | | | | | | | | | | | | | 40 | 2.75 | | | | | | | | 16 | 8 | | | 42.75 | 1,348.95 | 31.55 | 88.77 | 63.46 | 43.39 | 31.73 | | Morrill, Diane | | Morrill, Diane | 11.66 |
| 7773 | 11/14/2006 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | 195.68 | | | | | | | | | | | | | | | | 16 | 8 | | | 16.00 | 504.87 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7774 | 11/21/2006 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 757.30 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7775 | 11/28/2006 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | 587.03 | | | | | | | | | 195.68 | 32 | | | | | | | | | | | | | 24.00 | 757.30 | 31.55 | | | | | 195.68 | Morrill, Diane | | Morrill, Diane | -195.68 |
| 7776 | 12/5/2006 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7777 | 12/12/2006 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 16 | | | | | | | | | | | | | 24.00 | 757.30 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7778 | 12/19/2006 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | 126.22 | | | | 46.15 | | | | | | 40 | | | | | 4 | | | | | | | | 36.00 | 1,135.96 | 31.55 | 126.22 | 92.30 | | 46.15 | | Morrill, Diane | 33.92 | Morrill, Diane | -46.15 |
| 7779 | 12/26/2006 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | | | 16 | 24 | | | 32.00 | 1,009.74 | 31.55 | #DIV/0! | | | | | Morrill, Diane | | Morrill, Diane | |
| 7780 | 12/31/2006 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | 34.61 | | | | | 47.33 | | | | | | 195.68 | 17.31 | | | | | | 40 | 1.5 | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | 47.33 | 34.61 | 17.31 | | 195.68 | Morrill, Diane | 12.72 | Morrill, Diane | -17.31 |
| 7781 | 1/2/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | 195.68 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | 195.68 | Morrill, Diane | | Morrill, Diane | -195.68 |
| 7782 | 1/9/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7783 | 1/16/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7784 | 1/23/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | 126.22 | | | | 46.15 | | | | | | 40 | | | | | 4 | | | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | | Morrill, Diane | 33.92 | Morrill, Diane | 16.96 |
| 7785 | 1/30/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 16.00 | 504.87 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7786 | 2/6/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 757.30 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7787 | 2/13/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7788 | 2/20/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7789 | 2/27/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7790 | 3/6/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7791 | 3/13/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 8 | | | | 24.00 | 757.30 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7792 | 3/20/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 24.00 | 757.30 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7793 | 3/27/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 757.30 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7794 | 4/3/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7795 | 4/10/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | 6 | | | | 24.00 | 757.30 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7796 | 4/17/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 757.30 | 31.55 | #DIV/0! | | | | | Morrill, Diane | | Morrill, Diane | |
| 7797 | 4/24/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 252.43 | 31.55 | #DIV/0! | | | | | Morrill, Diane | | Morrill, Diane | |
| 7798 | 5/1/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | -8.00 | -252.43 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |

| | AM | AN | AO | AP | AQ | AR | BC | BE | BL | BR | BT | BY | BZ | CA | CG | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7799 | 5/8/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 32 | | 32 | | | #DIV/0! | Morrill, Diane | Morrill, Diane | |
| 7800 | 5/15/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 40 | | 32 | 8.00 | 252.43 | 31.55 | Morrill, Diane | Morrill, Diane | |
| 7801 | 5/22/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 40 | | 40 | | | #DIV/0! | Morrill, Diane | Morrill, Diane | |
| 7802 | 5/29/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | 195.68 | 40 | | 40 | | | | Morrill, Diane | Morrill, Diane | |
| 7803 | 6/5/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 40 | | 40 | | | #DIV/0! | Morrill, Diane | Morrill, Diane | |
| 7804 | 6/12/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 40 | | 40 | -8.00 | 252.43 | 31.55 | Morrill, Diane | Morrill, Diane | |
| 7805 | 6/19/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 32 | | 32 | | | #DIV/0! | Morrill, Diane | Morrill, Diane | |
| 7806 | 6/26/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 40 | | 32 | 8.00 | 252.43 | 31.55 | Morrill, Diane | Morrill, Diane | |
| 7807 | 7/3/2007 | Morrill, Diane | 990.25 | 202.82 | 1,193.07 | 31.87 | | | 40 | | 32 | 8.00 | 254.97 | 31.87 | Morrill, Diane | Morrill, Diane | |
| 7808 | 7/10/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 201.61 | 40 | | | 40.00 | 1,293.89 | 32.35 | Morrill, Diane | Morrill, Diane | |
| 7809 | 7/17/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | 32 | | | 32.00 | 1,035.11 | 32.35 | Morrill, Diane | Morrill, Diane | |
| 7810 | 7/24/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | 32 | | | 32.00 | 1,035.11 | 32.35 | Morrill, Diane | Morrill, Diane | |
| 7811 | 7/31/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | 32 | | | 32.00 | 1,035.11 | 32.35 | Morrill, Diane | Morrill, Diane | |
| 7812 | 8/7/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | 40 | | | 40.00 | 1,293.89 | 32.35 | Morrill, Diane | Morrill, Diane | |
| 7813 | 8/14/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | 40 | | | 40.00 | 1,293.89 | 32.35 | Morrill, Diane | Morrill, Diane | |
| 7814 | 8/21/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | 40 | | | 40.00 | 1,293.89 | 32.35 | Morrill, Diane | Morrill, Diane | |
| 7815 | 8/28/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | 40 | | | 40.00 | 1,293.89 | 32.35 | Morrill, Diane | Morrill, Diane | |
| 7816 | 9/4/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 201.61 | 40 | | | 40.00 | 1,293.89 | 32.35 | Morrill, Diane | Morrill, Diane | |
| 7817 | 9/11/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | 32 | | | 32.00 | 1,035.11 | 32.35 | Morrill, Diane | Morrill, Diane | |
| 7818 | 9/18/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | 40 | | | 40.00 | 1,293.89 | 32.35 | Morrill, Diane | Morrill, Diane | |
| 7819 | 9/25/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | 40 | | | 40.00 | 1,293.89 | 32.35 | Morrill, Diane | Morrill, Diane | |
| 7820 | 10/2/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | 40 | | | 40.00 | 1,293.89 | 32.35 | Morrill, Diane | Morrill, Diane | |
| 7821 | 10/9/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 201.61 | 40 | | | 40.00 | 1,293.89 | 32.35 | Morrill, Diane | Morrill, Diane | |
| 7822 | 10/16/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | 32 | | | 32.00 | 1,035.11 | 32.35 | Morrill, Diane | Morrill, Diane | |
| 7823 | 10/23/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | 40 | | | 40.00 | 1,293.89 | 32.35 | Morrill, Diane | Morrill, Diane | |
| 7824 | 10/30/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | 40 | | | 40.00 | 1,293.89 | 32.35 | Morrill, Diane | Morrill, Diane | |
| 7825 | 11/6/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | 40 | | | 40.00 | 1,293.89 | 32.35 | Morrill, Diane | Morrill, Diane | |
| 7826 | | | | | | | | | | | | | | | Morrill, Diane Total | | -4,000.39 |
| 7827 | 9/18/2007 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | | | 40 | 8 | | 32.00 | 834.17 | 26.07 | Murphy, Robert F | Murphy, Robert F | |
| 7828 | 9/25/2007 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | 216.00 | | 40 | 8 | 8 | 24.00 | 625.63 | 26.07 | Murphy, Robert F | Murphy, Robert F | |
| 7829 | 10/2/2007 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | 108.00 | | 32 | 4 | | 32.00 | 834.17 | 26.07 | Murphy, Robert F | Murphy, Robert F | |
| 7830 | 10/9/2007 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | 540.00 | 154.60 | 32 | 20 | | 32.00 | 834.17 | 26.07 | Murphy, Robert F | Murphy, Robert F | |
| 7831 | 10/16/2007 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | | | 40 | | | 40.00 | 1,042.71 | 26.07 | Murphy, Robert F | Murphy, Robert F | |
| 7832 | 10/23/2007 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | | | 40 | | | 40.00 | 1,042.71 | 26.07 | Murphy, Robert F | Murphy, Robert F | |
| 7833 | 10/30/2007 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | 108.00 | | 40 | 4 | | 40.00 | 1,042.71 | 26.07 | Murphy, Robert F | Murphy, Robert F | |
| 7834 | 11/6/2007 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | | | 40 | | | 40.00 | 1,042.71 | 26.07 | Murphy, Robert F | Murphy, Robert F | |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7835 | 11/13/2001 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | 432.00 | 216.00 | 154.60 | | | | | | | 32 | 4 | | | | | 16 | | 8 | | 8 | | | 32.00 | 841.63 | 26.30 | 104.27 | 77.30 | 38.65 | | | Murphy, Robert F | Murphy, Robert F | | -38.65 |
| 7836 | 11/20/2001 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | 77.30 | | | | | 104.27 | | | | | | | 38.65 | | | | | | 32 | 4 | | | | | | | 40 | | | | | 28.00 | 729.90 | 26.07 | 104.27 | 77.30 | 38.65 | | | Murphy, Robert F | Murphy, Robert F | | |
| 7837 | 11/27/2001 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 309.20 | | | | | | 40 | | | | | | | | 40 | | | | | | #DIV/0! | | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7838 | 12/4/2001 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | 56.33 | | | | | | 71.69 | | | | | | | 28.17 | | | | | | 2.75 | | | | | | | | | | | | 42.75 | 1,114.40 | 26.07 | 56.33 | 35.84 | 28.17 | | | Murphy, Robert F | Murphy, Robert F | | 7.68 |
| 7839 | 12/11/2001 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | 163.88 | | | | | | 208.54 | | | 216.00 | | | | 81.94 | | | | | 40 | 8 | | | | | | | | | 8 | | | 40.00 | 1,042.71 | | 208.54 | 163.88 | 81.94 | | | Murphy, Robert F | Murphy, Robert F | | -81.94 |
| 7840 | 12/18/2001 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | 327.75 | | | | | | 417.09 | | | | | | | 163.88 | | | | | 40 | 16 | | | | | | | | | | | | 48.00 | 1,251.26 | | 417.09 | 327.75 | 163.88 | | | Murphy, Robert F | Murphy, Robert F | | -59.60 |
| 7841 | 12/25/2001 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 104.27 | | | 108.00 | | 154.60 | | | | | | | 32 | | 40.97 | | | | 4 | | 8 | | 8 | | | 16.00 | 47.09 | 26.07 | 104.27 | 81.94 | 40.97 | | | Murphy, Robert F | Murphy, Robert F | | -40.97 |
| 7842 | 1/1/2002 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | 81.94 | | | | | | | | | | | | | | | | | | 32 | 4 | | | | | 4 | | | | | | | 36.00 | 938.44 | 26.07 | 104.27 | 81.94 | 40.97 | | | Murphy, Robert F | Murphy, Robert F | | |
| 7843 | 1/8/2002 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 108.00 | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7844 | 1/15/2002 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | 108.00 | | 154.60 | | | | | | | 32 | | | | | | 4 | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7845 | 1/22/2002 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 108.00 | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 834.17 | 26.07 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7846 | 1/29/2002 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | 8 | | | 24.00 | 625.63 | 26.07 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7847 | 2/5/2002 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | 8 | | | | #DIV/0! | | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7848 | 2/12/2002 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32 | | | | | | | | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7849 | 2/19/2002 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | 32 | | | | | 8.00 | 208.54 | | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7851 | 2/26/2002 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | 20.48 | | | | | | 26.07 | | | | | | | 10.24 | | | | | 32 | 1 | | | | | | | | | | | | 17.00 | 443.15 | 26.07 | 20.48 | 20.48 | 10.24 | | | Murphy, Robert F | Murphy, Robert F | | -10.24 |
| 7852 | 3/5/2002 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 834.17 | 26.07 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7853 | 3/12/2002 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | 15.36 | | | | | | 19.55 | | | 216.00 | 216.00 | 108.00 | | 7.68 | | | | | 40 | 0.75 | | | | | | | 8 | | 8 | | | 32.75 | 861.18 | 26.30 | 19.55 | 15.36 | 7.68 | | | Murphy, Robert F | Murphy, Robert F | | 4.19 |
| 7854 | 3/26/2002 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 540.00 | | | | | 108.00 | | | | | | | 20 | | | | | | | | | | | | | 24.00 | 625.63 | 26.07 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7856 | 4/9/2002 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | 25.61 | | | | | | 32.58 | | | 154.60 | | 154.60 | | 12.80 | | | | | 40 | 1.25 | | | | | | | | | | | | 41.25 | 1,075.30 | 32.58 | 25.61 | 16.29 | 12.80 | | | Murphy, Robert F | Murphy, Robert F | | 6.98 |
| 7857 | 4/16/2002 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | 20.48 | | | | | 20.48 | | | | | | | | 10.24 | | | | | 40 | 1 | | | | | | | | | | | | 33.00 | 860.24 | 26.07 | 20.48 | 20.48 | 10.24 | | | Murphy, Robert F | Murphy, Robert F | | -10.24 |
| 7858 | 4/23/2002 | Murphy, Robert F | 773.00 | 202.82 | 975.82 | 26.07 | 20.48 | | | | | 20.48 | | | | 240.00 | | | 38.65 | 10.24 | | | | | 40 | | | | | | | | 8 | | | | | 28.00 | 729.90 | 26.07 | 20.48 | 20.48 | 10.24 | | | Murphy, Robert F | Murphy, Robert F | | 2.79 |
| 7859 | 4/30/2002 | Murphy, Robert F | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | 104.27 | | | | | | | 38.65 | | | | | | 32 | 4 | | | | | | | 12 | | | | | 28.00 | 729.90 | 27.32 | 104.27 | 77.30 | 38.65 | | | Murphy, Robert F | Murphy, Robert F | | -38.65 |
| 7860 | 5/7/2002 | Murphy, Robert F | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | 360.00 | | | 38.65 | | | | | | 40 | | | | | | | | 12 | | | | | 40.00 | 1,092.94 | 27.32 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7861 | 5/21/2002 | Murphy, Robert F | 820.00 | 202.82 | 1,022.82 | 27.32 | 10.87 | | | | | | 13.66 | | | | | | | 5.43 | | | | | 32 | 0.5 | | | | | | | | | | | | 40.50 | 1,106.60 | 13.66 | 13.66 | 10.87 | 6.83 | 5.43 | | Murphy, Robert F | Murphy, Robert F | | 2.80 |
| 7862 | 5/21/2002 | Murphy, Robert F | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.94 | 27.32 | | | | | | Murphy, Robert F | Murphy, Robert F | | 1.40 |
| 7864 | 6/4/2002 | Murphy, Robert F | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | 120.00 | | | | | | | | | | | | 32 | | | | | | 4 | | | | | | | 32.00 | 874.35 | 27.32 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7865 | 6/11/2002 | Murphy, Robert F | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | 120.00 | | | | | | | | | | | | 16 | | | | | | | | | | | | | 32.00 | 874.35 | 27.32 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7866 | 6/18/2002 | Murphy, Robert F | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,092.94 | 27.32 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7867 | 6/25/2002 | Murphy, Robert F | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | 240.00 | | | | | | | | | | | | 32 | | | | | | | | | | 8 | | | 32.00 | 874.35 | 27.32 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7869 | 7/2/2002 | Murphy, Robert F | 830.00 | 202.82 | 1,032.82 | 27.59 | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,103.65 | 27.59 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7870 | 7/16/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | | | | 8.00 | 223.93 | 27.99 | | | | | | Murphy, Robert F | Murphy, Robert F | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7871 | 7/23/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 24 | 8 | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | #DIV/0! |
| 7872 | 7/30/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 360.00 | | | | | | | | | 32 | | | | | | 12 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7873 | 8/6/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 480.00 | 240.00 | | | | | | | | 40 | | | | | | 16 | 8 | | | | | | 48.00 | 1,359.65 | 28.33 | | | 113.30 | | | Murphy, Robert F | | Murphy, Robert F | 113.30 |
| 7874 | 8/13/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7875 | 8/20/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7876 | 8/27/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | | | | 8.00 | 223.93 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7877 | 9/3/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 720.00 | 480.00 | 169.00 | | | | | | | 32 | | | | | | 24 | 16 | | | 6 | | | 48.00 | 1,375.72 | 28.66 | | 114.64 | | | | Murphy, Robert F | | Murphy, Robert F | 114.64 |
| 7878 | 9/10/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 120.00 | | | | | | | | | 32 | | | | | | 4 | | | | 6 | | | 24.00 | 671.79 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7879 | 9/17/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7880 | 9/24/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7881 | 10/1/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8 | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7882 | 10/8/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 360.00 | 240.00 | | | | | | | | 32 | | | | | | 12 | 8 | | | | | | 48.00 | 1,359.65 | 28.33 | | | 113.30 | | | Murphy, Robert F | | Murphy, Robert F | 113.30 |
| 7883 | 10/15/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 480.00 | | 169.00 | | | | | | | 32 | | | | | | 16 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7884 | 10/22/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 600.00 | | | | | | | | | 20 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7885 | 10/29/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 480.00 | 360.00 | | | | | | | | 32 | | | | | | 16 | 12 | | | 16 | | | 36.00 | 1,031.79 | 28.66 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7886 | 11/5/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 360.00 | | 169.00 | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7887 | 11/12/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7888 | 11/19/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | 4 | | | | 6 | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7889 | 11/26/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 600.00 | 480.00 | | | | | | | | 32 | | | | | | 20 | 16 | 8 | | 6 | | | 32.00 | 927.86 | 29.00 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7890 | 12/3/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 422.50 | | | | | | | | 84.50 | 32 | | | | | | 20 | | | | | | | 32.00 | 895.72 | 27.99 | | | | 84.50 | | Murphy, Robert F | | Murphy, Robert F | -84.50 |
| 7891 | 12/10/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7892 | 12/17/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7893 | 12/24/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7894 | 12/31/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7895 | 1/7/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 120.00 | | 168.00 | | | | | | | 32 | | | | | | 4 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7896 | 1/14/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | 8 | | | 8.00 | 223.93 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7897 | 1/21/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | 8 | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7898 | 1/28/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7899 | 2/4/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7900 | 2/11/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7901 | 2/18/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 768.00 | | | | | | | | | 32 | | | | | | 24 | | | | 8 | | | 24.00 | 671.79 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7902 | 2/25/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | 12 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7903 | 3/4/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7904 | 3/11/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | 8 | | 8 | | | 24.00 | 671.79 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7905 | 3/18/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | 8 | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7906 | 3/25/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |

| | AM | AN | AO | AP | AQ | AR | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BD | BE | BF | BG | BH | BI | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7907 | 4/1/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 384.00 | | | | 40 | | | | | | 32 | | | | | | 12 | | | 16 | | | | 16.00 | 447.86 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7908 | 4/8/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 671.79 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7909 | 4/15/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 256.00 | | | | 40 | | | | | | 32 | | | | | | 8 | | | 6 | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7910 | 4/22/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | 40 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7911 | 4/29/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 89.57 | | | | 111.96 | | | | 40 | | | | | 44.79 | 40 | | | | 4 | | 12 | | | 8 | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | 44.79 | | Murphy, Robert F | 22.39 | Murphy, Robert F | -44.79 |
| 7912 | 5/6/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 32 | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7913 | 5/13/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 32 | | | | | | 32 | | | | | | 8 | | | 8 | | | | 24.00 | 671.79 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7914 | 5/20/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | 111.96 | | | | 128.00 | 128.00 | | | 40 | | | 42.25 | | | 32 | 4 | | | | | 4 | | 4 | 16 | | | | 24.00 | 687.82 | 28.66 | 111.96 | 84.50 | | 42.25 | | Murphy, Robert F | 27.46 | Murphy, Robert F | -42.25 |
| 7915 | 5/27/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 256.00 | | | 169.00 | 40 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7916 | 6/3/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7917 | 6/10/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 256.00 | 256.00 | | | 40 | | | | | | 40 | | | | | | 8 | | | 8 | | | | 48.00 | 1,375.00 | 28.66 | | | | 114.64 | | Murphy, Robert F | | Murphy, Robert F | 114.64 |
| 7918 | 6/17/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 256.00 | | | | 40 | | | | | | 32 | | | | | | 8 | | | 16 | | | | 32.00 | 927.79 | 28.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7919 | 6/24/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 384.00 | | | | 40 | | | | | | 32 | | | | | | 12 | | | 16 | | | | 24.00 | 703.86 | 29.33 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7920 | 6/30/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 256.00 | 256.00 | | | 32 | | | | | | 32 | | | | | | 8 | | 8 | 8 | | | | 24.00 | 703.86 | 29.33 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7921 | 7/8/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | 40 | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7922 | 7/15/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7923 | 7/22/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | | 40 | | | 89.57 | | | 40 | | 8 | | | | | | 8.00 | | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 179.14 | | 89.57 | | Murphy, Robert F | 44.79 | Murphy, Robert F | -89.57 |
| 7924 | 7/29/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7925 | 8/5/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 256.00 | 256.00 | | | 32 | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7926 | 8/12/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 512.00 | | | | 32 | | | | | | 32 | | | | | | 16 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7927 | 8/19/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7928 | 8/26/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 358.28 | | | 447.86 | | | | | | 40 | | | 179.14 | | | 40 | | 16 | | | | | | | | | | | 56.00 | 1,567.51 | 27.99 | 447.86 | 358.28 | 223.93 | 179.14 | | Murphy, Robert F | 89.58 | Murphy, Robert F | 44.79 |
| 7929 | 9/2/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | 40 | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7930 | 9/9/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7931 | 9/16/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | 111.96 | | 128.00 | | | | 32 | | | 44.79 | | | 32 | | 4 | | | | | 4 | | | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | 44.79 | | Murphy, Robert F | 22.39 | Murphy, Robert F | -44.79 |
| 7932 | 9/23/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 256.00 | 256.00 | | | 32 | | | | | | 32 | | | | | | 8 | | 8.00 | 8.00 | | | | 32.00 | 927.79 | 28.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7933 | 9/30/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 256.00 | 256.00 | | | 40 | | | | | | 40 | | | | | | 8 | | | 8 | | | | 48.00 | 1,375.65 | 28.66 | | | | 114.64 | | Murphy, Robert F | | Murphy, Robert F | 114.64 |
| 7934 | 10/7/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 128.00 | | | | 40 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7935 | 10/14/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | 169.00 | 40 | | | 89.57 | | | 40 | | 8 | | | | | | 8.00 | 16.00 | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Murphy, Robert F | 44.79 | Murphy, Robert F | 22.39 |
| 7936 | 10/21/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 128.00 | | | | 40 | | | | | | 40 | | | | | | 8 | | | | | | | 16.00 | 447.86 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7937 | 10/28/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 32 | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7938 | 11/4/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 358.28 | | | | | 447.86 | | 384.00 | | | | 40 | | | 179.14 | | | 32 | | 16 | | | | | 12 | | 8.00 | | | | | 40.00 | 1,119.65 | 27.99 | 447.86 | 358.28 | | 179.14 | | Murphy, Robert F | 89.58 | Murphy, Robert F | -179.14 |
| 7939 | 11/11/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 128.00 | | | 169.00 | 40 | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7940 | 11/18/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | | | 40 | | | 44.79 | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Murphy, Robert F | 22.39 | Murphy, Robert F | -11.20 |
| 7941 | 11/25/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | | 40 | | | 89.57 | | | 40 | | 8 | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7942 | 12/2/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 338.00 | | | 89.57 | | | | 40 | | 8 | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Murphy, Robert F | 44.79 | Murphy, Robert F | 22.39 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7943 | 12/9/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 84.50 | | | | 111.96 | | | | | 256.00 | | 42.25 | | | | | | 32 | | 4 | | | | | | 16.00 | | | | 20.00 | 559.82 | 27.99 | 111.96 | 84.50 | | 42.25 | | Murphy, Robert F | Murphy, Robert F | | -42.25 |
| 7944 | 12/16/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | | | | | | | | | | | | | 32 | | | | | | | | 16.00 | | | | 16.00 | 467.86 | 27.99 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7945 | 12/23/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | 384.00 | 253.50 | | 44.79 | | 168.00 | 84.50 | 40 | | | | 4 | 12 | 12 | | 8.00 | 8.00 | | | 56.00 | 1,615.61 | 28.85 | 111.96 | 89.57 | 230.60 | 44.79 | | Murphy, Robert F | Murphy, Robert F | | 186.02 |
| 7946 | 12/30/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 168.00 | | | | | | | | 40 | | | | | | | | 8.00 | 8.00 | | | 24.00 | 671.79 | 27.99 | | | | 84.50 | | Murphy, Robert F | Murphy, Robert F | | -84.50 |
| 7947 | 1/6/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7948 | 1/13/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7949 | 1/20/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | | 223.93 | | | | 169.00 | | 84.50 | | | | | | 32 | | 8 | | | | | | 8.00 | 8.00 | | | 32.00 | 895.72 | 27.99 | 223.93 | 169.00 | | 84.50 | | Murphy, Robert F | Murphy, Robert F | | -84.50 |
| 7950 | 1/27/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7951 | 2/3/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | 8.00 | | | 24.00 | 671.79 | 27.99 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7952 | 2/10/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | 128.00 | | | | | | | | 40 | | 8 | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7953 | 2/17/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | 169.00 | | 89.57 | | | | 40 | | 8 | | | 4 | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Murphy, Robert F | Murphy, Robert F | | 22.39 |
| 7954 | 2/24/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7955 | 3/2/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 358.28 | | | | 447.86 | | | | | 256.00 | | | | 179.14 | | | | 40 | | 16 | | | 8 | | | 8.00 | 8.00 | | | 40.00 | 1,119.65 | 27.99 | 447.86 | 358.28 | | 179.14 | | Murphy, Robert F | Murphy, Robert F | 89.58 | -179.14 |
| 7956 | 3/9/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | 223.93 | | | | | | | | | 89.57 | | | | 32 | | 8 | | | | | | 8.00 | 8.00 | | | 24.00 | 671.79 | 27.99 | 223.93 | 179.14 | | 89.57 | | Murphy, Robert F | Murphy, Robert F | | -89.57 |
| 7957 | 3/16/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7958 | 3/23/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | 4 | | | | | | | | | | 8.00 | 223.93 | 27.99 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7959 | 3/30/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | 8.00 | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7960 | 4/6/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7961 | 4/13/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | 8.00 | | | 24.00 | 671.79 | 27.99 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7962 | 4/20/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 295.75 | 44.79 | | | | | | 391.88 | 55.98 | 128.00 | 128.00 | | | | | 169.00 | | | 147.88 | 22.39 | | | | | | 14 | 2 | | | | 48.00 | 1,343.58 | 27.99 | 447.86 | 340.54 | 111.96 | 170.27 | | Murphy, Robert F | Murphy, Robert F | | 107.32 |
| 7963 | 4/27/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | 128.00 | | | | | | | 40 | | | | | | | 4 | | | | | 44.00 | 1,247.65 | 28.36 | | | | 56.71 | | Murphy, Robert F | Murphy, Robert F | | 56.71 |
| 7964 | 5/4/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | 40 | | | | | | | 4 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7965 | 5/11/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 58.17 | | | | | | | | | 384.00 | 384.00 | | | | | | | 40 | | | | | 8 | 8 | | 8.00 | | | | 48.00 | 1,375.85 | 28.66 | | | | 114.64 | | Murphy, Robert F | Murphy, Robert F | | 114.64 |
| 7966 | 5/18/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 768.00 | | | | 44.79 | | 169.00 | | 32 | | 4 | | | | | | 8.00 | | | | 52.00 | 1,455.54 | 27.99 | | | | 58.17 | | Murphy, Robert F | Murphy, Robert F | | 58.17 |
| 7967 | 5/25/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 16.00 | 447.86 | 27.99 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7968 | 6/1/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | | | | | 768.00 | | 169.00 | | 44.79 | | | | 32 | | 4 | | | | | | 16.00 | | | | 52.00 | 1,551.75 | 29.84 | 179.05 | 44.79 | 22.39 | | | Murphy, Robert F | Murphy, Robert F | | 134.26 |
| 7969 | 6/8/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | 223.93 | 111.96 | | | | 128.00 | | | | 89.57 | | 44.79 | | 40 | | 8 | | | 4 | | | | | | | 52.00 | 1,455.54 | 27.99 | 335.89 | 268.71 | 167.95 | 134.36 | | Murphy, Robert F | Murphy, Robert F | | 33.59 |
| 7970 | 6/15/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7971 | 6/22/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 223.93 | | | | | | | | 89.57 | | | | 32 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7972 | 6/30/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | | | | 89.57 | | | | 40 | | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Murphy, Robert F | Murphy, Robert F | | 22.39 |
| 7973 | 7/6/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 100.77 | 89.57 | | | | 125.96 | | 111.96 | | | | | | 50.38 | | 44.79 | | 32 | | 4.5 | | | 4 | | | | | | | 40.00 | 1,133.65 | 27.99 | 237.93 | 190.34 | 7.00 | 95.17 | | Murphy, Robert F | Murphy, Robert F | | -88.17 |
| 7974 | 7/13/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | 40 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7975 | 7/20/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | | | | 89.57 | | | | 40 | | | | | | | | 8.00 | 8.00 | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | | 89.57 | | Murphy, Robert F | Murphy, Robert F | | 44.79 |
| 7976 | 7/27/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | 8.00 | | | 24.00 | 671.79 | 27.99 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7977 | 8/3/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 537.42 | | | | | 671.79 | | | | | | | | | | | | 40 | | 24 | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 7978 | 8/10/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 268.71 | | | | | | | | 40 | | 24 | | | | | | 8 | 8 | | | 56.00 | 1,567.51 | 27.99 | 537.42 | 223.93 | 268.71 | | | Murphy, Robert F | Murphy, Robert F | 134.37 | -44.78 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7979 | 8/17/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 358.28 | | | | | 447.86 | | | | | | | 179.14 | | | | | 32 | | 16 | | | | 40 | | | | | | | 48.00 | 1,343.58 | 27.99 | 447.86 | 358.28 | 111.96 | 179.14 | | Murphy, Robert F | 89.58 | | -67.18 |
| 7980 | 8/24/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 358.28 | | | | | 447.86 | | | | | | | 179.14 | | | | | 32 | | 16 | | | | 40 | | | | | | | 48.00 | 1,343.58 | 27.99 | 447.86 | 358.28 | 111.96 | 179.14 | | Murphy, Robert F | 89.58 | | -67.18 |
| 7981 | 8/31/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 179.14 | | | | | | | | | | | 89.57 | | | | | 40 | | 8 | | | | 40 | | | | | | | 48.00 | 895.72 | 27.99 | | 179.14 | 111.96 | 89.57 | | Murphy, Robert F | 89.57 | | 11.20 |
| 7982 | 9/7/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 89.57 | | | | | | | | | | | | | 169.00 | 40 | | | | | 4 | 40 | | | | | | | 44.00 | 1,231.61 | 27.99 | | | 89.57 | | | Murphy, Robert F | 22.39 | | 11.20 |
| 7983 | 9/14/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | 21.13 | 67.18 | | | 27.99 | 83.97 | 256.00 | | | | | | | | 10.56 | 33.59 | | | 40 | | | 1 | | 3 | 8 | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 88.30 | 55.98 | 44.15 | | Murphy, Robert F | 23.66 | | 11.83 |
| 7984 | 9/21/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | | |
| 7985 | 9/28/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 179.14 | | | | | | 223.93 | | | | | 89.57 | | | | | 32 | | 8 | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | 223.93 | 179.14 | | 89.57 | | Murphy, Robert F | 44.79 | | -89.57 |
| 7986 | 10/5/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 223.93 | 256.00 | | | | 89.57 | | | | | 32 | | 8 | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | | |
| 7987 | 10/12/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 179.14 | | | | | | | | | | | | | | | 169.00 | | | | | | | 8 | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Murphy, Robert F | | | |
| 7988 | 10/19/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 179.14 | | | | | | 223.93 | | | | | 89.57 | | | | | 40 | | 8 | | | | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 179.14 | | 89.57 | | Murphy, Robert F | 44.79 | | -89.57 |
| 7989 | 10/26/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 179.14 | | | | 111.96 | 223.93 | | | | | | 42.25 | 89.57 | | | | 169.00 | 40 | 4 | 8 | | | | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Murphy, Robert F | 44.79 | | -89.57 |
| 7990 | 11/2/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | 335.89 | 263.64 | 55.98 | 131.82 | Murphy, Robert F | 72.25 | | -75.84 |
| 7991 | 11/9/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 768.00 | | | | 169.00 | | | | | 32 | | | | | | 16 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | | |
| 7992 | 11/16/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 768.00 | | | | | | | | | 32 | | | | | | 24 | | | | | | | 16.00 | 447.86 | 27.99 | | | | | | Murphy, Robert F | | | |
| 7993 | 11/23/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | | |
| 7994 | 11/30/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 179.14 | | | | | | | | | | 89.57 | | | | | 40 | | | | 8 | | 8 | | | | | | | 44.00 | 1,231.61 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Murphy, Robert F | 44.79 | | 22.39 |
| 7995 | 12/7/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | | |
| 7996 | 12/14/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 179.14 | | | | | | 223.93 | | | | | 89.57 | | | | | 40 | | 8 | | | | 16 | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Murphy, Robert F | 44.79 | | 22.39 |
| 7997 | 12/21/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 179.14 | | | | | | 223.93 | 512.00 | | | | 89.57 | | | | | 40 | | 8 | | | | 16 | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Murphy, Robert F | 44.79 | | -89.57 |
| 7998 | 12/28/2004 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 253.50 | | 256.00 | | | | 169.00 | | | | 84.50 | 32 | | 8 | | | | 8 | | | 8 | | | | 24.00 | 671.79 | 27.99 | | | | 84.50 | | Murphy, Robert F | | | -84.50 |
| 7999 | 1/4/2005 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 169.00 | | | | | | | | | | | 40 | | 8 | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | | |
| 8000 | 1/11/2005 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | | |
| 8001 | 1/18/2005 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | | | 169.00 | | | | | 40 | | | | | | 4 | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | | |
| 8002 | 1/25/2005 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 358.28 | | | | | 447.86 | 111.96 | | | | | | 179.14 | | | | 42.25 | 40 | | 16 | | 4 | | 4 | | | 6 | | | | 44.00 | 1,231.61 | 27.99 | 559.82 | 442.78 | 279.91 | 221.39 | | Murphy, Robert F | 117.89 | | 58.52 |
| 8003 | 2/1/2005 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Murphy, Robert F | | | |
| 8004 | 2/8/2005 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 89.57 | | | | 111.96 | | | 384.00 | | | | 44.79 | | | | | 32 | | 4 | | | | 12 | | 16 | | | | | 20.00 | 559.82 | 27.99 | 111.96 | 89.57 | | 44.79 | | Murphy, Robert F | 22.39 | | -44.79 |
| 8005 | 2/15/2005 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | 32 | | | | | 8.00 | 223.93 | 27.99 | | | | | | Murphy, Robert F | | | |
| 8006 | 2/22/2005 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | 169.00 | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | | |
| 8007 | 3/1/2005 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | 338.00 | | | | 447.86 | | | | | | | | | | | | | | 40 | 16 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | | |
| 8008 | 3/8/2005 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | 169.00 | | | | | 40 | 16 | | | | | 16 | | | | | | | 40.00 | 1,119.65 | 27.99 | 447.86 | 338.00 | | 169.00 | | Murphy, Robert F | 109.86 | | -169.00 |
| 8009 | 3/15/2005 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | 4 | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | | |
| 8010 | 3/22/2005 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Murphy, Robert F | | | |
| 8011 | 3/29/2005 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | | |
| 8012 | 4/5/2005 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | | |
| 8013 | 4/12/2005 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | | |
| 8014 | 4/19/2005 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | 21.13 | 67.18 | | | 27.99 | 83.97 | 512.00 | | | | | | | | 10.56 | 33.59 | | | 40 | | | 1 | | 3 | 16 | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 88.30 | 55.98 | 44.15 | | Murphy, Robert F | 23.66 | | 11.83 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8015 | 4/26/2005 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | | | | 89.57 | | | | | 32 | | 8 | | | | 20 | | | | | | | 32.00 | 895.72 | 27.99 | | | 223.93 | 179.14 | | Murphy, Robert F | 89.57 | Murphy, Robert F | -89.57 |
| 8016 | 5/3/2005 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 640.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8017 | 5/10/2005 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8018 | 5/17/2005 | Murphy, Robert F | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,146.36 | 28.66 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8019 | 5/24/2005 | Murphy, Robert F | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,146.36 | 28.66 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8020 | 5/31/2005 | Murphy, Robert F | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | 256.00 | | 174.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,146.36 | 28.66 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8021 | 6/7/2005 | Murphy, Robert F | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 917.09 | 28.66 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8022 | 6/14/2005 | Murphy, Robert F | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 687.82 | 28.66 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8023 | 6/21/2005 | Murphy, Robert F | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,146.36 | 28.66 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8024 | 6/28/2005 | Murphy, Robert F | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 917.09 | 28.66 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8025 | 7/5/2005 | Murphy, Robert F | 885.60 | 202.82 | 1,088.42 | 29.08 | | | | | | | | | | | 256.00 | | 179.20 | | | | | | | 40 | | | | | | | 16 | | | | | | 16.00 | 465.21 | 29.08 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8026 | 7/12/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | 4 | | | | | | | | | | | 36.00 | 1,056.73 | 29.35 | | 117.41 | 94.98 | 47.49 | | Murphy, Robert F | 22.44 | Murphy, Robert F | -47.49 |
| 8027 | 7/19/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | | 94.98 | | | 234.83 | | 117.41 | 256.00 | | | | 94.98 | | 47.49 | | | 40 | | | 8 | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | 234.83 | 189.95 | 94.98 | | | Murphy, Robert F | 44.88 | Murphy, Robert F | -94.98 |
| 8028 | 7/26/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 384.00 | | | | 94.98 | | | | | 32 | | 8 | | | | 12 | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8029 | 8/2/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8030 | 8/9/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8031 | 8/16/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8032 | 8/23/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 179.20 | | | | | 234.83 | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,174.15 | 29.35 | 234.83 | 179.20 | | | 89.60 | Murphy, Robert F | | Murphy, Robert F | |
| 8033 | 8/30/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | 89.60 | | | | | 32 | | | | 8 | | | | | | | | | 40.00 | 1,174.15 | 29.35 | 234.83 | 179.20 | | | 89.60 | Murphy, Robert F | 55.63 | Murphy, Robert F | -89.60 |
| 8034 | 9/6/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | 20 | 8 | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8035 | 9/13/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8036 | 9/20/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8037 | 9/27/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8038 | 10/4/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8039 | 10/11/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 512.00 | | 179.20 | | | | | | | 32 | | | | | | | 16 | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8040 | 10/18/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | 16 | 8 | 16 | | | | 8.00 | 234.83 | 29.35 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8041 | 10/25/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | 16 | | | | 24.00 | 704.49 | 29.35 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8042 | 11/1/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8043 | 11/8/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8044 | 11/15/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | 179.20 | | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8045 | 11/22/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8046 | 11/29/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 89.60 | | | | | 117.41 | 256.00 | | 358.40 | | | | | | | 40 | | 4 | | | | | 8 | 16 | | | | | 20.00 | 587.07 | 29.35 | | 117.41 | 89.60 | | 44.80 | Murphy, Robert F | 27.81 | Murphy, Robert F | -44.80 |
| 8047 | 12/6/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 89.60 | | | | | | | 117.41 | 384.00 | | | | 44.80 | | | | | 40 | | 4 | | | | 12 | | | | | | | 36.00 | 1,056.73 | 29.35 | | 117.41 | 89.60 | | 44.80 | Murphy, Robert F | 27.81 | Murphy, Robert F | -44.80 |
| 8048 | 12/13/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8049 | 12/20/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8050 | 12/27/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | 268.80 | | 89.60 | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Murphy, Robert F | 89.60 | Murphy, Robert F | -89.60 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8051 | 1/3/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Murphy, Robert F | | | |
| 8052 | 1/10/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Murphy, Robert F | | | |
| 8053 | 1/17/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Murphy, Robert F | | | |
| 8054 | 1/24/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 6 | | | | 32.00 | 939.32 | 29.35 | | | | | | Murphy, Robert F | | | |
| 8055 | 1/31/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 939.32 | 29.35 | | | | | | Murphy, Robert F | | | |
| 8056 | 2/7/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Murphy, Robert F | | | |
| 8057 | 2/14/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 89.60 | 117.41 | | | | | | | | | | | | | 44.80 | 32 | | | | 4 | | | | 16 | | | | | 20.00 | 587.07 | 29.35 | 117.41 | 89.60 | | 44.80 | | Murphy, Robert F | 27.81 | Murphy, Robert F | -44.80 |
| 8058 | 2/21/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 512.00 | | 179.20 | | | | | | | 32 | | | | | | | | 16 | | | | | 24.00 | 704.49 | 29.35 | | | | | | Murphy, Robert F | | | |
| 8059 | 2/28/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 179.20 | | | 234.83 | | | | | | | | | | 89.60 | | | 32 | | | | | | | | | 8 | | | | 40.00 | 1,174.15 | 29.35 | 234.83 | 179.20 | | 89.60 | | Murphy, Robert F | 55.63 | Murphy, Robert F | -89.60 |
| 8060 | 3/7/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Murphy, Robert F | | | |
| 8061 | 3/14/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Murphy, Robert F | | | |
| 8062 | 3/21/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Murphy, Robert F | | | |
| 8063 | 3/28/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 16.00 | 469.66 | 29.35 | | | | | | Murphy, Robert F | | | |
| 8064 | 4/4/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 16.00 | 469.66 | 29.35 | | | | | | Murphy, Robert F | | | |
| 8065 | 4/11/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Murphy, Robert F | | | |
| 8066 | 4/18/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | 94.98 | | 117.41 | | | | | | | 179.20 | | | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | | Murphy, Robert F | 22.44 | Murphy, Robert F | 11.22 |
| 8067 | 4/25/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | | | | 234.83 | | | | | | | | | | | | 94.98 | 40 | | | | 8 | | | | | | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 94.98 | | | Murphy, Robert F | 44.88 | Murphy, Robert F | 22.44 |
| 8068 | 5/2/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | | | | 234.83 | | | | | | | | | | | | 94.98 | 40 | | | | 8 | | | | | | | | | 40.00 | 1,174.15 | 29.35 | 234.83 | 189.95 | 94.98 | | | Murphy, Robert F | 44.88 | Murphy, Robert F | -94.98 |
| 8069 | 5/9/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 8.00 | 234.83 | 29.35 | | | | | | Murphy, Robert F | | | |
| 8070 | 5/16/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 179.20 | 11.87 | | | | 14.68 | | | | 256.00 | | | 89.60 | | 5.94 | | | | 32 | | | | | | | | 8 | 0.5 | | | | 48.50 | 1,444.82 | 29.79 | 249.51 | 191.07 | 126.61 | 95.54 | | Murphy, Robert F | 58.43 | Murphy, Robert F | 31.07 |
| 8071 | 5/23/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Murphy, Robert F | | | |
| 8072 | 5/30/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | | | | 234.83 | | | | | | 179.20 | | | | | | 94.98 | 40 | | | | | | | | | 8 | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | | Murphy, Robert F | 44.88 | Murphy, Robert F | 22.44 |
| 8073 | 6/6/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Murphy, Robert F | | | |
| 8074 | 6/13/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | 16 | | | | | 24.00 | 704.49 | 29.35 | | | | | | Murphy, Robert F | | | |
| 8075 | 6/20/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Murphy, Robert F | | | |
| 8076 | 6/27/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 16.00 | 469.66 | 29.35 | | | | | | Murphy, Robert F | | | |
| 8077 | 7/4/2006 | Murphy, Robert F | 906.80 | 202.82 | 1,109.62 | 29.64 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 946.55 | 29.64 | | | | | | Murphy, Robert F | | | |
| 8078 | 7/11/2006 | Murphy, Robert F | 906.80 | 202.82 | 1,109.62 | 29.64 | 195.68 | | | | | | 240.60 | | | | | | | | 97.84 | | | | | 40 | | | | | | | | 8 | | | | | 48.00 | 1,443.60 | | 240.60 | 195.68 | 120.30 | 97.84 | | Murphy, Robert F | 44.92 | Murphy, Robert F | 22.46 |
| 8079 | 7/18/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | | | | 97.84 | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Murphy, Robert F | | | |
| 8080 | 7/25/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | 342.43 | | | | | | 421.05 | | | | | | | | 171.22 | | | | | 40 | | | | | | 14 | | | | | | | 24.00 | 721.80 | | 421.05 | 342.43 | 210.52 | 171.22 | | Murphy, Robert F | 78.62 | Murphy, Robert F | 39.31 |
| 8081 | 8/1/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Murphy, Robert F | | | |
| 8082 | 8/8/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 721.80 | 30.07 | | | | | | Murphy, Robert F | | | |
| 8083 | 8/15/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | 195.68 | | | | | | 240.60 | | | | | | | | 97.84 | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,459.00 | | 240.60 | 195.68 | 120.30 | 97.84 | | Murphy, Robert F | 44.92 | Murphy, Robert F | 23.75 |
| 8084 | 8/22/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | 97.84 | | | | 97.84 | | 120.30 | | | | | | | | 48.92 | | | | | 40 | | | | 4 | | | | | | | | | 36.00 | 1,082.70 | | 120.30 | 97.84 | 120.30 | 48.92 | | Murphy, Robert F | 44.92 | Murphy, Robert F | -48.92 |
| 8085 | 8/29/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | 11.23 | | | | 97.84 | | 120.30 | | | | | | | | 48.92 | | | | | 40 | | | | 4 | | | | | | | | | 44.00 | 1,323.30 | | 120.30 | 97.84 | 120.30 | 48.92 | | Murphy, Robert F | 22.46 | Murphy, Robert F | 11.23 |
| 8086 | 9/5/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | 256.82 | | | | | | 315.79 | | | | | | 184.60 | | 128.41 | | | | | 40 | | | | | | 10.5 | | | | | | | 50.50 | 1,518.76 | 30.07 | 315.79 | 256.82 | 157.89 | 128.41 | | Murphy, Robert F | 58.96 | Murphy, Robert F | 29.48 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/12/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 184.60 | | | | | 240.60 | | | | | | | | | 92.30 | 32 | | | | | | 8 | | | 8 | | | | | 32.00 | 962.40 | 30.07 | 240.60 | 184.60 | 92.30 | | Murphy, Robert F | 56.00 | Murphy, Robert F | -92.30 |
| 9/19/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16 | | | | | 16.00 | 481.20 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 9/26/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16 | | | | | 24.00 | 721.80 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 10/3/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 10/10/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 10/17/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 10/24/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 24.00 | 721.80 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 10/31/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 8 | | | | | | | | 16.00 | 481.20 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 11/7/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 11/14/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | 24 | 8 | | | | | | | 8.00 | 240.60 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 11/21/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 11/28/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 369.20 | | | | | | | 40 | | | | | | | | | 8 | | | | | 24.00 | 721.80 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 12/5/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16 | | | | | 16.00 | 481.20 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 12/12/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | 92.30 | | | | | | | | 120.30 | | | | | | | | | 46.15 | 32 | 4 | | | | | | | | 16 | | | | | 20.00 | 601.50 | 30.07 | 120.30 | 92.30 | 46.15 | | Murphy, Robert F | 28.00 | Murphy, Robert F | -46.15 |
| 12/19/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 12/26/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 276.90 | | | | | | 92.30 | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | 92.30 | | Murphy, Robert F | | Murphy, Robert F | -92.30 |
| 12/31/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | | 32.00 | 962.40 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 1/2/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | 48.92 | | | | | 60.15 | | | | | | 184.60 | | 24.46 | | | | 184.60 | 40 | 2 | | | | | | | | | | | | | 42.00 | 1,263.15 | 30.07 | 60.15 | 48.92 | 30.07 | 206.06 | Murphy, Robert F | 11.23 | Murphy, Robert F | -178.98 |
| 1/9/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | 12.23 | | | | | | | | | | | 184.60 | | 6.11 | | | | | 32 | 0.5 | | | | | 8 | | | | | | | | 24.00 | 736.84 | 30.07 | | 15.04 | 12.23 | 6.11 | Murphy, Robert F | 2.81 | Murphy, Robert F | -6.11 |
| 1/16/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | #DIV/0! | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 1/23/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | 8 | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 1/30/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | 512.00 | | | | | | | | | | 40 | | | | | | 16 | | | | | | | | 24.00 | 721.80 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 2/6/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | | 24.00 | 721.80 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 2/13/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | 512.00 | | | | | | | | | | 40 | | | | | | | | | | | | | | 24.00 | 721.80 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 2/20/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | 32 | | | | | | | | | 16 | | | | | 16.00 | 481.20 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 2/27/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 24.00 | 721.80 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 3/6/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 92.30 | | | | | 120.30 | 384.00 | 384.00 | | | | | | | 46.15 | 32 | 4 | 12 | 12 | | | | | | 8 | | | | | 48.00 | 1,440.56 | 30.07 | 120.30 | 92.30 | 122.22 | 46.15 | Murphy, Robert F | 28.00 | Murphy, Robert F | 76.07 |
| 3/13/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 92.30 | | | | | 120.30 | 256.00 | | | | | | | | 46.15 | 40 | 4 | 8 | | | | | | | | | | | | 44.00 | 1,323.30 | 30.07 | | 92.30 | 46.15 | | Murphy, Robert F | 14.00 | Murphy, Robert F | |
| 3/20/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 3/27/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | 512.00 | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 962.40 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 4/3/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | 640.00 | | | | | | | | | | 32 | | | | | | | | | 16 | | | | | 24.00 | 721.80 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 4/10/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 4/17/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | | 120.30 | | | | | | 184.60 | | 48.92 | | | | | 32 | 4 | | | | | | | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | Murphy, Robert F | 22.46 | Murphy, Robert F | 11.23 |
| 4/24/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | 8 | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 5/1/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 195.68 | | | | | 240.60 | | | | | | | | | 97.84 | 40 | 8 | | | | | | | | | | | | 48.00 | 1,443.60 | 30.07 | 240.60 | 195.68 | 120.30 | 97.84 | Murphy, Robert F | 44.92 | Murphy, Robert F | 22.46 |
| 5/8/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 962.40 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BU | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8123 | 5/15/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | 32 | | | | | | | | | | | | | 8 | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 8124 | 5/22/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | | 24 | | | | 8.00 | 240.60 | 30.07 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 8125 | 5/29/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 184.60 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 8126 | 6/5/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | 40 | | | | | | | | | | | | | 8 | | | | 8 | | | 32.00 | 962.40 | 30.07 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 8127 | 6/12/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 8128 | 6/19/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | 8 | | | 32.00 | 962.40 | 30.07 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 8129 | 6/26/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 8130 | 7/3/2007 | Murphy, Robert F | 934.20 | 202.82 | 1,137.02 | 30.37 | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | | | | | | 32.00 | 971.97 | 30.37 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 8131 | 7/10/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | | | | | | 32.00 | 1,232.92 | 30.82 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 8132 | 7/17/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | 190.20 | | | | | | 246.58 | | 40 | | | | | | | | | | | | | 95.10 | | | | 8 | | | 48.00 | 1,479.50 | 30.82 | | 246.58 | 190.20 | 123.29 | 95.10 | Murphy, Robert F | 56.38 Murphy, Robert F | Murphy, Robert F | 28.19 |
| 8133 | 7/24/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 8134 | 7/31/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 8135 | 8/7/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | 201.61 | | | | | 246.58 | | | | | | 40 | | 100.81 | | | | | | | | 8 | | | | 8 | | | | | | 40.00 | 1,232.92 | 30.82 | | 246.58 | 201.61 | | 100.81 | Murphy, Robert F | 44.97 Murphy, Robert F | Murphy, Robert F | -100.81 |
| 8136 | 8/14/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | | | | | | 32.00 | 986.33 | 30.82 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 8137 | 8/21/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | 190.20 | | 246.58 | | | | 456.00 | 456.00 | 40 | | 95.10 | | | | | 8 | | | | | | | 12 | 12 | | | | | 60.00 | 1,935.50 | 30.82 | | 246.58 | 190.20 | 322.58 | 95.10 | Murphy, Robert F | 56.38 Murphy, Robert F | Murphy, Robert F | 227.48 |
| 8138 | 8/28/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 608.00 | | 40 | | | | | | | | | | | | | | 16 | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 8139 | 9/4/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 190.20 | | 40 | | | | | | | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 8140 | 9/11/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 304.00 | | 40 | | | | | | | | | | | | | | 8 | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 8141 | 9/18/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 608.00 | 304.00 | 32 | | | | | | | | | | | | | | 16 | 8 | | | | | 32.00 | 1,290.33 | 32.26 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 8142 | 9/25/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 304.00 | 304.00 | 32 | | | | | | | | | | | | | | | | | | | | 32.00 | 1,290.33 | 32.26 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 8143 | 10/2/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 608.00 | 608.00 | 16 | | | | | | | | | | | | | | 16 | 16 | | | | | 56.00 | 1,840.02 | 32.87 | | | | 262.99 | | Murphy, Robert F | 4.22 Murphy, Robert F | Murphy, Robert F | 262.99 |
| 8144 | 10/9/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | 18.90 | | | | | 190.20 | | 40 | | 9.45 | | | | | | | | | 0.75 | | | 8 | | | | | | 40.75 | 1,256.03 | 30.82 | | 23.12 | 18.90 | 11.56 | 9.45 | Murphy, Robert F | 4.22 Murphy, Robert F | Murphy, Robert F | 2.11 |
| 8145 | 10/16/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | 56.70 | 69.35 | | | | | | 40 | | 28.35 | | | | | | | | 2.25 | | | | | | | | | | 42.25 | 1,302.30 | 30.82 | | 69.35 | 56.70 | 34.68 | 28.35 | Murphy, Robert F | 12.65 Murphy, Robert F | Murphy, Robert F | 6.32 |
| 8146 | 10/23/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | 214.21 | 261.99 | | | | 304.00 | | 32 | | 107.11 | | | | | | | | 8.5 | | | | | | | | | | 32.00 | 1,290.33 | 32.26 | | 261.99 | 214.21 | 7.71 | 107.11 | Murphy, Robert F | 47.76 Murphy, Robert F | Murphy, Robert F | -99.40 |
| 8147 | 10/30/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | 12.60 | 15.41 | | | | 304.00 | | 32 | | 6.30 | | | | | | | | 0.5 | | | | 8 | | | | | | 32.50 | 1,308.33 | 30.82 | | 15.41 | 12.60 | 7.71 | 6.30 | Murphy, Robert F | 2.81 Murphy, Robert F | Murphy, Robert F | -6.30 |
| 8148 | 11/6/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | | | | | | 32.00 | 1,290.33 | 32.26 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 8149 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | | | | | | | | | Murphy, Robert F Tot | | 3,497.37 | -1,372.79 |
| 8150 | 8/29/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | 8 | | | 32.00 | 770.06 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8151 | 9/5/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | 139.60 | | 40 | | | | | | | | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8152 | 9/12/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8153 | 9/19/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8154 | 9/26/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8155 | 10/3/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8156 | 10/10/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | 139.60 | | 40 | | | | | | | | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8157 | 10/17/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8158 | 10/24/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AX | AY | BC | BD | BE | BF | BG | BH | BJ | BL | BM | BN | BR | BS | BT | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8159 | 10/31/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | 40 | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8160 | 11/7/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | 40 | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8161 | 11/14/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | 139.60 | | | | | 40 | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8162 | 11/21/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | 40 | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8163 | 11/28/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | 279.20 | | | | | 40 | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8164 | 12/5/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | 40 | | | | | 8 | | 32.00 | 770.06 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8165 | 12/12/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | 40 | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8166 | 12/19/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | 139.60 | | | | | 40 | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8167 | 12/26/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | 40 | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8168 | 12/31/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | 40 | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8169 | 1/2/2007 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | 139.60 | | | | 139.60 | 40 | | | | | | | 40.00 | 962.57 | 24.06 | | | | 139.60 | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8170 | 1/9/2007 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | 40 | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8171 | 1/16/2007 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | 139.60 | | | | | 40 | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | -139.60 |
| 8172 | 1/23/2007 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | 40 | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8173 | 1/30/2007 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | train | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8174 | 2/6/2007 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | train | | | | | | | | #VALUE! | #VALUE! | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8175 | 2/13/2007 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | 69.80 | | | | | train | 8 | | | | | | 8.00 | #VALUE! | #VALUE! | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8176 | 2/20/2007 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | 139.60 | | 192.51 | | | | 139.60 | | 69.80 | | | train | | | | | | | 4.00 | #VALUE! | #VALUE! | 192.51 | 139.60 | | 69.80 | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | -69.80 |
| 8177 | 2/27/2007 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | 128.00 | 128.00 | | | | | | train | | | | | | | | #VALUE! | #VALUE! | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8178 | 3/6/2007 | Nguyen, Toan V | 729.00 | 202.82 | 931.82 | 24.49 | | | | | 128.00 | | | | | | | 40 | | | 4 | 4 | | | 36.00 | 961.96 | 26.72 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8179 | 3/13/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | | | | | 384.00 | 128.00 | | | | | | 32 | | | 12 | 4 | | | 36.00 | 961.96 | 26.72 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8180 | 3/20/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | 86.57 | 251.14 | 123.79 | 338.79 | | | | | 43.28 | 125.57 | | 40 | 4.75 | 13 | | | | | 57.75 | 1,505.02 | 26.06 | 462.58 | 337.71 | 231.29 | 168.85 | 62.44 | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8181 | 3/27/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | 41.01 | | 58.64 | | | | | | 20.50 | | | 40 | 2.25 | | | | | | 40.00 | 1,042.44 | 26.06 | 58.64 | 41.01 | 29.32 | 20.50 | 8.82 | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8182 | 4/3/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | 41.01 | | 58.64 | | | | | | 20.50 | | | 40 | 2.25 | | | | | | 40.00 | 1,042.44 | 26.06 | 58.64 | 41.01 | 29.32 | 20.50 | 8.82 | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8183 | 4/10/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,042.44 | 26.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8184 | 4/17/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | 109.35 | 154.55 | 156.37 | 208.49 | 384.00 | | 154.55 | 54.68 | 77.27 | | | 32 | 6 | | 12 | | | | 46.00 | 1,168.80 | 26.06 | 263.90 | 208.49 | 78.18 | 131.95 | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | -53.77 |
| 8185 | 4/24/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | | 154.55 | | 208.49 | | | | | 77.27 | | | 32 | 6 | | | | | | 40.00 | 1,042.44 | 26.06 | 208.49 | 154.55 | | 77.27 | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | -77.27 |
| 8186 | 5/1/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | | | | 208.49 | | | | | | | | 40 | | | | | | | 40.00 | 1,042.44 | 26.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8187 | 5/8/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,042.44 | 26.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8188 | 5/15/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | | 154.55 | | 208.49 | | | | | 77.27 | | | 40 | | | | | | | 48.00 | 1,250.92 | 26.06 | 208.49 | 154.55 | 104.24 | 77.27 | 26.97 | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8189 | 5/22/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | 72.90 | 154.55 | 104.24 | 208.49 | 154.55 | | | 36.45 | 77.27 | | | 32 | 4 | 8 | | | | | 50.10 | 1,355.17 | 26.06 | 312.73 | 227.45 | 156.37 | 113.72 | 42.64 | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8190 | 5/29/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | | | | | 154.55 | | | | | | | 40 | | | | | | | 32.00 | 833.95 | 26.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | |
| 8191 | 6/5/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | | 154.55 | | 208.49 | | | | | 77.27 | | | 32 | | | | | | | 40.00 | 1,042.44 | 26.06 | 208.49 | 154.55 | | 77.27 | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | -77.27 |
| 8192 | 6/12/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | | 154.55 | | 208.49 | | | | | 77.27 | | | 32 | | | | | | | 48.00 | 1,250.92 | 26.06 | 208.49 | 154.55 | 104.24 | 77.27 | 26.97 | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | 26.97 |
| 8193 | 6/19/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | | 154.55 | | 208.49 | | | | | 77.27 | | | 40 | | | | | | | 40.00 | 1,042.44 | 26.06 | 208.49 | 154.55 | | 77.27 | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | -77.27 |
| 8194 | 6/26/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | | 154.55 | | 208.49 | | | | | 77.27 | | | 40 | | | | | | 8 | 32.00 | 833.95 | 26.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | Nguyen, Toan V | 26.97 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8195 | 7/3/2007 | Nguyen, Toan V | 782.07 | 202.82 | 984.89 | 26.31 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | 40.00 | 1,052.40 | 26.31 | | | | | | Nguyen, Toan V | | Nguyen, Toan V | |
| 8196 | 7/10/2007 | Nguyen, Toan V | 796.00 | 202.82 | 998.80 | 26.68 | 37.55 | | | | | 53.37 | | | | | | | 159.21 | 18.78 | | | | | | | 2 | | | | | | | | | | | | 34.00 | 907.26 | 26.68 | 53.37 | 37.55 | | 18.78 | Nguyen, Toan V | | 15.62 Nguyen, Toan V | -18.78 |
| 8197 | 7/17/2007 | Nguyen, Toan V | 796.00 | 202.82 | 998.80 | 26.68 | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | | | | | | 32.00 | 853.88 | 26.68 | | | | | Nguyen, Toan V | | Nguyen, Toan V | |
| 8198 | 7/24/2007 | Nguyen, Toan V | 796.00 | 202.82 | 998.80 | 26.68 | 28.16 | | | | | 40.03 | | | | | | | 40 | 14.08 | | | | | | | 1.5 | | | | | | | | | | | | 41.50 | 1,107.38 | 26.68 | 40.03 | 28.16 | 20.01 | 14.08 | Nguyen, Toan V | | 11.86 Nguyen, Toan V | 5.93 |
| 8199 | 7/31/2007 | Nguyen, Toan V | 796.00 | 202.82 | 998.80 | 26.68 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | 40.00 | 1,067.35 | 26.68 | | | | | Nguyen, Toan V | | Nguyen, Toan V | |
| 8200 | 8/7/2007 | Nguyen, Toan V | 796.00 | 202.82 | 998.80 | 26.68 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | 40.00 | 1,067.35 | 26.68 | | | | | Nguyen, Toan V | | Nguyen, Toan V | |
| 8201 | 8/14/2007 | Nguyen, Toan V | 796.00 | 202.82 | 998.80 | 26.68 | | 159.21 | | | | 213.47 | | | | | | | 79.61 | | | | | | | | 8 | | | | | | | | | | | | 48.00 | 1,280.83 | 26.68 | 213.47 | 159.21 | 106.74 | 79.61 | Nguyen, Toan V | | 54.26 Nguyen, Toan V | 27.13 |
| 8202 | 8/21/2007 | Nguyen, Toan V | 796.00 | 202.82 | 998.80 | 26.68 | | 159.21 | | | 75.10 | 213.47 | | | | | 106.74 | | 79.61 | | | | | | 37.55 | | 8 | | | | 4 | | | | | | | | 44.00 | 1,174.06 | 26.68 | 320.21 | 234.31 | 53.37 | 117.16 | Nguyen, Toan V | | 85.89 Nguyen, Toan V | -63.79 |
| 8203 | 8/28/2007 | Nguyen, Toan V | 803.00 | 202.82 | 1,005.88 | 26.87 | | 159.21 | | | | 214.97 | | | | | | | 79.61 | | | | | | | | | | | | | | | | | | | | 40.00 | 1,074.83 | 26.87 | 214.97 | 159.21 | | 79.61 | Nguyen, Toan V | | 55.75 Nguyen, Toan V | -79.61 |
| 8204 | 9/4/2007 | Nguyen, Toan V | 831.04 | 202.82 | 1,033.86 | 27.62 | | | | | | | | | | | | | 166.21 | | | | | | | | | | | | | | | | | | | | 40.00 | 1,104.73 | 27.62 | | | | | Nguyen, Toan V | | Nguyen, Toan V | |
| 8205 | 9/11/2007 | Nguyen, Toan V | 831.04 | 202.82 | 1,033.86 | 27.62 | 156.80 | 51.94 | | | | 220.95 | 69.05 | | | | | | | 78.40 | 25.97 | | | | | | | 8 | 2.5 | | | | | | | | | | 50.50 | 1,394.73 | 27.62 | 289.99 | 208.74 | 145.00 | 104.37 | Nguyen, Toan V | | 81.25 Nguyen, Toan V | -40.63 |
| 8206 | 9/18/2007 | Nguyen, Toan V | 831.04 | 202.82 | 1,033.86 | 27.62 | 39.20 | | | | 78.40 | 55.24 | | | | | 110.47 | | | 19.60 | | | | | | | 39.20 | | | | 4 | | | | | | | | 46.00 | 1,270.44 | 27.62 | 155.87 | 117.60 | 82.85 | 58.80 | Nguyen, Toan V | | 48.11 Nguyen, Toan V | 24.05 |
| 8207 | 9/25/2007 | Nguyen, Toan V | 831.04 | 202.82 | 1,033.86 | 27.62 | | | | | 78.40 | | | | | | 110.47 | | | | | | | | | | 39.20 | | | | 4 | | | | | | | | 44.00 | 1,215.21 | 27.62 | 110.47 | 78.40 | 55.24 | 39.20 | Nguyen, Toan V | | 32.07 Nguyen, Toan V | 16.04 |
| 8208 | 10/2/2007 | Nguyen, Toan V | 831.04 | 202.82 | 1,033.86 | 27.62 | 68.60 | | | | 96.66 | | | | | | | | | 34.30 | | | | | | | 3.5 | | | | | | | | | | | | 35.50 | 980.45 | 27.62 | 96.66 | 68.60 | | 34.30 | Nguyen, Toan V | | -34.30 Nguyen, Toan V | -34.30 |
| 8209 | 10/9/2007 | Nguyen, Toan V | 831.04 | 202.82 | 1,033.86 | 27.62 | 332.42 | | | | | 441.89 | | | | | | | 166.21 | | | | | | | | 16 | | | | | | | | | | | | 48.00 | 1,325.68 | 27.62 | 441.89 | 332.42 | 110.47 | 166.21 | Nguyen, Toan V | | 109.46 Nguyen, Toan V | -55.73 |
| 8210 | 10/16/2007 | Nguyen, Toan V | 831.04 | 202.82 | 1,033.86 | 27.62 | 29.40 | | | | 41.43 | | | | | | | | | 14.70 | | | | | | | 1.5 | | | | | | | | | | | | 41.50 | 1,146.16 | 27.62 | 41.43 | 29.40 | 20.71 | 14.70 | Nguyen, Toan V | | 12.03 Nguyen, Toan V | 6.01 |
| 8211 | 10/23/2007 | Nguyen, Toan V | 831.04 | 202.82 | 1,033.86 | 27.62 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 1,104.73 | 27.62 | | | | | Nguyen, Toan V | | Nguyen, Toan V | |
| 8212 | 10/30/2007 | Nguyen, Toan V | 831.04 | 202.82 | 1,033.86 | 27.62 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 1,104.73 | 27.62 | | | | | Nguyen, Toan V | | Nguyen, Toan V | |
| 8213 | 11/6/2007 | Nguyen, Toan V | 831.04 | 202.82 | 1,033.86 | 27.62 | | 166.21 | | | | 220.95 | | | | | | | 83.10 | | | | | | | | 8 | | | | | | | | | | | | 48.00 | 1,325.68 | 27.62 | 220.95 | 166.21 | 110.47 | 83.10 | Nguyen, Toan V | | 54.74 Nguyen, Toan V | 27.37 |
| 8214 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Nguyen, Toan V Total | | 1,240.68 | |
| 8215 | 9/18/2007 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | | 163.88 | | | | | | | | | | | 40 | 81.94 | | | | | | | | 8 | | | | | | | | | | | | 48.00 | 1,251.26 | 26.07 | 208.54 | 163.88 | 104.27 | 81.94 | Ordway, James M | | 44.67 Ordway, James M | 22.33 |
| 8216 | 9/25/2007 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | Ordway, James M | | Ordway, James M | |
| 8217 | 10/2/2007 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | 115.95 | 122.91 | | | | 156.41 | 156.41 | | | | 108.00 | | 40 | 57.96 | 61.45 | | | | | | | 6 | 6 | | | | | 4 | | | | | | 52.00 | 1,355.53 | 26.07 | 312.81 | 238.86 | 156.41 | 119.43 | Ordway, James M | | 73.96 Ordway, James M | 36.98 |
| 8218 | 10/9/2007 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 154.60 | | | | | | | | | | | | | | | | 16 | | | | | 40.00 | 1,042.71 | 26.07 | | | | | Ordway, James M | | Ordway, James M | |
| 8219 | 10/16/2007 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 40 | | | | | | | | 8 | 11.5 | | | | | | | | | | | 59.50 | 1,551.06 | 26.07 | 508.32 | 390.17 | 254.16 | 195.09 | Ordway, James M | | 118.15 Ordway, James M | 59.08 |
| 8220 | 10/23/2007 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | 154.60 | 235.57 | | | | 208.54 | 299.78 | | | | | | 40 | 77.30 | 117.79 | | | | | | | | | | | | | | | | | | | 16.00 | 417.09 | 26.07 | | | | | Ordway, James M | | Ordway, James M | |
| 8221 | 10/30/2007 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 40 | | | | | | | | | | | 24 | | | | | | | | | | 16.00 | 417.09 | 26.07 | | | | | Ordway, James M | | Ordway, James M | |
| 8222 | 11/6/2007 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 40 | | | | | | | | | | | 24 | | | | | | | | | | 16.00 | 417.09 | 26.07 | | | | | Ordway, James M | | Ordway, James M | |
| 8223 | 11/13/2007 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 154.60 | | | | | | | | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | Ordway, James M | | Ordway, James M | |
| 8224 | 11/20/2007 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 154.60 | | | | | | | | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | Ordway, James M | | Ordway, James M | |
| 8225 | 11/27/2007 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 309.20 | | | | | | | | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | Ordway, James M | | Ordway, James M | |
| 8226 | 12/4/2007 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | 193.25 | 81.94 | | | | 260.68 | 104.27 | | | | | | 40 | 96.63 | 40.97 | | | | | | | 10 | 4 | | | | | | | | | | 54.00 | 1,407.66 | 26.07 | 364.95 | 275.19 | 182.47 | 137.59 | Ordway, James M | | 89.76 Ordway, James M | 44.88 |
| 8227 | 12/11/2007 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8 | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | Ordway, James M | | Ordway, James M | |
| 8228 | 12/18/2007 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | | 163.88 | | | | | 208.54 | | | | 648.00 | | | 81.94 | | | | | | | | | | | 24 | 16 | | | | | | | 32.00 | 834.17 | 26.07 | 208.54 | 163.88 | | 81.94 | Ordway, James M | | 44.67 Ordway, James M | -44.67 |
| 8229 | 12/25/2007 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | | 81.94 | | | | | 104.27 | | | | | | 154.60 | | 40.97 | | | | | | | | | | | | 8 | | | | | | | 36.00 | 938.44 | 26.07 | 104.27 | | 81.94 | 40.97 | Ordway, James M | | 22.33 Ordway, James M | -40.97 |
| 8230 | 1/1/2008 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | 154.60 | | | | | | | | | | | | | 8 | | | | | | | 32.00 | 834.17 | 26.07 | | | | | Ordway, James M | | Ordway, James M | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8231 | 1/8/2002 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | | | | | | | | 16 | | | | | 24.00 | 625.63 | 26.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 8232 | 1/15/2002 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 8233 | 1/22/2002 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | 77.30 | 81.94 | | | | 104.27 | 104.27 | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,251.26 | 26.07 | 208.54 | 159.24 | 104.27 | 79.62 | | Ordway, James M | | | 24.65 |
| 8234 | 1/29/2002 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 648.00 | 154.60 | 38.65 | 40.97 | | | | | 40 | 4 | 4 | | | | 24 | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 8235 | 2/5/2002 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | | 122.91 | | | | | 156.41 | | | | | | | 61.45 | | | | | 40 | | 6 | | | | | | | | | | | 40.00 | 1,199.12 | 26.07 | 156.41 | 122.91 | 78.20 | 61.45 | | Ordway, James M | | | 16.75 |
| 8236 | 2/12/2002 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 8237 | 2/19/2002 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 8238 | 2/26/2002 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | | 81.94 | | | | 104.27 | | | | | | | | 40.97 | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,146.98 | 26.07 | 104.27 | 81.94 | 52.14 | 40.97 | | Ordway, James M | | | 11.17 |
| 8239 | 3/5/2002 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 8240 | 3/12/2002 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 8241 | 3/19/2002 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 8242 | 3/26/2002 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 8243 | 4/2/2002 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 8244 | 4/9/2002 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 8245 | 4/16/2002 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | 96.63 | | | | | 130.34 | | | | | | 154.60 | 48.31 | 81.94 | | | | | 40 | 5 | | | | | | | | | | | | 40.00 | 1,173.05 | 26.07 | 130.34 | 96.63 | 65.17 | 48.31 | | Ordway, James M | | | 16.86 |
| 8246 | 4/23/2002 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | | 163.88 | | | 163.88 | 130.34 | 208.54 | 208.54 | | | 360.00 | | 48.31 | 81.94 | 77.30 | 81.94 | | | 40 | 5 | 8 | | 8 | | 12 | | | | | | | 56.00 | 1,459.80 | 26.07 | 417.00 | 327.75 | 208.54 | 163.88 | | Ordway, James M | | | 89.33 |
| 8247 | 4/30/2002 | Ordway, James M | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | 130.34 | 208.54 | | | | | | 48.31 | 108.65 | 77.30 | | | | 40 | 5 | | | | | | | | | | 16 | | 37.00 | 964.51 | 26.07 | 338.86 | 251.23 | 125.61 | | | Ordway, James M | | | 87.66 |
| 8248 | 5/7/2002 | Ordway, James M | 820.00 | 202.82 | 1,022.82 | 27.32 | | 217.30 | | | | | 273.23 | | | | | | | 108.65 | | | | | 40 | | 10 | | | | | | | | | 24 | | 26.00 | 710.41 | 27.32 | 273.23 | 217.30 | | 108.65 | | Ordway, James M | | | -108.65 |
| 8249 | 5/14/2002 | Ordway, James M | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.94 | 27.32 | | | | | | Ordway, James M | | Ordway, James M | |
| 8250 | 5/21/2002 | Ordway, James M | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | 120.00 | | | | | | | | 40 | | | | | | | 4 | | | | | | 32.00 | 874.35 | 27.32 | | | | | | Ordway, James M | | Ordway, James M | |
| 8251 | 5/28/2002 | Ordway, James M | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | 164.00 | | | | | | | 40 | | | | | | 24 | | | | | | | 16.00 | 437.17 | 27.32 | | | | | | Ordway, James M | | Ordway, James M | |
| 8252 | 6/4/2002 | Ordway, James M | 820.00 | 202.82 | 1,022.82 | 27.32 | | 86.92 | | | | | 109.29 | | | | | | | 43.46 | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,202.23 | 27.32 | 109.29 | 86.92 | 54.65 | 43.46 | | Ordway, James M | | | 11.19 |
| 8253 | 6/11/2002 | Ordway, James M | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.94 | 27.32 | | | | | | Ordway, James M | | Ordway, James M | |
| 8254 | 6/18/2002 | Ordway, James M | 820.00 | 202.82 | 1,022.82 | 27.32 | | 141.25 | | | | | 177.60 | | | | | | | 70.62 | | | | | 40 | 6.5 | | | | | | | | | | | | 40.00 | 1,092.94 | 27.32 | 177.60 | 141.25 | 88.80 | 70.62 | | Ordway, James M | | | 18.18 |
| 8255 | 6/25/2002 | Ordway, James M | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.94 | 27.32 | | | | | | Ordway, James M | | Ordway, James M | |
| 8256 | 7/2/2002 | Ordway, James M | 830.00 | 202.82 | 1,032.82 | 27.59 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,103.62 | 27.59 | | | | | | Ordway, James M | | Ordway, James M | |
| 8257 | 7/9/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8258 | 7/16/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8259 | 7/23/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 120.00 | | | | | | | | 40 | | | | | | 4 | | | | | 16 | | 24.00 | 671.79 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8260 | 7/30/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8261 | 8/6/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8262 | 8/13/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 313.50 | | | | | 391.88 | | | | | | | 156.75 | | | | | 40 | | 14 | | | | | | | | | | | 30.00 | 839.74 | 27.99 | 391.88 | 313.50 | | 156.75 | | Ordway, James M | | | -156.75 |
| 8263 | 8/20/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | 8 | | | | 16.00 | 447.86 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8264 | 8/27/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8265 | 9/3/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 401.38 | 593.40 | | | | 531.83 | 741.77 | | | | | 169.00 | 200.69 | 296.70 | | | | | 40 | 19 | 26.5 | | | | | | | | | | | 85.50 | 2,393.25 | 27.99 | 1,273.60 | 994.78 | 636.80 | 497.39 | | Ordway, James M | | | 278.83 |
| 8266 | 9/10/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 480.00 | | | | | | | | 40 | | | | | | 16 | | | | | 8 | | 32.00 | 895.72 | 27.99 | | | | | | Ordway, James M | | | 139.41 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8267 | 9/17/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 137.31 | | | | | 181.94 | | | | | 120.00 | 120.00 | 68.66 | | | | | | | 40 | 6.5 | | | | -4 | 4 | | 16 | | | | 50.50 | 1,421.59 | 26.15 | 181.94 | 137.31 | 147.79 | 68.66 | | Ordway, James M | 44.63 | Ordway, James M | 79.13 |
| 8268 | 9/24/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | 12 | | | 16 | | | | 24.00 | 671.79 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8269 | 10/1/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | 8 | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8270 | 10/8/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | 24.00 | 671.79 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8271 | 10/15/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8272 | 10/22/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | 16 | | 24.00 | 671.79 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8273 | 10/29/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | 32 | | -8.00 | -223.93 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8274 | 11/5/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | 16.00 | 447.86 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8275 | 11/12/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | 111.96 | | | | | | | 169.00 | 42.25 | | | | | | 40 | 4 | | | | | | | 16 | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | | Ordway, James M | 27.46 | Ordway, James M | 13.73 |
| 8276 | 11/19/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 111.96 | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | 24.00 | 671.79 | 27.99 | 111.96 | | | | | Ordway, James M | | Ordway, James M | |
| 8277 | 11/26/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | 16.00 | 447.86 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8278 | 12/3/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | 111.96 | | | | | 338.00 | | | 42.25 | | | | | | 40 | 4 | | | | | 8 | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | | Ordway, James M | 27.46 | Ordway, James M | 13.73 |
| 8279 | 12/10/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | 111.96 | | | | | | | | | 44.79 | | | | | 40 | 4 | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Ordway, James M | 22.39 | Ordway, James M | 11.20 |
| 8280 | 12/17/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8281 | 12/24/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 134.36 | | | | | 167.95 | | | | | 600.00 | | | | 67.18 | | | | | 40 | 6 | | | | | 20 | | | | | | 48.00 | 1,287.60 | 27.99 | 167.95 | 134.36 | 83.97 | 67.18 | | Ordway, James M | 33.59 | Ordway, James M | 16.80 |
| 8282 | 12/31/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 179.14 | | | | | 223.93 | | | | | 169.00 | | | | 89.57 | | | | | 40 | 8 | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Ordway, James M | 44.79 | Ordway, James M | 22.39 |
| 8283 | 1/7/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 21.13 | 156.75 | | | | 195.94 | | | | | 169.00 | | | 10.56 | 78.37 | | | | | 40 | 1 | 7 | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 195.94 | 177.88 | 111.96 | 88.94 | | Ordway, James M | 46.06 | Ordway, James M | 23.00 |
| 8284 | 1/14/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8285 | 1/21/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 31.69 | 145.55 | | | | 41.99 | 181.94 | | | | 169.00 | | | 15.84 | 72.78 | | | | | 40 | 1.5 | 6.5 | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 177.24 | 111.96 | 88.62 | | Ordway, James M | 46.69 | Ordway, James M | 23.35 |
| 8286 | 1/28/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 42.25 | 134.36 | | | | 55.98 | 167.95 | | | | | | | 21.13 | 67.18 | | | | | 40 | 2 | 6 | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 176.61 | 111.96 | 88.30 | | Ordway, James M | 47.32 | Ordway, James M | 23.66 |
| 8287 | 2/4/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8288 | 2/11/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 358.28 | | | | 447.80 | | | | | | | 169.00 | | | | | | | 40 | 16 | | | | | | | | | | | 56.00 | 1,567.51 | 27.99 | 447.80 | 358.28 | 223.93 | 179.14 | | Ordway, James M | 89.58 | Ordway, James M | 44.79 |
| 8289 | 2/18/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 44.79 | | | | | 55.98 | | | | | | | | | 22.39 | | | | | 40 | 2 | | | | | | | | | | | 42.00 | 1,175.63 | 27.99 | 55.98 | 44.79 | 27.99 | 22.39 | | Ordway, James M | 11.20 | Ordway, James M | 5.60 |
| 8290 | 2/25/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8291 | 3/4/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | 8 | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8292 | 3/11/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 89.57 | | | | 111.96 | 111.96 | | | | | | | 42.25 | 44.79 | | | | | 40 | 4 | 4 | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 174.07 | 111.96 | 87.04 | | Ordway, James M | 49.86 | Ordway, James M | 24.93 |
| 8293 | 3/18/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 223.93 | | | | | | | | | | | | | | 40 | | | | | | 24 | | | | | | 16.00 | 447.86 | 27.99 | 223.93 | | | | | Ordway, James M | | Ordway, James M | |
| 8294 | 3/25/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | 24 | | | | 24.00 | 671.79 | 27.99 | | 169.00 | | 84.50 | | Ordway, James M | | Ordway, James M | -84.50 |
| 8295 | 4/8/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | 128.00 | | | | | | | | 40 | 8 | | | | 16 | 4 | | 24 | | | | 44.00 | 1,247.65 | 26.36 | | | | | | Ordway, James M | 56.71 | Ordway, James M | |
| 8296 | 4/8/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | 16 | 4 | | 24 | | | | 44.00 | 1,247.65 | 26.36 | | | | | | Ordway, James M | 56.71 | Ordway, James M | |
| 8297 | 4/15/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8298 | 4/22/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 232.38 | 380.67 | | | | 307.90 | 475.85 | | | | | | 169.00 | 116.19 | 190.34 | | | | | 40 | 11 | 17 | | | | | | | | | | 68.00 | 1,903.40 | 27.99 | 783.75 | 613.05 | 391.88 | 306.52 | | Ordway, James M | 170.71 | Ordway, James M | 85.35 |
| 8299 | 4/29/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | 111.96 | | | | | | | | | 44.79 | | | | | 40 | 4 | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Ordway, James M | 22.39 | Ordway, James M | 11.20 |
| 8300 | 5/6/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8301 | 5/13/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 169.00 | 89.57 | | 223.93 | 111.96 | | | | | | | | | 84.50 | 44.79 | | 40 | | | 8 | 4 | | | | 8 | 8 | | | 36.00 | 1,007.68 | 27.99 | 336.89 | 258.57 | 129.29 | | | Ordway, James M | 77.32 | Ordway, James M | -129.29 |
| 8302 | 5/20/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | 16.00 | 447.86 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8303 | 5/27/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | 111.96 | | | | | 128.00 | | 169.00 | 42.25 | | | | | | | 40 | 4 | | | | 4 | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | | 55.98 | 42.25 | Ordway, James M | 27.46 | Ordway, James M | 13.73 |
| 8304 | 6/3/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 111.96 | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8305 | 6/10/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 89.57 | | | | 111.96 | | | | | | | | 44.79 | | | | 40 | | | 4 | | | | | | | | 40 | 4.00 | 111.96 | 27.99 | | | | | 44.79 | Ordway, James M | | Ordway, James M | -44.79 |
| 8306 | 6/17/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 89.57 | | | | | | | | | | | | 44.79 | | | | 40 | | | 4 | | | | | | | | 40 | | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 8307 | 6/24/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40 | | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 8308 | 6/30/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40 | | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | -44.79 |
| 8309 | 7/8/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | | 40 | | | | | | | | | | | 32.00 | 8.00 | 223.93 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8311 | 7/15/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 8312 | 7/22/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 8313 | 7/29/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | 40.00 | | #DIV/0! | -8.00 | -223.93 | | | | Ordway, James M | | Ordway, James M | |
| 8314 | 8/12/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 8315 | 8/19/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 8316 | 8/26/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 8317 | 9/2/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | | 40 | | | | | | | | | | | 32.00 | 8.00 | 223.93 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8318 | 9/9/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24.00 | | 16.00 | 8.00 | 223.93 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8319 | 9/16/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16.00 | | | 8.00 | 223.93 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8320 | 9/23/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | | | 111.96 | | | | | | | | 44.79 | | | | 40 | 4 | | | | | | | | | 8.00 | 16.00 | 20.00 | 559.82 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | 44.79 | Ordway, James M | 22.39 | Ordway, James M | -44.79 |
| 8321 | 9/30/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 179.14 | | | | | | 223.93 | | 89.57 | | | | | | | | | | | | 40 | 8 | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | 44.79 | Ordway, James M | 22.39 | Ordway, James M | -44.79 |
| 8322 | 10/7/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | 84.50 | | | | | | | 40 | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8323 | 10/14/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | | 40 | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8324 | 10/21/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | 223.93 | | | | | | | | 84.50 | | | | | | | 40 | B | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | 223.93 | 169.00 | 111.96 | 84.50 | 54.93 | Ordway, James M | 27.46 | Ordway, James M | |
| 8325 | 10/28/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | 24.00 | | 32.00 | 895.72 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8326 | 11/4/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | 24.00 | | 8.00 | 32.00 | 895.72 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8327 | 11/11/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | | 40 | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8328 | 11/18/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8329 | 11/25/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8330 | 12/2/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 338.00 | | | | | | | | 40 | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8331 | 12/9/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8332 | 12/16/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8.00 | | | 8.00 | | 24.00 | 671.79 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8333 | 12/23/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 21.13 | 67.18 | | | | 27.99 | 83.97 | | | | | | 169.00 | 10.56 | 33.59 | | | | | | 40 | 1 | | 3 | | | | | 40.00 | | 16.00 | | 4.00 | 111.96 | 27.99 | 111.96 | 88.30 | | 44.15 | | Ordway, James M | 23.66 | Ordway, James M | -44.15 |
| 8334 | 12/30/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8335 | 1/6/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16.00 | | | 8.00 | | 16.00 | 447.86 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8336 | 1/13/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8337 | 1/20/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8338 | 1/27/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 89.57 | | | | 111.96 | | | | | | | | 44.79 | | | | 40 | 4 | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | | 55.98 | 44.79 | Ordway, James M | 22.39 | Ordway, James M | 11.20 |

| Row | AM | AN | AO | AP | AQ | AR | AS | AT | AX | AY | BC | BF | BG | BL | BM | BN | BR | BS | BT | BU | BV | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8339 | 2/3/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 256.00 | | | | | | 8 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 8340 | 2/10/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 40 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 8341 | 2/17/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 169.00 | | 40 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 8342 | 2/24/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 40 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 8343 | 3/2/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 211.25 | 403.07 | 279.91 | 503.84 | | 105.63 | 201.53 | 40 | 10 | 18 | | | | | | 68.00 | 1,903.40 | 27.99 | 783.75 | 614.32 | 391.88 | 307.16 | Ordway, James M | 169.44 | Ordway, James M | 84.72 |
| 8344 | 3/9/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 40 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 8345 | 3/16/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 40 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 8346 | 3/23/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | 111.96 | | | 44.79 | 40 | 4 | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Ordway, James M | 22.39 | Ordway, James M | 11.20 |
| 8347 | 3/30/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 40 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 8348 | 4/6/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 52.81 | 279.91 | 69.98 | 349.89 | | 26.41 | 139.95 | 40 | 2.5 | 12.5 | | | 24.00 | | | 31.00 | 867.73 | 27.99 | 419.87 | 332.72 | | 166.36 | Ordway, James M | 87.15 | Ordway, James M | -166.36 |
| 8349 | 4/13/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | 223.93 | | | 89.57 | 40 | 5 | 8 | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | Ordway, James M | 44.79 | Ordway, James M | 22.39 |
| 8350 | 4/20/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 105.63 | | 139.96 | | | 169.00 | 52.81 | 40 | 5 | | | | | | | 45.00 | 1,259.61 | 27.99 | 139.96 | 105.63 | 69.98 | 52.81 | Ordway, James M | 34.33 | Ordway, James M | 17.17 |
| 8351 | 4/27/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 40 | | | | | 8.00 | | | 32.00 | 895.72 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 8352 | 5/4/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 40 | | | | | 8.00 | | | 16.00 | 447.86 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 8353 | 5/11/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 40 | | | | | 16.00 | 8.00 | | 16.00 | 447.86 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 8354 | 5/18/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 40 | | | | | 40.00 | | | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 8355 | 5/25/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 40 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 8356 | 6/1/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | 111.96 | | | 169.00 | 42.25 | 40 | 4 | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | Ordway, James M | 27.46 | Ordway, James M | 13.73 |
| 8357 | 6/8/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 512.00 | | | 40 | | | | 16 | | | | 48.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 8358 | 6/15/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 40 | | | | | 8.00 | | | 32.00 | 895.72 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 8359 | 6/22/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 384.00 | | | 40 | | | 12 | | 8.00 | 8.00 | | 32.00 | 895.72 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 8360 | 6/30/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 40 | | | | | 16.00 | | | 16.00 | 447.86 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 8361 | 7/6/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | 223.93 | | 169.00 | 89.57 | 40 | | | | | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | Ordway, James M | 44.79 | Ordway, James M | 22.39 |
| 8362 | 7/13/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 40 | | 8 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 8363 | 7/20/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 40 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 8364 | 7/27/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 380.67 | 111.96 | 475.85 | | 42.25 | 190.34 | 40 | 4 | 17 | | | | | | 61.00 | 1,707.47 | 27.99 | 587.82 | 465.17 | 293.91 | 232.59 | Ordway, James M | 122.64 | Ordway, James M | 61.32 |
| 8365 | 8/3/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 40 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 8366 | 8/10/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 21.13 | 67.18 | 27.99 | 83.97 | | 10.56 | 33.59 | 40 | 1 | 3 | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 88.30 | 55.98 | 44.15 | Ordway, James M | 23.66 | Ordway, James M | 11.83 |
| 8367 | 8/17/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 40 | | | | | 32 | | | 8.00 | 223.93 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 8368 | 8/24/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 40 | | | | | 24 | | | 16.00 | 447.86 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 8369 | 8/31/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 40 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 8370 | 9/7/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 169.00 | | 40 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 8371 | 9/14/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 40 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 8372 | 9/21/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 40 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 8373 | 9/28/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 40 | | | | | 24 | | | 16.00 | 447.86 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 8374 | 10/5/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 40 | | | | | 24 | | | 16.00 | 447.86 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8375 | 10/12/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8376 | 10/18/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8377 | 10/26/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8378 | 11/2/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32 | | | | 8.00 | 223.93 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8379 | 11/9/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | | | | | 44.79 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Ordway, James M | 22.39 | Ordway, James M | 11.20 |
| 8380 | 11/16/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | | | | | | | | 169.00 | 84.50 | 44.79 | | | | | 40 | 8 | 4 | | | | | | | | | | | 52.00 | 1,455.54 | 27.99 | 358.96 | 258.57 | 167.95 | 129.29 | | Ordway, James M | | Ordway, James M | |
| 8381 | 11/23/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8382 | 11/30/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | 384.00 | | 338.00 | | 44.79 | | | | | 40 | | 4 | | | | 12 | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Ordway, James M | 22.39 | Ordway, James M | 11.20 |
| 8383 | 12/7/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 268.71 | | | | | | | 169.00 | | 134.36 | | | | | 40 | | 12 | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8384 | 12/14/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 268.71 | 335.89 | | | | | | | | 134.36 | | | | | 40 | | | | | | | | | | | | | 52.00 | 1,455.54 | 27.99 | 335.89 | 268.71 | 167.95 | 134.36 | | Ordway, James M | 67.18 | Ordway, James M | 33.59 |
| 8385 | 12/21/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8386 | 12/28/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8387 | 1/4/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | | | 169.00 | | 44.79 | | | | | 40 | | 4 | | | | | | | 24 | | | | 20.00 | 559.82 | 27.99 | 111.96 | 89.57 | | 44.79 | | Ordway, James M | 22.39 | Ordway, James M | -44.79 |
| 8388 | 1/11/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8389 | 1/18/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8390 | 1/25/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 84.50 | 335.89 | | | | | | | 42.25 | 167.94 | | | | | 40 | 4 | 15 | | | | | | | | | | | 43.00 | 1,203.62 | 27.99 | 531.63 | 420.39 | 41.99 | 210.19 | | Ordway, James M | 115.45 | Ordway, James M | -168.21 |
| 8391 | 2/1/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 116.19 | | | | | | | | 58.09 | | | | | | 40 | 5.5 | | | | | | | | | | | | 45.50 | 1,273.60 | 27.99 | 153.95 | 116.19 | 76.98 | 58.09 | | Ordway, James M | 37.76 | Ordway, James M | -18.88 |
| 8392 | 2/8/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | 16 | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8393 | 2/15/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | 8 | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8394 | 2/22/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8395 | 3/1/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 111.96 | | | | | | | | 44.79 | | | | | 40 | | 8 | | | | | | | | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | 44.79 | | Ordway, James M | 22.39 | Ordway, James M | -44.79 |
| 8396 | 3/8/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8397 | 3/15/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 111.96 | | | | | | | | 55.98 | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8398 | 3/22/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 111.96 | 139.96 | | | | | | | | 55.98 | | | | | 40 | | 5 | | | | | | | | | | | 32.00 | 895.72 | 27.99 | 139.96 | 111.96 | 69.98 | 55.98 | | Ordway, James M | 27.99 | Ordway, James M | 14.00 |
| 8399 | 3/29/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8400 | 4/5/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8401 | 4/12/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | 126.75 | 167.95 | 111.96 | | | | | 169.00 | 63.38 | 44.79 | | | | | 40 | 6 | 4 | | | | | | | | | | | 50.00 | 1,399.56 | 27.99 | 279.91 | 216.32 | 139.96 | 108.16 | | Ordway, James M | 63.59 | Ordway, James M | 31.80 |
| 8402 | 4/19/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8403 | 4/26/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8404 | 5/3/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8405 | 5/10/2005 | Ordway, James M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 24 | 8 | | | 8.00 | 458.55 | 28.66 | | | | | | Ordway, James M | | Ordway, James M | |
| 8406 | 5/17/2005 | Ordway, James M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 24 | | | | 16.00 | 458.55 | 28.66 | | | | | | Ordway, James M | | Ordway, James M | |
| 8407 | 5/24/2005 | Ordway, James M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | 92.22 | | | | | | | | 46.11 | | | | | 40 | | 4 | | | | | | | | | | | 36.00 | 1,031.73 | 28.66 | 114.64 | 92.22 | | 46.11 | | Ordway, James M | 22.42 | Ordway, James M | -46.11 |
| 8408 | 5/31/2005 | Ordway, James M | 870.00 | 202.82 | 1,072.82 | 28.66 | | 87.00 | | | | | 114.64 | | | | 512.00 | | 174.00 | 43.50 | 46.11 | | | | | 40 | | 4 | | | | 16 | | | | | | | 44.00 | 1,261.00 | 28.66 | 288.64 | 114.64 | 92.22 | 57.32 | | Ordway, James M | 27.64 | Ordway, James M | 11.21 |
| 8409 | 6/7/2005 | Ordway, James M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | 92.22 | 114.64 | | | | | | | 46.11 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,261.00 | 28.66 | 114.64 | 92.22 | 57.32 | 46.11 | | Ordway, James M | 22.42 | Ordway, James M | 11.20 |
| 8410 | 6/14/2005 | Ordway, James M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,146.36 | 28.66 | | | | | | Ordway, James M | | Ordway, James M | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/21/2005 | Ordway, James M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8 | | 32.00 | 917.09 | 28.66 | | | | | | Ordway, James M | | Ordway, James M | |
| 6/28/2005 | Ordway, James M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,146.36 | 28.66 | | | | | | Ordway, James M | | Ordway, James M | |
| 7/5/2005 | Ordway, James M | 865.60 | 202.82 | 1,068.42 | 29.08 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | 6 | | 32.00 | 930.43 | 29.08 | | | | | | Ordway, James M | | Ordway, James M | |
| 7/12/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 6 | | 32.00 | 939.32 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 7/19/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 7/26/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | 89.60 | 189.95 | | | | 117.41 | 234.83 | | | | | | | | | | | | | 40 | 44.80 | 94.98 | | | | | | | | 4 | 8 | | 36.00 | 1,056.73 | 29.35 | 352.24 | 279.55 | | 139.78 | | Ordway, James M | 72.69 | Ordway, James M | -139.78 |
| 8/2/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 225.57 | | | | | 278.86 | | | | | | | | | | | | | 40 | | 112.78 | | | | | | | | 9.5 | | | 41.50 | 1,218.16 | 29.35 | 278.86 | 225.57 | 22.02 | 112.78 | | Ordway, James M | 53.29 | Ordway, James M | -90.77 |
| 8/9/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 154.34 | | | | | 190.80 | | | | | | | | | | | | | 40 | | 77.17 | | | | | | | | 6.5 | | | 46.50 | 1,364.09 | 29.35 | 190.80 | 154.34 | 95.40 | 77.17 | | Ordway, James M | 36.46 | Ordway, James M | -18.23 |
| 8/16/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | | | 117.41 | | | | | | | | | | | | | 40 | | 47.49 | | | | | | | | 8 | | | 38.00 | 1,190.60 | 29.35 | 117.41 | 94.98 | | 47.49 | | Ordway, James M | 22.44 | Ordway, James M | -47.49 |
| 8/23/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 166.21 | | | | | 205.48 | | | | | | | | | | | | | 40 | | | | | | | | | | 7 | | | | #DIV/0! | 29.35 | 205.48 | 166.21 | | 83.10 | | Ordway, James M | | Ordway, James M | 19.63 |
| 8/30/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 47.00 | 1,379.62 | 29.35 | 205.48 | 163.12 | 112.74 | 83.10 | | Ordway, James M | 39.27 | Ordway, James M | 19.63 |
| 9/6/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 9/13/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 9/20/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 237.44 | | | | | 293.54 | | | | | | | | | | | | | 40 | | | | | | | | | | 10 | | | 42.00 | 1,232.85 | 29.35 | 293.54 | 237.44 | 29.35 | 118.72 | | Ordway, James M | 56.10 | Ordway, James M | -89.37 |
| 9/27/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 10/4/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 10/11/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | 56.00 | 59.36 | | | | 73.38 | 73.38 | | | | | | 179.20 | | | | | | | 40 | 28.00 | 29.68 | | | | | | | 2.5 | 2.5 | | 16 | 45.00 | 1,320.91 | 29.35 | 146.77 | 115.36 | 73.38 | 57.68 | | Ordway, James M | 31.41 | Ordway, James M | 15.70 |
| 10/18/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | | | 117.41 | | | | | | | | | | | | | 40 | | 47.49 | | | | | | | | 4 | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | | 47.49 | | Ordway, James M | 22.44 | Ordway, James M | 11.22 |
| 10/25/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 118.72 | | | | | 146.77 | | | | | | | | | | | | | 40 | | 59.36 | | | | | | | | 5 | | | 44.00 | 1,291.56 | 29.35 | 146.77 | 118.72 | 73.38 | 59.36 | | Ordway, James M | 28.05 | Ordway, James M | 14.02 |
| 11/1/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | 8 | | | | | | | | | | 24 | | 16.00 | 469.66 | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 11/8/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 11/15/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | 24 | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 11/22/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | 78.40 | 11.87 | | | | 102.74 | 14.68 | | | | | | | | | | | | | 40 | 39.20 | 5.84 | | | | | | | 3.5 | 0.5 | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 90.27 | 58.71 | 45.14 | | Ordway, James M | 27.14 | Ordway, James M | 13.57 |
| 11/29/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | 44.80 | 11.67 | | | | 58.71 | 146.77 | | | | | | | | | | | | | 40 | 22.40 | 59.36 | | | | | | | 2.5 | 2 | 5 | | 42.50 | 1,247.36 | 29.35 | 163.52 | 102.74 | 81.76 | 81.76 | | Ordway, James M | 27.14 | Ordway, James M | 14.02 |
| 12/6/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 118.72 | | | | | 146.77 | | | | | | | | | | | | | 40 | | 59.36 | | | | | | | 0.5 | 3.5 | | | 44.00 | 1,291.56 | 29.35 | 146.77 | 118.72 | 73.38 | 59.36 | | Ordway, James M | 28.05 | Ordway, James M | 14.02 |
| 12/13/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | 11.20 | 83.10 | | | | 14.68 | 102.74 | | | | | | | | | | | | | 40 | | 5.60 | | | | | | | 0.5 | 3.5 | | | 44.00 | 1,291.56 | 29.35 | 104.95 | 83.10 | 58.71 | 59.36 | | Ordway, James M | 23.11 | Ordway, James M | 11.56 |
| 12/20/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | | | 117.41 | | | | | | | | | | | | | 40 | | | | | | | | | | 4 | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | 11.22 |
| 12/27/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | 179.20 | 261.18 | | | | 234.83 | 322.89 | | | | 128.00 | | 179.20 | | | | | | | 40 | 89.60 | 130.59 | | | | | 4 | | 8 | 11 | | 59.00 | 1,731.97 | 29.35 | 567.72 | 440.38 | 278.86 | 220.19 | | Ordway, James M | 117.34 | Ordway, James M | 58.67 |
| 1/3/2006 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | | | 117.41 | | | | | | | | | | | | | 40 | | 47.49 | | | | | | | | 4 | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | | Ordway, James M | 22.44 | Ordway, James M | 11.22 |
| 1/10/2006 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | 8 | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 1/17/2006 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 40.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | | Ordway, James M | 44.88 | Ordway, James M | 22.44 |
| 1/24/2006 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | | | | 234.83 | | | | | | | | | | | | | 40 | | | | | | | | | | 6 | | | 32.00 | 930.32 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 1/31/2006 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | | 8 | | 32.00 | 939.32 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 2/7/2006 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | 12 | 40 | | | | | | | | | | | | 32 | 32.00 | 704.49 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 2/14/2006 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | 56.00 | 35.62 | | | | 73.38 | 44.03 | | | | | | 179.20 | | | | | | | 40 | 28.00 | 17.81 | | | | | | | 2.5 | 1.5 | | | 45.00 | 1,291.56 | 29.35 | 91.62 | 58.71 | 45.81 | | | Ordway, James M | 25.80 | Ordway, James M | 12.90 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8447 | 2/28/2006 Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | | | 117.41 | | | | | | | 47.49 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | | Ordway, James M | 22.44 | Ordway, James M | 11.22 |
| 8448 | 3/7/2006 Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 8449 | 3/14/2006 Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 8450 | 3/21/2006 Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | 189.95 | | | | 234.83 | 234.83 | | 128.00 | | | | 94.98 | | 94.98 | | | 40 | | 8 | | 8 | | 4 | | | | | | | 56.00 | 1,643.80 | 29.35 | 469.66 | 379.90 | 234.83 | 189.95 | | Ordway, James M | 89.75 | Ordway, James M | 44.88 |
| 8451 | 3/28/2006 Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | 89.60 | 308.67 | | | | | 117.41 | 381.60 | | | | | | 44.80 | 154.34 | | | | | 40 | | 4 | 13 | | | | | | | | | | 57.00 | 1,873.16 | 29.35 | 499.01 | 398.27 | 249.51 | 199.14 | | Ordway, James M | 100.74 | Ordway, James M | 50.37 |
| 8452 | 4/4/2006 Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 8453 | 4/11/2006 Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 8454 | 4/18/2006 Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 939.32 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 8455 | 4/25/2006 Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | | | | 117.41 | | | | | | | 47.49 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | | Ordway, James M | 22.44 | Ordway, James M | 11.22 |
| 8456 | 5/2/2006 Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 8457 | 5/9/2006 Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 16.00 | 469.66 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 8458 | 5/16/2006 Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 8459 | 5/23/2006 Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40 | | | | | 40.00 | | 29.35 | #DIV/0! | | | | | Ordway, James M | | Ordway, James M | |
| 8460 | 5/30/2006 Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 8461 | 6/6/2006 Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 8462 | 6/13/2006 Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 8463 | 6/20/2006 Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 8 | | 40 | 8 | | | | | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 8464 | 6/27/2006 Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | 8 | 40 | | | | | | 8 | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 8465 | 7/4/2006 Ordway, James M | 906.80 | 202.82 | 1,109.62 | 29.64 | | | | | | | | | | | | | 184.80 | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 948.55 | 29.64 | | | | | | Ordway, James M | | Ordway, James M | |
| 8466 | 7/11/2006 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 244.60 | | | | | | 300.75 | | | 256.00 | | | | 122.30 | | | | | 40 | | 10 | | | | 8 | | | | | | | 50.00 | 1,503.75 | 30.07 | 300.75 | 244.60 | 150.37 | 122.30 | | Ordway, James M | 56.15 | Ordway, James M | 28.08 |
| 8467 | 7/18/2006 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 8468 | 7/25/2006 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | 184.60 | | | | | | 240.60 | | | | | | | | 92.30 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,443.60 | 30.07 | 240.60 | 184.60 | 120.30 | 92.30 | | Ordway, James M | 56.00 | Ordway, James M | 28.00 |
| 8469 | 8/1/2006 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | | | 120.30 | | | 256.00 | | | | 48.92 | | | | | 40 | | 4 | | | | 8 | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Ordway, James M | 22.46 | Ordway, James M | 11.23 |
| 8470 | 8/8/2006 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 8471 | 8/15/2006 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | 16 | | 40 | | | | | | | | | | | | | 16.00 | 481.20 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 8472 | 8/22/2006 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | 40 | | 40 | | | | | | | | | | | | | | | 30.07 | #DIV/0! | | | | | Ordway, James M | | Ordway, James M | |
| 8473 | 8/29/2006 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | 32 | | 40 | | | | | | | | | | | | | 8.00 | 240.60 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 8474 | 9/5/2006 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 8475 | 9/12/2006 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 8476 | 9/19/2006 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | 24 | | | | | 8.00 | 240.60 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 8477 | 9/26/2006 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | 103.84 | 183.45 | | | | 135.34 | | 225.56 | | | | | | | 51.92 | 91.72 | | | | 40 | | 4.5 | 7.5 | | | | | | | | | | 44.00 | 1,323.30 | 30.07 | 360.90 | 287.28 | 60.15 | 143.64 | | Ordway, James M | 73.62 | Ordway, James M | -93.49 |
| 8478 | 10/3/2006 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | | | 120.30 | | | 384.00 | | | | 48.92 | | | | | 40 | | | | | | 12 | | | | | | | 36.00 | 1,082.70 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Ordway, James M | 22.46 | Ordway, James M | -48.92 |
| 8479 | 10/10/2006 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 721.80 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 8480 | 10/17/2006 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | 16 | | 40 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 8481 | 10/24/2006 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 8482 | 10/31/2006 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | 92.30 | | | | | 120.30 | | | | | 384.00 | | | 46.15 | | | | | | 40 | | 4 | | | | 12 | | 32 | | | | | 12.00 | 360.90 | 30.07 | 120.30 | 92.30 | | 46.15 | | Ordway, James M | 28.00 | Ordway, James M | -46.15 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8483 | 11/7/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | 16 | | | | | 40.00 | 1,203.00 | | | | | | Ordway, James M | | Ordway, James M | -176.06 |
| 8484 | 11/14/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | 92.30 | | | 440.27 | | 120.30 | | | 541.35 | | | | 46.15 | | | 220.14 | | | 40 | 4 | | | | | 18 | | | 6 | | | | | 32.00 | 962.40 | 30.07 | 661.65 | 532.57 | 90.22 | 266.29 | Ordway, James M | 129.08 | Ordway, James M | -176.06 |
| 8485 | 11/21/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | 128.00 | | 360.20 | | | | | | | 40 | | | | | | | 4 | | | | | | | 32.00 | 962.40 | 30.07 | | | | | Ordway, James M | | Ordway, James M | |
| 8486 | 11/28/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Ordway, James M | | Ordway, James M | |
| 8487 | 12/5/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | 92.30 | 97.84 | | | | 120.30 | 120.30 | | | | | | 46.15 | 48.92 | | | | | 40 | 4 | 4 | | | | | | | | | | | | 48.00 | 1,443.60 | 30.07 | 240.60 | 190.14 | 120.30 | 95.07 | Ordway, James M | 50.46 | Ordway, James M | 25.23 |
| 8488 | 12/12/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 962.40 | 30.07 | | | | | Ordway, James M | | Ordway, James M | |
| 8489 | 12/19/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | | 120.30 | | | | | | | 48.92 | | | | | 40 | | | | | | | | | 6 | | | | | 32.00 | 962.40 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | Ordway, James M | 22.46 | Ordway, James M | 11.23 |
| 8490 | 12/26/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | Ordway, James M | | Ordway, James M | |
| 8491 | 12/31/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 962.40 | 30.07 | | | | | Ordway, James M | | Ordway, James M | |
| 8492 | 1/2/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | 299.98 | 171.22 | | | | 390.97 | 210.52 | | | | | 184.60 | | | | | 184.60 | | 40 | | | | | | | | | | | | | | 36.00 | 1,082.70 | 30.07 | 601.50 | 471.19 | | 184.60 | Ordway, James M | | Ordway, James M | -184.60 |
| 8493 | 1/9/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 184.60 | 149.99 | 85.61 | | | | | 40 | 13 | 7 | | | | | 24 | | | | | | | 36.00 | 1,082.70 | 30.07 | | | 235.60 | | Ordway, James M | 130.31 | Ordway, James M | -235.60 |
| 8494 | 1/16/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 184.60 | | | | | | | 40 | 4 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Ordway, James M | | Ordway, James M | |
| 8495 | 1/23/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | | 120.30 | | | | | | | 48.92 | | | | | 40 | | | | | | | | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | Ordway, James M | 22.46 | Ordway, James M | 11.23 |
| 8496 | 1/30/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Ordway, James M | | Ordway, James M | |
| 8497 | 2/6/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Ordway, James M | | Ordway, James M | |
| 8498 | 2/13/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | 120.30 | | | | | | 46.15 | | | | | | 40 | | | | | | | | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 92.30 | 60.15 | 46.15 | Ordway, James M | 28.00 | Ordway, James M | 14.00 |
| 8499 | 2/20/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Ordway, James M | | Ordway, James M | |
| 8500 | 2/27/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | 184.60 | | | | | 240.60 | | | | | | | 92.30 | | | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,443.60 | 30.07 | 240.60 | 184.60 | 120.30 | 92.30 | Ordway, James M | 56.00 | Ordway, James M | 28.00 |
| 8501 | 3/6/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Ordway, James M | | Ordway, James M | |
| 8502 | 3/13/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | | 120.30 | | | | | | | 48.92 | | | | | 40 | | | | | | | | | | | 12 | | | 40.00 | 1,203.00 | 30.07 | | | | | Ordway, James M | | Ordway, James M | |
| 8503 | 3/20/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | Ordway, James M | 22.46 | Ordway, James M | 11.23 |
| 8504 | 3/27/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Ordway, James M | | Ordway, James M | |
| 8505 | 4/3/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | 5.77 | 91.72 | | | | 7.52 | 112.78 | | | | | | 2.88 | 45.86 | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 962.40 | 30.07 | 120.30 | 97.49 | | 48.75 | Ordway, James M | 22.87 | Ordway, James M | -48.75 |
| 8507 | 4/17/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | 138.45 | 24.46 | | | | 180.45 | 30.07 | | | | | 184.60 | 69.23 | 12.23 | | | | | 40 | 6 | 1 | | | | | | | 0.25 | 3.75 | | 6 | | 39.00 | 1,172.92 | 30.07 | 210.52 | 162.91 | | 81.45 | Ordway, James M | 47.61 | Ordway, James M | -81.45 |
| 8508 | 4/24/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8 | | 32.00 | 962.40 | 30.07 | | | | | Ordway, James M | | Ordway, James M | |
| 8509 | 5/1/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | | | 16.00 | 481.20 | 30.07 | | | | | Ordway, James M | | Ordway, James M | |
| 8510 | 5/8/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40 | | | | | | 16.00 | 481.20 | #DIV/0! | | | | | Ordway, James M | | Ordway, James M | |
| 8511 | 5/15/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | | | 16.00 | 481.20 | 30.07 | | | | | Ordway, James M | | Ordway, James M | |
| 8512 | 5/22/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 195.68 | | | | | 240.60 | | | | | | | 97.84 | | | | | 40 | 8 | | | | | | | | 8 | | | | | 40.00 | 1,203.00 | 30.07 | 240.60 | 195.68 | | 97.84 | Ordway, James M | 44.92 | Ordway, James M | -97.84 |
| 8513 | 5/29/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | 640.00 | 512.00 | 184.60 | | | | | | | 40 | | | | | | 20 | 16 | | | | | | 56.00 | 1,715.90 | 30.07 | | 245.00 | | | Ordway, James M | | Ordway, James M | 245.00 |
| 8514 | 6/5/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Ordway, James M | | Ordway, James M | |
| 8515 | 6/12/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Ordway, James M | | Ordway, James M | |
| 8516 | 6/19/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Ordway, James M | | Ordway, James M | |
| 8517 | 6/26/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | 92.30 | 220.14 | | | | 120.30 | 270.67 | | | 256.00 | 256.00 | | 46.15 | 110.07 | | | | | 40 | 4 | 9 | | | | | 8 | 8 | | | | | | 61.00 | 1,849.97 | 30.07 | 390.97 | 312.44 | 318.44 | 156.22 | Ordway, James M | 78.54 | Ordway, James M | 162.22 |
| 8518 | 7/3/2007 | Ordway, James M | 934.20 | 202.82 | 1,137.02 | 30.37 | 92.30 | 220.14 | | | | 120.30 | 270.67 | | | 256.00 | 256.00 | | 46.15 | 110.07 | | | | | 40 | 4 | 9 | | | | | 8 | 8 | | | | | | 32.00 | 971.97 | 30.37 | | | | | Ordway, James M | | Ordway, James M | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8519 | Ordway, James M | 7/10/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | 190.20 | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 8520 | Ordway, James M | 7/17/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 8521 | Ordway, James M | 7/24/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | 403.22 | | | | | 493.17 | | | | | | | | 201.61 | | | | | | 40 | | | | | | | | | | | | | 56.00 | 1,726.08 | 30.82 | 493.17 | 403.22 | 246.58 | 201.61 | | Ordway, James M | 89.94 | Ordway, James M | 44.97 |
| 8522 | Ordway, James M | 7/31/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | 201.61 | | | | | | 40 | 16 | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 8523 | Ordway, James M | 8/7/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 8524 | Ordway, James M | 8/14/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 8525 | Ordway, James M | 8/21/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 8526 | Ordway, James M | 8/28/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 8527 | Ordway, James M | 9/4/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | 190.20 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 8528 | Ordway, James M | 9/11/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 304.00 | | | | | | | | | | 40 | | | | | 8 | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 8529 | Ordway, James M | 9/18/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 8530 | Ordway, James M | 9/25/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 304.00 | 304.00 | | | | | | | | | 40 | | | | | 8 | 8 | | | | | | 48.00 | 1,536.92 | 32.02 | | | 128.08 | | | Ordway, James M | | Ordway, James M | 128.08 |
| 8531 | Ordway, James M | 10/2/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 608.00 | | | | | | | | | | 40 | | | | | 16 | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 8532 | Ordway, James M | 10/9/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | 190.20 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 8533 | Ordway, James M | 10/16/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 8534 | Ordway, James M | 10/23/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 8535 | Ordway, James M | 10/30/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 8536 | Ordway, James M | 11/6/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 8537 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Ordway, James M Tot | | | -233.42 |
| 8538 | Payne, Ryan E | 8/29/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | 24.00 | 577.54 | 24.06 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8539 | Payne, Ryan E | 9/5/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | 139.60 | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8540 | Payne, Ryan E | 9/12/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8541 | Payne, Ryan E | 9/19/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8542 | Payne, Ryan E | 9/26/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8543 | Payne, Ryan E | 10/3/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | 139.60 | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8544 | Payne, Ryan E | 10/10/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8545 | Payne, Ryan E | 10/17/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8546 | Payne, Ryan E | 10/24/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8547 | Payne, Ryan E | 10/31/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8548 | Payne, Ryan E | 11/7/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8549 | Payne, Ryan E | 11/14/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | 139.60 | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8550 | Payne, Ryan E | 11/21/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8551 | Payne, Ryan E | 11/28/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | 279.20 | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8552 | Payne, Ryan E | 12/5/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8553 | Payne, Ryan E | 12/12/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8554 | Payne, Ryan E | 12/19/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Payne, Ryan E | | Payne, Ryan E | |

| | AM | AN | AO | AP | AQ | AR | AS | AX | BC | BD | BE | BF | BI | BK | BL | BM | BN | BR | BS | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8555 | 12/26/2006 | Payne, Ryan E | 698.00 | 202.82 | 900.82 | 24.06 | | | 139.60 | | | | | 40 | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Payne, Ryan E | Payne, Ryan E | | |
| 8556 | 12/31/2006 | Payne, Ryan E | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | 40 | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Payne, Ryan E | Payne, Ryan E | | |
| 8557 | 1/2/2007 | Payne, Ryan E | 698.00 | 202.82 | 900.82 | 24.06 | | | 139.60 | | | | | 40 | 139.60 | | | | | 40.00 | 962.57 | 24.06 | | | | | | Payne, Ryan E | Payne, Ryan E | | -139.60 |
| 8558 | 1/9/2007 | Payne, Ryan E | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | 40 | | 16 | | | | 24.00 | 577.54 | 24.06 | | | | | | Payne, Ryan E | Payne, Ryan E | | |
| 8559 | 1/16/2007 | Payne, Ryan E | 698.00 | 202.82 | 900.82 | 24.06 | | | 139.60 | | | | | 40 | | | | | | 40.00 | 962.57 | 24.06 | | | | 139.60 | | Payne, Ryan E | Payne, Ryan E | | -139.60 |
| 8560 | 1/23/2007 | Payne, Ryan E | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | 40 | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Payne, Ryan E | Payne, Ryan E | | |
| 8561 | 1/30/2007 | Payne, Ryan E | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | train | | | | | | #VALUE! | #VALUE! | | | | | | | Payne, Ryan E | Payne, Ryan E | | |
| 8562 | 2/6/2007 | Payne, Ryan E | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | train | | | | | | #VALUE! | #VALUE! | | | | | | | Payne, Ryan E | Payne, Ryan E | | |
| 8563 | 2/13/2007 | Payne, Ryan E | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | train | | | | | | #VALUE! | #VALUE! | | | | | | | Payne, Ryan E | Payne, Ryan E | | |
| 8564 | 2/20/2007 | Payne, Ryan E | 698.00 | 202.82 | 900.82 | 24.06 | | | 128.00 | | | | | train | | | | 4 | | #VALUE! | #VALUE! | | | | | | | Payne, Ryan E | Payne, Ryan E | | |
| 8565 | 2/27/2007 | Payne, Ryan E | 698.00 | 202.82 | 900.82 | 24.06 | 21.81 | 30.08 | 128.00 | 640.00 | | | | train | 10.91 | 1.25 | | 16 | | 1.25 | #VALUE! | #VALUE! | 30.08 | 21.81 | | | 10.91 | Payne, Ryan E | Payne, Ryan E | 8.27 | -10.91 |
| 8566 | 3/6/2007 | Payne, Ryan E | 729.00 | 202.82 | 931.82 | 24.93 | | | 512.00 | | | | | | 10.91 | 1.25 | | 16 | | | | | | | | | | Payne, Ryan E | Payne, Ryan E | | |
| 8567 | 3/13/2007 | Payne, Ryan E | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | 32 | | | | | | 32.00 | 835.95 | 26.06 | | | | | | Payne, Ryan E | Payne, Ryan E | | |
| 8568 | 3/20/2007 | Payne, Ryan E | 772.74 | 202.82 | 975.56 | 26.06 | 154.55 | 208.49 | 384.00 | | | | 77.27 | 40 | | | 8 | 12 | | 48.00 | 1,250.92 | 26.06 | 208.49 | 154.55 | 104.24 | 77.27 | | Payne, Ryan E | Payne, Ryan E | 53.94 | 26.97 |
| 8569 | 3/27/2007 | Payne, Ryan E | 772.74 | 202.82 | 975.56 | 26.06 | | | 768.00 | | | | | 40 | | | | | | 40.00 | 1,042.44 | 26.06 | | | | | | Payne, Ryan E | Payne, Ryan E | | |
| 8570 | 4/3/2007 | Payne, Ryan E | 772.74 | 202.82 | 975.56 | 26.06 | | | 128.00 | | | | | 24 | | | | | | 40.00 | 1,042.44 | 26.06 | | | | | | Payne, Ryan E | Payne, Ryan E | | |
| 8571 | 4/10/2007 | Payne, Ryan E | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | 4 | | | | | | 40.00 | 1,042.44 | 26.06 | | | | | | Payne, Ryan E | Payne, Ryan E | | |
| 8572 | 4/17/2007 | Payne, Ryan E | 772.74 | 202.82 | 975.56 | 26.06 | 109.35 | 156.37 | 384.00 | 256.00 | 154.55 | 54.68 | | 32 | | 6 | | 12 | 8 | 48.00 | 1,246.31 | 27.09 | 156.37 | 109.35 | 81.28 | 54.68 | | Payne, Ryan E | Payne, Ryan E | 47.02 | 26.61 |
| 8573 | 4/24/2007 | Payne, Ryan E | 772.74 | 202.82 | 975.56 | 26.06 | | | 768.00 | | | | | 32 | | | | 24 | | 40.00 | 833.95 | 26.06 | | | | | | Payne, Ryan E | Payne, Ryan E | | |
| 8574 | 5/1/2007 | Payne, Ryan E | 772.74 | 202.82 | 975.56 | 26.06 | | | 1,408.00 | 256.00 | | | | 44 | | | | 8 | | 40.00 | 1,298.44 | 27.05 | | | 108.20 | | | Payne, Ryan E | Payne, Ryan E | 108.20 | |
| 8575 | 5/8/2007 | Payne, Ryan E | 772.74 | 202.82 | 975.56 | 26.06 | | | 384.00 | | | | | 40 | | | | 12 | | 32.00 | 833.95 | 26.06 | | | | | | Payne, Ryan E | Payne, Ryan E | | |
| 8576 | 5/15/2007 | Payne, Ryan E | 772.74 | 202.82 | 975.56 | 26.06 | | | 896.00 | 512.00 | | | | | | | | 28 | 16 | 56.00 | 1,554.44 | 27.76 | | | 222.06 | | | Payne, Ryan E | Payne, Ryan E | 222.06 | |
| 8577 | 5/22/2007 | Payne, Ryan E | 772.74 | 202.82 | 975.56 | 26.06 | 72.90 | 104.24 | 512.00 | 256.00 | 36.45 | | | 40 | | | | 4 | | 52.00 | 1,402.68 | 26.97 | 104.24 | 72.90 | 161.85 | 36.45 | | Payne, Ryan E | Payne, Ryan E | 31.34 | 125.40 |
| 8578 | 5/29/2007 | Payne, Ryan E | 772.74 | 202.82 | 975.56 | 26.06 | | | 154.55 | 384.00 | | | | 32 | | | | | | 32.00 | 833.95 | 26.06 | | | | | | Payne, Ryan E | Payne, Ryan E | | |
| 8579 | 6/5/2007 | Payne, Ryan E | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | 32 | | | | | | 32.00 | 833.95 | 26.06 | | | | | | Payne, Ryan E | Payne, Ryan E | | |
| 8580 | 6/12/2007 | Payne, Ryan E | 772.74 | 202.82 | 975.56 | 26.06 | | | 512.00 | 384.00 | | | | 16 | | | | 12 | | 52.00 | 1,426.44 | 27.43 | | | 164.59 | | | Payne, Ryan E | Payne, Ryan E | 164.59 | |
| 8581 | 6/19/2007 | Payne, Ryan E | 772.74 | 202.82 | 975.56 | 26.06 | | | 512.00 | 512.00 | | | | 12 | | 8 | | 8 | | 48.00 | 1,189.95 | 27.25 | | | | | | Payne, Ryan E | Payne, Ryan E | | |
| 8582 | 6/26/2007 | Payne, Ryan E | 772.74 | 202.82 | 975.56 | 26.06 | | | 384.00 | 256.00 | | | | 16 | | | | 16 | | 56.00 | 1,554.44 | 27.76 | | | 222.06 | | | Payne, Ryan E | Payne, Ryan E | 222.06 | |
| 8583 | 7/3/2007 | Payne, Ryan E | 782.07 | 202.82 | 984.89 | 26.31 | | | 768.00 | 768.00 | | | | | | | | 40 | | 64.00 | 1,820.40 | 28.44 | | | 341.33 | | | Payne, Ryan E | Payne, Ryan E | 341.33 | |
| 8584 | 7/10/2007 | Payne, Ryan E | 796.06 | 202.82 | 998.88 | 26.68 | | | 760.00 | | 159.21 | | | 20 | | | | | | 32.00 | 853.88 | 26.68 | | | | | | Payne, Ryan E | Payne, Ryan E | | |
| 8585 | 7/17/2007 | Payne, Ryan E | 796.06 | 202.82 | 998.88 | 26.68 | | | 608.00 | 608.00 | | | | 32 | | | | 16 | | 48.00 | 1,461.88 | 30.46 | | | 121.82 | | | Payne, Ryan E | Payne, Ryan E | 121.82 | |
| 8586 | 7/24/2007 | Payne, Ryan E | 796.06 | 202.82 | 998.88 | 26.68 | | | 912.00 | 304.00 | | | | 24 | | | | 8 | | 48.00 | 1,371.35 | 28.57 | | | 114.28 | | | Payne, Ryan E | Payne, Ryan E | 114.28 | |
| 8587 | 7/31/2007 | Payne, Ryan E | 796.06 | 202.82 | 998.88 | 26.68 | | | 912.00 | | | | | 40 | | | | | | 40.00 | 1,067.35 | 26.68 | | | | | | Payne, Ryan E | Payne, Ryan E | | |
| 8588 | 8/7/2007 | Payne, Ryan E | 796.06 | 202.82 | 998.88 | 26.68 | | | 456.00 | | | | | 12 | | | | | | 40.00 | 1,067.35 | 26.68 | | | | | | Payne, Ryan E | Payne, Ryan E | | |
| 8589 | 8/14/2007 | Payne, Ryan E | 796.06 | 202.82 | 998.88 | 26.68 | | | | | | | | 40 | | | | | | 40.00 | 1,067.35 | 26.68 | | | | | | Payne, Ryan E | Payne, Ryan E | | |
| 8590 | 8/21/2007 | Payne, Ryan E | 796.06 | 202.82 | 998.88 | 26.68 | | | 456.00 | | | | | 32 | | | | 12 | | 32.00 | 853.88 | 26.68 | | | | | | Payne, Ryan E | Payne, Ryan E | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BD | BE | BF | BG | BH | BI | BU | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8591 | Payne, Ryan E | 803.00 | 202.82 | 1,005.88 | 26.87 | | 150.20 | | | | | 214.97 | | | | | 608.00 | 75.10 | | | | | | 32 | 8 | | | | 16 | | | | | | | 40.00 | 1,074.83 | 26.87 | 214.97 | 150.20 | 75.10 | | Payne, Ryan E | 64.77 | Payne, Ryan E | -75.10 |
| 8592 | Payne, Ryan E | 803.00 | 202.82 | 1,033.86 | 27.62 | | | | | | | | | | | | 912.00 | | | | | | | 40 | | | | | 24 | | | | | | | 40.00 | 1,104.73 | 27.62 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8593 | Payne, Ryan E | 803.00 | 202.82 | 1,033.86 | 27.62 | 137.20 | 5.19 | | | | | 193.33 | 6.90 | | | | 1,368.00 | 1,064.00 | | | | | | 40 | 7 | 0.25 | | | | | | | | | | | 75.25 | 2,368.97 | 31.46 | 200.23 | 142.39 | 554.86 | 71.20 | Payne, Ryan E | 57.84 | Payne, Ryan E | 483.66 |
| 8594 | Payne, Ryan E | 803.00 | 202.82 | 1,033.86 | 27.62 | | | | 78.40 | | | 912.00 | 912.00 | | | | | | | | | 39.20 | | 40 | | | | | 4 | 24 | 24 | | | | | 68.00 | 2,127.21 | 31.28 | 110.47 | 78.40 | 437.95 | 39.20 | Payne, Ryan E | 32.07 | Payne, Ryan E | 398.75 |
| 8595 | Payne, Ryan E | 803.00 | 202.82 | 1,033.86 | 27.62 | | | | | | | 608.00 | | | | | | | | | | | | 40 | | | | | 16 | | | | | | | 40.00 | 1,104.73 | 27.62 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8596 | Payne, Ryan E | 803.00 | 202.82 | 1,033.86 | 27.62 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 883.79 | 27.62 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8597 | Payne, Ryan E | 803.00 | 202.82 | 1,033.86 | 27.62 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 883.79 | 27.62 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8598 | Payne, Ryan E | 803.00 | 202.82 | 1,033.86 | 27.62 | | | | 78.40 | | | 110.47 | 912.00 | 304.00 | | | | | | | | 39.20 | | 40 | | | | | 4 | 24 | 8 | | | | | 52.00 | 1,519.21 | 29.23 | 110.47 | 78.40 | 175.29 | 39.20 | Payne, Ryan E | 32.07 | Payne, Ryan E | 136.09 |
| 8599 | Payne, Ryan E | 803.00 | 202.82 | 1,033.86 | 27.62 | | | | | | | 304.00 | 304.00 | | | | | | | | | | | 40 | | | | | 8 | 8 | | | | | | 48.00 | 1,408.73 | 29.35 | | | 117.39 | | Payne, Ryan E | | Payne, Ryan E | 117.39 |
| 8600 | Payne, Ryan E | 803.00 | 202.82 | 1,033.86 | 27.62 | 9.80 | | | | | | 13.81 | | 780.00 | 152.00 | | | | | | | | | 40 | | | | | 20 | 4 | | | | | | 49.80 | 1,256.73 | 28.56 | | | 57.12 | | Payne, Ryan E | | Payne, Ryan E | 57.12 |
| 8601 | Payne, Ryan E | 803.00 | 202.82 | 1,033.86 | 27.62 | | | | | | | 13.81 | | | 152.00 | | | 4.90 | | | | | | 40 | 0.5 | | | | 4 | | | | | | | 40.00 | 1,118.54 | 27.62 | 13.81 | 9.80 | 6.90 | 4.90 | Payne, Ryan E | 4.01 | Payne, Ryan E | 2.00 |
| 8602 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Payne, Ryan E Total | 331.33 | | 2,442.74 |
| 8603 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 540.00 | | | | | | | 40 | | | | | 20 | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8604 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | 231.90 | | | | | 327.68 | | | | | | 540.00 | | 115.95 | | | | | 40 | | | | | | | | | | 8 | | 44.00 | 1,201.50 | 27.31 | 327.68 | 231.90 | 54.61 | 115.95 | Peros, Arthur | | Peros, Arthur | -61.34 |
| 8605 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | 20.48 | | | | 109.23 | 27.31 | | | | | 324.00 | | 38.65 | 10.24 | | | | 32 | 4 | 1 | | | | | | | | 12 | | 21.00 | 573.44 | 27.31 | 136.53 | 97.78 | | 48.89 | Peros, Arthur | 38.75 | Peros, Arthur | -61.34 |
| 8606 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 109.23 | | | | | | 648.00 | 216.00 | 163.88 | | | | | 40 | 4 | | | | | | | | | 8 | | 44.00 | 1,089.82 | 27.25 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8607 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 432.00 | | 38.65 | | | | | 40 | | | | | 16 | | | | | | | 40.00 | 1,060.14 | 27.31 | | | | | Peros, Arthur | | Peros, Arthur | 15.96 |
| 8608 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 540.00 | | | | | | | 32 | | | | | | | | | | 8 | | 32.00 | 873.82 | 27.31 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8609 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | 30.73 | | | | 218.45 | 40.96 | | | | | 216.00 | | 77.30 | 15.36 | | | | 40 | 8 | 1.5 | | | | | | | 8 | | 41.50 | 1,133.23 | 27.31 | 291.64 | 185.33 | 20.48 | 92.66 | Peros, Arthur | 74.09 | Peros, Arthur | -72.18 |
| 8610 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | 231.90 | | | | | 327.68 | | | | | | 216.00 | | 115.95 | | | | | 40 | 4 | | | | | | | | | 8 | | 44.00 | 1,201.50 | 27.31 | 327.68 | 231.90 | 54.61 | 115.95 | Peros, Arthur | 95.78 | Peros, Arthur | -61.34 |
| 8611 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | | | | 109.23 | | | | | | 540.00 | | 38.65 | | | | 163.88 | 32 | 4 | | | | | | | | | 20 | | 36.00 | 983.05 | 27.31 | 109.23 | 77.30 | | 38.65 | Peros, Arthur | 31.93 | Peros, Arthur | -38.65 |
| 8612 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | | | | 109.23 | | | | | | 540.00 | | 38.65 | | | | | 20 | 4 | | | | | | | | | 20 | | 20.00 | 546.14 | 27.31 | 109.23 | 77.30 | | 38.65 | Peros, Arthur | 31.93 | Peros, Arthur | -38.65 |
| 8613 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 324.00 | | 327.75 | | | | | 40 | | | | | 12 | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8614 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 540.00 | | 38.65 | 5.12 | | | | 40 | 4 | 0.5 | | | | | | | | 20 | | 40.00 | 1,092.27 | 27.31 | | | | | Peros, Arthur | | Peros, Arthur | -43.77 |
| 8615 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 540.00 | | | | | | | 40 | | | | | 20 | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8616 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 540.00 | | 163.88 | | | | | 24 | | | | | | | | | | 8 | | 24.00 | 655.36 | 27.31 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8617 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 218.45 | | | | | | 432.00 | | 163.88 | 77.30 | | | | 32 | 8 | | | | | | | | | 32 | | 40.00 | 1,092.27 | 27.31 | 218.45 | 154.60 | | 77.30 | Peros, Arthur | 63.85 | Peros, Arthur | -77.30 |
| 8618 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | | 163.88 | | | | 218.45 | | | | | | | 81.94 | | | | | 40 | 8 | | 8 | | | | | | | | | 48.00 | 1,310.73 | 27.31 | 218.45 | 163.88 | 109.23 | 81.94 | Peros, Arthur | 54.58 | Peros, Arthur | 27.29 |
| 8619 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | | | 194.60 | | | | 259.41 | | | | | | | 97.30 | | | | | 40 | | | 9.5 | | | | | | | | | 49.50 | 1,351.69 | 27.31 | 259.41 | 194.60 | 129.71 | 97.30 | Peros, Arthur | 64.81 | Peros, Arthur | 64.81 |
| 8620 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | 216.00 | | | | | 216.00 | | 163.88 | | | | | 40 | | | | | 8 | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8621 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8622 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8623 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | | 20.48 | | | | | 27.31 | | | | | | | | 10.24 | | | | 32 | | 1 | | | | | | | | | | 33.00 | 901.13 | 27.31 | 27.31 | 20.48 | | 10.24 | Peros, Arthur | | Peros, Arthur | -10.24 |
| 8624 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | 432.00 | | | | | | | 32 | | | | | 16 | | | | | | | 32.00 | 873.82 | 27.31 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8625 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | 20.48 | | | | 109.23 | 27.31 | 136.53 | | | | 216.00 | | 38.65 | 51.21 | | | | 40 | 4 | 1 | | | | | | | | | | 45.00 | 1,228.81 | 27.31 | 136.53 | 97.78 | 68.27 | 48.89 | Peros, Arthur | 38.75 | Peros, Arthur | 19.37 |
| 8626 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | 102.42 | | | | 109.23 | 136.53 | | | | | 216.00 | 216.00 | 38.65 | | | | | 32 | 4 | 5 | | | | | | | | 12 | | 37.00 | 1,335.58 | 27.26 | 245.76 | 179.72 | 122.68 | 89.86 | Peros, Arthur | | Peros, Arthur | 32.70 |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AX | AY | BE | BF | BG | BR | BS | BU | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 8627 | 3/5/2002 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | | | 756.00 | | | 115.96 | | 28 | | | 40.00 | 1,092.27 | 27.31 | | | | | Peros, Arthur | | |
| 8628 | 3/12/2002 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | 231.90 | | 327.68 | | | 216.00 | | | 12 | | 52.00 | 1,419.96 | 27.31 | 327.68 | 231.90 | 163.84 | 115.96 | Peros, Arthur | 95.78 | 47.89 |
| 8629 | 3/19/2002 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | 184.36 | | | 245.76 | | 92.18 | | | 9 | | 33.00 | 901.13 | 27.31 | 245.76 | 184.36 | | 92.18 | Peros, Arthur | 61.40 | -92.18 |
| 8630 | 3/26/2002 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | 324.00 | 324.00 | | | 12 | 12 | 36.00 | 979.20 | 27.31 | | | | | Peros, Arthur | 27.00 | |
| 8631 | 4/2/2002 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | | 77.30 | 109.23 | | | 38.65 | | | 4 | | 28.00 | 764.59 | 27.31 | 109.23 | | 77.30 | 38.65 | Peros, Arthur | 31.93 | -38.65 |
| 8632 | 4/9/2002 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | | 20.48 | 109.23 | 27.31 | | 38.65 | | | 4 | | 16.00 | 1,228.61 | 27.31 | 136.53 | 27.31 | 97.78 | 68.27 | Peros, Arthur | 38.75 | -19.37 |
| 8633 | 4/16/2002 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | 173.93 | | 245.76 | | | 163.88 | 86.96 | | 9 | | 41.00 | 1,119.58 | 27.31 | 245.76 | 173.93 | 13.65 | 86.96 | Peros, Arthur | 71.04 | -73.31 |
| 8634 | 4/23/2002 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | | | 600.00 | | | | | 20 | | | 40.00 | 1,062.20 | 27.31 | | | | | Peros, Arthur | | |
| 8635 | 4/30/2002 | Peros, Arthur | 819.38 | 202.82 | 1,022.20 | 27.31 | | | 163.88 | 218.45 | | 240.00 | 81.94 | 8 | | | 32.00 | 873.82 | 27.31 | 218.45 | 163.88 | | 81.94 | Peros, Arthur | 54.58 | -81.94 |
| 8636 | 5/7/2002 | Peros, Arthur | 869.20 | 202.82 | 1,072.02 | 28.64 | | 21.73 | 28.64 | | | 480.00 | 10.87 | 16 | | | 25.00 | 715.94 | 28.64 | 28.64 | 21.73 | | 10.87 | Peros, Arthur | 6.91 | -10.87 |
| 8637 | 5/14/2002 | Peros, Arthur | 869.20 | 202.82 | 1,072.02 | 28.64 | | | 480.00 | | | | | 16 | | | 32.00 | 916.41 | 28.64 | | | | | Peros, Arthur | | |
| 8638 | 5/21/2002 | Peros, Arthur | 869.20 | 202.82 | 1,072.02 | 28.64 | 82.00 | | 114.55 | | | 120.00 | 41.00 | 4 | 4 | | 36.00 | 1,030.96 | 28.64 | 114.55 | 82.00 | | 41.00 | Peros, Arthur | 32.55 | -41.00 |
| 8639 | 5/28/2002 | Peros, Arthur | 869.20 | 202.82 | 1,072.02 | 28.64 | | | 600.00 | | 173.84 | | | 20 | | | 24.00 | 687.31 | 28.64 | | | | | Peros, Arthur | 24.00 | |
| 8640 | 6/4/2002 | Peros, Arthur | 869.20 | 202.82 | 1,072.02 | 28.64 | | | 480.00 | | | | | 16 | | | 32.00 | 916.41 | 28.64 | | | | | Peros, Arthur | | |
| 8641 | 6/11/2002 | Peros, Arthur | 869.20 | 202.82 | 1,072.02 | 28.64 | | | 600.00 | | | | | 20 | | | 24.00 | 687.31 | 28.64 | | | | | Peros, Arthur | 24.00 | |
| 8642 | 6/18/2002 | Peros, Arthur | 869.20 | 202.82 | 1,072.02 | 28.64 | | | 360.00 | | | | | 12 | | | 24.00 | 687.31 | 28.64 | | | | | Peros, Arthur | 24.00 | |
| 8643 | 6/25/2002 | Peros, Arthur | 869.20 | 202.82 | 1,072.02 | 28.64 | | | 114.55 | | | | 41.00 | 16 | | | 36.00 | 1,030.96 | 28.64 | 114.55 | 82.00 | | 41.00 | Peros, Arthur | 32.55 | -41.00 |
| 8644 | 7/2/2002 | Peros, Arthur | 879.80 | 202.82 | 1,082.62 | 28.92 | | | 240.00 | | | | | 16 | | | 32.00 | 934.10 | 29.19 | | | | | Peros, Arthur | | |
| 8645 | 7/9/2002 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 22.39 | 117.38 | 29.35 | | 480.00 | 179.14 | 40 | | | 29.00 | 933.10 | 29.19 | 146.73 | 106.89 | | 53.45 | Peros, Arthur | 39.84 | -53.45 |
| 8646 | 7/16/2002 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 33.59 | | 44.02 | | 720.00 | 16.79 | 24 | | | 30.00 | 1,457.84 | 29.45 | 44.02 | 33.59 | 139.89 | 16.79 | Peros, Arthur | 29.45 | 123.10 |
| 8647 | 7/23/2002 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 720.00 | 240.00 | 24 | | | 32.00 | 1,586.99 | 29.45 | | | | | Peros, Arthur | | |
| 8648 | 7/30/2002 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 720.00 | 240.00 | 24 | | | 8.00 | 704.30 | 29.19 | | | | | Peros, Arthur | | |
| 8649 | 8/6/2002 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 22.39 | 234.77 | 29.35 | | 240.00 | | 40 | | | 8.00 | 234.77 | 29.19 | | | | | Peros, Arthur | 72.72 | |
| 8650 | 8/13/2002 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 117.38 | | | 240.00 | 84.50 | 8 | 8 | 1 | 32.00 | 1,411.21 | 29.40 | 264.11 | 191.38 | 14.67 | 95.70 | Peros, Arthur | 72.72 | -81.02 |
| 8651 | 8/20/2002 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 117.38 | | | 240.00 | | 4 | 4 | | 40.00 | 1,411.21 | 29.40 | 117.38 | 84.50 | | 42.25 | Peros, Arthur | 32.88 | 75.35 |
| 8652 | 8/27/2002 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 117.38 | | | 480.00 | | 16 | 8 | | 40.00 | 1,179.06 | 29.19 | | | | | Peros, Arthur | 42.25 | |
| 8653 | 9/3/2002 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 240.00 | 179.14 | 32 | | | 32.00 | 944.30 | 29.19 | | | | | Peros, Arthur | 72.72 | |
| 8654 | 9/10/2002 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | 117.38 | | | 360.00 | | 32 | 4 | | 12.00 | 366.00 | 29.19 | 117.38 | 84.50 | | 42.25 | Peros, Arthur | 32.88 | -42.25 |
| 8655 | 9/17/2002 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 126.75 | | | 12 | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 178.07 | 126.75 | Peros, Arthur | 93.50 | |
| 8656 | 9/24/2002 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 137.31 | | 190.75 | | | 240.00 | | 40 | 6.5 | | 38.50 | 1,129.81 | 29.35 | 190.75 | 137.31 | 68.66 | | Peros, Arthur | 53.43 | |
| 8657 | 10/1/2002 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 234.77 | | | 240.00 | | 8 | 4 | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | 84.50 | | Peros, Arthur | 65.77 | |
| 8658 | 10/8/2002 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 117.38 | | | 240.00 | | 4 | 4 | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | | Peros, Arthur | 42.25 | |
| 8659 | 10/15/2002 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 360.00 | 179.14 | 12 | 16 | | 16.00 | 469.53 | 29.35 | 234.77 | 169.00 | | 84.50 | Peros, Arthur | 65.77 | -84.50 |
| 8660 | 10/22/2002 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 234.77 | | | 240.00 | | 8 | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | 117.60 | 84.50 | Peros, Arthur | 65.77 | -84.50 |
| 8661 | 10/29/2002 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 190.75 | | 120.00 | 240.00 | | 40 | 0.5 | | 8.00 | 1,411.21 | 29.40 | 234.77 | 169.00 | | | Peros, Arthur | 32.88 | 75.35 |
| 8662 | 11/5/2002 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 11.20 | 14.67 | | | 240.00 | 5.60 | | | | 40.00 | 1,188.50 | 29.35 | 29.35 | 14.67 | 11.20 | 7.34 | Peros, Arthur | 3.48 | 1.74 |

  
| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8663 | 11/12/2002 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | 120.00 | | 179.14 | 126.75 | | | | | | 40 | 12 | | | | 4 | | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | | Peros, Arthur | | | 49.32 |
| 8664 | 11/18/2002 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 480.00 | 240.00 | | | | | | | | 40 | 16 | | | | 8 | 8 | 8 | | | | | 40.00 | 1,179.06 | 29.48 | | | | | | Peros, Arthur | | | |
| 8665 | 11/20/2002 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 720.00 | 240.00 | | 42.25 | | | | | | 32 | 24 | | | | 8 | | 24 | | | | | 20.00 | 592.15 | 29.61 | 117.38 | 84.50 | | 42.25 | | Peros, Arthur | | | -42.25 |
| 8666 | 12/3/2002 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 480.00 | | | 358.28 | | | | | | 16 | 32 | | | | | | 32 | | | | | 16.00 | #DIV/0! | | | | | | | Peros, Arthur | | | |
| 8667 | 12/10/2002 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 44.79 | | | | | 58.69 | | | | 480.00 | | | | | | | | | 40 | 16 | | | | | | | | | | | 40.00 | 1,232.52 | 29.35 | 58.69 | 44.79 | 29.35 | 22.39 | | Peros, Arthur | | | 6.96 |
| 8668 | 12/17/2002 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 480.00 | | | | 22.39 | | | | | 40 | 16 | | | | 2 | | | | | | | 40.00 | 1,232.52 | 29.35 | | | | 22.39 | | Peros, Arthur | | | 6.96 |
| 8669 | 12/24/2002 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 720.00 | | | | | | | | | 40 | 24 | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Peros, Arthur | | | |
| 8670 | 12/31/2002 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 720.00 | | 179.14 | | | | | | | 40 | 24 | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Peros, Arthur | | | |
| 8671 | 1/7/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | | 29.35 | | | | 616.00 | | 179.14 | 11.20 | | | | | | 20 | | | | | 1 | | | | | | | 33.00 | 968.41 | 29.35 | 29.35 | 22.39 | | 11.20 | | Peros, Arthur | | | -11.20 |
| 8672 | 1/14/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 256.00 | | | 42.25 | | | | | | 32 | 4 | | | | 8 | | | | | | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | | 42.25 | | Peros, Arthur | | | -42.25 |
| 8673 | 1/21/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | | 469.53 | | | | | 256.00 | | 179.14 | 169.00 | | | | | | 40 | 16 | | | | 8 | | | | | | | 32.00 | 939.06 | 29.35 | 469.53 | 338.00 | | 169.00 | | Peros, Arthur | | | -169.00 |
| 8674 | 1/28/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Peros, Arthur | | | |
| 8675 | 2/4/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 11.20 | | | | 117.38 | 14.67 | | | | 256.00 | | | 42.25 | 5.60 | | | | | | 40 | 4 | 0.5 | | | 8 | | | | | | | 44.50 | 1,305.88 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Peros, Arthur | | | 16.44 |
| 8676 | 2/11/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 256.00 | | | 42.25 | 5.60 | | | | | | 40 | 4 | | | | 8 | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Peros, Arthur | | | 18.18 |
| 8677 | 2/18/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 256.00 | | | 42.25 | | | | | | 32 | 4 | | | | 8 | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Peros, Arthur | | | -42.25 |
| 8678 | 2/25/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | 8 | | 8 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Peros, Arthur | | | |
| 8679 | 3/4/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 179.14 | | | | 117.38 | 234.77 | | | | 256.00 | | | 42.25 | 89.57 | | | | | | 40 | 4 | 8 | | | 8 | | | | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 263.64 | 58.69 | 131.82 | | Peros, Arthur | | | 88.51 |
| 8680 | 3/11/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 256.00 | | | 42.25 | | | | | | 40 | 4 | | | | 8 | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Peros, Arthur | | | -73.13 |
| 8681 | 3/18/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | 4 | | | | | | | | | | | 44.00 | 1,173.83 | 29.35 | | | | | | Peros, Arthur | | | 16.44 |
| 8682 | 3/25/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 22.39 | | | | 352.15 | 29.35 | | | | 256.00 | | | 126.75 | 11.20 | | | | | | 40 | 12 | 1 | | | 4 | | | | | | | 53.00 | 1,555.32 | 29.35 | 381.49 | 275.89 | 190.75 | 137.95 | | Peros, Arthur | | | 52.80 |
| 8683 | 4/1/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Peros, Arthur | | | |
| 8684 | 4/8/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 11.20 | | | | 234.77 | 14.67 | | | | 256.00 | | | 84.50 | 5.60 | | | | | | 40 | 8 | 0.5 | | | 8 | | | | | | | 40.50 | 1,188.50 | 29.35 | 249.44 | 180.20 | 7.34 | 90.10 | | Peros, Arthur | | | 69.24 |
| 8685 | 4/15/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 33.59 | | | | 293.46 | 44.02 | | | | 256.00 | 256.00 | 179.14 | 105.63 | 16.79 | | | | | | 40 | 10 | 1.5 | | | 8 | | | | | | | 53.50 | 983.08 | 29.35 | 293.46 | 211.25 | 267.41 | 105.63 | | Peros, Arthur | | | 10.43 |
| 8686 | 4/22/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 384.00 | | | | | 384.00 | | | | | | | | | 12 | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Peros, Arthur | | | -16.79 |
| 8687 | 4/29/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 12 | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Peros, Arthur | | | -16.79 |
| 8688 | 5/6/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 640.00 | 640.00 | | | | | | | | | 20 | 20 | | | | 8 | | | | | | | 52.00 | 1,579.06 | 29.35 | | | | 182.20 | | Peros, Arthur | | | 182.20 |
| 8689 | 5/13/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 768.00 | | | | | | | | | | 24 | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Peros, Arthur | | | |
| 8690 | 5/20/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 384.00 | | | 84.50 | | | | | | 32 | 8 | | | | 4 | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Peros, Arthur | | | -84.50 |
| 8691 | 5/27/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 640.00 | | 179.14 | 42.25 | | | | | | 40 | 20 | | | | 4 | | 8 | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | 124.11 | 42.25 | | Peros, Arthur | | | -42.25 |
| 8692 | 6/3/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 11.20 | | | | 117.38 | 14.67 | | | | 512.00 | 256.00 | | 42.25 | 5.60 | | | | | | 40 | 4 | 0.5 | | | 16 | | | | | | | 48.50 | 1,444.50 | 29.78 | 14.67 | 11.20 | 126.58 | 5.60 | | Peros, Arthur | | | 120.98 |
| 8693 | 6/10/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 11.20 | | | | 117.38 | 14.67 | | | | 256.00 | | | 42.25 | 5.60 | | | | | | 40 | 4 | 0.5 | | | 12 | | | | | | | 36.50 | 1,071.12 | 29.35 | 132.06 | 95.70 | | 47.85 | | Peros, Arthur | | | -47.85 |
| 8694 | 6/17/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 256.00 | | | 42.25 | | | | | | 40 | 4 | | | | 8 | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Peros, Arthur | | | -42.25 |
| 8695 | 6/24/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | 640.00 | | 179.14 | 126.75 | | | | | | 32 | 12 | | | | 8 | | | | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 253.50 | 58.69 | 126.75 | | Peros, Arthur | | | -85.83 |
| 8696 | 6/30/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 201.53 | | | | | 264.11 | | | | 640.00 | 256.00 | | 100.77 | | | | | | 20 | 4 | 9 | | | 8 | | | | 32.00 | | | 41.00 | 1,224.41 | 29.78 | 146.73 | 112.00 | 14.93 | 53.73 | | Peros, Arthur | | | 58.80 |
| 8697 | 7/8/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 22.39 | | | | 117.38 | 29.35 | | | | 640.00 | 256.00 | 179.14 | 42.25 | 11.20 | | | | | 40 | 4 | 1 | | | 8 | | 8 | 8.00 | | | | 21.00 | 637.49 | 29.35 | 146.73 | 106.89 | | 53.45 | | Peros, Arthur | | | -53.45 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8699 | 7/22/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | | | | | 16.00 | 469.53 | 29.35 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8700 | 7/29/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24.00 | | | | | 16.00 | 469.53 | 30.25 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8701 | 8/5/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 32 | | | | | | | 8 | | 8.00 | | | | 32.00 | 960.30 | 30.01 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8702 | 8/12/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 16 | | | | | | | 16 | | 32.00 | | | | 16.00 | 512.00 | 32.00 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8703 | 8/19/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 20 | | | | | | | 8 | | | | | | 48.00 | 1,429.83 | 29.79 | | | 119.15 | | Peros, Arthur | | Peros, Arthur | 119.15 |
| 8704 | 8/26/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | | | 117.38 | | | | | 256.00 | | | | 42.25 | | | | | 40 | 4 | | | | | | | | | | 8.00 | 16.00 | 20.00 | 586.91 | 29.35 | 117.38 | 84.50 | | 42.25 | Peros, Arthur | | Peros, Arthur | -42.25 |
| 8705 | 9/2/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | 256.00 | 179.14 | | | | | | | 8 | | | | | | | 8 | | 8.00 | | 8.00 | | 32.00 | 960.30 | 30.01 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8706 | 9/9/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 11.20 | | | | 352.15 | 14.67 | | | | 384.00 | | | | 126.75 | 5.60 | | | | 12 | | | | | | | | | | | | | 52.50 | 1,540.65 | 29.35 | 366.82 | 264.70 | 183.41 | 132.35 | Peros, Arthur | | Peros, Arthur | 51.06 |
| 8707 | 9/16/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 768.00 | 256.00 | | | | | | | | 24 | | | | | | | 8 | | 16.00 | | | | 24.00 | 725.53 | 30.23 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8708 | 9/23/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 44.70 | | | | | 58.69 | | | | 256.00 | 256.00 | | | | 22.39 | | | | 32 | 2 | | | | | | | | 8.00 | | | | 34.00 | 1,018.90 | 29.97 | 58.69 | 44.79 | | | Peros, Arthur | | Peros, Arthur | -22.39 |
| 8709 | 9/30/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 11.20 | | | | | | | | | 1,024.00 | 256.00 | | | | 84.50 | | | | 32 | 0.5 | | | | | | | | | | | | 48.50 | 1,444.50 | 29.78 | 14.67 | 11.20 | 126.58 | 5.60 | Peros, Arthur | | Peros, Arthur | 129.98 |
| 8710 | 10/7/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | 14.67 | | | | 256.00 | 256.00 | 179.14 | 126.75 | | | | | | 40 | 4 | | | | | | | | | | | | 52.00 | 1,547.21 | 29.75 | 117.38 | 84.50 | 178.52 | 42.25 | Peros, Arthur | | Peros, Arthur | 136.27 |
| 8711 | 10/14/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | 256.00 | 256.00 | 179.14 | | | | | | | 8 | | | | | | | 8 | | 8.00 | | | | 52.00 | 1,547.21 | 29.35 | 352.15 | 253.50 | 178.52 | 126.75 | Peros, Arthur | | Peros, Arthur | 98.65 |
| 8712 | 10/21/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 44.79 | | | | | 58.69 | | | | 512.00 | 512.00 | | | | 22.39 | | | | 8 | 2 | | | | | | | | | | | | 58.00 | 1,744.52 | 50.08 | 58.69 | 44.79 | 270.70 | 22.39 | Peros, Arthur | | Peros, Arthur | 13.91 |
| 8713 | 10/28/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 640.00 | 384.00 | | | | | | | | 12 | | | | | | | | | 32.00 | | | | 12.00 | 384.00 | 32.00 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8714 | 11/4/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 32 | | | | | | | | | 8.00 | | | | 8.00 | 256.00 | 32.00 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8715 | 11/11/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | 256.00 | 179.14 | | | | | | | 8 | | | | | | | | | | | | | 48.00 | 1,429.83 | 29.79 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8716 | 11/18/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 256.00 | | | | 42.25 | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 119.15 | 42.25 | Peros, Arthur | | Peros, Arthur | 16.44 |
| 8717 | 11/25/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 384.00 | 256.00 | | | | 84.50 | | | | 8 | | | | | | | | | 16.00 | | | | 40.00 | 1,195.06 | 29.88 | 234.77 | 169.00 | | 84.50 | Peros, Arthur | | Peros, Arthur | 65.77 |
| 8718 | 12/2/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 256.00 | 358.28 | 84.50 | | | | | | | 8 | | | | | | | | | 24.00 | | | | 24.00 | 704.39 | 29.35 | 234.77 | 169.00 | | 84.50 | Peros, Arthur | | Peros, Arthur | -84.50 |
| 8719 | 12/9/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | 42.25 | 5.60 | | | | 32 | 4 | 0.5 | | | | | | | | | | | 36.50 | 1,071.72 | 29.35 | | | 56.80 | 47.85 | Peros, Arthur | | Peros, Arthur | -47.85 |
| 8720 | 12/16/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | 384.00 | | | | | | | | 8 | | | | | | | | 12 | | | | | 44.00 | 1,321.06 | 30.02 | | | | 60.14 | Peros, Arthur | | Peros, Arthur | 60.14 |
| 8721 | 12/23/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 11.20 | | | | 234.77 | 14.67 | | | | 640.00 | | | | 84.50 | 5.60 | | | | 8 | 8 | 0.5 | | | | | | | | 16.00 | | | | 32.50 | 953.73 | 29.35 | 249.44 | 180.20 | | 90.10 | Peros, Arthur | | Peros, Arthur | -90.10 |
| 8722 | 12/30/2003 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | 179.14 | | | 29.35 | | 234.77 | | 512.00 | | | | 84.50 | 11.20 | | | | 40 | 8 | | | | | | | | | 8.00 | | | | 48.00 | 1,437.84 | 29.94 | 234.77 | 179.14 | | 89.57 | Peros, Arthur | | Peros, Arthur | -89.57 |
| 8724 | 1/6/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | 179.14 | | | 29.35 | | | | 256.00 | | | | 84.50 | 11.20 | | | | 40 | 8 | 1 | | | | | | | | 8.00 | | | | 49.00 | 1,497.84 | 29.35 | 264.11 | 191.39 | 132.06 | 95.70 | Peros, Arthur | | Peros, Arthur | 72.72 |
| 8725 | 1/20/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | 24.00 | 704.30 | 29.35 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8726 | 1/27/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | 24.00 | 704.30 | 29.35 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8727 | 2/3/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | | 29.35 | | | | 384.00 | | | | 11.20 | | | | | 40 | | 1 | | | | | | | | 8.00 | | | | 49.00 | 1,469.17 | 29.78 | 29.35 | 22.39 | 134.01 | 11.20 | Peros, Arthur | | Peros, Arthur | 122.81 |
| 8728 | 2/10/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 256.00 | | | | 42.25 | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | | 42.25 | Peros, Arthur | | Peros, Arthur | 16.44 |
| 8729 | 2/17/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.63 | 29.35 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8730 | 2/24/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | | 29.35 | | | | 256.00 | | | | 11.20 | | | | | 40 | | 1 | | | | | | | | | | | | 41.00 | 1,203.17 | 29.35 | 29.35 | 22.39 | 14.67 | 11.20 | Peros, Arthur | | Peros, Arthur | 6.95 |
| 8731 | 3/2/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | 11.20 | | | | 32 | | 1 | | | | | | | | 8.00 | | | | 33.00 | 968.41 | 29.35 | | | | | Peros, Arthur | | Peros, Arthur | 3.48 |
| 8732 | 3/9/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | | 29.35 | | | | 256.00 | | | | | 11.20 | | | | 32 | | 1 | | | | | | | | 8.00 | | | | 33.00 | 968.41 | 29.35 | 29.35 | 22.39 | | 11.20 | Peros, Arthur | | Peros, Arthur | -11.20 |
| 8733 | 3/16/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 22.39 | | | | | 36.68 | | | | | | | | 42.25 | 14.00 | | | | 40 | 4 | 1.25 | | | | | | | | 8.00 | | | | 37.25 | 1,093.12 | 29.35 | 104.06 | 112.49 | | 56.25 | Peros, Arthur | | Peros, Arthur | -56.25 |
| 8734 | 3/23/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 33.59 | | | | 117.38 | 44.02 | | | | | | | | 42.25 | 16.79 | | | | 40 | 4 | | | | | | | | | | | 16.00 | | 25.50 | 748.31 | 29.35 | 44.02 | 33.59 | 16.79 | | Peros, Arthur | | Peros, Arthur | -16.79 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8735 | 3/30/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 128.00 | | | | | | | | | | | | | | | | | | | | 4 | | | 8.00 | | 8.00 | | 24.00 | 704.30 | 29.35 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8736 | 4/6/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 256.00 | | | | | | | | 84.50 | | | | | | | | | | | | 4 | | | 16.00 | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Peros, Arthur | 65.77 | Peros, Arthur | 32.88 |
| 8737 | 4/13/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 179.14 | | | | 146.73 | 234.77 | | | | | | 512.00 | 179.14 | 89.57 | | | | | | | | | | | 16 | | | | | | | 32.00 | 939.06 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Peros, Arthur | -69.02 | Peros, Arthur | -42.29 |
| 8738 | 4/20/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | | | | | | | | | 4 | | | | | | | 20.00 | 587.06 | 29.35 | 381.49 | 284.77 | 73.36 | 142.38 | | Peros, Arthur | 90.02 | Peros, Arthur | 16.44 |
| 8739 | 4/27/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 22.39 | | | | 234.77 | 29.35 | | | | | | 256.00 | 128.00 | | | | | | | | | | | | 8 | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Peros, Arthur | 96.35 | Peros, Arthur | 16.44 |
| 8740 | 5/4/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | | | | | | | | 768.00 | 384.00 | 11.20 | | | | | | | | | | | 8 | | | | | 1 | | 53.00 | 1,561.17 | 29.35 | 264.11 | 191.39 | 192.05 | 95.70 | | Peros, Arthur | 72.72 | Peros, Arthur | 96.35 |
| 8741 | 5/11/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | 234.77 | | | | | | | 512.00 | | 11.20 | | | | | | | | | | | 4 | | | | | 1 | | 53.00 | 1,587.17 | 29.35 | 29.35 | 22.39 | 194.65 | 11.20 | | Peros, Arthur | 6.95 | Peros, Arthur | 183.46 |
| 8742 | 5/18/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | | | 512.00 | | 84.50 | | | | | | | | | | | 18 | 12 | 8.00 | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Peros, Arthur | 65.77 | Peros, Arthur | -84.50 |
| 8743 | 5/25/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 640.00 | | | | | | | | | | | | | 32 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8744 | 6/1/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | 640.00 | 256.00 | 179.14 | 42.25 | | | | | | | | | | 32 | 4 | | | | 8.00 | | 36.00 | 1,077.68 | 29.35 | 117.38 | 84.50 | | 42.25 | | Peros, Arthur | 32.88 | Peros, Arthur | -42.25 |
| 8745 | 6/8/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 22.39 | | | | 117.38 | 29.35 | | | | | | 768.00 | 256.00 | 42.25 | | | | | | | | | | | 40 | 4 | | | | | | 53.00 | 1,576.55 | 29.35 | 146.73 | 106.89 | 193.35 | 53.45 | | Peros, Arthur | 39.84 | Peros, Arthur | 139.90 |
| 8746 | 6/15/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | 512.00 | | 42.25 | | | | | | | | | | | 40 | 16 | | 8.00 | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Peros, Arthur | 32.88 | Peros, Arthur | 16.44 |
| 8747 | 6/22/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 768.00 | | | | | | | | | | | | | 40 | 24 | | | | 8.00 | | 32.00 | 939.06 | 29.35 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8748 | 6/30/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 1,792.00 | | | | | | | 1,792.00 | | | | | | | | | | | | | 56 | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8749 | 7/6/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 73.94 | 11.20 | | | | 102.71 | 14.67 | | | | | | 256.00 | 256.00 | 179.14 | 36.97 | 5.60 | | | | | | | | 32 | 3.5 | 0.5 | | 8.00 | | | | 33.00 | 968.41 | 29.35 | | | | | | Peros, Arthur | | Peros, Arthur | -42.57 |
| 8750 | 7/13/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | | 29.35 | | | | | | 896.00 | | 11.20 | | | | | | | | | | | 32 | 1 | | | | | | 33.00 | 968.41 | 29.35 | 29.35 | 22.39 | | 11.20 | | Peros, Arthur | 6.95 | Peros, Arthur | 139.90 |
| 8751 | 7/20/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | 84.50 | | | 117.38 | | | | | 512.00 | 256.00 | | 42.25 | | | | | | | | 4 | | 16 | 8 | | 8.00 | | | | 53.00 | 1,576.55 | 29.35 | 146.73 | 106.89 | 193.35 | 53.45 | | Peros, Arthur | 39.84 | Peros, Arthur | 139.90 |
| 8752 | 7/27/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | 896.00 | 256.00 | 42.25 | | | | | | | | 4 | | 28 | 8 | | 6 | | | | 44.00 | 1,312.44 | 29.35 | 117.38 | 84.50 | 59.66 | 42.25 | | Peros, Arthur | 32.88 | Peros, Arthur | 17.41 |
| 8753 | 8/3/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 384.00 | | | | | | | | | | | | 16 | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8754 | 8/10/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | | | | | 768.00 | | | 42.25 | | | | | | | | 4 | | 20 | 12 | | 24 | | | | 20.00 | 586.91 | 29.35 | 117.38 | 84.50 | | 42.25 | | Peros, Arthur | 32.88 | Peros, Arthur | -42.25 |
| 8755 | 8/17/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | 117.38 | | | | | 768.00 | | | 42.25 | | | | | | | | 4 | | 12 | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Peros, Arthur | 32.88 | Peros, Arthur | -42.25 |
| 8756 | 8/24/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | | 29.35 | | | | | | 640.00 | | 11.20 | | | | | | | | | | | 32 | 1 | | | | | | 33.00 | 968.41 | 29.35 | 29.35 | 22.39 | | 11.20 | | Peros, Arthur | 6.95 | Peros, Arthur | -11.20 |
| 8757 | 8/31/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 22.39 | | | | 234.77 | 29.35 | | | | | | 640.00 | | 11.20 | | | | | | | | | | | 40 | 8 | 1 | | | 6 | | 37.00 | 1,085.79 | 29.35 | 146.73 | 106.89 | | 53.45 | | Peros, Arthur | 39.84 | Peros, Arthur | -53.45 |
| 8758 | 9/7/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 768.00 | | 179.14 | 84.50 | | | | | | | | 4 | | 20 | 4 | | 8 | | | | 40.00 | 1,173.83 | 29.35 | 117.38 | 84.50 | | 42.25 | | Peros, Arthur | 6.95 | Peros, Arthur | -11.20 |
| 8759 | 9/14/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 11.20 | | | 84.50 | | 14.67 | | | | | | 640.00 | | 5.60 | | | | 42.25 | | | | | | | 40 | 4 | | | | 8.00 | | 44.50 | 1,327.12 | 29.35 | 91.50 | 67.10 | 47.85 | | | Peros, Arthur | 36.36 | Peros, Arthur | 19.25 |
| 8760 | 9/21/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 768.00 | | | | | | | | | | | | | 24 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8761 | 9/28/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 1,152.00 | | | | | | | | | | | | | 32 | | | | | 8 | | 24.00 | 704.30 | 29.35 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8762 | 10/5/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | | 29.35 | | | | | | 1,024.00 | | 11.20 | | | | | | | | | | | 32 | 1 | | | | | | 25.00 | 733.64 | 29.35 | 29.35 | 22.39 | | 11.20 | | Peros, Arthur | 6.95 | Peros, Arthur | -11.20 |
| 8763 | 10/12/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 1,152.00 | 128.00 | | 11.20 | | | | | | | | | | 36 | 4 | | | | | | 44.00 | 1,301.83 | 29.35 | 29.35 | 22.39 | | | | Peros, Arthur | 6.95 | Peros, Arthur | -11.20 |
| 8764 | 10/19/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | | | | | 512.00 | | 42.25 | | | | 42.25 | | | | | | | 40 | 4 | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Peros, Arthur | 32.88 | Peros, Arthur | 16.44 |
| 8765 | 10/26/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 640.00 | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8766 | 11/2/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 1,408.00 | | | | | | | | | | | | | 44 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8767 | 11/9/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | | 29.35 | | | | | | 512.00 | 128.00 | | | | | | | | | | | | 32 | 8 | | | | | | 25.00 | 597.53 | 29.35 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8768 | 11/16/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 22.39 | | | | 117.38 | 29.35 | | | | | | 640.00 | | 179.14 | 42.25 | | | 4 | 1 | | | | | | 37.00 | 1,085.79 | 29.35 | 146.73 | 106.89 | | 53.45 | | Peros, Arthur | 39.84 | Peros, Arthur | -53.45 |
| 8769 | 11/23/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | | 29.35 | | | | | | 1,280.00 | | | | | | | | | | | | | 32 | 4 | | | | 8 | | 33.00 | 968.41 | 29.35 | 29.35 | 22.39 | | 11.20 | | Peros, Arthur | 6.95 | Peros, Arthur | -11.20 |
| 8770 | 11/30/2004 Peros, Arthur | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 358.28 | | 1,024.00 | | | | | | | | | | | | | 32 | | | | | 24 | | 16.00 | 469.53 | 29.35 | | | | | | Peros, Arthur | | Peros, Arthur | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8771 | 12/7/2004 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | 36 | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Peros, Arthur | Peros, Arthur | |
| 8772 | 12/14/2004 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | | 640.00 | | | | | | | | | | 84.50 | 20 | | 8 | 16 | | | | 24.00 | 704.39 | 29.35 | 234.77 | 169.00 | | 84.50 | Peros, Arthur | Peros, Arthur | -84.50 |
| 8773 | 12/21/2004 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | 896.00 | | | | | | | | | | | 32 | | | 32 | | | | | | | | | | | Peros, Arthur | Peros, Arthur | #DIV/0! |
| 8774 | 12/28/2004 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 179.14 | | | | | | 1,024.00 | | | | | | | | | | | 32 | | | 32 | | | | | | | | | | | Peros, Arthur | Peros, Arthur | #DIV/0! |
| 8775 | 1/4/2005 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 179.14 | | | | | | 768.00 | | | | | | | | | | | 24 | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Peros, Arthur | Peros, Arthur | |
| 8776 | 1/11/2005 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 89.57 | | | | 84.50 | 117.38 | | | | | | 117.38 | | 256.00 | | | | 44.79 | | 42.25 | | | | | 40 | | 4 | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 174.07 | | 87.04 | Peros, Arthur | Peros, Arthur | -87.04 |
| 8777 | 1/18/2005 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | 234.77 | | 179.14 | | | | | | 128.00 | | | | 84.50 | | | | | | | 40 | | 8 | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 65.77 | Peros, Arthur | Peros, Arthur | -65.77 |
| 8778 | 1/25/2005 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32.00 | 1,173.83 | 29.35 | | | | | Peros, Arthur | Peros, Arthur | |
| 8779 | 2/1/2005 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | 22.39 | | | | 469.53 | 29.35 | | | | | | | | 768.00 | | | | 169.00 | 11.20 | | | | | | 32 | | 16 | 1 | | | | 49.00 | 1,437.94 | 29.35 | 968.30 | 132.06 | | 180.20 | Peros, Arthur | Peros, Arthur | -44.16 |
| 8780 | 2/8/2005 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | | 29.35 | | | | | | | | | | | | | 11.20 | | | | | | 24 | | | 4 | | | | | 17.00 | 498.88 | 29.35 | 29.35 | 22.39 | | 11.20 | Peros, Arthur | Peros, Arthur | -11.20 |
| 8781 | 2/15/2005 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | 84.50 | 29.35 | | | | | | 117.38 | | 768.00 | | | | | 11.20 | | 42.25 | | | | | 40 | | | | | | | 40.00 | 1,320.55 | 29.35 | 146.73 | 106.89 | | 73.36 | Peros, Arthur | Peros, Arthur | 53.45 |
| 8782 | 2/22/2005 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | | 29.35 | | 179.14 | | | | | | 256.00 | | | | | 11.20 | | | | | | | 40 | | 1 | | | | | 40.00 | 1,173.83 | 29.35 | 29.35 | 22.39 | | 14.67 | Peros, Arthur | Peros, Arthur | 3.46 |
| 8783 | 3/1/2005 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 11.20 | | | | | 14.67 | | | | | | | | | | | | | 5.60 | | | | | | | 40 | | | 0.5 | | | | | 32.50 | 953.73 | 29.35 | 14.67 | 11.20 | | 5.60 | Peros, Arthur | Peros, Arthur | -5.60 |
| 8784 | 3/8/2005 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 169.00 | 234.77 | | | | | | 234.77 | | | | | | 84.50 | | 84.50 | | | | | | 40 | | 8 | | | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 338.00 | | 234.77 | Peros, Arthur | Peros, Arthur | 131.53 |
| 8785 | 3/15/2005 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 63.38 | 67.18 | | | | 84.50 | 88.04 | | | | | | 88.04 | | | | | | 31.69 | 33.59 | | 42.25 | | | 32 | | 3 | | | 3 | | | | 42.00 | 1,232.52 | 29.35 | 293.46 | 215.05 | | 29.35 | Peros, Arthur | Peros, Arthur | 107.53 |
| 8786 | 3/22/2005 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 67.18 | | | | | 88.04 | | | | | | | | | | | | | 33.59 | | | | | | | 40 | | | 3 | | | | | 27.00 | 792.33 | 29.35 | 88.04 | 67.18 | | 33.59 | Peros, Arthur | Peros, Arthur | -33.59 |
| 8787 | 3/29/2005 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | | 29.35 | | | | | | | | 256.00 | | | | | 11.20 | | | | | | | 40 | | | 1 | | | | | 41.00 | 1,203.18 | 29.35 | 29.35 | 22.39 | | 11.20 | Peros, Arthur | Peros, Arthur | 6.95 |
| 8788 | 4/5/2005 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Peros, Arthur | Peros, Arthur | |
| 8789 | 4/12/2005 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 11.20 | | | | 84.50 | 14.67 | | 117.38 | | | | | | 512.00 | | | | | 5.60 | | 42.25 | | | | | 40 | | 4 | 0.5 | | | | | 44.50 | 1,305.88 | 29.35 | 132.06 | 95.70 | 66.03 | 47.85 | Peros, Arthur | Peros, Arthur | 36.36 |
| 8790 | 4/19/2005 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | | | 176.07 | | | | | | | 512.00 | | | | | | 63.38 | | | | | | | 40 | | 6 | | | | | 38.00 | 1,115.13 | 29.35 | 176.07 | 126.75 | | 63.38 | Peros, Arthur | Peros, Arthur | -63.38 |
| 8791 | 4/26/2005 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | 768.00 | | | | | | | | | | | | 32 | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Peros, Arthur | Peros, Arthur | |
| 8792 | 5/3/2005 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | 768.00 | 256.00 | | | | | | | | | | | 32 | | | | | | | | 32.00 | 960.30 | 29.35 | | | | | Peros, Arthur | Peros, Arthur | |
| 8793 | 5/10/2005 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 73.36 | | | | | | | | 768.00 | | | | | 27.99 | | | | | | | 40 | | 2.5 | | | | | 42.50 | 1,247.19 | 29.35 | 73.36 | 55.98 | 36.68 | 27.99 | Peros, Arthur | Peros, Arthur | 8.69 |
| 8794 | 5/17/2005 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 30.05 | 87.00 | 55.98 | | | | | 120.21 | 30.05 | | | | | | | | | | | 43.50 | 11.53 | | | | | | | 40 | | 4 | 1 | | | | | 32.00 | 961.71 | 30.05 | | | | | Peros, Arthur | Peros, Arthur | |
| 8795 | 5/24/2005 Peros, Arthur | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | | | | 512.00 | | | | | | | | | | | 16 | | | | | | | | 32.00 | 961.71 | 30.05 | | | | | Peros, Arthur | Peros, Arthur | |
| 8796 | 5/31/2005 Peros, Arthur | 922.20 | 202.82 | 1,125.02 | 30.05 | 87.00 | 46.11 | | | | 174.00 | 120.21 | 60.11 | | | | | | | 128.00 | | | | 184.64 | 23.06 | | 87.00 | | | | | 40 | | 4 | 2 | | | | | 54.00 | 1,622.80 | 30.05 | 420.75 | 307.11 | 210.37 | 153.56 | Peros, Arthur | Peros, Arthur | 113.64 |
| 8797 | 6/7/2005 Peros, Arthur | 922.20 | 202.82 | 1,125.02 | 30.05 | | 11.53 | | | | | 15.03 | | | | | | | | | | | | | 5.76 | | | | | | | 40 | | | 1 | | | | | 32.50 | 975.74 | 30.05 | 15.03 | 11.53 | | 5.76 | Peros, Arthur | Peros, Arthur | -5.76 |
| 8798 | 6/14/2005 Peros, Arthur | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | | | | 640.00 | 128.00 | | | | | | | | | | 8 | 28 | | 4 | | | | | 28.00 | 849.29 | 30.05 | | | | | Peros, Arthur | Peros, Arthur | |
| 8799 | 6/21/2005 Peros, Arthur | 922.20 | 202.82 | 1,125.02 | 30.05 | | 11.53 | | 87.00 | | | 15.03 | | | | | | | | 120.21 | | | | | 5.76 | | 43.50 | | | | | 40 | | | 0.5 | | | | | 36.50 | 1,096.95 | 30.05 | 135.24 | 98.53 | | 49.26 | Peros, Arthur | Peros, Arthur | -49.26 |
| 8800 | 6/28/2005 Peros, Arthur | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | | | | 896.00 | 256.00 | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,217.71 | 30.44 | | | | | Peros, Arthur | Peros, Arthur | |
| 8801 | 7/5/2005 Peros, Arthur | 938.74 | 202.82 | 1,141.56 | 30.50 | 84.00 | 23.40 | | | | | 114.36 | 30.50 | | | | | | | | | | | 42.00 | 11.70 | | | | | | | 24 | | 16 | | | | | 24.00 | 876.74 | 36.53 | 144.35 | 107.40 | | 53.70 | Peros, Arthur | Peros, Arthur | -53.70 |
| 8802 | 7/12/2005 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | 142.46 | | | | | 184.74 | | | | | | | | 640.00 | 256.00 | | | | 71.23 | | | | | | | 28 | | 4 | | | | | 30.00 | 933.38 | 31.11 | 184.74 | 142.46 | | 71.23 | Peros, Arthur | Peros, Arthur | 42.27 |
| 8803 | 7/19/2005 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | 89.80 | | | | | | | | | | | | | | | | | | 44.80 | | | | | | | 32 | | 4 | | | | | 36.00 | 1,115.11 | 31.06 | 123.16 | 89.60 | | 44.80 | Peros, Arthur | Peros, Arthur | -44.80 |
| 8804 | 7/26/2005 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 179.20 | | | | | | | | | 1,024.00 | | | | | | | | | | | | 32 | | | | | | | | 32.00 | 985.37 | 30.79 | | | | | Peros, Arthur | Peros, Arthur | |
| 8805 | 8/2/2005 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | 246.32 | | | | | | | | 640.00 | | | | | 89.60 | | | | | | | 40 | | | | | | | | 40.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | | 123.16 | Peros, Arthur | Peros, Arthur | 89.60 |
| 8806 | 8/9/2005 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | 768.00 | 256.00 | | | | | | | | | | | 24 | | | | | | | | 48.00 | 1,487.59 | 30.99 | | | | | Peros, Arthur | Peros, Arthur | 123.97 |

| | AM | AN | AO | AP | AQ | AR | AS | ... | BY | BZ | CA | CB | CC | CD | CE | CF | CG | | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8807 | 8/16/2005 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 24.00 | 738.95 | 30.79 | | | | | | Peros, Arthur | | | Peros, Arthur | |
| 8808 | 8/23/2005 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 16.00 | 492.64 | 30.79 | | | | | | Peros, Arthur | | | Peros, Arthur | |
| 8809 | 8/30/2005 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 32.00 | 985.27 | 30.79 | | | | | | Peros, Arthur | | | Peros, Arthur | |
| 8810 | 9/6/2005 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 33.50 | 1,031.46 | 30.79 | 46.18 | 35.62 | | | 17.81 | Peros, Arthur | | | Peros, Arthur | 10.57 |
| 8811 | 9/13/2005 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 40.00 | 1,231.59 | 30.79 | | | | | | Peros, Arthur | | | Peros, Arthur | |
| 8812 | 9/20/2005 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 44.40 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Peros, Arthur | | | Peros, Arthur | 33.56 |
| 8813 | 9/27/2005 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 40.00 | 1,231.59 | 30.79 | | | | | | Peros, Arthur | | | Peros, Arthur | |
| 8814 | 10/4/2005 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 46.00 | 1,426.01 | 31.00 | 184.74 | 93.00 | | | 71.23 | Peros, Arthur | | | Peros, Arthur | 42.27 |
| 8815 | 10/11/2005 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 25.00 | 769.74 | 30.79 | 23.74 | | | | | Peros, Arthur | | | Peros, Arthur | 7.05 |
| 8816 | 10/18/2005 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 32.00 | 985.27 | 30.79 | | | | | | Peros, Arthur | | | Peros, Arthur | |
| 8817 | 10/25/2005 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Peros, Arthur | | | Peros, Arthur | 67.12 |
| 8818 | 11/1/2005 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 41.00 | 1,262.38 | 30.79 | 30.79 | 23.74 | 15.39 | 11.87 | | Peros, Arthur | | | Peros, Arthur | 3.52 |
| 8819 | 11/8/2005 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 49.00 | 1,508.70 | 30.79 | 277.11 | 202.94 | 138.55 | 101.47 | | Peros, Arthur | | | Peros, Arthur | 74.16 |
| 8820 | 11/15/2005 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Peros, Arthur | | | Peros, Arthur | 67.12 |
| 8821 | 11/22/2005 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 20.65 | 635.90 | 30.79 | 123.16 | 90.27 | | | 45.14 | Peros, Arthur | | | Peros, Arthur | 32.89 |
| 8822 | 11/29/2005 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | #DIV/0! | | | Peros, Arthur | |
| 8823 | 12/6/2005 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Peros, Arthur | | | Peros, Arthur | 33.56 |
| 8824 | 12/13/2005 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 32.00 | 985.27 | 30.79 | 246.32 | 179.20 | | | 89.60 | Peros, Arthur | | | Peros, Arthur | 67.12 |
| 8825 | 12/20/2005 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 16.00 | 492.64 | 30.79 | | | | | | Peros, Arthur | | | Peros, Arthur | |
| 8826 | 12/27/2005 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 16.00 | 492.64 | 30.79 | 246.32 | 179.20 | | | 89.60 | Peros, Arthur | | | Peros, Arthur | 67.12 |
| 8827 | 1/3/2006 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 32.00 | 985.27 | 30.79 | | | | | | Peros, Arthur | | | Peros, Arthur | |
| 8828 | 1/10/2006 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 32.00 | 985.27 | 30.79 | | | | | | Peros, Arthur | | | Peros, Arthur | |
| 8829 | 1/17/2006 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 45.00 | 1,385.54 | 30.79 | 153.95 | 113.34 | 76.97 | 56.67 | | Peros, Arthur | | | Peros, Arthur | 40.80 |
| 8830 | 1/24/2006 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 16.00 | 492.64 | 30.79 | | | | | | Peros, Arthur | | | Peros, Arthur | 20.30 |
| 8831 | 1/31/2006 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Peros, Arthur | | | Peros, Arthur | 33.56 |
| 8832 | 2/7/2006 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 179.20 | | | | Peros, Arthur | | | Peros, Arthur | 67.12 |
| 8833 | 2/14/2006 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 32.00 | 985.27 | 30.79 | | | | | | Peros, Arthur | | | Peros, Arthur | |
| 8834 | 2/21/2006 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 179.20 | | | 89.60 | Peros, Arthur | | | Peros, Arthur | 67.12 |
| 8835 | 2/28/2006 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 45.00 | 1,385.54 | 30.79 | 153.95 | 113.34 | 76.97 | 56.67 | | Peros, Arthur | | | Peros, Arthur | 40.80 |
| 8836 | 3/7/2006 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Peros, Arthur | | | Peros, Arthur | 33.56 |
| 8837 | 3/14/2006 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 40.00 | 1,231.59 | 30.79 | | | | | | Peros, Arthur | | | Peros, Arthur | |
| 8838 | 3/21/2006 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 36.00 | 1,118.11 | 31.06 | 123.16 | 89.60 | | | 44.80 | Peros, Arthur | | | Peros, Arthur | 33.56 |
| 8839 | 3/28/2006 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 44.00 | 1,369.27 | 31.12 | | | | 62.24 | | Peros, Arthur | | | Peros, Arthur | 44.80 |
| 8840 | 4/4/2006 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 32.00 | 985.27 | 30.79 | | | | | | Peros, Arthur | | | Peros, Arthur | |
| 8841 | 4/11/2006 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 47.00 | 1,292.38 | 30.79 | 277.11 | 202.94 | 15.39 | 101.47 | | Peros, Arthur | | | Peros, Arthur | -86.08 |
| 8842 | 4/18/2006 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 47.00 | 1,447.12 | 30.79 | | | | | | Peros, Arthur | | | Peros, Arthur | -39.96 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8843 | 4/25/2006 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | | 256.00 | | | | | | | | | 44.80 | | | | | 40 | 4 | 8 | 8 | | | | | 36.00 | 1,108.40 | 30.79 | 123.16 | 89.60 | | 44.80 | | Peros, Arthur | 33.56 Peros, Arthur | | -44.80 |
| 8844 | 5/2/2006 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 384.00 | | | | | | | | | | | | | | 32 | | | | | | | | 40.00 | 1,241.27 | 31.03 | | | | | | Peros, Arthur | | | |
| 8845 | 5/9/2006 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | | | | | | 32 | | | | | | | | 40.00 | 1,241.27 | 31.03 | | | | | | Peros, Arthur | 124.77 | | |
| 8846 | 5/16/2006 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | | | | | 16 | | 16 | | | | | | 48.00 | 1,497.27 | 31.10 | | | | | | Peros, Arthur | 124.77 | | |
| 8847 | 5/23/2006 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | | | | | | | | | | | 44.80 | | | | | 40 | | | | | | | | 44.00 | 1,364.75 | 30.79 | 123.16 | 89.60 | | 61.58 | | Peros, Arthur | 33.56 Peros, Arthur | 16.78 | |
| 8848 | 5/30/2006 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | 95.20 | | | | 130.86 | | | | | | 512.00 | | 189.95 | 47.60 | | | | | | | | 4.25 | | | 32 | | | | | | | | 36.25 | 1,115.30 | 30.79 | 130.86 | 95.20 | | 47.60 | | Peros, Arthur | 35.66 Peros, Arthur | 124.77 | |
| 8849 | 6/6/2006 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 128.00 | | | | | | | | | | | | | | 40 | | | 16 | | | | | 24.00 | 738.95 | 30.79 | | | | | | Peros, Arthur | | | |
| 8850 | 6/13/2006 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 512.00 | | | | | | | | | | | | | | 40 | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Peros, Arthur | | | |
| 8851 | 6/20/2006 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 512.00 | | | | | | | | | | | | | | 32 | | 8 | | | | | | 24.00 | 738.95 | 30.79 | | | | | | Peros, Arthur | | | |
| 8852 | 6/27/2006 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | 92.30 | 47.85 | | | 89.60 | 124.38 | 82.19 | | | | 512.00 | | 195.68 | 46.15 | 23.92 | | | | | 44.80 | | | | | 40 | 4 | 2 | | | | | | 50.00 | 1,562.02 | 31.24 | 310.96 | 229.75 | 156.20 | 114.87 | | Peros, Arthur | 81.21 Peros, Arthur | | 41.33 |
| 8853 | 7/4/2006 Peros, Arthur | 961.21 | 202.82 | 1,164.03 | 31.10 | | | | | | | | | | | 1,152.00 | | | | | | | | | | | | | | 36 | | | | | | | | 16.00 | 504.87 | 31.55 | | | | | | Peros, Arthur | | | |
| 8854 | 7/11/2006 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | 48.92 | | | | | 63.11 | | | | | 896.00 | | | | | 256.00 | | 24.46 | | | 46.15 | | | | | 40 | | | 28 | 8 | | | | 42.00 | 1,328.65 | 31.64 | 63.11 | 48.92 | 31.64 | 24.46 | | Peros, Arthur | 14.19 Peros, Arthur | 7.10 | |
| 8855 | 7/18/2006 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | | | | | | | 640.00 | | | | | 384.00 | | | | | 46.15 | | 2 | | | 40 | | | 20 | 12 | | | | 48.00 | 1,519.96 | 31.87 | 126.22 | 92.30 | 126.66 | | | Peros, Arthur | 7.32 Peros, Arthur | 80.51 | |
| 8856 | 7/25/2006 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 1,024.00 | | | | 256.00 | | | | | | | | | | | 32 | | | 32 | | | | | 40.00 | 1,265.74 | 31.64 | | | | | | Peros, Arthur | | | |
| 8857 | 8/1/2006 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 640.00 | | | | 256.00 | | | | | | | | | | | 32 | | | 24 | | | | | 40.00 | 1,265.74 | 31.64 | | | | | | Peros, Arthur | | | |
| 8858 | 8/8/2006 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 195.68 | | | | 252.43 | | | 640.00 | | | | | | | 97.84 | | | | | | 8 | | 40 | | | 32 | | | | | 16.00 | 504.87 | 31.50 | 252.43 | 195.68 | | 97.84 | | Peros, Arthur | 56.76 Peros, Arthur | | -97.84 |
| 8859 | 8/15/2006 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 640.00 | | | | | | | | | | | | | | | 40 | | 6 | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Peros, Arthur | | | |
| 8860 | 8/22/2006 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | | | | | | | 512.00 | | | | | | | | | | 46.15 | | | | | 40 | 4 | 16 | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 63.11 | | 46.15 | | Peros, Arthur | 33.92 Peros, Arthur | 16.98 | |
| 8861 | 8/29/2006 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | | | | | | | 512.00 | | 256.00 | | | | | | | | 46.15 | | | | | 40 | 4 | 16 | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | | 46.15 | | Peros, Arthur | 33.92 Peros, Arthur | 16.98 | |
| 8862 | 9/5/2006 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | | | | | | | 384.00 | | 256.00 | | | 80.76 | 18.34 | | | | 46.15 | | | | | 40 | 4 | 16 | | | | | | 52.00 | 1,644.39 | 31.62 | 189.74 | 46.15 | | | | Peros, Arthur | 33.92 Peros, Arthur | | 143.59 |
| 8863 | 9/12/2006 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | 161.53 | 36.69 | | | | | | | | | 384.00 | | 256.00 | | | 46.15 | | 6.11 | | | 46.15 | | | | | 32 | 7 | 1.5 | 12 | | | | | 40.00 | 1,262.17 | 31.69 | 268.21 | 198.21 | 7.91 | 99.11 | | Peros, Arthur | 70.00 Peros, Arthur | | -91.20 |
| 8864 | 9/19/2006 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | 12.23 | | | | | | 640.00 | | | | | 640.00 | | | | | 46.15 | | 0.5 | | | 40 | 4 | 20 | 8 | 8 | | | | 48.50 | 1,530.30 | 31.74 | 141.99 | 104.63 | 134.89 | 22.36 | | Peros, Arthur | 37.46 Peros, Arthur | | 82.62 |
| 8865 | 9/26/2006 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 512.00 | | 195.68 | | | | | | | | | | | | | 16 | | | | | | | | 24.00 | 1,262.17 | 31.55 | | | | | | Peros, Arthur | | | |
| 8866 | 10/10/2006 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | | | | | | | 512.00 | | 256.00 | | | | | | | | 46.15 | | | | | 40 | 4 | 16 | | | | | | 44.00 | 1,262.17 | 31.55 | 126.22 | 92.30 | | 46.15 | | Peros, Arthur | 33.92 Peros, Arthur | | 143.59 |
| 8867 | 10/17/2006 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 768.00 | | | | | | | | | | | | | | | 32 | | | 24 | | | | | 24.00 | 1,265.74 | 31.64 | | | | | | Peros, Arthur | | | |
| 8868 | 10/24/2006 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 512.00 | | | | | | | | | | | | | | | 32 | | 16 | | | | | | 32.00 | 1,527.74 | 31.70 | | | | | 126.81 | | Peros, Arthur | | 126.81 | |
| 8869 | 10/31/2006 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 512.00 | | | | | | | | | | | | | | | 32 | | 16 | | | | | | 32.00 | 1,013.30 | 31.67 | | | | | | Peros, Arthur | | | |
| 8870 | 11/7/2006 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 126.22 | | | | | | 640.00 | | 195.68 | 46.15 | | | | | | | | | | | | 40 | | | 20 | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | | | | Peros, Arthur | 33.92 Peros, Arthur | 16.98 | |
| 8871 | 11/14/2006 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | 252.43 | | | 23.67 | | 384.00 | | 256.00 | | | 92.30 | 9.17 | | | | | 0.75 | | | 40 | 8 | | 16 | 12 | | | | 60.00 | 1,898.61 | 31.64 | 252.43 | 184.60 | 316.43 | 92.30 | | Peros, Arthur | 67.83 Peros, Arthur | | 224.13 |
| 8872 | 11/21/2006 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | | | | | | | 640.00 | | | | | 384.00 | | 391.30 | | | | | | | | 40 | 8 | | 12 | | | | | 40.75 | 1,280.40 | 31.64 | 23.67 | 18.34 | 11.84 | 11.87 | | Peros, Arthur | 5.32 Peros, Arthur | 2.69 | |
| 8873 | 11/28/2006 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | 18.34 | | | 92.30 | | | | | | 384.00 | | 256.00 | | | 92.30 | | | | | 46.15 | | | | | 40 | 4 | | | | | | | 32.00 | 1,019.96 | 31.87 | 126.22 | 92.30 | | 126.66 | | Peros, Arthur | 7.32 Peros, Arthur | 80.51 | |
| 8874 | 12/5/2006 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 640.00 | | | | | | | | | | 46.15 | | | | | 40 | 8 | | | | | | | 56.00 | 1,756.08 | 31.69 | | | | | 253.96 | | Peros, Arthur | | 253.96 | |
| 8875 | 12/12/2006 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 768.00 | | | | | | | 92.30 | | | | 8 | | | | 40 | 8 | 20 | 8 | | | | | 56.00 | 2,154.61 | 31.69 | 504.87 | 369.20 | 443.60 | 184.60 | | Peros, Arthur | 135.67 Peros, Arthur | 259.00 | |
| 8877 | 12/19/2006 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | | 184.60 | 252.43 | | | | 768.00 | 640.00 | | | | | | | | | | | | | | | 40 | | | | | | | | 68.00 | 2,154.61 | | | | | | | | #DIV/0! | | | |
| 8878 | 12/26/2006 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 896.00 | | 195.68 | | | | | | | | | | | | | 40 | 8 | | 28 | | 40 | | | | | | | | | | | Peros, Arthur | | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8879 | 12/31/2006 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 1,024.00 | 256.00 | | | | | | | | 40 | | | | | | 32 | 8 | | 24 | | | | 24.00 | 760.87 | 31.70 | | | | | | Peros, Arthur | Peros, Arthur | | |
| 8880 | 1/2/2007 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 195.68 | | | | | | 195.68 | 40 | | | | | | 32 | | | 16 | | | | 40.00 | 1,262.17 | 31.55 | | | | 195.68 | | Peros, Arthur | Peros, Arthur | -195.68 | |
| 8881 | 1/9/2007 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | 24.46 | | | | | 31.55 | | | | 512.00 | | | | 12.23 | | | | | 32 | | | | | | 16 | | | 16 | | | | 33.00 | 1,041.29 | 31.55 | 31.55 | 24.46 | 12.23 | | | Peros, Arthur | Peros, Arthur | -12.23 | |
| 8882 | 1/16/2007 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | | | | | 256.00 | | 195.68 | | | | | | | 32 | 92.30 | | | | | 8 | 8 | | | | | | 32.00 | 1,009.74 | 31.55 | 252.43 | 184.60 | | 92.30 | | Peros, Arthur | Peros, Arthur | -92.30 | |
| 8883 | 1/23/2007 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Peros, Arthur | Peros, Arthur | | |
| 8884 | 1/30/2007 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Peros, Arthur | Peros, Arthur | | |
| 8885 | 2/6/2007 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Peros, Arthur | Peros, Arthur | | |
| 8886 | 2/13/2007 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Peros, Arthur | Peros, Arthur | | |
| 8887 | 2/20/2007 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | 42.80 | | | | 252.43 | 55.22 | | | | 384.00 | | 195.68 | | 92.30 | | | | 21.40 | 40 | | | | | | 32 | 8 | | 1.75 | | | | 33.75 | 1,064.96 | 31.55 | 307.65 | 227.40 | | 113.70 | | Peros, Arthur | Peros, Arthur | -113.70 | |
| 8888 | 2/27/2007 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 32 | | | 4 | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Peros, Arthur | Peros, Arthur | | |
| 8889 | 3/6/2007 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | 12.23 | | | | | 15.78 | | | | 128.00 | | | | 6.11 | | | | | 40 | | | | | | 32 | 8 | | 0.5 | | | | 24.50 | 773.08 | 31.55 | 15.78 | 12.23 | | 6.11 | | Peros, Arthur | Peros, Arthur | -6.11 | |
| 8890 | 3/13/2007 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Peros, Arthur | Peros, Arthur | | |
| 8891 | 3/20/2007 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Peros, Arthur | Peros, Arthur | | |
| 8892 | 3/27/2007 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Peros, Arthur | Peros, Arthur | | |
| 8893 | 4/3/2007 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 768.00 | 256.00 | | | | | | | | 40 | | | | | | 24 | 8 | | | | | | 24.00 | 1,265.74 | 31.64 | | | | | | Peros, Arthur | Peros, Arthur | | |
| 8894 | 4/10/2007 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 24.00 | 757.30 | 31.55 | | | | | | Peros, Arthur | Peros, Arthur | | |
| 8895 | 4/17/2007 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | 138.45 | 24.46 | | | | 189.33 | 31.55 | | | | 384.00 | | 195.68 | 69.23 | 12.23 | | | | | 40 | | | | | | 20 | 8 | | | | | | 39.00 | 1,230.62 | 31.55 | 220.88 | 162.91 | | 81.45 | | Peros, Arthur | Peros, Arthur | -81.45 | |
| 8896 | 4/24/2007 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 24.00 | 757.30 | 31.55 | | | | | | Peros, Arthur | Peros, Arthur | | |
| 8897 | 5/1/2007 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | 24.46 | | | | 92.30 | 252.43 | 31.55 | | 126.22 | 256.00 | | | | 92.30 | 12.23 | | | 46.15 | 40 | | | | | | 16 | 8 | | 1 | | | | 53.00 | 1,672.38 | 31.55 | 410.21 | 301.36 | 205.10 | 150.68 | | Peros, Arthur | Peros, Arthur | 108.85 | |
| 8898 | 5/8/2007 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 40 | | | | | | 16 | 8 | | | | | | 48.00 | 1,516.17 | 31.63 | | | | 126.51 | | Peros, Arthur | Peros, Arthur | 126.51 | |
| 8899 | 5/15/2007 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | 24.46 | | | | 92.30 | | 31.55 | | 126.22 | 384.00 | | | | 92.30 | 12.23 | | | 46.15 | 40 | | | | | | 12 | 4 | | 1 | | | | 53.00 | 1,679.51 | 31.69 | 157.77 | 116.76 | 205.98 | 58.38 | | Peros, Arthur | Peros, Arthur | 147.60 | |
| 8900 | 5/22/2007 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 36.00 | 1,141.30 | 31.70 | | | | | | Peros, Arthur | Peros, Arthur | | |
| 8901 | 5/29/2007 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | | 126.22 | | | | | 384.00 | | 195.68 | 46.15 | | | | | | 40 | 4 | | | | | | 12 | 4 | | | | | | 48.00 | 1,519.96 | 31.67 | 126.22 | 92.30 | 126.66 | 46.15 | | Peros, Arthur | Peros, Arthur | 80.51 | |
| 8902 | 6/5/2007 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | 31.55 | | | | 640.00 | | | | 12.23 | | | | | 40 | | 1 | | | | 16 | 4 | | | | | | 48.00 | 1,516.17 | 31.63 | | | | 32.85 | 12.23 | | Peros, Arthur | Peros, Arthur | 320.63 | |
| 8903 | 6/12/2007 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 512.00 | 128.00 | | | | | | | | 40 | | | | | | 16 | | | | | | | 44.00 | 1,390.17 | 31.59 | | | | 63.19 | | Peros, Arthur | Peros, Arthur | 63.19 | |
| 8904 | 6/19/2007 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 40 | | | | | | 20 | 8 | | 0.5 | | | | 40.00 | 1,265.74 | 31.64 | | | | | | Peros, Arthur | Peros, Arthur | | |
| 8905 | 6/26/2007 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | | 16 | 16 | | | | | | 48.00 | 1,521.74 | 31.70 | | | | | | Peros, Arthur | Peros, Arthur | 126.81 | |
| 8906 | 7/3/2007 | Peros, Arthur | 990.25 | 202.82 | 1,193.07 | 31.87 | | 61.89 | | | | | 79.68 | | | | 896.00 | 256.00 | | | 30.95 | | | | | 32 | | 2.5 | | | | 28 | | | | | | | 42.50 | 1,355.57 | 31.90 | 79.68 | 61.89 | 39.87 | 30.95 | | Peros, Arthur | Peros, Arthur | 17.79 | |
| 8907 | 7/10/2007 | Peros, Arthur | 1,008.00 | 202.82 | 1,210.88 | 32.35 | 95.10 | 12.60 | | 190.20 | 129.39 | 16.17 | | | 258.76 | | 608.00 | 456.00 | 201.61 | 47.55 | 6.30 | | | | 95.10 | 40 | 4 | 4 | 0.5 | | | 8 | 16 | 12 | | | | | 64.50 | 2,154.23 | 33.40 | 404.34 | 297.90 | 409.14 | 148.95 | | Peros, Arthur | Peros, Arthur | 260.19 | |
| 8908 | 7/17/2007 | Peros, Arthur | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | 95.10 | | | | 129.39 | | 1,064.00 | 912.00 | | | | | | | | 28 | | | | | | 24 | | | | | | | 64.00 | 2,205.89 | 34.47 | | | 413.60 | | | Peros, Arthur | Peros, Arthur | 413.60 | |
| 8909 | 7/24/2007 | Peros, Arthur | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | 37.80 | | | 95.10 | | 48.52 | | 129.39 | | 608.00 | 304.00 | | 47.55 | | | | | | 40 | | | | | | 16 | 24 | | | | | | 52.00 | 1,727.28 | 33.22 | 128.62 | 95.10 | 194.88 | 47.55 | | Peros, Arthur | Peros, Arthur | 151.75 | |
| 8910 | 7/31/2007 | Peros, Arthur | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 912.00 | | | | 18.90 | | | | | 40 | | 1.5 | | | | 16 | | | | | | | 44.00 | 1,469.50 | 33.37 | 129.39 | 95.10 | 66.75 | 47.55 | | Peros, Arthur | Peros, Arthur | 10.22 | |
| 8911 | 8/7/2007 | Peros, Arthur | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | 95.10 | | | | 129.39 | | 608.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 52.00 | 1,720.15 | 33.16 | | | | | | Peros, Arthur | Peros, Arthur | 19.20 | |
| 8912 | 8/14/2007 | Peros, Arthur | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 608.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | | Peros, Arthur | Peros, Arthur | | |
| 8913 | 8/21/2007 | Peros, Arthur | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 760.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Peros, Arthur | Peros, Arthur | | |
| 8914 | 8/28/2007 | Peros, Arthur | 1,008.00 | 202.82 | 1,210.88 | 32.35 | 190.20 | | | 258.78 | | | | | | | 456.00 | | | 95.10 | | | | | | 40 | 8 | | | | | | 12 | | | | | | | 48.00 | 1,552.67 | 32.35 | 258.78 | 190.20 | 129.39 | 95.10 | | Peros, Arthur | Peros, Arthur | 34.29 | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AV | AW | AX | AY | BC | BD | BE | BF | BG | BH | BI | BJ | BR | BS | BT | BU | BV | BW | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8915 | 9/4/2007 | Peros, Arthur | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | 760.00 | 456.00 | 201.61 | | | | | | 20 | 12 | | | | | 52.00 | 1,749.89 | 33.65 | | | 201.91 | | Peros, Arthur | | | 201.91 |
| 8916 | 9/11/2007 | Peros, Arthur | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 166.43 | 6.30 | | | | | 608.00 | | | 83.21 | 3.15 | | | | 40 | | 7 | 0.25 | | | 47.25 | 1,528.41 | 33.46 | 234.52 | 172.73 | 117.26 | 86.36 | Peros, Arthur | 61.79 | | 30.90 |
| 8917 | 9/18/2007 | Peros, Arthur | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | 912.00 | 304.00 | | | | | | | 32 | | | | | | 40.00 | 1,339.11 | 33.46 | | | | | Peros, Arthur | | | |
| 8918 | 9/25/2007 | Peros, Arthur | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 95.10 | | | 608.00 | 608.00 | | | | | | 47.55 | 24 | | | | 4 | 16 | 56.00 | 1,300.98 | 24.19 | | 204.52 | 47.55 | | Peros, Arthur | 34.29 | | 150.97 |
| 8919 | 10/2/2007 | Peros, Arthur | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | 608.00 | 608.00 | | | | | | 47.55 | 16 | 16 | | | | | 56.00 | 1,901.89 | 33.96 | | | | | Peros, Arthur | | | 271.70 |
| 8920 | 10/9/2007 | Peros, Arthur | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 95.10 | | | 760.00 | 760.00 | 201.61 | | | | | 47.55 | 40 | | | | 4 | 20 | 64.00 | 2,183.28 | 34.1 | 129.39 | 95.10 | 409.36 | 47.55 | Peros, Arthur | 34.29 | | 361.81 |
| 8921 | 10/16/2007 | Peros, Arthur | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 95.10 | | | 760.00 | 760.00 | 201.61 | | | | | 47.55 | 40 | | | | 4 | 20 | 44.00 | 1,423.28 | 32.35 | 129.39 | 95.10 | 64.69 | 47.55 | Peros, Arthur | 34.29 | | 17.14 |
| 8922 | 10/23/2007 | Peros, Arthur | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | 456.00 | | | | | | | 12.60 | 40 | | | | | 1 | 41.00 | 1,326.24 | 32.35 | 32.35 | 25.20 | 16.17 | 12.60 | Peros, Arthur | 7.15 | | 3.57 |
| 8923 | 10/30/2007 | Peros, Arthur | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 32.35 | | | | | 608.00 | | | | | | | | 32 | | | | | | 32.00 | 1,055.11 | 32.35 | | | | | Peros, Arthur | | | |
| 8924 | 11/6/2007 | Peros, Arthur | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 25.20 | | | | | | 608.00 | 608.00 | | | | | | | 32 | | | | | 16 | 48.00 | 1,643.11 | 34.23 | | | 136.93 | | Peros, Arthur | | | 136.93 |
| 8925 | | Peros, Arthur Total | | | | | | | | | | | | | | | | | | | | | | | | | | 8,434.69 | | | | | | Peros, Arthur Total | | 2,755.67 | |
| 8926 | 9/18/2001 | Quilty, James P | 702.78 | 202.82 | 905.60 | 24.19 | | | | | | | 216.00 | | | | | | | | 32 | 8 | | | | | 32.00 | 774.14 | 24.19 | | | | | Quilty, James P | | | |
| 8927 | 9/25/2001 | Quilty, James P | 702.78 | 202.82 | 905.60 | 24.19 | 132.60 | | | | | | | | | 66.30 | | | | | 32 | 8 | | | | 8 | 40.00 | 967.68 | 24.19 | 193.54 | 132.60 | 66.30 | | Quilty, James P | | | 66.30 |
| 8928 | 10/2/2001 | Quilty, James P | 702.78 | 202.82 | 905.60 | 24.19 | | | 140.56 | | | 193.54 | | | | | | 70.28 | | | 40 | | | | 8 | | 48.00 | 1,161.22 | 24.19 | 193.54 | 140.56 | 96.77 | 70.28 | Quilty, James P | | | 26.49 |
| 8929 | 10/9/2001 | Quilty, James P | 702.78 | 202.82 | 905.60 | 24.19 | | | | | | | 108.00 | | | | | | 140.56 | | 40 | | | | 4 | | 40.00 | 967.68 | 24.19 | | | | | Quilty, James P | | | |
| 8930 | 10/16/2001 | Quilty, James P | 702.78 | 202.82 | 905.60 | 24.19 | 281.11 | | | | 96.77 | 387.07 | | | | 33.15 | | 140.56 | | | 40 | | | | 4 | 16 | 60.00 | 1,451.52 | 24.19 | 483.84 | 347.41 | 241.92 | 173.71 | Quilty, James P | | | 68.21 |
| 8931 | 10/23/2001 | Quilty, James P | 702.78 | 202.82 | 905.60 | 24.19 | | | 140.56 | | | | | | | | | 70.28 | | | 40 | | | | | 8 | 48.00 | 967.68 | 24.19 | 193.54 | 140.56 | 70.28 | | Quilty, James P | | | -70.28 |
| 8932 | 10/30/2001 | Quilty, James P | 702.78 | 202.82 | 905.60 | 24.19 | 66.30 | | | | 96.77 | | | | | 33.15 | | | | | 40 | | | | 2 | 16 | 36.00 | 870.91 | 24.19 | 96.77 | 66.30 | 33.15 | | Quilty, James P | | | -33.15 |
| 8933 | 11/6/2001 | Quilty, James P | 702.78 | 202.82 | 905.60 | 24.19 | 281.11 | | | | | 387.07 | | | | | | | | | 40 | | | | 32 | 16 | 48.00 | 1,161.22 | 24.19 | 387.07 | 281.11 | 96.77 | 140.56 | Quilty, James P | | | -43.79 |
| 8934 | 11/13/2001 | Quilty, James P | 702.78 | 202.82 | 905.60 | 24.19 | | | | | | | | | | | | | 140.56 | | 40 | | | | | | 40.00 | 967.68 | 24.19 | | | | | Quilty, James P | | | |
| 8935 | 11/20/2001 | Quilty, James P | 702.78 | 202.82 | 905.60 | 24.19 | | | | | | | | | | | | | | | 40 | | | | | | 40.00 | 967.68 | 24.19 | | | | | Quilty, James P | | | |
| 8936 | 11/27/2001 | Quilty, James P | 702.78 | 202.82 | 905.60 | 24.19 | | | | | | | | | | | 281.11 | | | | 40 | | 16 | 8 | | | 16.00 | 387.07 | 24.19 | | | | | Quilty, James P | | | |
| 8937 | 12/4/2001 | Quilty, James P | 702.78 | 202.82 | 905.60 | 24.19 | | | | | | | 216.00 | | | | | | | | 40 | 8 | | | | | 40.00 | 967.68 | 24.19 | | | | | Quilty, James P | | | |
| 8938 | 12/11/2001 | Quilty, James P | 702.78 | 202.82 | 905.60 | 24.19 | | | | | | | 324.00 | | | | | | | | 40 | 8 | | | | | 24.00 | 580.61 | 24.19 | | | | | Quilty, James P | | | |
| 8939 | 12/18/2001 | Quilty, James P | 702.78 | 202.82 | 905.60 | 24.19 | | | | | | | 216.00 | | | | | | | | 40 | | | | | | 24.00 | 580.61 | 24.19 | | | | | Quilty, James P | | | |
| 8940 | 12/25/2001 | Quilty, James P | 702.78 | 202.82 | 905.60 | 24.19 | | | | | 96.77 | | 210.83 | | | 33.15 | | 70.28 | | 70.28 | 40 | 8 | | | 4 | 8 | 44.00 | 1,064.45 | 24.19 | 96.77 | 66.30 | 46.38 | 103.43 | Quilty, James P | | | -55.04 |
| 8941 | 1/1/2002 | Quilty, James P | 702.78 | 202.82 | 905.60 | 24.19 | | | 140.56 | | | 193.54 | | | | 140.56 | | 70.28 | | | 40 | | | | 8 | | 40.00 | 967.68 | 24.19 | 193.54 | 140.56 | 70.28 | | Quilty, James P | | | -70.28 |
| 8942 | 1/8/2002 | Quilty, James P | 702.78 | 202.82 | 905.60 | 24.19 | 66.30 | | | 198.90 | | | | | | 33.15 | | | | | 40 | | | | 4 | | 44.00 | 1,064.45 | 24.19 | 198.90 | 96.77 | 66.30 | 48.38 | Quilty, James P | | | 15.23 |
| 8943 | 1/15/2002 | Quilty, James P | 702.78 | 202.82 | 905.60 | 24.19 | | | | 290.30 | | | 108.00 | | | 99.45 | | | | | 40 | | | | 12 | | 52.00 | 1,257.98 | 24.19 | 290.30 | 198.90 | 145.15 | 99.45 | Quilty, James P | | | 45.70 |
| 8944 | 1/22/2002 | Quilty, James P | 702.78 | 202.82 | 905.60 | 24.19 | | | | | | | | | | 140.56 | | | | | 32 | | | | | | 32.00 | 774.14 | 24.19 | | | | | Quilty, James P | | | |
| 8945 | 1/29/2002 | Quilty, James P | 702.78 | 202.82 | 905.60 | 24.19 | | | | | | | | | | | | | | | 32 | | | | | | 32.00 | 774.14 | 24.19 | | | | | Quilty, James P | | | |
| 8946 | 2/5/2002 | Quilty, James P | 732.46 | 202.82 | 935.28 | 24.98 | | | | | | | 432.00 | | | | | | | | 40 | 10 | | | | 8 | 32.00 | 799.52 | 24.98 | | | | | Quilty, James P | | | |
| 8947 | 2/12/2002 | Quilty, James P | 732.46 | 202.82 | 935.28 | 24.98 | 138.20 | | | 199.88 | | | 324.00 | | | 69.10 | | | | | 40 | | | | 8 | | 40.00 | 1,199.27 | 24.98 | 199.88 | 138.20 | 99.94 | 69.10 | Quilty, James P | | | 30.84 |
| 8948 | 2/19/2002 | Quilty, James P | 732.46 | 202.82 | 935.28 | 24.98 | 43.19 | | | | 62.46 | | 108.00 | | | 21.59 | | | | | 40 | 2.5 | | | | 6 | 34.50 | 981.06 | 24.98 | 62.46 | 43.19 | 21.59 | | Quilty, James P | | | -21.59 |
| 8949 | 2/26/2002 | Quilty, James P | 732.46 | 202.82 | 935.28 | 24.98 | | | | | | | 324.00 | | | | | | | | 40 | 8 | | | | | 40.00 | 999.46 | 24.98 | | | | | Quilty, James P | | | 19.27 |
| 8950 | 3/5/2002 | Quilty, James P | 732.46 | 202.82 | 935.28 | 24.98 | | | | | | | 216.00 | | | | | | | | 40 | | | | | | 32.00 | 799.52 | 24.98 | | | | | Quilty, James P | | | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2002 | Quilty, James P | 732.46 | 202.82 | 935.28 | 24.98 | 138.20 | 146.49 | | | | 199.88 | 199.88 | | | | | | 69.10 | 73.25 | | | | | 32 | 8 | | | | | | | | | | | | 48.00 | 1,199.27 | 24.98 | 399.76 | 284.69 | 99.94 | 142.35 | | Quilty, James P | 115.07 | Quilty, James P | -42.41 |
| 3/19/2002 | Quilty, James P | 732.46 | 202.82 | 935.28 | 24.98 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 999.46 | 24.98 | | | | | | Quilty, James P | | Quilty, James P | |
| 3/26/2002 | Quilty, James P | 732.46 | 202.82 | 935.28 | 24.98 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 999.46 | 24.98 | | | | | | Quilty, James P | | | |
| 4/2/2002 | Quilty, James P | 732.46 | 202.82 | 935.28 | 24.98 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 6 | | | | 32.00 | 799.24 | 24.98 | | | | | | Quilty, James P | | | |
| 4/9/2002 | Quilty, James P | 732.46 | 202.82 | 935.28 | 24.98 | 146.49 | | | | | 199.88 | | | | | | | | 73.25 | | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,199.27 | 24.98 | 199.88 | 146.49 | 99.94 | 73.25 | | Quilty, James P | 53.39 | | |
| 4/16/2002 | Quilty, James P | 732.46 | 202.82 | 935.28 | 24.98 | | | | | | | | | | | | 146.49 | | | | | | | 32 | | | | | | | | | | | | | 16.00 | 399.76 | 24.98 | | | | | | Quilty, James P | | | |
| 4/23/2002 | Quilty, James P | 732.46 | 202.82 | 935.28 | 24.98 | 120.93 | | | | | 174.69 | | | | | | | | 60.46 | | | | | | 32 | 7 | | | | | | | | | | | | 39.00 | 974.41 | 24.98 | 174.69 | 120.93 | 60.46 | | | Quilty, James P | 53.97 | | -60.46 |
| 4/30/2002 | Quilty, James P | 732.46 | 202.82 | 935.28 | 24.98 | | | | | | 199.88 | | | | | | | | 73.25 | | | | | | 40 | | 8 | | | | | | | | | | | 40.00 | 1,046.97 | 26.17 | 199.88 | 146.49 | 99.94 | 73.25 | | Quilty, James P | 53.39 | | 26.69 |
| 5/7/2002 | Quilty, James P | 776.98 | 202.82 | 979.80 | 26.17 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,046.97 | 26.17 | | | | | | Quilty, James P | | | |
| 5/14/2002 | Quilty, James P | 776.98 | 202.82 | 979.80 | 26.17 | 91.63 | | | | | 130.87 | | | | | | | | 45.81 | | | | | | 40 | 5 | | | | | | | | | | | | 45.00 | 1,177.84 | 26.17 | 130.87 | 91.63 | 65.44 | 45.81 | | Quilty, James P | 39.25 | | 19.62 |
| 5/21/2002 | Quilty, James P | 776.98 | 202.82 | 979.80 | 26.17 | | | | | | | | | | | | | 120.00 | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 837.57 | 26.17 | | | | | | Quilty, James P | | | |
| 5/28/2002 | Quilty, James P | 776.98 | 202.82 | 979.80 | 26.17 | | 73.30 | | | | 104.70 | | | | | | | | 155.40 | 36.65 | | | | | 32 | 4 | | | | | | | | | | | | 36.00 | 837.57 | 26.17 | 104.70 | 73.30 | | 36.65 | | Quilty, James P | 31.40 | | -36.65 |
| 6/4/2002 | Quilty, James P | 776.98 | 202.82 | 979.80 | 26.17 | | | | | | | | | | | | | | 240.00 | | | | | | 32 | | | | | | | | | 6 | | 6 | | 16.00 | 418.79 | 26.17 | | | | | | Quilty, James P | | | |
| 6/11/2002 | Quilty, James P | 776.98 | 202.82 | 979.80 | 26.17 | | | | | | | | | | | | | | 120.00 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,046.97 | 26.17 | | | | | | Quilty, James P | | | |
| 6/18/2002 | Quilty, James P | 776.98 | 202.82 | 979.80 | 26.17 | | | | | | | | | | | | | | 240.00 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,046.97 | 26.17 | | | | | | Quilty, James P | | | |
| 6/25/2002 | Quilty, James P | 776.98 | 202.82 | 979.80 | 26.17 | 155.40 | | | | | | | | | | | | | 209.39 | 77.70 | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,256.36 | 26.17 | 209.39 | 155.40 | 104.70 | 77.70 | | Quilty, James P | 54.00 | | 27.00 |
| 7/2/2002 | Quilty, James P | 786.31 | 202.82 | 989.13 | 26.42 | 155.40 | | | | | | | | | | | | | 211.39 | 77.70 | | | | | 32 | | 8 | | | | | | | | | | | 48.00 | 1,268.32 | 26.42 | 211.39 | 155.40 | 105.69 | 77.70 | | Quilty, James P | 55.99 | | 28.00 |
| 7/9/2002 | Quilty, James P | 800.30 | 202.82 | 1,003.12 | 26.80 | 56.63 | 80.03 | | | | 107.19 | | | | | | | | 480.00 | 40.02 | | | | 160.06 | 32 | | 4 | | | | | | | | | | 16 | 36.00 | 964.70 | 26.80 | 107.19 | 80.03 | | 40.02 | | Quilty, James P | 27.16 | | -40.02 |
| 7/16/2002 | Quilty, James P | 800.30 | 202.82 | 1,003.12 | 26.80 | 56.63 | | | | | 80.39 | | | | | | | | 28.31 | | | | | | 32 | 3 | | | | | | | | | | | | 35.00 | 937.90 | 26.80 | 80.39 | 56.63 | | 28.31 | | Quilty, James P | 23.77 | | -26.31 |
| 7/23/2002 | Quilty, James P | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | 720.00 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Quilty, James P | | | |
| 7/30/2002 | Quilty, James P | 800.30 | 202.82 | 1,003.12 | 26.80 | 151.00 | | | | | 214.38 | | | | | | | | 75.50 | | | | | | 40 | | | | | | | | | | | | | 24.00 | 643.13 | 26.80 | 214.38 | 151.00 | | 75.50 | | Quilty, James P | 63.38 | | 31.69 |
| 8/6/2002 | Quilty, James P | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | 240.00 | | | | | | 40 | | | | | | | | | | | | | 32.00 | 857.51 | 26.80 | | | | | | Quilty, James P | | | |
| 8/13/2002 | Quilty, James P | 800.30 | 202.82 | 1,003.12 | 26.80 | 56.63 | | 160.06 | | | 80.39 | 214.38 | | | | | | | 240.00 | 28.31 | 80.03 | | | | 40 | 3 | 8 | | | | | | | | | | | 51.00 | 1,366.80 | 26.80 | 294.77 | 216.69 | 147.38 | 108.34 | | Quilty, James P | 78.08 | | -39.04 |
| 8/20/2002 | Quilty, James P | 800.30 | 202.82 | 1,003.12 | 26.80 | 75.50 | | | | | 107.19 | 214.38 | | | | | | | 120.00 | 37.75 | 80.03 | | | | 32 | 4 | 8 | | | | | | | | | | | 42.00 | 1,125.59 | 26.80 | 321.57 | 236.44 | 160.06 | 80.03 | | Quilty, James P | 54.32 | | -80.03 |
| 8/27/2002 | Quilty, James P | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | | | | | | 160.06 | 40 | | | | | | | | | 16 | | | | 24.00 | 643.13 | 26.80 | | | | | | Quilty, James P | | | |
| 9/3/2002 | Quilty, James P | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Quilty, James P | | | |
| 9/10/2002 | Quilty, James P | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Quilty, James P | | | |
| 9/17/2002 | Quilty, James P | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Quilty, James P | | | |
| 9/24/2002 | Quilty, James P | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | 480.00 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Quilty, James P | | | |
| 10/1/2002 | Quilty, James P | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | 174.18 | | | | | | | | 61.34 | | | | | | 32 | | | | | | 6.5 | | | 16 | | | | 38.50 | 1,031.09 | 26.80 | 174.18 | 122.69 | | 61.34 | | Quilty, James P | 51.49 | | -61.34 |
| 10/8/2002 | Quilty, James P | 800.30 | 202.82 | 1,003.12 | 26.80 | 151.00 | | 160.06 | | | 214.38 | | | | | | | | 75.50 | | | | | | 32 | | 8 | | | | | | | 24 | | | | 32.00 | 857.51 | 26.80 | 214.38 | 151.00 | 107.19 | 75.50 | | Quilty, James P | 63.38 | | -75.50 |
| 10/15/2002 | Quilty, James P | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | 214.38 | | | | | | | | 75.50 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Quilty, James P | | | |
| 10/22/2002 | Quilty, James P | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | 214.38 | | | | | | | | 240.00 | | | | | | 40 | | 8 | | | | | | | | | | | 40.00 | 1,286.26 | 26.80 | 214.38 | 151.00 | 107.19 | 75.50 | | Quilty, James P | 31.69 | | -75.50 |
| 10/29/2002 | Quilty, James P | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Quilty, James P | | | |
| 11/5/2002 | Quilty, James P | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | 120.00 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Quilty, James P | | | |
| 11/12/2002 | Quilty, James P | 800.30 | 202.82 | 1,003.12 | 26.80 | 151.00 | 160.06 | | | | 214.38 | 214.38 | | | | | | | 160.06 | 75.50 | 80.03 | | | | 160.06 | 32 | 8 | 8 | | | | | | | | | | | 48.00 | 1,286.26 | 26.80 | 428.75 | 311.06 | 107.19 | 155.53 | | Quilty, James P | 117.69 | | -48.34 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8987 | 11/19/2002 Quilty, James P | 800.30 | 202.82 | 1,063.12 | 26.80 | | | | | | 240.00 | | | | | 240.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 857.51 | 26.80 | | | | | | Quilty, James P | | Quilty, James P | |
| 8988 | 11/26/2002 Quilty, James P | 800.30 | 202.82 | 1,063.12 | 26.80 | | | | | | 240.00 | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Quilty, James P | | Quilty, James P | |
| 8989 | 12/3/2002 Quilty, James P | 800.30 | 202.82 | 1,063.12 | 26.80 | | | | | | | | | | | | | 320.12 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 857.51 | 26.80 | | | | | | Quilty, James P | | Quilty, James P | |
| 8990 | 12/10/2002 Quilty, James P | 800.30 | 202.82 | 1,063.12 | 26.80 | 75.50 | | | | | 107.19 | | | | | 120.00 | | | 37.75 | | | | | | 40 | 4 | | | | | 4 | | | | | | | 48.00 | 1,179.07 | 26.80 | | 107.19 | 75.50 | 37.75 | | Quilty, James P | | Quilty, James P | 15.84 |
| 8991 | 12/17/2002 Quilty, James P | 800.30 | 202.82 | 1,063.12 | 26.80 | | 160.06 | | | | 214.38 | | | | | 240.00 | | | | 80.03 | | | | | 40 | | | 8 | | | 8 | | | | | | | 40.00 | 1,071.89 | 26.80 | | 214.38 | 160.06 | | 80.03 | Quilty, James P | | Quilty, James P | -80.03 |
| 8992 | 12/24/2002 Quilty, James P | 800.30 | 202.82 | 1,063.12 | 26.80 | | | | | | 120.00 | | | | | 120.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 857.51 | 26.80 | | | | | | Quilty, James P | | Quilty, James P | |
| 8993 | 12/31/2002 Quilty, James P | 800.30 | 202.82 | 1,063.12 | 26.80 | | | | | | | | | | | | | 160.06 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 857.51 | 26.80 | | | | | | Quilty, James P | | Quilty, James P | |
| 8994 | 1/7/2003 Quilty, James P | 800.30 | 202.82 | 1,063.12 | 26.80 | 151.00 | 30.01 | | | | 214.38 | 40.20 | | | | 160.06 | | | 75.50 | 15.01 | | | | | 40 | 8 | 1.5 | | | | 6 | | | | | | | 41.50 | 1,112.08 | 26.80 | 254.57 | 181.01 | 20.10 | 90.51 | | Quilty, James P | | Quilty, James P | -70.41 |
| 8995 | 1/14/2003 Quilty, James P | 800.30 | 202.82 | 1,063.12 | 26.80 | 75.50 | | | | | 107.19 | | | | | | | | 37.75 | | | | | | 40 | 4 | | | | | 4 | | | | | | | 44.00 | 1,179.07 | 26.80 | | 107.19 | 75.50 | 37.75 | | Quilty, James P | | Quilty, James P | 31.65 |
| 8996 | 1/21/2003 Quilty, James P | 800.30 | 202.82 | 1,063.12 | 26.80 | | | | | | | | | | | | | 160.06 | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 857.51 | 26.80 | | | | | | Quilty, James P | | Quilty, James P | |
| 8997 | 1/28/2003 Quilty, James P | 800.30 | 202.82 | 1,063.12 | 26.80 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 857.51 | 26.80 | | | | | | Quilty, James P | | Quilty, James P | |
| 8998 | 2/4/2003 Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 885.60 | 27.67 | | | | | | Quilty, James P | | Quilty, James P | |
| 8999 | 2/11/2003 Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 157.20 | 166.63 | | | | 221.40 | 221.40 | | | | 128.00 | | | 78.60 | 83.32 | | | | | 40 | 8 | 8 | | | | 4 | | | | | | | 48.00 | 1,326.40 | 27.67 | 442.80 | 323.83 | 110.70 | 161.92 | | Quilty, James P | | Quilty, James P | -51.22 |
| 9000 | 2/18/2003 Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 166.63 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,107.00 | 27.67 | | | | | | Quilty, James P | | Quilty, James P | |
| 9001 | 2/25/2003 Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 235.80 | | | | | 332.10 | | | | | | | | 117.90 | | | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,439.10 | 27.67 | 332.10 | 235.80 | 166.05 | 117.90 | | Quilty, James P | | Quilty, James P | 48.15 |
| 9002 | 3/4/2003 Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 157.20 | | | | | 221.40 | | | | | 128.00 | | | 78.60 | | | | | | 40 | 8 | | | | | 4 | | | | | | | 40.00 | 1,107.00 | 27.67 | | 221.40 | 157.20 | | 78.60 | Quilty, James P | | Quilty, James P | -78.60 |
| 9003 | 3/11/2003 Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 78.60 | | | | | 110.70 | | | | | | | | 39.30 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,217.70 | 27.67 | | 110.70 | 78.60 | 39.30 | | Quilty, James P | | Quilty, James P | 16.05 |
| 9004 | 3/18/2003 Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 885.60 | 27.67 | | | | | | Quilty, James P | | Quilty, James P | |
| 9005 | 3/25/2003 Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | 166.63 | | | | 221.40 | | | | | 256.00 | | | | 83.32 | | | | | 40 | 8 | | | | | 4 | | | | | | | 40.00 | 1,107.00 | 27.67 | | 221.40 | 166.63 | 55.35 | 83.32 | Quilty, James P | | Quilty, James P | -83.32 |
| 9006 | 4/1/2003 Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | 110.70 | | | | | 128.00 | | | 39.30 | | | | | | 40 | 4 | | | | | 4 | | | | | | | 44.00 | 1,217.70 | 27.67 | 110.70 | 78.60 | 55.35 | 39.30 | | Quilty, James P | | Quilty, James P | 16.05 |
| 9007 | 4/8/2003 Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 314.40 | | | | | 442.80 | | | | | | | | 157.20 | | | | | | 40 | 16 | | | | | | | | | | | | 56.00 | 1,548.40 | 27.67 | 442.80 | 442.80 | 221.40 | 157.20 | | Quilty, James P | | Quilty, James P | 64.20 |
| 9008 | 4/15/2003 Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | 166.63 | | | | 221.40 | | | | | 256.00 | 256.00 | | | 83.32 | | | | | 40 | 8 | | | | | 8 | 8 | | | | | | 56.00 | 1,584.40 | 29.29 | 221.40 | 221.40 | 226.34 | 83.32 | | Quilty, James P | | Quilty, James P | 143.03 |
| 9009 | 4/22/2003 Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | 166.63 | | | | | 221.40 | | | | 83.32 | | | | | 40 | 8 | | | | | 8 | | | | | 16 | | 52.00 | 1,386.89 | 27.67 | 221.40 | 166.63 | 55.35 | 83.32 | Quilty, James P | | Quilty, James P | -83.32 |
| 9010 | 4/29/2003 Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | 128.00 | | | | | | | | 83.32 | | | | | | 40 | 8 | | | | | 4 | | | | | | | 52.00 | 1,435.98 | 27.67 | | | | | | Quilty, James P | | Quilty, James P | -83.32 |
| 9011 | 5/6/2003 Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 885.60 | 27.67 | | | | | | Quilty, James P | | Quilty, James P | |
| 9012 | 5/13/2003 Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,107.00 | 27.67 | | | | | | Quilty, James P | | Quilty, James P | |
| 9013 | 5/20/2003 Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | 78.60 | | | | 110.70 | | | | | | | | | 39.30 | | | | 40 | | | 4 | | | | | | | | | | 44.00 | 1,217.70 | 27.67 | 110.70 | 78.60 | 55.35 | 39.30 | | Quilty, James P | | Quilty, James P | 16.05 |
| 9014 | 5/27/2003 Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | 166.63 | 78.60 | | | 221.40 | 110.70 | | | | 166.63 | | | | | 39.30 | | | | 40 | 8 | | 4 | | | | | | | | | | 56.00 | 1,439.10 | 27.67 | 332.10 | 245.23 | 55.35 | | | Quilty, James P | | Quilty, James P | -122.62 |
| 9015 | 6/3/2003 Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | 384.00 | | | | | 166.63 | | | | 39.30 | 39.30 | | | | 40 | 4 | | | | | 12 | | | | | | | 52.00 | 1,439.10 | 27.67 | 384.00 | 245.23 | 166.05 | 122.62 | | Quilty, James P | | Quilty, James P | 43.43 |
| 9016 | 6/10/2003 Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 664.20 | 27.67 | | | | | | Quilty, James P | | Quilty, James P | |
| 9017 | 6/17/2003 Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | 78.60 | | | | 110.70 | | | | | | | | | | 39.30 | | | | 40 | 4 | | | | | 8 | | | | | | | 44.00 | 1,217.70 | 27.67 | 332.10 | 245.23 | 55.35 | 122.62 | | Quilty, James P | | Quilty, James P | -67.27 |
| 9018 | 6/24/2003 Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | 256.00 | | | | | | | | | 83.32 | | | | | 40 | 8 | | | | | 8 | | | | 16 | | | 52.00 | 885.60 | 27.67 | 221.40 | 166.63 | | 83.32 | | Quilty, James P | | Quilty, James P | -83.32 |
| 9019 | 6/30/2003 Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 16 | | 24.00 | 664.20 | 27.67 | | | | | | Quilty, James P | | Quilty, James P | |
| 9020 | 7/8/2003 Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 83.32 | | | | | 110.70 | | | | | 128.00 | | | 41.66 | | | | | | 40 | 4 | | | | | 4 | | | | | | | 44.00 | 1,217.70 | 27.67 | 110.70 | 83.32 | 41.66 | 41.66 | | Quilty, James P | | Quilty, James P | 13.69 |
| 9021 | 7/15/2003 Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | 249.95 | | | | 332.10 | | | | | | | | | 124.97 | | | | | 40 | 12 | | | | | | | | | | | | 56.00 | 1,439.10 | 27.67 | 332.10 | 249.95 | 166.05 | 124.97 | | Quilty, James P | | Quilty, James P | 41.08 |
| 9022 | 7/22/2003 Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | 166.63 | | | | 221.40 | | | | | 128.00 | | | | 83.32 | | | | | 32 | 8 | | | | | | | 8.00 | | | | | 32.00 | 885.60 | 27.67 | 221.40 | 166.63 | 55.35 | 83.32 | | Quilty, James P | | Quilty, James P | -83.32 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 166.63 | | | | | | 221.40 | | | | | | | | 83.32 | | | | | 32 | | 8 | | | | | | | | | | | 40 | 1,107.00 | 27.67 | 221.40 | 166.63 | | 83.32 | | Quilty, James P | 54.77 | Quilty, James P | -83.32 |
| 8/5/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 166.63 | | | | | | 221.40 | | | | | | | | 83.32 | | | | | 32 | | 8 | | | | | | | | | | | 40 | 1,328.40 | 27.67 | 221.40 | 166.63 | 110.70 | 83.32 | | Quilty, James P | 54.77 | Quilty, James P | 83.32 |
| 8/12/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | 221.40 | | | | | | | | 83.32 | | | | | 40 | | 8 | | | | | | | | | | | 40 | 1,328.40 | 27.67 | 221.40 | 166.63 | 110.70 | 83.32 | | Quilty, James P | 54.77 | Quilty, James P | 27.36 |
| 8/19/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40 | 1,107.00 | 27.67 | | | | | | Quilty, James P | | Quilty, James P | |
| 8/26/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40 | 1,107.00 | 27.67 | | | | | | Quilty, James P | | Quilty, James P | |
| 9/2/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 166.63 | | | | | | 221.40 | | | | 256.00 | | | 166.63 | 83.32 | | | | | 32 | | 8 | | | | | 8 | | | | | | 40 | 1,107.00 | 27.67 | 221.40 | 166.63 | | 83.32 | | Quilty, James P | 54.77 | Quilty, James P | -83.32 |
| 9/9/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | 12 | | | | | | | | | 32.00 | | 40 | 885.60 | 27.67 | | | | | | Quilty, James P | | Quilty, James P | |
| 9/16/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | 221.40 | | | | | | | | 83.32 | | | | | 40 | | 24 | | | | | | | | | | | 48 | 1,328.40 | 27.67 | 221.40 | 166.63 | 110.70 | 83.32 | | Quilty, James P | 54.77 | Quilty, James P | 82.15 |
| 9/23/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 499.90 | | | | | | 664.20 | | | | | | | | 249.95 | | | | | 40 | | 24 | | | | | | | | | | | 64 | 1,771.20 | 27.67 | 664.20 | 499.90 | 332.10 | 249.95 | | Quilty, James P | 164.30 | Quilty, James P | 82.15 |
| 9/30/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | 333.26 | | | | | 442.80 | | | | | | | 166.63 | | | | | | 40 | | 16 | | | | | | | | | | | 56 | 1,549.80 | 27.67 | 442.80 | 333.26 | | 166.63 | | Quilty, James P | 109.54 | Quilty, James P | 54.77 |
| 10/7/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40 | 1,107.00 | 27.67 | | | | | | Quilty, James P | | Quilty, James P | |
| 10/14/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 499.90 | | | | | | 664.20 | | | | | | | 166.63 | 249.95 | | | | | 32 | | 24 | | | | | | | | | | | 56 | 1,549.80 | 27.67 | 664.20 | 499.90 | 221.40 | 249.95 | | Quilty, James P | 164.30 | Quilty, James P | -28.55 |
| 10/21/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 24 | 664.20 | 27.67 | | | | | | Quilty, James P | | Quilty, James P | |
| 10/28/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 128.00 | 128.00 | | | | | | | | 40 | | | | | | 4 | 4 | | | | | | 44 | 1,235.00 | 27.67 | | 56.14 | | | | Quilty, James P | | Quilty, James P | 56.14 |
| 11/4/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40 | 1,107.00 | 27.67 | | | | | | Quilty, James P | | Quilty, James P | |
| 11/11/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 128.00 | | | 166.63 | | | | | | 40 | 4 | | | | | 4 | | | | | | | 40 | 1,107.00 | 27.67 | | | | | | Quilty, James P | | Quilty, James P | |
| 11/18/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 78.60 | | | | | 110.70 | | | | | | | 39.30 | | | | | | | 40 | 4 | | | | | | | | | | | | 44 | 1,217.70 | 27.67 | 110.70 | 78.60 | 55.35 | 39.30 | | Quilty, James P | 32.10 | Quilty, James P | 16.05 |
| 11/25/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | 12 | | | | | | | | | | | 32 | 885.60 | 27.67 | | | | | | Quilty, James P | | Quilty, James P | |
| 12/2/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 128.00 | | | | | | | | 333.26 | 32 | | | | | | | | | | | 32.00 | | 32 | #DIV/0! | | | | | | | Quilty, James P | | Quilty, James P | |
| 12/9/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40 | 1,107.00 | 27.67 | | | | | | Quilty, James P | | Quilty, James P | |
| 12/16/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40 | 1,107.00 | 27.67 | | | | | | Quilty, James P | | Quilty, James P | |
| 12/23/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40 | 1,107.00 | 27.67 | | | | | | Quilty, James P | | Quilty, James P | |
| 12/30/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 166.63 | | | 83.32 | | | 221.40 | | | | 128.00 | | | 166.63 | 83.32 | | 41.66 | | | 40 | | 8 | | 4 | | 4 | | | | | | | 52 | 1,439.10 | 27.67 | 332.10 | 249.95 | 166.05 | 124.97 | | Quilty, James P | 82.15 | Quilty, James P | 41.08 |
| 1/6/2004 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40 | 1,107.00 | 27.67 | | | | | | Quilty, James P | | Quilty, James P | |
| 1/13/2004 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 8 | | | 8.00 | | | | 24 | 664.20 | 27.67 | | | | | | Quilty, James P | | Quilty, James P | |
| 1/20/2004 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 256.00 | | | 166.63 | | | | | | 40 | | | | | | 8 | | | | | | | 40 | 1,107.00 | 27.67 | | | | | | Quilty, James P | | Quilty, James P | |
| 1/27/2004 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 78.60 | 166.63 | | | | 110.70 | 221.40 | | | | | | 39.30 | | 83.32 | | | | | 40 | 4 | | | 8 | | 4 | | | | | | | 52 | 905.17 | 27.67 | 332.10 | 245.23 | 166.05 | 122.62 | | Quilty, James P | 86.87 | Quilty, James P | 43.43 |
| 2/3/2004 | Quilty, James P | 856.06 | 202.82 | 1,058.88 | 28.29 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40 | 905.17 | 28.29 | | | | | | Quilty, James P | | | |
| 2/10/2004 | Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | 344.71 | | | | | 455.03 | | | | | | | | | | | | | 40 | | 16 | | | | | | | | | | | 56 | 1,592.61 | 28.44 | 455.03 | 344.71 | 227.52 | 172.36 | | Quilty, James P | 110.32 | Quilty, James P | 55.16 |
| 2/17/2004 | Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | 0.00 | 32 | | 8 | | | | | | | | | 32.00 | | 32 | 0.00 | 28.44 | | | | | | Quilty, James P | | Quilty, James P | 0.00 |
| 2/24/2004 | Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | 384.00 | 256.00 | | | | | | | | 40 | | | | | | | | | | | | | 40 | 1,166.06 | 28.44 | | | | | | Quilty, James P | | | |
| 3/2/2004 | Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | 172.36 | | | | | 227.52 | | | | | | | | 86.18 | | | | | 40 | | | | | | | | | | | | | 40 | 1,365.10 | 28.44 | 227.52 | 172.36 | 113.76 | 86.18 | | Quilty, James P | 55.16 | Quilty, James P | 27.58 |
| 3/9/2004 | Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40 | 1,137.58 | 28.44 | | | | | | Quilty, James P | | | |
| 3/16/2004 | Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | 162.60 | 172.36 | | | | 227.52 | 227.52 | | | | | | | 81.30 | 86.18 | | | | | 40 | | 8 | | | | 8 | | | | | | | 40 | 1,365.10 | 28.44 | 455.03 | 334.96 | 227.52 | 167.48 | | Quilty, James P | 120.08 | Quilty, James P | 60.04 |
| 3/23/2004 | Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | 384.00 | | | 40.65 | | | | | | 32 | | 8 | | | | 8 | | | | | | | | | 28.44 | | | | | | Quilty, James P | | | |
| 3/30/2004 | Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | 81.30 | | | | 113.76 | | | | | 384.00 | | | 40.65 | 86.18 | | | | | 32 | 4 | | | | | 12 | | | | | | | | 1,023.82 | 28.44 | 455.03 | 334.96 | 227.52 | 167.48 | | Quilty, James P | 120.08 | Quilty, James P | -40.65 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9059 | 4/6/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | 81.30 | | | | 113.76 | | | | | | 128.00 | | | 40.65 | | | | | | 32 | | | | | | 4 | | | | | | | | 36.00 | 1,023.82 | 28.44 | | 113.76 | 81.30 | | 40.65 | Quilty, James P | | 32.46 Quilty, James P | -40.65 |
| 9060 | 4/13/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 4 | | | | | | | | 40.00 | 1,137.58 | 28.44 | | | | | | Quilty, James P | | Quilty, James P | |
| 9061 | 4/20/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | 101.63 | 172.36 | | | | 142.20 | 227.52 | | | | 128.00 | | | 172.36 | 50.81 | 86.18 | | | | | 40 | | | | | | 4 | | | | | | | | 45.00 | 1,279.78 | 28.44 | 369.71 | 273.98 | 71.10 | 136.99 | Quilty, James P | | 95.73 Quilty, James P | -65.89 |
| 9062 | 4/27/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 40.00 | 1,137.58 | 28.44 | | | | | | Quilty, James P | | Quilty, James P | |
| 9063 | 5/4/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | 172.36 | | | | | 227.52 | | | | | | | | | 86.18 | | | | | 40 | | 8 | | | | | | | | | | | | 48.00 | 1,365.10 | 28.44 | 227.52 | 172.36 | 113.76 | 86.18 | Quilty, James P | | 55.16 Quilty, James P | 27.58 |
| 9064 | 5/11/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 910.06 | 28.44 | | | | | | Quilty, James P | | Quilty, James P | |
| 9065 | 5/18/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | | 24.00 | 682.55 | 28.44 | | | | | | Quilty, James P | | Quilty, James P | |
| 9066 | 5/25/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | 384.00 | 384.00 | | | | | | | | 40 | | | | | | | | | 12 | 12 | | | 52.00 | 1,521.56 | 28.44 | | | | | | Quilty, James P | | Quilty, James P | 175.57 |
| 9067 | 6/1/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | 243.90 | | | | | 341.27 | | | | | | | | 172.36 | 121.95 | | | | | | 40 | 12 | | | | | | | | | | | | | 52.00 | 1,478.85 | 28.44 | 341.27 | 243.90 | 170.64 | 121.95 | Quilty, James P | | 97.37 Quilty, James P | 48.69 |
| 9068 | 6/8/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | 81.30 | 172.36 | | | | 113.76 | | | | | | | | | 40.65 | | | | | | 40 | 4 | | | | | | | | | | | | | 44.00 | 1,251.34 | 28.44 | 113.76 | 81.30 | 56.88 | 40.65 | Quilty, James P | | 32.46 Quilty, James P | 16.23 |
| 9069 | 6/15/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | 81.30 | 172.36 | | | | 113.76 | 227.52 | | | | 256.00 | | | 256.00 | 40.65 | 86.18 | | | | | 40 | 4 | 8 | | | | | | 8 | 8 | | | | | 48.00 | 1,734.86 | 28.44 | 341.27 | 253.66 | 289.14 | 126.83 | Quilty, James P | | 87.62 Quilty, James P | 162.31 |
| 9070 | 6/22/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | | 32 | | | | | | | | 16 | 16 | | | | | 48.00 | 1,422.06 | 28.44 | | | 29.63 | | | Quilty, James P | | 118.51 Quilty, James P | 118.51 |
| 9071 | 6/30/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | 8 | | | | | | | | | | | | 32.00 | 910.06 | 28.44 | | | 28.44 | | | Quilty, James P | | Quilty, James P | |
| 9072 | 7/6/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | 172.36 | | | | | | | 32 | | | | | | | | | | | | | | 40.00 | 1,137.58 | 28.44 | | | | | | Quilty, James P | | Quilty, James P | |
| 9073 | 7/13/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,137.58 | 28.44 | | | | | | Quilty, James P | | Quilty, James P | |
| 9074 | 7/20/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | 81.30 | | | 455.03 | | | | 113.76 | 128.00 | 128.00 | | | | | | | | 40 | 4 | | | | | | 4 | 4 | | | | | 56.00 | 1,379.34 | 28.44 | 455.03 | 32.46 | | 40.65 | Quilty, James P | | 74.29 Quilty, James P | 74.29 |
| 9075 | 7/27/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | 325.20 | | | | 455.03 | | | | | | | | 162.60 | | | | | | | | 40 | 16 | | | | | | | | | | | | | 56.00 | 1,592.61 | 28.44 | 455.03 | 325.20 | 227.52 | 162.60 | Quilty, James P | | 129.83 Quilty, James P | 84.92 |
| 9076 | 8/3/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | 487.80 | | | | 682.55 | | | | | | | | 243.90 | | | | | | | | 40 | 24 | | | | | | | | | | | | | 56.00 | 1,592.61 | 28.44 | 682.55 | 487.80 | 227.52 | 243.90 | Quilty, James P | | 194.75 Quilty, James P | -16.38 |
| 9077 | 8/10/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | 325.20 | | | | 455.03 | | | | | | 384.00 | | | | 162.60 | | | | | | 40 | 16 | | | | | | | | | | | | | 50.00 | 1,421.98 | 28.44 | 455.03 | 325.20 | 142.20 | 162.60 | Quilty, James P | | 129.83 Quilty, James P | -162.60 |
| 9078 | 8/17/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | 43.09 | | 162.60 | | 56.88 | | 227.52 | | | | | | | 21.54 | | 81.30 | | 81.30 | | 40 | | 2 | | | | | 8 | | | | | | | 48.00 | 1,365.10 | 28.44 | 227.52 | 162.60 | 113.76 | 81.30 | Quilty, James P | | 78.71 Quilty, James P | 39.36 |
| 9079 | 8/24/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | 162.60 | | | 227.52 | | | | | | | 256.00 | | | | 81.30 | | | | | | 40 | 8 | | | | | | | 8 | | | | | | 48.00 | 1,365.10 | 28.44 | 227.52 | 162.60 | 113.76 | 81.30 | Quilty, James P | | 64.92 Quilty, James P | 32.46 |
| 9080 | 8/31/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | 162.60 | | | 227.52 | | | | | | | 256.00 | | | 172.36 | 81.30 | | | | | | 40 | 8 | | | | | | | 8 | | | | | | 48.00 | 1,365.10 | 28.44 | 227.52 | 162.60 | 113.76 | 81.30 | Quilty, James P | | 64.92 Quilty, James P | -81.30 |
| 9081 | 9/7/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | 162.60 | 172.36 | | | | 227.52 | 227.52 | | | | 256.00 | | | | 81.30 | 86.18 | | | | | 40 | 8 | 8 | | | | | | 6 | | | | | | 40.00 | 1,137.58 | 28.44 | 227.52 | 162.60 | | 81.30 | Quilty, James P | | 64.92 Quilty, James P | 21.64 |
| 9082 | 9/14/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 910.06 | 28.44 | | | | | | Quilty, James P | | Quilty, James P | |
| 9083 | 9/21/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 910.06 | 28.44 | | | | | | Quilty, James P | | Quilty, James P | |
| 9084 | 9/28/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | 113.11 | | | 149.31 | | 113.76 | | | | | | | | | 56.55 | | | | | | 40 | | | 5.25 | | | 4 | | | 8 | | | | | 49.25 | 1,400.65 | 28.44 | 263.07 | 194.41 | 131.53 | 97.20 | Quilty, James P | | 68.66 Quilty, James P | 34.33 |
| 9085 | 10/5/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | 10.77 | | | | 14.22 | | | | | 256.00 | | | 172.36 | | 5.39 | | | | | | 40 | | | 0.5 | | | | | | | | | | | 40.50 | 1,151.80 | 28.44 | 14.22 | 10.77 | 7.11 | 5.39 | Quilty, James P | | 3.45 Quilty, James P | 1.72 |
| 9086 | 10/12/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | 21.54 | | | | 28.44 | | | | | | | | | 10.77 | | | | | | 40 | | | 1 | | | | | | | | | | | 41.00 | 1,166.02 | 28.44 | 28.44 | 21.54 | 14.22 | 10.77 | Quilty, James P | | 6.90 Quilty, James P | 3.45 |
| 9087 | 10/19/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | 24 | 8 | | | | | | | | 8.00 | 227.52 | 28.44 | | | | | | Quilty, James P | | Quilty, James P | |
| 9088 | 10/26/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | 32 | | | | | | | | | #DIV/0! | | 28.44 | | | | | | Quilty, James P | | Quilty, James P | |
| 9089 | 11/2/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | 32 | | | | | | | | | #DIV/0! | | 28.44 | | | | | | Quilty, James P | | Quilty, James P | |
| 9090 | 11/9/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | | 40 | | | | | | | | 8 | 8 | | | | | 40.00 | 1,393.58 | 29.03 | | | 116.13 | | | Quilty, James P | | Quilty, James P | 116.13 |
| 9091 | 11/16/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | 256.00 | | | 172.36 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,137.58 | 28.44 | | | | | | Quilty, James P | | Quilty, James P | |
| 9092 | 11/23/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,137.58 | 28.44 | | | | | | Quilty, James P | | Quilty, James P | |
| 9093 | 11/30/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | 344.71 | | | | | | | 40 | | | | | | | | 8 | | | | | | 32.00 | 910.06 | 28.44 | | | | | | Quilty, James P | | Quilty, James P | |
| 9094 | 12/7/2004 Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | 512.00 | | | | | | | | | | 32 | | | | | | | | 16 | | | | | | 32.00 | 910.06 | 28.44 | | | | | | Quilty, James P | | Quilty, James P | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9095 | 12/14/2004 | Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | 40 | | | | | | 8 | | | | | | | 32.00 | 910.06 | 28.44 | | | | | Quilty, James P | | Quilty, James P | |
| 9096 | 12/21/2004 | Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | | 32.00 | 910.06 | 28.44 | | | | | Quilty, James P | | Quilty, James P | |
| 9097 | 12/28/2004 | Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | 43.00 | | | | 56.88 | | | | | | | | 172.36 | 21.54 | | | | | 40 | | 2 | | | | | | 6 | | | | | | 42.00 | 1,194.46 | 28.44 | 56.88 | 43.00 | 28.44 | 21.54 | Quilty, James P | | Quilty, James P | 6.90 |
| 9098 | | Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | 325.20 | | | | 455.00 | | | | | | | | | 172.36 | 162.60 | | | | | 40 | 16 | | | | | | | | | | | | | 56.00 | 1,592.61 | 28.44 | 455.03 | 325.20 | 227.52 | 162.60 | Quilty, James P | | Quilty, James P | 64.92 |
| 9099 | 1/11/2005 | Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | 81.30 | | | | | | 113.76 | | | | | | | | | 40.65 | | | | | | 4 | | 8 | | | | | | 36.00 | 1,023.82 | 28.44 | 113.76 | 81.30 | | 40.65 | Quilty, James P | | Quilty, James P | -40.65 |
| 9100 | 1/18/2005 | Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | 81.30 | | | | | | 113.76 | | | 172.36 | | | | | | 32 | | | | | | 4 | | | 8 | | | | | 36.00 | 1,291.21 | 28.44 | 113.76 | 81.30 | | 40.65 | Quilty, James P | | Quilty, James P | -40.65 |
| 9101 | 1/25/2005 | Quilty, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | 162.60 | | | | | | | | | | | | | 81.30 | | | | | | 40 | 8 | | | | | | 8 | | | | | | 40.00 | 1,137.58 | 28.44 | 227.52 | 162.60 | | | Quilty, James P | | Quilty, James P | -81.30 |
| 9102 | 2/1/2005 | Quilty, James P | 875.35 | 202.82 | 1,078.17 | 28.80 | | | 162.60 | | 230.42 | | | 230.42 | | | | | | 81.30 | | | | | | 40 | 8 | | | | | | 8 | | | | | | 56.00 | 1,612.91 | 28.80 | 460.83 | 325.20 | 230.42 | 162.60 | Quilty, James P | | Quilty, James P | 135.63 |
| 9103 | 2/8/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | 117.38 | | | | | | | | | | | | 40 | | | | | | 4 | | | | 16 | | | | 28.00 | 821.66 | 29.35 | 117.38 | 84.50 | | 42.25 | Quilty, James P | | Quilty, James P | -42.25 |
| 9104 | 2/15/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | 234.77 | | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Quilty, James P | | Quilty, James P | 57.88 |
| 9105 | 2/22/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 169.00 | | | 234.77 | | 234.77 | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Quilty, James P | | Quilty, James P | 57.88 |
| 9106 | 3/1/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | 234.77 | | | | | | | | | 89.57 | | | | | 40 | | 8 | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | 234.77 | 179.14 | | 89.57 | Quilty, James P | | Quilty, James P | -89.57 |
| 9107 | 3/8/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | 469.53 | | | | | | | | | 169.00 | | | | | | 32 | 16 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 469.53 | 338.00 | | 169.00 | Quilty, James P | | Quilty, James P | -169.00 |
| 9108 | 3/15/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Quilty, James P | | Quilty, James P | |
| 9109 | 3/22/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 253.50 | | | | | | | | | 352.15 | | | | | 40 | | | 12 | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 253.50 | 58.69 | 126.75 | Quilty, James P | | Quilty, James P | -68.06 |
| 9110 | 3/29/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Quilty, James P | | Quilty, James P | |
| 9111 | 4/5/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | 117.38 | | | | | | | | | | | | 40 | | | | | | 4 | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Quilty, James P | | Quilty, James P | 32.88 |
| 9112 | 4/12/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Quilty, James P | | Quilty, James P | |
| 9113 | 4/19/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | | 89.57 | | | | | 117.38 | | | | | | | 179.14 | | 44.79 | | | | 32 | | 4 | | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 89.57 | | 44.79 | Quilty, James P | | Quilty, James P | -44.79 |
| 9114 | 4/26/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Quilty, James P | | Quilty, James P | |
| 9115 | 5/3/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | 234.77 | | | | | | | | 89.57 | | | | | 40 | | | | | | | | | | 8 | | | | 40.00 | 1,173.83 | 29.35 | | | | | Quilty, James P | | Quilty, James P | -89.57 |
| 9116 | 5/10/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | | | 117.38 | | | 256.00 | | | | | | 42.25 | | | | | 40 | 4 | | | | | | 8 | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | | 42.25 | Quilty, James P | | Quilty, James P | 16.44 |
| 9117 | 5/17/2005 | Quilty, James P | 922.20 | 202.82 | 1,125.02 | 30.05 | 52.83 | 74.93 | | | 87.00 | 45.08 | 97.67 | | 120.21 | | | | | 16.31 | 37.46 | | 43.50 | | | 40 | 1.5 | 3.25 | | 4 | | | | | | | | | 40.75 | 1,224.68 | 30.05 | 262.97 | 194.55 | 11.27 | 97.28 | Quilty, James P | | Quilty, James P | -86.01 |
| 9118 | 5/24/2005 | Quilty, James P | 922.20 | 202.82 | 1,125.02 | 30.05 | | 97.00 | 46.11 | | | 120.21 | 60.11 | | | | | | | 184.44 | 43.50 | 23.06 | | | | 32 | 4 | 2 | | | | | | | | | | | 38.00 | 1,142.03 | 30.05 | 180.32 | 133.11 | | 66.56 | Quilty, James P | | Quilty, James P | -47.27 |
| 9119 | 5/31/2005 | Quilty, James P | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | 256.00 | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,202.14 | 30.05 | | | | | Quilty, James P | | Quilty, James P | -66.56 |
| 9120 | 6/7/2005 | Quilty, James P | 922.20 | 202.82 | 1,125.02 | 30.05 | 174.00 | | 87.00 | | | 240.43 | | | | | | | | | 43.50 | | | | | 40 | 8 | | | | | | 4 | | | | | | 44.00 | 1,362.36 | 30.05 | 120.21 | 87.00 | 60.11 | 43.50 | Quilty, James P | | Quilty, James P | 16.61 |
| 9121 | 6/14/2005 | Quilty, James P | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | 128.00 | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 48.00 | 1,442.57 | 30.05 | 240.43 | 174.00 | 120.21 | 87.00 | Quilty, James P | | Quilty, James P | 66.43 |
| 9122 | 6/21/2005 | Quilty, James P | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | 128.00 | | | | | | | | | | | 40 | | | | | | | 4 | | | | | | | 40.00 | 1,202.14 | 30.05 | | | | | Quilty, James P | | Quilty, James P | |
| 9123 | 6/28/2005 | Quilty, James P | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | 128.00 | | | | | | | | | | | 40 | | | | | | | 4 | | | | | | | 40.00 | 1,202.14 | 30.05 | | | | | Quilty, James P | | Quilty, James P | |
| 9124 | 7/5/2005 | Quilty, James P | 938.74 | 202.82 | 1,141.56 | 30.59 | 84.00 | 34.93 | | | | 114.36 | 45.74 | | | | 128.00 | | | 189.96 | 42.00 | 17.46 | | | | 32 | | | | | | | | | 4 | | | | | 32.00 | 1,136.95 | 30.59 | 160.10 | 118.93 | | 59.46 | Quilty, James P | | Quilty, James P | -59.46 |
| 9125 | 7/12/2005 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | Quilty, James P | | Quilty, James P | |
| 9126 | 7/19/2005 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 179.20 | | | 246.32 | | | | | | 89.60 | | | | | | 48 | | | | | | | | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | Quilty, James P | | Quilty, James P | 33.56 |
| 9127 | 7/26/2005 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 179.20 | | | 246.32 | | | | | | 89.60 | | | | | | 48 | | | | | | | | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | Quilty, James P | | Quilty, James P | 33.56 |
| 9128 | 8/2/2005 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | 123.16 | | | | | | | | | 44.80 | | | | 40 | | | | | | | 4 | | | | 16 | | | 28.00 | 862.51 | 30.79 | 123.16 | 89.60 | | 44.80 | Quilty, James P | | Quilty, James P | -44.80 |
| 9129 | 8/9/2005 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | 123.16 | | | | | | | | | 44.80 | | | | 40 | | | | | | 4 | | | 8 | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | 44.80 | Quilty, James P | | Quilty, James P | -44.80 |
| 9130 | 8/16/2005 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | 128.00 | | | | | | | | | | | 40 | | | | | | | 4 | | | | | | | 24.00 | 738.95 | 30.79 | | | | | Quilty, James P | | Quilty, James P | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9131 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | | | | 246.32 | | | | | | | | 94.98 | | | | | 32 | | 8 | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | 246.32 | 189.95 | | 94.98 | Quilty, James P | 56.37 | Quilty, James P | -94.98 |
| 9132 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 9133 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 512.00 | | | | | | | 40 | | | | | | | | | 16 | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 9134 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | 8 | | | | 24.00 | 738.95 | 30.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 9135 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | | | | | | | | 123.16 | | 384.00 | | | | | | | 44.80 | | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | | 44.80 | Quilty, James P | 33.56 | Quilty, James P | 16.78 |
| 9136 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | | 246.32 | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | 246.32 | 179.20 | | | Quilty, James P | 67.12 | Quilty, James P | -89.60 |
| 9137 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | 89.60 | | | | | 32 | | 8 | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | 89.60 | | | Quilty, James P | | Quilty, James P | -89.60 |
| 9138 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 9139 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | 189.95 | | | | | 40 | | | | | | | | | 32 | | | | 8.00 | 246.32 | 30.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 9140 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 9141 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | | 246.32 | | | | | | | | | 89.60 | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Quilty, James P | 67.12 | Quilty, James P | 33.56 |
| 9142 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 246.32 | | | | | 369.48 | | | | 89.60 | | | | | 32 | 8 | | | | | 134.40 | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Quilty, James P | 67.12 | Quilty, James P | -72.82 |
| 9143 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | | | 123.16 | | | | | | | 189.95 | | 44.80 | | | | | 32 | 4 | | | | | | | | | 12 | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | | 44.80 | Quilty, James P | 33.56 | Quilty, James P | -58.41 |
| 9144 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | 128.00 | | | | | 44.80 | | | | | 40 | 4 | | | | | 44.80 | | | | 4 | | 4 | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | | 44.80 | Quilty, James P | 33.56 | Quilty, James P | 16.78 |
| 9145 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | 123.16 | | | 379.90 | | 44.80 | | | | | 40 | 4 | | | | | 44.80 | | | | 16 | | | 28.00 | 862.11 | 30.79 | 123.16 | 89.60 | | | 44.80 | Quilty, James P | 10.58 | Quilty, James P | -44.80 |
| 9146 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 32 | | 8 | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 9147 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | | | | | | 44.80 | | | | | 40 | 4 | | | | | 44.80 | | | | 8 | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | | 44.80 | Quilty, James P | 33.56 | Quilty, James P | -44.80 |
| 9148 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 8 | | | 24.00 | 738.95 | 30.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 9149 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 284.93 | | | 94.98 | | | | 32 | | | | | | | | | | 6 | | | 32.00 | 985.27 | 30.79 | | | | | 94.98 | Quilty, James P | | Quilty, James P | -94.98 |
| 9150 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 189.95 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 9151 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 9152 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | 8 | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 9153 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | 268.80 | | | | | 369.48 | | | | | | | | | 134.40 | | | | | 40 | 12 | | | | | | | | | | | | 44.00 | 1,354.75 | 30.79 | 369.48 | 268.80 | 61.58 | 134.40 | | Quilty, James P | 100.68 | Quilty, James P | -72.82 |
| 9154 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8 | | | 40.00 | 1,231.59 | 30.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 9155 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | | | | | | | | | | | 89.60 | | | | | 32 | 8 | | | | | 44.80 | | | | | | | 32.00 | 985.27 | 30.79 | 246.32 | 179.20 | | | | Quilty, James P | 67.12 | Quilty, James P | -89.60 |
| 9156 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | 8 | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 9157 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | | | | 189.95 | | 44.80 | | | | | 40 | 4 | | | | | 44.80 | | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | | 44.80 | Quilty, James P | 33.56 | Quilty, James P | 16.78 |
| 9158 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | 67.20 | 23.74 | | | | 92.37 | 30.79 | | | | | | | | 33.60 | 11.87 | | | | 40 | 3 | 1 | | | | | 44.80 | | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 90.94 | 61.58 | | 45.47 | Quilty, James P | 32.22 | Quilty, James P | 16.11 |
| 9159 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 8 | | | 32.00 | 985.27 | 30.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 9160 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | | 246.32 | | | | | | | | | 89.60 | | | | | 32 | 8 | | | | | 44.80 | | | | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 179.20 | | 89.60 | | Quilty, James P | 67.12 | Quilty, James P | -89.60 |
| 9161 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | 256.00 | 256.00 | | | | | | | | | 32 | | | | | | | | | 8 | 8 | | | | 40.00 | 1,241.27 | 31.03 | | | | | | Quilty, James P | | Quilty, James P | |
| 9162 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | 256.00 | 256.00 | | | | | | | | | 32 | | | | | | | | | 8 | 8 | | | | 40.00 | 1,241.27 | 31.03 | | | | | | Quilty, James P | | Quilty, James P | |
| 9163 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | | | | | | 123.16 | | | | | 40 | | | | | | 44.80 | | | | 16 | | | 24.00 | 738.95 | 30.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 9164 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | 215.53 | | | 256.00 | | 189.95 | 78.40 | | | | | 40 | 7 | | | | | 44.80 | | | | | 8 | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | | 44.80 | Quilty, James P | 33.56 | Quilty, James P | 16.78 |
| 9165 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | 156.80 | | | | | 215.53 | | | | | | | | | | 78.40 | | | | | 40 | | | | | | | | | | 8 | | | 39.00 | 1,200.80 | 30.79 | 215.53 | 156.80 | | 78.40 | | Quilty, James P | 58.73 | Quilty, James P | -78.40 |
| 9166 | Quilty, James P | | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Quilty, James P | | Quilty, James P | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9167 | 5/2/2006 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | 94.98 | | | | 123.16 | | | | | | | | 47.49 | | | | | | 40 | | 4 | | | | | | | | | | | 8 | | 28.00 | 962.11 | 30.79 | 123.16 | 94.98 | 47.49 | Quilty, James P | 28.18 | Quilty, James P | -47.49 |
| 9168 | 5/9/2006 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | 246.32 | | | | | | | | | 89.60 | | | | | | 40 | 8 | | | | | | | | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 89.60 | Quilty, James P | 67.12 | Quilty, James P | 33.56 |
| 9169 | 5/16/2006 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | | 123.16 | | 123.16 | | | | | | | 44.80 | | | | | | 40 | | 4 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 179.20 | 89.60 | Quilty, James P | | Quilty, James P | -89.60 |
| 9170 | 5/23/2006 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | Quilty, James P | | Quilty, James P | |
| 9171 | 5/30/2006 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | 95.20 | | | 130.86 | | | | | | | | 189.95 | 47.60 | | | | | | 40 | | 4.25 | | | | | | | | | | | | | 44.25 | 1,362.45 | 30.79 | 130.86 | 95.20 | 65.43 | 47.60 | Quilty, James P | 35.66 | 17.83 |
| 9172 | 6/6/2006 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 179.20 | | 246.32 | | | | | | | 89.60 | | | | | | 40 | 8 | | | | | | | | | | | | | | 24.00 | 738.95 | 30.79 | 246.32 | 179.20 | 89.60 | Quilty, James P | 67.12 | Quilty, James P | -89.60 |
| 9173 | 6/13/2006 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 179.20 | | 246.32 | | | | | | | 89.60 | | | | | | 32 | 8 | | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 179.20 | 89.60 | Quilty, James P | 67.12 | Quilty, James P | -89.60 |
| 9174 | 6/20/2006 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | 246.32 | | | | | | | | | 89.60 | | | | | | 40 | 8 | | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 179.20 | 89.60 | Quilty, James P | 67.12 | Quilty, James P | -89.60 |
| 9175 | 6/27/2006 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | Quilty, James P | | Quilty, James P | |
| 9176 | 7/4/2006 | Quilty, James P | 981.21 | 202.82 | 1,164.03 | 30.79 | 12.23 | | | | 124.38 | 15.55 | | | | | | | 195.68 | 46.15 | 6.11 | | | | | 40 | | 4 | 0.5 | | | | | | | | | | | | 44.40 | 1,363.75 | 31.10 | 139.93 | 104.53 | 69.97 | 52.26 | Quilty, James P | 35.40 | 17.70 |
| 9177 | 7/11/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 16 | | | | 24.00 | 757.30 | 31.55 | | | | Quilty, James P | | Quilty, James P | |
| 9178 | 7/18/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 24 | | | | 8.00 | 252.43 | 31.55 | | | | Quilty, James P | | Quilty, James P | |
| 9179 | 7/25/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | Quilty, James P | | Quilty, James P | |
| 9180 | 8/1/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | 195.68 | | | | | | 252.43 | | | | | | | 97.84 | | | | | | 40 | | | | | | | | | | 8 | | | | | 32.00 | 1,009.74 | 31.55 | 252.43 | 195.68 | 97.84 | Quilty, James P | 56.76 | Quilty, James P | -97.84 |
| 9181 | 8/8/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | 12.23 | | | | | 15.78 | | | | | | | | 6.11 | | | | | | 40 | | | 0.5 | | | | | | | | | | | | 40.50 | 1,277.05 | 31.55 | 15.78 | 12.23 | 7.89 | 6.11 | Quilty, James P | 3.55 | 1.77 |
| 9182 | 8/15/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | 12.23 | | | | | 15.78 | | | | | | | | 6.11 | | | | | | 40 | | | 0.5 | | | | | | | | | | | | 40.50 | 1,277.05 | 31.55 | 15.78 | 12.23 | 7.89 | 6.11 | Quilty, James P | 3.55 | 1.77 |
| 9183 | 8/22/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | | | | | | 8.00 | 252.43 | 31.55 | | | | Quilty, James P | | Quilty, James P | |
| 9184 | 8/29/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | | | | | | | #DIV/0! | | | | | Quilty, James P | | Quilty, James P | |
| 9185 | 9/5/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | 12.23 | | | | | 15.78 | | | | | | | 195.68 | | 6.11 | | | | | 40 | | | 0.5 | | | | | | | | | | | | 32.50 | 1,025.52 | 31.55 | 15.78 | 12.23 | | 6.11 | Quilty, James P | | Quilty, James P | -6.11 |
| 9186 | 9/12/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | Quilty, James P | | Quilty, James P | |
| 9187 | 9/19/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | Quilty, James P | | Quilty, James P | |
| 9188 | 9/26/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 92.30 | | | 126.22 | | | | | | | 46.15 | | | | | | 40 | | 4 | | | | | | | | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Quilty, James P | 33.92 | 16.96 |
| 9189 | 10/3/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 92.30 | | | 126.22 | | | | | | | 46.15 | | | | | | 40 | | 4 | | | | | | | | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Quilty, James P | 33.92 | 16.96 |
| 9190 | 10/10/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | 195.68 | | | 92.30 | | | 252.43 | | | | | | 195.68 | 97.84 | | | | | | 40 | | 8 | | | | | | | | 8 | | | | | 32.00 | 1,009.74 | 31.55 | 252.43 | 184.60 | 92.30 | Quilty, James P | 67.83 | Quilty, James P | -92.30 |
| 9191 | 10/17/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | 252.43 | | | | | | | 92.30 | | | | | | 40 | 8 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | 252.43 | 184.60 | 92.30 | Quilty, James P | 67.83 | Quilty, James P | -92.30 |
| 9192 | 10/24/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | 126.22 | | | | | | | 46.15 | | | | | | 40 | | 4 | | | | | | | | | | | | | 44.00 | 1,388.39 | 31.55 | 252.43 | 184.60 | 92.30 | Quilty, James P | 67.83 | Quilty, James P | -92.30 |
| 9193 | 10/31/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | Quilty, James P | | Quilty, James P | |
| 9194 | 11/7/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 48.92 | 184.60 | | 63.11 | | | | | | | 252.43 | | | | | | 40 | | 2 | | | | | | | | 8 | | | | | 50.00 | 1,577.72 | 31.55 | 315.54 | 233.52 | 157.77 | 116.76 | Quilty, James P | 82.02 | 41.01 |
| 9195 | 11/14/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 92.30 | | | 126.22 | | | | | | 195.68 | 46.15 | | | | | | 40 | | 4 | | | | | | | | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Quilty, James P | 33.92 | 16.96 |
| 9196 | 11/21/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | 24.00 | 757.30 | 31.55 | | | | Quilty, James P | | Quilty, James P | |
| 9197 | 11/28/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 92.30 | | | 126.22 | | | | | | 391.35 | 46.15 | | | | | | 40 | | 4 | | | | | | | | 32 | | | | | 4.00 | 126.22 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Quilty, James P | 33.92 | -46.15 |
| 9198 | 12/5/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 92.30 | | | 126.22 | | | | | | | 46.15 | | | | | | 40 | | 4 | | | | | | | | 8 | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Quilty, James P | 33.92 | 16.96 |
| 9199 | 12/12/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | 252.43 | | | | | | | 92.30 | | | | | | 40 | 8 | | | | | | | | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 92.30 | Quilty, James P | 67.83 | Quilty, James P | -92.30 |
| 9200 | 12/19/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | | | 252.43 | | | | | 128.00 | 293.51 | 92.30 | | | | 97.84 | | 40 | 8 | | | | | | | | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 92.30 | Quilty, James P | 67.83 | Quilty, James P | -92.30 |
| 9201 | 12/26/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | 97.84 | | | | | | 32 | | | | | | | 4 | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | Quilty, James P | | Quilty, James P | |
| 9203 | 12/31/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | 252.43 | | | | | | | 92.30 | | | | | | 40 | 8 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | 92.30 | Quilty, James P | 67.83 | Quilty, James P | -92.30 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9203 | 1/2/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 195.68 | | | | | | 32 | 195.68 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | 195.68 | | Quilty, James P | | | -195.68 |
| 9204 | 1/9/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 369.20 | | | | | 504.87 | | | | | 184.60 | | | | 40 | | 16 | | | | | | | | | | | | 56.00 | 1,767.04 | 31.55 | 504.87 | 369.20 | 252.43 | 184.60 | | Quilty, James P | 135.67 | Quilty, James P | 67.83 |
| 9205 | 1/16/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | | | 195.68 | | | | | | 40 | 46.15 | 4 | | | | | | | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | | Quilty, James P | 33.92 | Quilty, James P | 16.96 |
| 9206 | 1/23/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Quilty, James P | | | |
| 9207 | 1/30/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Quilty, James P | | | |
| 9208 | 2/6/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Quilty, James P | | | |
| 9209 | 2/13/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | | | | | | | | | 40 | | 4 | | | | | | | | | | | | 36.00 | 1,135.96 | 31.55 | 126.22 | 92.30 | | 46.15 | | Quilty, James P | | | -46.15 |
| 9210 | 2/20/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 195.68 | | | | | | 32 | | | 32 | | | | | | | | | | | 8.00 | 252.43 | 31.55 | | | | | | Quilty, James P | | | |
| 9211 | 2/27/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Quilty, James P | | | |
| 9212 | 3/6/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | | | | | | | | | 40 | 46.15 | 4 | | | | | | | | | | | | 36.00 | 1,135.96 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | | Quilty, James P | 33.92 | Quilty, James P | 16.96 |
| 9213 | 3/13/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | | | | | | | | | 40 | 46.15 | 4 | | | | | | | | | | | | 36.00 | 1,135.96 | 31.55 | 126.22 | 92.30 | | 46.15 | | Quilty, James P | | | -46.15 |
| 9214 | 3/20/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | | | | | | | | | 40 | 46.15 | 4 | | | | | | | 8 | | 8 | | | 36.00 | 631.09 | 31.55 | 126.22 | 92.30 | | 46.15 | | Quilty, James P | | | -46.15 |
| 9215 | 3/27/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Quilty, James P | | | |
| 9216 | 4/3/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | | | | 252.43 | | | | | | | | | 40 | | 8 | | | | | | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | | Quilty, James P | 67.83 | Quilty, James P | 33.92 |
| 9217 | 4/10/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Quilty, James P | | | |
| 9218 | 4/17/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 138.45 | | | 24.46 | | | | | | | | | | | 40 | | 6 | 1 | | | | | | | | | | | 47.00 | 1,483.05 | 31.55 | 220.88 | 162.91 | 110.44 | 81.45 | | Quilty, James P | 57.97 | Quilty, James P | 28.99 |
| 9219 | 4/24/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | | | | | | | | | 40 | 46.15 | 4 | | | | | | | 8 | | | | | 36.00 | 1,135.96 | 31.55 | 126.22 | 92.30 | | 46.15 | | Quilty, James P | | | -46.15 |
| 9220 | 5/1/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Quilty, James P | | | |
| 9221 | 5/8/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Quilty, James P | | | |
| 9222 | 5/15/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 48.92 | | | | | | 184.60 | | | | | | | | | 40 | 63.11 | | | | | | | | | | | | | 50.00 | 1,577.72 | 31.55 | 315.54 | 233.52 | 157.77 | 116.76 | | Quilty, James P | 82.02 | Quilty, James P | 41.01 |
| 9223 | 5/22/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | 92.30 | | | | | 126.22 | | | | | 46.15 | | | | 40 | 46.15 | 4 | | | | | | | 8 | | | | | 44.00 | 1,388.39 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | | Quilty, James P | 67.83 | Quilty, James P | 67.83 |
| 9224 | 5/29/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | | | | | | 126.22 | | | 195.68 | | 46.15 | | | | 40 | 46.15 | 4 | | | | | | | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | | Quilty, James P | 33.92 | Quilty, James P | 16.96 |
| 9225 | 6/5/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Quilty, James P | | | |
| 9226 | 6/12/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Quilty, James P | | | |
| 9227 | 6/19/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 73.38 | | | | | 184.60 | | | | | 36.69 | | | | 40 | 92.30 | | 2 | | | | | | | | | | | 43.00 | 1,356.84 | 31.55 | 347.10 | 257.98 | 47.33 | 128.99 | | Quilty, James P | 89.12 | Quilty, James P | -81.66 |
| 9228 | 6/26/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Quilty, James P | | | |
| 9229 | 7/3/2007 | Quilty, James P | 990.25 | 202.82 | 1,193.07 | 31.87 | | 12.23 | | | 187.40 | | | 15.94 | | 254.07 | | | | | 6.11 | | | | 40 | 83.70 | | 0.5 | | | | | | 8 | | 8 | | | 40.50 | 1,290.79 | 31.87 | 199.63 | 157.97 | 99.81 | | | Quilty, James P | 71.28 | Quilty, James P | -91.85 |
| 9230 | 7/10/2007 | Quilty, James P | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 95.10 | 12.60 | | | 190.20 | 129.39 | 16.17 | | | 258.78 | | | | | 6.30 | | | | 40 | 95.10 | | 4 | | 0.5 | | | | 8 | | | | | 52.00 | 1,698.23 | 32.35 | 404.34 | 297.90 | 202.17 | 148.95 | | Quilty, James P | 106.44 | Quilty, James P | 53.22 |
| 9231 | 7/17/2007 | Quilty, James P | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Quilty, James P | | | |
| 9232 | 7/24/2007 | Quilty, James P | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 95.10 | | | | 201.61 | | | | | 129.39 | | | | | 100.81 | | | | 32 | 47.55 | | | | | | | | 4 | | 4 | | | 44.00 | 1,423.28 | 32.35 | 388.17 | 286.71 | 64.69 | 146.36 | | Quilty, James P | 91.45 | Quilty, James P | -63.66 |
| 9233 | 7/31/2007 | Quilty, James P | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | | Quilty, James P | | | |
| 9234 | 8/7/2007 | Quilty, James P | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Quilty, James P | | | |
| 9235 | 8/14/2007 | Quilty, James P | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | 190.20 | 201.61 | | | | 258.78 | 258.78 | | | | 95.10 | 100.81 | | | 40 | | 8 | | 8 | | | | | | | | | | 56.00 | 1,811.44 | 32.35 | 517.56 | 391.81 | 258.78 | 195.91 | | Quilty, James P | 125.29 | Quilty, James P | 61.67 |
| 9236 | 8/21/2007 | Quilty, James P | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Quilty, James P | | | |
| 9237 | 8/28/2007 | Quilty, James P | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | | Quilty, James P | | | |
| 9238 | 9/4/2007 | Quilty, James P | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | 285.30 | | | | | 388.17 | | | 201.61 | | | | | | 40 | 142.65 | | 12 | | | | | | | | | | | 44.00 | 1,423.28 | 32.35 | 388.17 | 285.30 | 64.69 | 142.65 | | Quilty, James P | 102.87 | Quilty, James P | -77.96 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9239 | Quilty, James P | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 95.10 | 50.40 | | | 190.20 | 129.39 | 64.69 | | 258.78 | | | 47.55 | 25.20 | | | | | 95.10 | | | | | | 32 | | | | | | | | 32.00 | 1,035.11 | 32.35 | 452.86 | 335.70 | 226.43 | 167.85 | | Quilty, James P | | Quilty, James P | 58.58 |
| 9240 | Quilty, James P | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 95.10 | 50.40 | | | 190.20 | 129.39 | 64.69 | | 258.78 | | | 47.55 | 25.20 | | | | | 95.10 | 40 | 4 | 4 | 2 | | 8 | | | | | | | | 32.00 | 1,746.75 | 32.35 | 452.86 | 335.70 | 226.43 | 167.85 | | Quilty, James P | | Quilty, James P | |
| 9241 | Quilty, James P | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | 4 | | | | | | | | 40.00 | 1,253.89 | 32.35 | | | | | | Quilty, James P | | Quilty, James P | 17.14 |
| 9242 | Quilty, James P | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 95.10 | | | | | | | | | | | 47.55 | | | | | | | 40 | | | | | 4 | | | | | | | | 44.00 | 1,423.28 | 32.35 | 129.39 | 95.10 | 64.69 | 47.55 | | Quilty, James P | 34.29 | Quilty, James P | 17.14 |
| 9243 | Quilty, James P | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 95.10 | | | | | 129.39 | | | | 201.61 | | | 47.55 | | | | | | | 40 | | | | | 4 | | | | | | | | 44.00 | 1,423.28 | 32.35 | 129.39 | 95.10 | 64.69 | 47.55 | | Quilty, James P | 34.29 | Quilty, James P | 17.14 |
| 9244 | Quilty, James P | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | | Quilty, James P | | Quilty, James P | |
| 9245 | Quilty, James P | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 190.20 | | | | | 258.78 | | | | | | | | | | | | | 95.10 | 40 | 8 | | | | 8 | | | | | | | | 48.00 | 1,035.11 | 32.35 | | | | | | Quilty, James P | | Quilty, James P | 34.29 |
| 9246 | Quilty, James P | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 190.20 | | | | | 258.78 | | | | | | | | | | | | | 95.10 | 40 | 8 | | | | 8 | | | | | | | | 48.00 | 1,552.67 | 32.35 | 258.78 | 190.20 | 129.39 | 95.10 | | Quilty, James P | 68.58 | Quilty, James P | 34.29 |
| 9247 | Quilty, James P | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 190.20 | | | | | 258.78 | | | | | | | | | | | | | 95.10 | 40 | 8 | | | | 8 | | | | | | | | 48.00 | 1,552.67 | 32.35 | 258.78 | 190.20 | 129.39 | 95.10 | | Quilty, James P | 68.58 | Quilty, James P | 34.29 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Quilty, James P Total** | 10,692.15 | | | -2,457.94 |
| 9249 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | 324.00 | | | | | | | | | | 40 | | | | | 12 | | | | | | | | 24.00 | 625.63 | 26.07 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9250 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | 77.30 | | 30.73 | | | | 39.10 | | 648.00 | | | | 15.36 | | | | | | 40 | 16 | | | | 24 | | | | | | | | 17.50 | 456.19 | 26.07 | 39.10 | 30.73 | | 15.36 | | Richardson, Ronald D | 8.38 | Richardson, Ronald D | -15.36 |
| 9251 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | 104.27 | | | 108.00 | | | | 38.65 | | | | | | 40 | 4 | 1.5 | | | 4 | | | | | | | | 36.00 | 938.44 | 26.07 | 104.27 | 77.30 | | 38.65 | | Richardson, Ronald D | 26.97 | Richardson, Ronald D | -38.65 |
| 9252 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | 324.00 | 154.60 | | | | | | | | | 40 | | | | | 16 | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9253 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | 432.00 | | | | | | | | | | 40 | | | | | 16 | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9254 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | 104.27 | | 78.20 | 108.00 | | | | 38.65 | | | | | | 40 | 4 | | | | 4 | | | | | | | | 36.00 | 938.44 | 26.07 | 104.27 | 77.30 | | 38.65 | | Richardson, Ronald D | 26.97 | Richardson, Ronald D | -38.65 |
| 9255 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | 77.30 | | 30.73 | | | | | | 108.00 | | | | 38.65 | | | | | | 40 | 4 | 3 | | | 4 | | | | | | | | 35.00 | 912.37 | 26.07 | 78.20 | | 30.73 | | | Richardson, Ronald D | 16.75 | Richardson, Ronald D | -30.73 |
| 9256 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | 77.30 | 163.88 | | | | 104.27 | 208.54 | | 108.00 | | | | 38.65 | 81.94 | | | | | | 40 | 4 | 8 | | 8 | 4 | | | | | | | | 36.00 | 938.48 | 26.07 | 312.81 | 241.18 | | 120.59 | | Richardson, Ronald D | 71.64 | Richardson, Ronald D | -120.59 |
| 9257 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | 108.00 | 154.60 | | | | | | | | | 40 | 4 | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9258 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | | | 256.06 | | | | 325.85 | | 324.00 | | | | 128.03 | | | | | | 40 | 12.5 | | | 12 | 16 | | | | | | | | 36.50 | 951.48 | 26.07 | 325.85 | 256.06 | | 128.03 | | Richardson, Ronald D | 69.79 | Richardson, Ronald D | -128.03 |
| 9259 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | 324.00 | | 309.20 | | | | | | | | 40 | 12 | | | | 24 | | | | | | | | 16.00 | 417.09 | 26.07 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9260 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | | 40.97 | | | | | 52.14 | | 324.00 | | | | 20.48 | | | | | | 40 | 12 | | | | | | | | | | | | 42.00 | 1,094.85 | 26.07 | 52.14 | 40.97 | 26.07 | 20.48 | | Richardson, Ronald D | 11.17 | Richardson, Ronald D | 5.58 |
| 9261 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | 208.54 | | | 432.00 | | | | | | | | | | 40 | | | | | 16 | | | | | | | | 32.00 | 834.17 | 26.07 | 208.54 | 154.60 | | 77.30 | | Richardson, Ronald D | 53.94 | Richardson, Ronald D | -77.30 |
| 9263 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | 154.60 | | | | | | | | 216.00 | 154.60 | | | 77.30 | | | | | | 40 | 8 | | | | | | | | 32 | | | | 32.00 | 834.17 | 26.07 | 208.54 | 154.60 | | 77.30 | | Richardson, Ronald D | 53.94 | Richardson, Ronald D | -77.30 |
| 9264 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | 216.00 | 154.60 | | | | | | | | | 40 | 12 | | | | | | | | 32 | | | | 8.00 | 308.54 | 26.07 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9265 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | 324.00 | | | | | | | | | | 40 | 4 | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9266 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | 108.00 | 154.60 | | | | | | | | | 40 | 4 | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9267 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | 108.00 | | | | | | | | | | 40 | 4 | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9268 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | 108.00 | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9269 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | 154.60 | 61.45 | | | | 208.54 | 78.20 | | 108.00 | | | | 77.30 | 30.73 | | | | | | 40 | 8 | 3 | | | 4 | | 8 | | | | | | 43.00 | 1,120.92 | 26.07 | 286.75 | 216.05 | 124.07 | 77.30 | 108.03 | Richardson, Ronald D | 70.69 | Richardson, Ronald D | -68.92 |
| 9270 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | 104.27 | | | 108.00 | | | | 38.65 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,146.99 | 26.07 | 104.27 | 77.30 | 52.14 | 38.65 | | Richardson, Ronald D | 26.97 | Richardson, Ronald D | 13.49 |
| 9271 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | 77.30 | 20.48 | | | | 104.27 | 26.07 | | 108.00 | | | | 38.65 | | | | | 154.60 | | 40 | 4 | 1 | | | | | | | | | | | 45.00 | 1,173.05 | 26.07 | 130.34 | 97.78 | 65.17 | 48.89 | | Richardson, Ronald D | 32.55 | Richardson, Ronald D | -38.65 |
| 9272 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | 43.46 | | | | | 58.65 | | | 216.00 | | | | 21.74 | | | | | | 40 | 2.25 | | | | 8 | | | | | | | | 34.25 | 892.87 | 26.07 | 58.65 | 43.46 | | 21.74 | | Richardson, Ronald D | 11.17 | Richardson, Ronald D | -21.74 |
| 9273 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | 108.00 | | | | | | | | | | 40 | 4 | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9274 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | 108.00 | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9275 | 3/19/2002 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | | 46.09 | | 81.94 | | | 58.65 | 104.27 | | | 216.00 | | | 23.05 | | 40.97 | | | 40 | 2.25 | | 4 | | 8 | | | | | | | 46.25 | 1,205.64 | 26.07 | 162.92 | 128.03 | 81.46 | 64.01 | | Richardson, Ronald D | 34.90 | 17.45 |
| 9276 | 3/26/2002 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | | 61.45 | | 78.20 | | | 78.20 | | | | 216.00 | 108.00 | | 30.73 | | | | | 40 | 3 | | | | 8 | | | | | | | 47.00 | 1,228.92 | 26.15 | 78.20 | 61.45 | 91.52 | 30.73 | | Richardson, Ronald D | 16.75 | 60.70 |
| 9277 | 4/2/2002 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | | 71.70 | | 91.24 | | | 91.24 | | | | 35.85 | | | | | | | | 40 | 3.5 | | | | 6 | | | | | | | 35.50 | 925.41 | 26.07 | 91.24 | 71.70 | 35.85 | | | Richardson, Ronald D | 19.54 | -35.85 |
| 9278 | 4/9/2002 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | | 40.97 | | 52.14 | | | 52.14 | | | | 324.00 | | | 20.48 | | | | | 40 | 2 | | | | 12 | | | | | | | 42.00 | 1,094.85 | 26.07 | 52.14 | 40.97 | 26.07 | 20.48 | | Richardson, Ronald D | 11.17 | 5.58 |
| 9279 | 4/16/2002 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 480.00 | 120.00 | 154.60 | | | | | | 32 | | | | | 16 | | | | | | | 36.00 | 954.17 | 26.50 | | | | | | Richardson, Ronald D | | |
| 9280 | 4/23/2002 | Richardson, Ronald D | 773.00 | 202.82 | 975.82 | 26.07 | | | 154.60 | | | | | 208.54 | | | 360.00 | | | | | 77.30 | | | 40 | | | 8 | | 8 | | | 16 | | | | 48.00 | 1,251.26 | 26.07 | 208.54 | 154.60 | 104.27 | 77.30 | | Richardson, Ronald D | 53.94 | 26.97 |
| 9281 | 4/30/2002 | Richardson, Ronald D | 820.00 | 202.82 | 1,022.82 | 27.32 | 76.06 | | | 95.63 | | | | | | | 240.00 | 120.00 | | 38.03 | | | | | 40 | 3.5 | | | | 8 | | | | | | | 47.50 | 1,308.57 | 27.55 | 95.63 | 76.06 | 103.31 | 38.03 | | Richardson, Ronald D | 19.58 | 53.28 |
| 9283 | 5/14/2002 | Richardson, Ronald D | 820.00 | 202.82 | 1,022.82 | 27.32 | 82.00 | | | | 109.29 | | | | | | | | 41.00 | | | | | | 40 | 4 | | | | 8 | | | | | | | 36.00 | 983.64 | 27.32 | 109.29 | 82.00 | | 41.00 | | Richardson, Ronald D | 22.37 | -41.00 |
| 9284 | 5/21/2002 | Richardson, Ronald D | 820.00 | 202.82 | 1,022.82 | 27.32 | | 86.92 | | | | 109.29 | | | | | 480.00 | | | 43.46 | | | | | 40 | 4 | | | | 16 | | | | | | | 44.00 | 1,202.23 | 27.32 | 109.29 | 86.92 | 54.65 | 43.46 | | Richardson, Ronald D | 23.57 | 11.19 |
| 9285 | 5/28/2002 | Richardson, Ronald D | 820.00 | 202.82 | 1,022.82 | 27.32 | 82.00 | 195.57 | | | | 109.29 | 245.91 | | | | | 164.00 | 41.00 | 97.79 | | | | | 45.00 | 1,229.55 | 27.32 | 355.20 | 277.57 | 68.31 | 138.79 | | Richardson, Ronald D | 77.63 | -70.46 |
| 9286 | 6/4/2002 | Richardson, Ronald D | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | 360.00 | | | | | | | | 32 | | | 8 | | | | | | | | | 32.00 | 874.35 | 27.32 | | | | | | Richardson, Ronald D | | |
| 9287 | 6/11/2002 | Richardson, Ronald D | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | 120.00 | | | | | | | | 40 | | | 4 | | | | | | | | | 44.00 | 1,129.32 | 27.32 | | | | | | Richardson, Ronald D | | |
| 9288 | 6/18/2002 | Richardson, Ronald D | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | 240.00 | | | | | | | | 40 | | | 8 | | | | | | | | | 48.00 | 1,235.32 | 27.32 | | | | | | Richardson, Ronald D | | |
| 9289 | 6/25/2002 | Richardson, Ronald D | 820.00 | 202.82 | 1,022.82 | 27.32 | | 21.73 | | | | | 27.32 | | | | | | | 10.87 | | | | | 40 | 1 | | | | 8 | | | | | | | 41.00 | 1,120.26 | 27.32 | 27.32 | 21.73 | 13.66 | 10.87 | | Richardson, Ronald D | 5.59 | -2.80 |
| 9290 | 7/2/2002 | Richardson, Ronald D | 830.00 | 202.82 | 1,032.82 | 27.59 | 21.73 | | 173.64 | | | | 27.59 | | | | 220.72 | | | 10.87 | | 86.92 | | | 40 | 1 | 8 | | 4 | | | | | | | | 49.00 | 1,351.94 | 27.59 | 248.31 | 195.57 | 124.16 | 97.79 | | Richardson, Ronald D | 52.74 | 26.57 |
| 9291 | 7/9/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 111.96 | | | 89.57 | | | 111.96 | 139.96 | | 111.96 | 120.00 | | 169.00 | 42.25 | 55.98 | 44.79 | | | 32 | 4 | 5 | | 4 | 4 | | | | | | | 45.00 | 1,259.61 | 27.99 | 363.89 | 286.03 | 69.98 | 143.02 | | Richardson, Ronald D | 77.85 | -73.04 |
| 9292 | 7/16/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 33.59 | | | 89.57 | | | 111.96 | 41.99 | | | | | | 42.25 | 16.79 | | | | 40 | 4 | 1.5 | | | | | | | | | | 47.00 | 1,065.74 | 28.42 | 153.55 | 118.09 | | 59.04 | | Richardson, Ronald D | 35.86 | -59.04 |
| 9293 | 7/23/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 89.57 | | | | 111.96 | | | | 120.00 | | | | | 44.79 | | | 40 | | 4 | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Richardson, Ronald D | 22.39 | 11.20 |
| 9294 | 7/30/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 89.57 | | | | 111.96 | | | | 120.00 | | | | | 44.79 | | | 40 | | 4 | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Richardson, Ronald D | 22.39 | 11.20 |
| 9295 | 8/6/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 240.00 | | | | | | | | 40 | | | 8 | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Richardson, Ronald D | | |
| 9296 | 8/13/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 67.18 | | 89.57 | | | 111.96 | | | | 240.00 | | | | | 33.59 | 44.79 | | | 40 | 3 | | 4 | | 8 | | | | | | | 39.00 | 1,091.66 | 27.99 | 195.94 | 156.75 | | 78.37 | | Richardson, Ronald D | 39.19 | -78.37 |
| 9297 | 8/20/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 257.51 | | | | | | 111.96 | 321.90 | | | 120.00 | | | 42.25 | 128.76 | | | | 40 | 4 | 11.5 | | | | | | | | | | 47.50 | 1,329.58 | 27.99 | 433.86 | 342.01 | 104.97 | 171.01 | | Richardson, Ronald D | 91.85 | -66.04 |
| 9299 | 9/3/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | | 41.99 | | | | 240.00 | 120.00 | | | | 16.79 | | | | 40 | | 1.5 | | | 8 | | | | | 16 | | | 29.50 | 833.78 | 28.26 | 41.99 | 33.59 | | 16.79 | | Richardson, Ronald D | 8.40 | -16.79 |
| 9300 | 9/10/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | 8.00 | 223.93 | 27.99 | | | | | | Richardson, Ronald D | | |
| 9301 | 9/17/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 600.00 | | | | | 480.00 | | | | 40 | | | | | 20 | 16 | | | | | | 56.00 | 1,599.65 | 28.57 | | | | | | Richardson, Ronald D | | 228.52 |
| 9302 | 9/24/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 240.00 | | | | | 240.00 | | | | 40 | | | | | 8 | 8 | | | | | | 50.00 | 1,359.65 | 28.53 | | | | | | Richardson, Ronald D | | 113.30 |
| 9303 | 10/1/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | 111.96 | | | | | | 240.00 | | | 42.25 | | | | | 40 | 4 | | | | | | | | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 84.50 | | 42.25 | | Richardson, Ronald D | 27.46 | -42.25 |
| 9304 | 10/8/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 201.53 | | | | | | 111.96 | 251.91 | | | 240.00 | | 169.00 | 42.25 | 100.77 | | | | 40 | 4 | 9 | | | | | | | | | | 45.00 | 1,259.61 | 27.99 | 363.89 | 286.03 | 69.98 | 143.02 | | Richardson, Ronald D | 77.85 | -73.04 |
| 9305 | 10/15/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | | | 169.00 | | 11.20 | | | | 40 | | 1 | | | | | | 8 | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | | Richardson, Ronald D | 5.59 | -11.20 |
| 9306 | 10/22/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | 173.64 | | | | | | 216.93 | | | | 240.00 | | | 86.77 | | | | | 47.75 | 1,306.56 | 27.99 | 216.93 | 173.64 | 108.47 | 86.77 | | Richardson, Ronald D | 43.39 | 21.70 |
| 9307 | 10/29/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | | 41.99 | | | | 240.00 | | | | | 16.79 | | | | 40 | | 1.5 | | | 8 | | | | | | | 49.50 | 1,161.64 | 27.99 | 41.99 | 33.59 | 20.99 | 16.79 | | Richardson, Ronald D | 8.54 | -16.79 |
| 9308 | 11/5/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 360.00 | 360.00 | | | | | | | | 32 | | | | | 12 | 12 | 16 | | | | | 36.00 | 1,001.79 | 27.99 | | | | | | Richardson, Ronald D | | |
| 9309 | 11/12/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 55.98 | | | 69.98 | | | | | | 720.00 | | | | | 27.99 | | | | 32 | | 2.5 | | | | | | | 24 | | | 34.50 | 1,085.70 | 28.26 | 69.98 | 55.98 | | 27.99 | | Richardson, Ronald D | 14.00 | -27.99 |
| 9310 | 11/19/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Richardson, Ronald D | | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9311 | 11/26/2002 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Richardson, Ronald D | Richardson, Ronald D | |
| 9312 | 12/3/2002 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 240.00 | | | | | 338.00 | | | | | | | 40 | | | | | | | | 24 | | | | 16.00 | 447.96 | 27.99 | | | | | | Richardson, Ronald D | Richardson, Ronald D | |
| 9313 | 12/10/2002 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 240.00 | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Richardson, Ronald D | Richardson, Ronald D | |
| 9314 | 12/17/2002 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 16.79 | | | | | 20.99 | | | | | | | 8.40 | | | | | 40 | | | | 0.75 | | | 8 | | | | | 40.75 | 1,140.64 | 27.99 | | | | | | Richardson, Ronald D | Richardson, Ronald D | 2.10 |
| 9315 | 12/24/2002 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 360.00 | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Richardson, Ronald D | Richardson, Ronald D | |
| 9316 | 12/31/2002 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 100.77 | | | | | 125.96 | | | | | | 169.00 | 50.38 | | | | | 32 | 4.5 | | | | | | | | | | | 36.50 | 1,021.68 | 27.99 | 125.96 | 100.77 | | 50.38 | | Richardson, Ronald D | Richardson, Ronald D | -50.38 |
| 9317 | 1/7/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | 169.00 | | | | | | 40 | | | | | | | | 16 | | | | 24.00 | 671.79 | 27.99 | | | | | | Richardson, Ronald D | Richardson, Ronald D | |
| 9318 | 1/14/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | 89.57 | | | 27.99 | | 111.96 | | | 128.00 | | 11.20 | | | 44.79 | | 40 | | 1 | | 4 | | | | | | | | 45.00 | 1,259.61 | 27.99 | 139.96 | 111.96 | 69.98 | 55.98 | | Richardson, Ronald D | Richardson, Ronald D | 14.00 |
| 9319 | 1/21/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Richardson, Ronald D | Richardson, Ronald D | |
| 9320 | 1/28/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | 89.57 | | | 27.99 | | 111.96 | | | 384.00 | 384.00 | 11.20 | | | 44.79 | | 40 | | 1 | | 4 | 12 | | | | | | 45.00 | 1,259.61 | 27.99 | 139.96 | 111.96 | 69.98 | 55.98 | | Richardson, Ronald D | Richardson, Ronald D | 14.00 |
| 9321 | 2/4/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | | | | 111.96 | | | 512.00 | | | | | | | 40 | 4 | | | | | | | | | | 20 | 36.00 | 1,007.68 | 27.99 | 111.96 | | | | | Richardson, Ronald D | Richardson, Ronald D | -42.25 |
| 9322 | 2/11/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 640.00 | | | | | | | 32 | | | | | | | | | | | 20 | 20.00 | 559.66 | 27.99 | | | | | | Richardson, Ronald D | Richardson, Ronald D | |
| 9323 | 2/18/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | | | | | | #DIV/0! | | | | | | Richardson, Ronald D | Richardson, Ronald D | |
| 9324 | 2/25/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40 | 24 | | | | 16.00 | 447.96 | 27.99 | | | | | | Richardson, Ronald D | Richardson, Ronald D | |
| 9325 | 3/4/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 201.53 | | | | | 251.92 | | | | | | | | | | | | 40 | 9 | | | | | | | | | | | 16.00 | 1,147.64 | 27.99 | 251.92 | 201.53 | 14.00 | 100.77 | | Richardson, Ronald D | Richardson, Ronald D | -86.77 |
| 9326 | 3/11/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | | 256.00 | | 84.50 | | | 44.79 | | 40 | | 4 | | | | | | | | | | 52.00 | 1,455.54 | 27.99 | 335.89 | 258.57 | 167.95 | 129.29 | | Richardson, Ronald D | Richardson, Ronald D | 77.32 |
| 9327 | 3/18/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | 32 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Richardson, Ronald D | Richardson, Ronald D | |
| 9328 | 3/25/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 169.00 | | 179.14 | | | 223.93 | 223.93 | | | | 84.50 | | 89.57 | | | | | 32 | 8 | 8 | | 6 | | | | | | | | 48.00 | 1,343.58 | 27.99 | 447.86 | 348.14 | 171.96 | 174.07 | | Richardson, Ronald D | Richardson, Ronald D | 99.72 |
| 9329 | 4/1/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | 89.57 | | | 41.99 | | 111.96 | | | 128.00 | | 16.79 | | | | | 40 | 1.5 | 4 | | | | | | | | | | 36.00 | 1,005.82 | 27.99 | 153.95 | 123.16 | 76.98 | 61.58 | | Richardson, Ronald D | Richardson, Ronald D | -30.79 |
| 9330 | 4/8/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | 16.79 | | | 44.79 | | 40 | 1 | 4 | | | | | | | | | | 36.00 | 1,005.82 | 27.99 | | | 89.57 | 44.79 | | Richardson, Ronald D | Richardson, Ronald D | 15.40 |
| 9331 | 4/15/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | 223.93 | | 111.96 | | | 384.00 | | 84.50 | | | | | 40 | | 4 | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | 335.89 | | 167.95 | 89.57 | | Richardson, Ronald D | Richardson, Ronald D | 22.39 |
| 9332 | 4/22/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | | | | 111.96 | | 256.00 | | 11.20 | | | | | 40 | 3 | 1 | | 8 | | | | | | | | 44.00 | 1,229.62 | 27.99 | | | 58.17 | | | Richardson, Ronald D | Richardson, Ronald D | 53.45 |
| 9333 | 4/29/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | 8 | | | | | | | | | | | 37.00 | 1,035.81 | 27.99 | 139.96 | 106.89 | | 53.45 | | Richardson, Ronald D | Richardson, Ronald D | -53.45 |
| 9334 | 5/6/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | 84.50 | | | | | | | | | 256.00 | | 11.20 | | | | | 40 | 2 | | | 4 | | | | | | | | 20.00 | 559.66 | 27.99 | | | | | | Richardson, Ronald D | Richardson, Ronald D | 33.06 |
| 9335 | 5/13/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 50.38 | 84.50 | | | | 62.98 | 111.96 | | | | | | 25.19 | 42.25 | | | | 40 | | 2.25 | | 4 | | | | | | | | 46.25 | 1,294.60 | 27.99 | 174.95 | 134.88 | 87.47 | 67.44 | | Richardson, Ronald D | Richardson, Ronald D | 20.30 |
| 9336 | 5/20/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 61.58 | | 179.14 | | | 76.98 | | 223.93 | | | 128.00 | | 20.19 | 89.57 | | | | 40 | | 2.75 | | 8 | | | | | | | | 50.75 | 1,420.56 | 27.99 | 300.91 | 240.72 | 150.45 | 120.36 | | Richardson, Ronald D | Richardson, Ronald D | 60.19 |
| 9337 | 5/27/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 5.60 | | | | | 7.00 | | | | | | 169.00 | 2.80 | | | | | 40 | 0.25 | | | 4 | | | | | | | | 32.25 | 902.72 | 27.99 | 7.00 | 5.60 | | 2.80 | | Richardson, Ronald D | Richardson, Ronald D | -2.80 |
| 9338 | 6/3/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 84.50 | | | | | | | | 384.00 | | | 42.25 | | | | 40 | | | | 4 | | | | | | | | 44.00 | 1,231.61 | 27.99 | 84.50 | | | 42.25 | | Richardson, Ronald D | Richardson, Ronald D | 13.73 |
| 9339 | 6/10/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | 32 | | | | | | | | 8 | | | | 24.00 | 671.79 | 27.99 | | | | | | Richardson, Ronald D | Richardson, Ronald D | |
| 9340 | 6/17/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | 84.50 | | | | | | | | | | | 89.57 | 42.25 | | | | 32 | | 8 | | 4 | | | | | | | | 36.00 | 1,007.68 | 27.99 | 335.89 | 263.64 | | 131.82 | | Richardson, Ronald D | Richardson, Ronald D | -131.82 |
| 9341 | 6/24/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | 21.13 | 67.18 | | | 223.93 | 27.99 | 89.57 | | | 256.00 | | 89.57 | 10.56 | 33.59 | | | 40 | | 8 | 1 | 3 | | | | | | | | 52.00 | 1,455.54 | 27.99 | 364.47 | 167.95 | 133.72 | | | Richardson, Ronald D | Richardson, Ronald D | 68.45 |
| 9342 | 6/30/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | 89.57 | | | 223.93 | | 111.96 | | | 256.00 | | 89.57 | | 44.79 | | | 40 | | 8 | | 4 | | | | | | | | 52.00 | 1,455.54 | 27.99 | 384.69 | 360.14 | 167.95 | 133.72 | | Richardson, Ronald D | Richardson, Ronald D | 34.23 |
| 9343 | 7/8/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 326.29 | | | | | 412.87 | | 111.96 | | | | 169.00 | 42.25 | 165.14 | | | | 40 | 4 | 14.75 | | | | 8.00 | | 6.00 | | | | 42.75 | 1,196.63 | 27.99 | 524.84 | 414.79 | 38.49 | 207.39 | | Richardson, Ronald D | Richardson, Ronald D | 67.18 |
| 9344 | 7/15/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | 397.47 | | | | | 496.84 | | 223.93 | | | | | 198.73 | | | | | 40 | 8 | 17.75 | | | | 8.00 | | 16.00 | | | | 65.75 | 1,840.42 | 27.99 | 720.77 | 566.47 | 360.39 | 283.23 | | Richardson, Ronald D | Richardson, Ronald D | -168.04 |
| 9345 | 7/22/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 111.96 | | | 256.00 | | | | | | | 32 | 4 | | | | | | | | | | | 20.00 | 559.82 | 27.99 | 111.96 | 84.50 | | 42.25 | | Richardson, Ronald D | Richardson, Ronald D | -77.15 |
| 9346 | 7/29/2003 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | 32 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Richardson, Ronald D | Richardson, Ronald D | -42.25 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9347 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | | 111.96 | | | | 128.00 | | | 42.25 | | | | | | 40 | | | | | | | 4 | | | | | | 48.00 | 1,231.91 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | Richardson, Ronald D | 27.46 | | 13.73 |
| 9348 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | 179.14 | | | | | 223.93 | | 128.00 | | | | 89.57 | | | | | 40 | | | | | | 4 | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | Richardson, Ronald D | 44.79 | | 22.39 |
| 9349 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | 111.96 | | | | 111.96 | | | 42.25 | | | 16.79 | | | 40 | | | 4 | | | 4 | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 174.07 | 111.96 | 87.04 | Richardson, Ronald D | 49.86 | | 24.93 |
| 9350 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | 89.57 | | 41.99 | | | | | 256.00 | | | | | | 16.79 | | | 40 | | 1.5 | | | | 4 | | | | | | 45.50 | 1,273.60 | 27.99 | 153.95 | 123.16 | 76.98 | 61.58 | Richardson, Ronald D | 30.79 | | 15.40 |
| 9351 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | 169.00 | | | | | | | 32 | | | | | | 4 | | | | 32.00 | | #DIV/0! | | | | | | | Richardson, Ronald D | | | |
| 9352 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | 4 | | | | 32.00 | | #DIV/0! | | | | | | | Richardson, Ronald D | | | |
| 9353 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | | 73.94 | 100.77 | | | 97.57 | 125.96 | | 128.00 | | | | | 36.97 | 50.38 | | | | 40 | | 3.5 | 4.5 | | | 4 | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 174.70 | 111.96 | 87.35 | Richardson, Ronald D | 49.23 | | 24.61 |
| 9354 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | | 73.94 | 179.14 | | | | 223.93 | | 128.00 | | | | | | | | | | 40 | | | | | | 4 | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | Richardson, Ronald D | 44.79 | | 22.39 |
| 9355 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | | 179.14 | | | | | 223.93 | | | 128.00 | | | | 89.57 | | | | | 40 | | | | | | 4 | 16 | 8.00 | | | | 48.00 | 1,375.69 | 27.99 | 179.14 | 114.64 | 89.57 | | Richardson, Ronald D | 25.07 | | 12.53 |
| 9356 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | | | 73.94 | 11.20 | | | | 97.57 | 14.00 | 128.00 | | | | 36.97 | 5.60 | | | | 40 | | 3.5 | 0.5 | | | 4 | 16 | 8.00 | | | | 36.00 | 1,027.68 | 27.99 | 111.96 | 85.13 | | | Richardson, Ronald D | 26.83 | | 42.57 |
| 9357 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | | | | 201.53 | | | 251.92 | | | 512.00 | 256.00 | 169.00 | | | 100.77 | | | | 40 | 9 | | | | | 4 | | | | | | 49.00 | 1,403.64 | 28.65 | 251.92 | 201.53 | 128.91 | 100.77 | Richardson, Ronald D | 50.39 | | 28.64 |
| 9358 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | | | | 346.30 | | | 432.88 | | | 256.00 | | | | 123.16 | | | | | 32 | 11 | | | | | 4 | 16 | 8.00 | | | | 35.00 | 979.00 | 27.99 | 307.90 | 246.32 | | | Richardson, Ronald D | 123.16 | | -123.16 |
| 9359 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | 89.57 | | | 41.99 | | | 111.96 | | | | 16.79 | | | 44.79 | | | 40 | | | 4 | | | 4 | | | | | | 45.50 | 1,273.60 | 27.99 | 153.95 | 123.16 | 76.98 | 61.58 | Richardson, Ronald D | 30.79 | | 15.40 |
| 9360 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | | | 218.33 | | | | 272.91 | | | 128.00 | | | | 109.16 | | | | | 40 | 6 | | | | | 4 | | | | | | 49.75 | 1,392.56 | 27.99 | 272.91 | 218.33 | 136.46 | 109.16 | Richardson, Ronald D | 54.59 | | 27.29 |
| 9361 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | | | 156.75 | | 89.57 | | 195.94 | | | 256.00 | | 169.00 | | | 78.37 | 44.79 | | | 40 | 7 | | | 4 | | 4 | | | | | | 51.00 | 1,427.55 | 27.99 | 307.90 | 246.32 | 153.95 | 123.16 | Richardson, Ronald D | 61.58 | | 61.59 |
| 9362 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | 84.50 | 268.71 | | 89.57 | | 111.96 | 335.89 | | 128.00 | | | | 42.25 | 134.36 | 44.79 | | | | 40 | 12 | | | 4 | | 4 | | | | | | 60.00 | 1,679.47 | 27.99 | 559.82 | 442.78 | 279.91 | 221.39 | Richardson, Ronald D | 117.04 | | 58.52 |
| 9363 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | 84.50 | | 44.79 | | 111.96 | | 55.98 | | | 128.00 | | | | 42.25 | | 22.39 | | | 32 | 4 | | | 2 | | 4 | | | | 16.00 | | 22.00 | 619.81 | 27.99 | 167.95 | 129.29 | | | Richardson, Ronald D | 38.66 | | -64.64 |
| 9364 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | 84.50 | 179.14 | | | 111.96 | | 223.93 | | | 338.00 | 42.25 | | | 89.57 | | | | | 32 | 4 | | 8 | | | 12 | | | | 32.00 | | 12.00 | 335.89 | 27.99 | 335.89 | 263.64 | | | Richardson, Ronald D | 131.82 | | -131.82 |
| 9365 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | 10 | | | | | 4 | | | | 8.00 | | 32.00 | 895.72 | 27.99 | | | | | Richardson, Ronald D | | | |
| 9366 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | | | | 167.95 | | | 256.00 | 128.00 | | | | | | 67.18 | | | | | 40 | | | | | | 4 | 8 | | | 6.00 | 8.00 | | 34.00 | 967.74 | 28.46 | 167.95 | 134.36 | | | Richardson, Ronald D | 67.18 | | 33.59 |
| 9367 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | | 223.93 | | 89.57 | | | 279.91 | | 111.96 | | 128.00 | | | | 111.96 | 44.79 | | | 40 | | | | | | 4 | 16 | | | 24.00 | 8.00 | | 54.00 | 1,511.53 | 27.99 | 391.88 | 313.50 | 195.94 | 156.75 | Richardson, Ronald D | 78.38 | | 39.19 |
| 9368 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | | 33.59 | | | | | | | | 128.00 | | 169.00 | | | 16.79 | | | | | 40 | | | | | | 4 | | | | 24.00 | 8.00 | | 9.50 | 265.92 | 27.99 | 41.99 | 33.59 | | | Richardson, Ronald D | 16.79 | | -16.79 |
| 9369 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | 31.69 | | 179.14 | 84.50 | | | | 223.93 | | | | | | | 89.57 | 42.25 | | | 15.84 | 40 | | | | | 1.5 | 8 | 4 | | | | | | 58.00 | 1,623.68 | 27.99 | 447.86 | 223.93 | 179.14 | 17 | Richardson, Ronald D | 44.79 | | -89.57 |
| 9370 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | | 34.99 | | | | 111.96 | | | 128.00 | | 256.00 | | 14.00 | | | 44.79 | | | | | 40 | | | | 1.25 | | 4 | | | | | | 41.25 | 1,154.64 | 27.99 | 34.99 | 27.99 | 17.49 | 14.00 | Richardson, Ronald D | 7.00 | | 3.50 |
| 9371 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 111.96 | | | 128.00 | | | | 89.57 | | | | | 40 | | | | | | 4 | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Richardson, Ronald D | 22.39 | | 11.20 |
| 9372 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | | 33.59 | | | | 41.99 | | | 384.00 | 256.00 | | | | 16.79 | | | | | 40 | | | 4 | | | 4 | 12 | | 8.00 | | | 41.50 | 1,163.71 | 28.05 | 41.99 | 33.59 | | | Richardson, Ronald D | 7.00 | | 4.78 |
| 9373 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | | | | 89.57 | | | 111.96 | | 128.00 | | | | 169.00 | | | 16.79 | | | | | 40 | | | | | | 4 | | | | | | 44.00 | 1,231.61 | 27.99 | 41.99 | 33.59 | 21.57 | 16.79 | Richardson, Ronald D | 8.40 | | 4.78 |
| 9374 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | | 179.14 | | | | 89.57 | | | 55.98 | | | 128.00 | | | 22.39 | | | | | 32 | 8 | | 4 | | | 12 | | | | 8.00 | | 22.00 | 619.81 | 27.99 | 41.99 | 33.59 | 21.57 | 16.79 | Richardson, Ronald D | 8.40 | | -67.18 |
| 9375 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | | 44.79 | | | | | 55.98 | | | 128.00 | | | | 22.39 | | | | | 32 | 4 | | | | | 4 | | | 8.00 | 8.00 | | 18.00 | 503.84 | 27.99 | 55.98 | 44.79 | 22.39 | | Richardson, Ronald D | 11.20 | | -22.39 |
| 9377 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | | 235.12 | | | | | 293.91 | | | 256.00 | | 128.00 | | | | 89.57 | | | | | 40 | 10.5 | | | | | 4 | | | | | | 54.50 | 1,541.56 | 28.29 | 293.91 | 235.12 | 205.07 | 117.56 | Richardson, Ronald D | 58.79 | | 87.51 |
| 9378 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | | 179.14 | | 89.57 | | | 223.93 | | | 111.96 | | | | 89.57 | | 44.79 | | | | | 40 | | | | | | 4 | | | | | | 52.00 | 1,455.54 | 27.99 | 335.89 | 268.71 | 167.95 | 134.36 | Richardson, Ronald D | 67.18 | | 33.59 |
| 9379 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | | 33.59 | | | | 41.99 | | | 128.00 | | | | 16.79 | | | | | | | 40 | | | 4 | | | 4 | | | | | | 44.00 | 1,231.61 | 27.99 | 41.99 | 33.59 | 20.99 | 16.79 | Richardson, Ronald D | 8.40 | | 4.20 |
| 9380 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 223.93 | | | 256.00 | | | | 89.57 | | | | | 40 | | | | | | 4 | | | | | | 46.00 | 1,287.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | Richardson, Ronald D | 44.79 | | 22.39 |
| 9381 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | | 169.00 | 78.37 | | | | 223.93 | 97.57 | | | 256.00 | 384.00 | | | 84.50 | 39.19 | | | | | 40 | 8 | 3.5 | | | | 4 | | | | | | 45.50 | 1,115.60 | 27.99 | 320.49 | 256.39 | 106.76 | 123.69 | Richardson, Ronald D | 84.50 | | 14.92 |
| 9382 | 845.00 | 202.82 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | | 223.93 | 97.57 | | | 256.00 | 384.00 | | | 84.50 | 39.19 | | | | | 40 | 8 | 3.5 | | | | 4 | 12 | | 8.00 | | | 47.50 | 1,377.69 | 29.00 | 321.90 | 247.37 | 106.76 | 123.69 | Richardson, Ronald D | 74.55 | | -14.92 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9383 | 4/13/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | 55.98 | 147.88 | 22.39 | | | 69.98 | 195.94 | 27.99 | | 512.00 | | | | 27.99 | 73.94 | 11.20 | | | 40 | | 2.5 | 7 | 1 | 16 | | 50.50 | 1,413.56 | 27.99 | 293.91 | 226.25 | 146.95 | 113.12 | | Richardson, Ronald D | 67.66 | 33.83 |
| 9384 | 4/20/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | | | 169.00 | | | 11.20 | | | | | 40 | | 1 | | | | | 41.00 | 1,147.64 | 27.99 | 267.99 | 14.00 | 11.20 | | | Richardson, Ronald D | 5.60 | 2.80 |
| 9385 | 4/27/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | 8 | 8.00 | 16.00 | 447.86 | 27.99 | | | | | | Richardson, Ronald D | | |
| 9386 | 5/4/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Richardson, Ronald D | | |
| 9387 | 5/11/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | 246.32 | | | | | 307.90 | | | | | 128.00 | | | | 123.16 | | | | | 32 | | 11 | | | 4 | | 35.00 | 979.69 | 27.99 | 307.90 | 246.32 | | 123.16 | | Richardson, Ronald D | 61.59 | -123.16 |
| 9388 | 5/18/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | 116.19 | 44.79 | | 153.95 | | 307.90 | | | | | | 384.00 | | | 58.09 | 22.39 | | | | | 40 | 5.5 | 2 | | | 8 | | 39.50 | 1,105.65 | 27.99 | 209.93 | 160.97 | | 80.49 | | Richardson, Ronald D | 48.96 | -90.49 |
| 9389 | 5/25/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | 89.57 | | | 223.93 | | 111.96 | | | | | | | 89.57 | | 44.79 | | | 40 | | 6 | | | 8 | 8.00 | 44.00 | 1,231.61 | 27.99 | 335.89 | 268.71 | 55.98 | 134.36 | | Richardson, Ronald D | 67.18 | -78.37 |
| 9390 | 6/1/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 84.50 | | | | | 111.96 | | | | | 169.00 | | | | 42.25 | | | | 40 | | 4 | | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 84.50 | | 42.25 | | Richardson, Ronald D | 27.46 | -42.25 |
| 9391 | 6/8/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | | 512.00 | 384.00 | | | 5.60 | | | | | 40 | | 0.5 | | | 16 | 12 | 52.50 | 1,517.65 | 28.14 | 14.00 | 11.20 | | 180.67 | | Richardson, Ronald D | 2.80 | -175.07 |
| 9392 | 6/15/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | | 512.00 | 256.00 | | | 11.20 | | | | | 40 | | 1 | | | 16 | 8 | 49.00 | 1,403.64 | 28.65 | 27.99 | 22.39 | 129.91 | 11.20 | | Richardson, Ronald D | 5.60 | -117.71 |
| 9393 | 6/22/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | 55.98 | | | | | 69.98 | | | | | 384.00 | 256.00 | | | 14.00 | | | | | 32 | | 2.5 | | | 12 | 8 | 34.00 | 997.77 | 27.99 | 69.98 | 55.98 | | 27.99 | | Richardson, Ronald D | 34.50 | -27.99 |
| 9394 | 6/29/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | 27.99 | | | | | 34.99 | | | | | 384.00 | | | | 14.00 | | | | | 32 | | 1.25 | | | 12 | | 33.25 | 930.77 | 27.99 | 34.99 | 27.99 | | 14.00 | | Richardson, Ronald D | 7.00 | -14.00 |
| 9395 | 7/6/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | 73.94 | 190.34 | | 97.97 | | 237.93 | | | | | | | | 169.00 | 36.97 | 95.17 | | | | | 40 | 3.5 | 8.5 | | | 4 | | 44.50 | 1,231.61 | 27.99 | 335.89 | 264.27 | 55.98 | 132.14 | | Richardson, Ronald D | 71.62 | -76.16 |
| 9396 | 7/13/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Richardson, Ronald D | | |
| 9397 | 7/20/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | 173.54 | | | | | 216.93 | | | | | | | | | 86.77 | | | | | 40 | | 7.75 | | | | | 47.75 | 1,336.58 | 27.99 | 216.93 | 173.54 | 108.47 | 86.77 | | Richardson, Ronald D | 43.39 | 21.70 |
| 9398 | 7/27/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | 78.37 | | 169.00 | | | 97.97 | | | 223.93 | | | | | | | 39.19 | | | 84.50 | | 40 | | 3.5 | | | 8 | | 51.50 | 1,441.55 | 27.99 | 321.90 | 247.37 | 160.95 | 123.69 | | Richardson, Ronald D | 74.53 | 37.26 |
| 9399 | 8/3/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 8.00 | 223.93 | 27.99 | | | | | | Richardson, Ronald D | | |
| 9400 | 8/10/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | 537.42 | | | | | 671.79 | | | | | 128.00 | | | | 268.71 | | | | | 32 | | 24 | | | 4 | | 56.00 | 1,567.51 | 27.99 | 671.79 | 537.42 | 223.93 | 268.71 | | Richardson, Ronald D | 134.37 | -44.78 |
| 9401 | 8/17/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | 16.79 | | | | | 20.99 | | | | | 128.00 | | | | 8.40 | | | | | 32 | | 0.75 | | | 4 | | 40.75 | 1,140.64 | 27.99 | 20.99 | 16.79 | | 8.40 | | Richardson, Ronald D | 4.20 | 0.00 |
| 9402 | 8/24/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Richardson, Ronald D | | |
| 9403 | 8/31/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | 251.92 | | | | | 314.90 | | | | | | | | | 125.96 | | | | | 40 | | 11.25 | | | | | 16.00 | | 27.99 | 314.90 | 251.92 | | 125.96 | | Richardson, Ronald D | 62.99 | -125.96 |
| 9404 | 9/7/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | 8.00 | 223.93 | 27.99 | | | | | | Richardson, Ronald D | | |
| 9405 | 9/14/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | 50.38 | | | | | 62.98 | | | | | 384.00 | | | | 25.19 | | | | | 32 | | 2.25 | | | 12 | 12 | 46.25 | 1,342.70 | 29.03 | 62.98 | 50.38 | 90.72 | 25.19 | | Richardson, Ronald D | 12.60 | 65.53 |
| 9406 | 9/21/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | 169.00 | | | 223.93 | | | 223.93 | | 384.00 | | | | 89.57 | | 84.50 | | | 40 | | 8 | | | 8 | 4 | 52.00 | 1,471.58 | 28.71 | 223.93 | 179.14 | 169.80 | 89.57 | | Richardson, Ronald D | 44.79 | -174.07 |
| 9407 | 9/28/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | 512.00 | | 128.00 | | | | 89.57 | | | | | 40 | | 8 | | | 8 | 4 | 52.00 | 1,471.58 | 28.30 | 223.93 | 179.14 | 169.80 | 89.57 | | Richardson, Ronald D | 44.79 | 80.23 |
| 9408 | 10/5/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | 44.79 | | | | | 55.98 | | | | | 256.00 | | | | 22.39 | | | | | 40 | | 2 | | | | | 42.00 | 1,175.63 | 27.99 | 55.98 | 44.79 | | 22.39 | | Richardson, Ronald D | 11.20 | -4.79 |
| 9409 | 10/12/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | 285.50 | | | | | 356.90 | | | | | 169.00 | | | | 142.75 | | | | | 40 | | 12.75 | | | | | 52.75 | 1,476.54 | 27.99 | 356.90 | 285.50 | 178.44 | 142.75 | | Richardson, Ronald D | 71.38 | 35.69 |
| 9410 | 10/19/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | 39.19 | | | | | 48.98 | | | | | 256.00 | | | | 19.59 | | | | | 40 | | 1.75 | | | | | 41.75 | 1,168.63 | 27.99 | 48.98 | 39.19 | 24.49 | 19.59 | | Richardson, Ronald D | 9.80 | 4.90 |
| 9411 | 10/26/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | | | | | | 11.20 | | | | | 32 | | 1 | | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | | Richardson, Ronald D | 5.60 | 5.60 |
| 9412 | 11/2/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | 84.50 | | | 41.99 | | | | | 512.00 | 384.00 | | | 16.79 | | | 42.25 | | | 32 | | 1.5 | | | 4 | 16 | 49.50 | 1,434.65 | 28.97 | 153.95 | 118.09 | 137.57 | 59.04 | | Richardson, Ronald D | 36.52 | 75.58 |
| 9413 | 11/9/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | 169.00 | | | 223.93 | | | 223.93 | | 384.00 | | | | 89.57 | | 84.50 | | | 40 | | 8 | | | 8 | 4 | 56.00 | 1,567.51 | 27.99 | 447.86 | 348.14 | 223.93 | 174.07 | | Richardson, Ronald D | 99.72 | 49.86 |
| 9414 | 11/16/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | 55.98 | | | | | 69.98 | | | | | 128.00 | | | 169.00 | 27.99 | | | | | 40 | | 2.5 | | | | | 42.50 | 1,189.63 | 27.99 | 69.98 | 55.98 | 34.99 | 27.99 | | Richardson, Ronald D | 14.00 | 7.00 |
| 9415 | 11/23/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | 338.00 | | | | | | 40 | | | | | | | 16.00 | 447.86 | 27.99 | | | | | | Richardson, Ronald D | | |
| 9416 | 11/30/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | 24 | | 16.00 | 447.86 | 27.99 | | | | | | Richardson, Ronald D | | |
| 9477 | 12/7/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 84.50 | | | | 111.96 | | | | 256.00 | | | | | | | 42.25 | | | 40 | | 4 | | | 8 | | 28.00 | 783.75 | 27.99 | 111.96 | 84.50 | | 42.25 | | Richardson, Ronald D | 27.46 | -42.25 |
| 9418 | 12/14/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | 156.75 | | | | 195.94 | | | | | | 512.00 | | | | 78.37 | | | | | 32 | | 7 | | | 8 | | 39.00 | 1,091.66 | 27.99 | 195.94 | 156.75 | | 78.37 | | Richardson, Ronald D | 39.19 | -78.37 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2004 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | 89.57 | | | | 111.96 | 111.96 | | | 384.00 | | | | 44.79 | 44.79 | | | | 40 | | 4 | | 4 | | 12 | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Richardson, Ronald D | 44.79 | 22.39 |
| 12/28/2004 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 235.12 | 89.57 | | | | 293.91 | 111.96 | | | | | 169.00 | | | 117.56 | 44.79 | | | 40 | | 10.5 | | | | | | | | | 16 | | | 38.50 | 1,077.06 | 27.99 | 405.87 | 324.69 | | 162.35 | | Richardson, Ronald D | 81.18 | -162.35 |
| 1/4/2005 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | 169.00 | | | | 44.79 | | | 40 | | | | | | 16 | | | | 24 | | | 16.00 | 447.96 | 27.99 | | | | | | Richardson, Ronald D | | |
| 1/11/2005 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | 512.00 | | | | 5.60 | | | | | 40 | | 0.5 | | | | 16 | | | 16 | | | | 24.50 | 685.79 | 27.99 | 14.00 | 11.20 | | 5.60 | | Richardson, Ronald D | 2.80 | -5.60 |
| 1/18/2005 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 168.00 | | | 16.79 | | | | 32 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Richardson, Ronald D | | |
| 1/25/2005 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | | 41.99 | | | | | | | | 16.79 | | | | | 40 | | 1.5 | | | | | | | | | | | | 33.50 | 937.71 | 27.99 | 41.99 | 33.59 | | 16.79 | | Richardson, Ronald D | 8.40 | -16.79 |
| 2/1/2005 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 83.97 | | | | | 104.97 | | | | | | | | 41.99 | | | | | 40 | | 8 | | | | | | | | 8 | | | | 40.00 | 1,119.65 | 27.99 | 209.93 | 179.14 | | 89.57 | | Richardson, Ronald D | 20.00 | -89.57 |
| 2/8/2005 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 83.97 | | | | | 104.97 | | | | | | | | 41.99 | | | | | 40 | | 3.75 | | | | | | | | | | | | 43.75 | 1,063.67 | 27.99 | 104.97 | 83.97 | | 41.99 | | Richardson, Ronald D | 21.00 | -41.99 |
| 2/15/2005 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 89.57 | | | | | 111.96 | | 128.00 | 128.00 | | | | | 44.79 | | | | 40 | | | | 4 | | | 4 | 4 | | | | | | 48.00 | 1,359.81 | 27.99 | 111.96 | 89.57 | 113.30 | 44.79 | | Richardson, Ronald D | 22.39 | |
| 2/22/2005 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 97.97 | | | | | 97.97 | | | | 256.00 | | 168.00 | | | 39.19 | | | | 40 | | 3.5 | | | | 8 | | | | | 8 | | | 35.50 | 993.09 | 27.99 | 97.97 | 97.97 | | 39.19 | | Richardson, Ronald D | 19.60 | -39.19 |
| 3/1/2005 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 41.99 | | | | | 41.99 | | | | | | | | 16.79 | | | | | 40 | | 1.5 | | | | | | | | | | | | 33.50 | 937.71 | 27.99 | 41.99 | 41.99 | | 16.79 | | Richardson, Ronald D | 16.79 | -16.79 |
| 3/8/2005 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | 256.00 | | | | 16.79 | | | | 32 | | | | | | 8 | | 8 | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Richardson, Ronald D | | |
| 3/15/2005 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | | 41.99 | | | | | | | | 16.79 | | | | | 32 | | 1.5 | | | | | | | | | | | | 41.50 | 1,161.66 | 27.99 | 33.59 | 20.99 | | 16.79 | | Richardson, Ronald D | 8.40 | -20.99 |
| 3/22/2005 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | 128.00 | | | | | 44.79 | | | | 40 | | 4 | | | | | | 4 | | | | | | 44.00 | 1,231.67 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Richardson, Ronald D | 22.39 | 11.20 |
| 3/29/2005 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | 16.79 | | | | 32 | | 4 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Richardson, Ronald D | | |
| 4/5/2005 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 106.36 | | | | | 132.96 | | | | 384.00 | | | | 53.18 | | | | | 40 | | 4.75 | | | | 12 | | | | | | | | 26.59 | | 27.99 | 132.96 | 106.36 | 66.48 | 53.18 | | Richardson, Ronald D | 26.59 | |
| 4/12/2005 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 50.38 | 84.50 | | | | 62.98 | 111.96 | | | 256.00 | | | | 25.19 | 42.25 | | | | 32 | | 2.25 | 4 | | | 8 | | | | | | | | 38.25 | 1,063.67 | 27.99 | 136.98 | 134.88 | | 67.44 | | Richardson, Ronald D | 40.06 | 67.44 |
| 4/19/2005 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 126.75 | | | | | 167.95 | | | | 768.00 | | 169.00 | | | 63.38 | | | | 32 | 6 | | | | | | | | | | | | | 38.00 | 1,063.67 | 27.99 | 167.95 | 126.75 | | 63.38 | | Richardson, Ronald D | 41.20 | -63.38 |
| 4/26/2005 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | 16.79 | | | | 40 | | 4 | | | | 8 | | | | | | | | 24.00 | | 27.99 | | | | | | Richardson, Ronald D | | |
| 5/3/2005 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | | | | 89.57 | | | | | 40 | | 8 | | | | | | | | 16 | | | | 48.00 | 1,231.67 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Richardson, Ronald D | 44.79 | 22.39 |
| 5/10/2005 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | 8 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Richardson, Ronald D | | |
| 5/17/2005 | Richardson, Ronald D | 870.00 | 202.82 | 1,072.82 | 28.66 | 87.00 | | | | | | 114.64 | | | | | | | | 43.50 | | | | | 40 | | 8 | | | | | | | | | | | | 36.00 | 1,031.73 | 28.66 | 114.64 | 87.00 | | 43.50 | | Richardson, Ronald D | 27.64 | -43.50 |
| 5/24/2005 | Richardson, Ronald D | 870.00 | 202.82 | 1,072.82 | 28.66 | | 86.46 | | 92.22 | | | 114.64 | 107.47 | | | 512.00 | | | | 43.43 | 43.23 | 46.11 | | | 40 | | 3.75 | 4 | | | | | | 4 | | | | | 36.00 | 1,031.73 | 28.66 | 131.28 | 114.64 | 92.22 | 46.11 | | Richardson, Ronald D | 22.42 | -46.11 |
| 5/31/2005 | Richardson, Ronald D | 870.00 | 202.82 | 1,072.82 | 28.66 | | 34.58 | | 92.22 | | | 42.99 | 114.64 | | | | | 384.00 | | | 17.29 | 46.11 | | | 32 | | 1.5 | 4 | | | | | | | 12 | | | | 45.50 | 1,287.66 | 28.66 | 157.63 | 126.80 | 157.63 | 63.40 | | Richardson, Ronald D | 30.82 | 15.41 |
| 6/7/2005 | Richardson, Ronald D | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | 384.00 | | | | | | 76.13 | | | 40 | 7 | | | | | | | | | | | | | 45.00 | 1,287.66 | 28.66 | | | | | | Richardson, Ronald D | | |
| 6/21/2005 | Richardson, Ronald D | 870.00 | 202.82 | 1,072.82 | 28.66 | 152.25 | | | | | | 200.61 | | | | | | | | 76.13 | | | | | 40 | 7 | | | | | | | | | 8 | | | | 39.00 | 1,113.73 | 28.66 | 200.61 | 152.25 | | 76.13 | | Richardson, Ronald D | 48.36 | -76.13 |
| 6/28/2005 | Richardson, Ronald D | 870.00 | 202.82 | 1,072.82 | 28.66 | | 11.53 | | | | | 14.33 | | | | 512.00 | | | | 5.76 | | | | | 40 | | 0.5 | | | | 16 | | | | | | | | 40.50 | 1,159.69 | 28.66 | 14.33 | 11.53 | 7.16 | 5.76 | | Richardson, Ronald D | 2.80 | -5.76 |
| 7/5/2005 | Richardson, Ronald D | 885.60 | 202.82 | 1,088.42 | 29.35 | 258.00 | 201.82 | | | | | 341.64 | 247.14 | | | | | | | 179.20 | 129.00 | 100.91 | | | 32 | | | | | | 16 | | | 16 | 24 | | | | 16.00 | 465.67 | 29.35 | 588.79 | 459.82 | | 229.91 | | Richardson, Ronald D | 128.96 | -229.91 |
| 7/12/2005 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 8.00 | 234.83 | 29.35 | | | | | | Richardson, Ronald D | | |
| 7/19/2005 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | | 179.20 | | 234.83 | | | | 234.83 | 128.00 | | | | 94.98 | | 89.60 | | | 40 | | 8 | | 8 | | 8 | | | | 4 | | | | 56.00 | 1,643.35 | 29.35 | 469.66 | 369.15 | 234.83 | 94.98 | | Richardson, Ronald D | 47.49 | 94.98 |
| 7/26/2005 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | | | | 234.83 | | | | 128.00 | | | | 94.98 | | | | | 40 | | 8 | | | | | | | | 8 | | | | 40.00 | 1,174.15 | 29.35 | 234.83 | 189.95 | | 94.98 | | Richardson, Ronald D | 47.49 | 94.98 |
| 8/2/2005 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | | | 117.41 | | | | 384.00 | | | | 47.49 | | | | | 40 | | 4 | | | | | | | | | | | | 58.71 | 1,642.92 | 29.35 | 117.41 | 94.98 | | 47.49 | | Richardson, Ronald D | 56.10 | -47.49 |
| 8/9/2005 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 237.44 | | | | | 293.54 | | | | 128.00 | | | | 118.72 | | | | | 40 | | 10 | | | | | | | | 4 | | | | 50.00 | 1,467.68 | 29.35 | 293.54 | 237.44 | 146.77 | 118.72 | | Richardson, Ronald D | 56.10 | 118.72 |
| 8/16/2005 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 219.63 | | | | | 271.52 | | | | 384.00 | | | | 108.62 | | | | | 32 | | 9 | | | | 8 | | 12 | | | | | | 41.25 | 1,210.98 | 29.35 | 271.52 | 219.63 | 91.47 | 108.62 | | Richardson, Ronald D | 51.89 | 70.44 |
| 8/23/2005 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 379.90 | | | | | 469.66 | | | | 128.00 | | | | 189.95 | | | | | 32 | | 16 | | | | 4 | | | | | | | | 48.00 | 1,408.58 | 29.35 | 469.66 | 379.90 | 117.41 | 189.95 | | Richardson, Ronald D | 89.75 | -72.54 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9455 | 8/30/2005 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 35.62 | | | | 44.03 | | | | | 128.00 | | | | 17.81 | | | | | 40 | 1.5 | | | | 4 | | | | | | 8 | 33.50 | 983.35 | 29.35 | 44.03 | 35.62 | | 17.81 | | Richardson, Ronald D | 8.41 | Richardson, Ronald D | -17.81 |
| 9456 | 9/6/2005 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | 41.55 | | | | | 40 | 3.5 | | | | | | | | | | 8 | 35.50 | 1,042.05 | 29.35 | 102.74 | 83.10 | | 41.55 | | Richardson, Ronald D | 19.63 | | -41.55 |
| 9457 | 9/13/2005 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 83.10 | | | | 189.95 | | | | | | | | | 41.55 | | | | | 40 | 3.5 | | | | 4 | | | | | | 6 | 35.50 | 1,042.05 | 29.35 | 102.74 | 83.10 | | 41.55 | | Richardson, Ronald D | 19.63 | Richardson, Ronald D | -41.55 |
| 9458 | 9/20/2005 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | | | 234.83 | | | | | 128.00 | | | | 94.98 | | | | | 40 | 8 | | | | 4 | | | | | | 8 | 40.00 | 1,174.15 | 29.35 | 234.83 | 189.95 | | 94.98 | | Richardson, Ronald D | 44.88 | Richardson, Ronald D | -94.98 |
| 9459 | 9/27/2005 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Richardson, Ronald D | | | |
| 9460 | 10/4/2005 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 47.49 | | | | 58.71 | | | | | | | | | 23.74 | | | | | 32 | 2 | | | | 8 | | | | | | | 34.00 | 998.02 | 29.35 | 58.71 | 47.49 | | 23.74 | | Richardson, Ronald D | 11.22 | Richardson, Ronald D | -23.74 |
| 9461 | 10/11/2005 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | 179.20 | 94.98 | | | | 117.41 | | | | | 384.00 | | 179.20 | | 23.74 | | | | | 40 | 8 | 4 | | | 12 | | | | | | | 52.00 | 1,526.39 | 29.35 | 352.24 | 274.18 | 176.12 | 137.09 | | Richardson, Ronald D | 78.07 | | |
| 9462 | 10/18/2005 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | 58.71 | | | | | 128.00 | | | | 23.74 | | | | | 40 | | | | | 4 | | | | | | | 42.00 | 1,252.81 | 29.35 | 176.12 | 58.71 | | 50.51 | | Richardson, Ronald D | 11.22 | | |
| 9463 | 10/25/2005 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | 80.72 | | | | | 128.00 | | | | 17.81 | | | | | 40 | 2.75 | | | | 4 | | | | | | | 42.75 | 1,254.87 | 29.35 | 80.72 | 65.30 | 40.36 | 32.65 | | Richardson, Ronald D | 7.71 | | |
| 9464 | 11/1/2005 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | 179.20 | | | | | 44.03 | | | | | 128.00 | | 89.60 | | 17.81 | | | | | 40 | 1.5 | | | | 4 | | | 16 | | | | 33.50 | 983.35 | 29.35 | 278.86 | 214.82 | | 107.41 | | Richardson, Ronald D | 64.04 | | -107.41 |
| 9465 | 11/8/2005 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | 102.74 | | | | | | | | | 29.35 | | | | | 40 | 3.5 | | | | 12 | | | | | | | 35.50 | 1,042.05 | 29.35 | 102.74 | 83.10 | | 41.55 | | Richardson, Ronald D | 19.63 | | -41.55 |
| 9466 | 11/15/2005 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | | | | | 512.00 | 128.00 | | | 11.87 | | | | | 32 | 1 | | | | 12 | | 8 | | 4 | | | 37.00 | 1,096.07 | 29.35 | 29.35 | 23.74 | | 11.87 | | Richardson, Ronald D | 5.61 | | -11.87 |
| 9467 | 11/22/2005 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | 112.00 | | | | | 264.18 | | | | | 256.00 | 256.00 | | | 106.85 | | | | | 40 | 9 | | | | 8 | | | | 8 | | | 49.00 | 1,450.01 | 29.35 | 264.18 | 213.70 | 134.04 | 106.85 | | Richardson, Ronald D | 50.49 | | |
| 9468 | 11/29/2005 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | 146.77 | 237.44 | | | | 293.54 | | | | | 448.00 | 56.00 | | | 118.72 | | 89.60 | | | 40 | 5 | 10 | | | 12 | | | 16 | | | | 55.00 | 1,614.45 | 29.35 | 440.30 | 349.44 | 220.15 | 264.32 | | Richardson, Ronald D | 90.98 | | -44.17 |
| 9469 | 12/6/2005 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | | | 234.83 | | | | | 384.00 | | | | 94.98 | | | | | 40 | 8 | | | | 8 | | | | | | | 40.00 | 1,174.15 | 29.35 | 234.83 | 189.95 | | 94.98 | | Richardson, Ronald D | 44.88 | | -94.98 |
| 9470 | 12/13/2005 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | 40.00 | 1,174.15 | 29.35 | | | | | | | | | |
| 9471 | 12/20/2005 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 35.62 | | | | 44.03 | | | | 234.83 | 128.00 | | 89.60 | | 17.81 | | 89.60 | | | 40 | 1.5 | | | | 4 | | 8 | | 16 | | | 17.50 | 513.99 | 29.35 | 278.86 | 214.82 | | 107.41 | | Richardson, Ronald D | 64.04 | | -107.41 |
| 9472 | 12/27/2005 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | 179.20 | | | | | | | 32 | | | | | | | | 32 | | | | | | | #DIV/0! | | | | | | | | |
| 9473 | 1/3/2006 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | 179.20 | | | | | | | 32 | | | | | | | | 32 | | | | 8.00 | 234.83 | 29.35 | | | | | | | | | |
| 9474 | 1/10/2006 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | 12 | | | 8 | | | | 32.00 | 939.32 | 29.35 | | | | | | | | | |
| 9475 | 1/17/2006 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | 117.41 | | | | | | | | | 47.49 | | | | | 40 | 4 | | | | 8 | | | 8 | | | | 36.00 | 1,056.73 | 29.35 | 117.41 | 94.98 | | 47.49 | | Richardson, Ronald D | 22.44 | | -47.49 |
| 9476 | 1/24/2006 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | 179.20 | 94.98 | | | | 73.38 | | | | 234.83 | 128.00 | | | | 47.49 | | | | | 40 | 4 | | | | 8 | | | | | | | 36.00 | 1,056.73 | 29.35 | 117.41 | 94.98 | | 47.49 | | Richardson, Ronald D | 22.44 | | -47.49 |
| 9477 | 1/31/2006 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | 179.20 | 59.36 | | | | 73.38 | | | | 234.83 | 128.00 | | | | 29.68 | | 89.60 | | | 32 | 2.5 | 8 | | | 8 | | 8 | | | | | 42.50 | 1,247.53 | 29.35 | 308.21 | 236.56 | 36.69 | 119.28 | | Richardson, Ronald D | 69.65 | | -82.59 |
| 9478 | 2/7/2006 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 130.59 | | | | | | | | | 128.00 | | | | 29.68 | | 89.60 | | | 32 | | | | | 8 | | | | | | | 40.00 | 1,174.15 | 29.35 | 306.21 | 248.10 | | 124.05 | | Richardson, Ronald D | 58.61 | | -62.00 |
| 9479 | 2/14/2006 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | 22.02 | | | | | | | 179.20 | | 8.90 | | | | | 40 | | | | | 4 | | | | | | | 41.00 | 1,203.50 | 29.35 | 29.35 | 23.74 | | 11.87 | | Richardson, Ronald D | 5.61 | | 2.80 |
| 9480 | 2/21/2006 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 17.81 | | | | 22.02 | | | | | | | | | 8.90 | | | | | 40 | 0.75 | | | | 4 | | | | | | | 40.75 | 1,196.15 | 29.35 | 22.02 | 17.81 | 11.01 | 8.90 | | Richardson, Ronald D | 4.21 | | 2.10 |
| 9481 | 2/28/2006 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | | | | |
| 9482 | 3/7/2006 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 71.23 | | | | 88.06 | | | | | 128.00 | | | | 35.62 | | | | | 40 | 3 | | | | 8 | | | 16 | | | | 27.00 | 792.55 | 29.35 | 88.06 | 71.23 | | 35.62 | | Richardson, Ronald D | 16.83 | | -35.62 |
| 9483 | 3/14/2006 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | 12 | | | 8 | | | | 24.00 | 704.49 | 29.35 | | | | | | | | | |
| 9484 | 3/21/2006 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 73.38 | | | | 264.18 | | | | | 256.00 | | | | 29.68 | | 89.60 | | | 32 | 2.5 | | | | 8 | | 8 | | 9 | | | 34.50 | 1,012.71 | 29.35 | 338.06 | 264.18 | | 99.28 | | Richardson, Ronald D | 14.02 | | -29.68 |
| 9485 | 3/28/2006 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | 179.20 | 213.70 | | | | 264.18 | | | | | | | 89.60 | 106.85 | | | | | | 32 | 8 | 9 | | | 8 | | | | | | | 57.00 | 1,673.16 | 29.35 | 499.01 | 392.90 | 249.51 | 196.45 | | Richardson, Ronald D | 106.12 | | 53.06 |
| 9486 | 4/4/2006 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | | | | |
| 9487 | 4/11/2006 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | 12 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | | | | |
| 9488 | 4/18/2006 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | | | 234.83 | | | | | | | 179.20 | | 94.98 | | | | | 40 | | | | | | | | | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | | Richardson, Ronald D | 44.88 | | 22.44 |
| 9489 | 4/25/2006 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | 8 | 8 | | | 24.00 | 704.49 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | | Richardson, Ronald D | 44.88 | Richardson, Ronald D | 22.44 |
| 9490 | 5/2/2006 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | 16 | | | | 16.00 | 469.66 | 29.35 | | | | | | | | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AV | AW | AX | AY | AZ | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9491 | 5/9/2006 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 451.14 | | | | 557.72 | | | 256.00 | | 128.00 | 128.00 | 225.57 | | | | | 40 | | | | | 19 | | 8 | 8 | | | | 24.00 | 704.49 | 29.35 | 557.72 | 451.14 | 339.50 | 225.57 | 106.58 | Richardson, Ronald D | | Richardson, Ronald D | 113.93 |
| 9492 | 5/16/2006 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | 234.83 | | | 256.00 | 256.00 | | | 94.98 | | | | | 40 | | | | | 8 | | 8 | 8 | | | | 63.00 | 1,859.87 | 29.52 | 234.83 | 189.95 | 237.85 | 94.98 | | Richardson, Ronald D | | Richardson, Ronald D | 142.88 |
| 9493 | 5/23/2006 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | 234.83 | | | 256.00 | 256.00 | | | 94.98 | | | | | 40 | | | | | 8 | | 8 | 8 | | | | 40.00 | 1,174.15 | 29.35 | 234.83 | 189.95 | 237.85 | 94.98 | | Richardson, Ronald D | | Richardson, Ronald D | 24.20 |
| 9494 | 5/30/2006 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 89.60 | 117.41 | 189.95 | | | 256.00 | 179.20 | | | 94.98 | | 44.80 | | | 32 | | | | 4 | 8 | | 8 | 8 | | | | 56.00 | 1,604.98 | 30.07 | 234.83 | 189.95 | 119.18 | 94.98 | | Richardson, Ronald D | | Richardson, Ronald D | 142.88 |
| 9495 | 6/6/2006 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | | | 234.83 | | | 256.00 | | | | 94.98 | | | | | 32 | | | | | 8 | | 8 | 8 | | | | 48.00 | 1,430.15 | 29.79 | 234.83 | 189.95 | 119.18 | 94.98 | | Richardson, Ronald D | | Richardson, Ronald D | 24.20 |
| 9496 | 6/13/2006 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 117.41 | 256.00 | | | 256.00 | | | | 44.80 | | | | | 32 | | | | 4 | | | 8 | | | | | 28.00 | 821.90 | 29.35 | 117.41 | 89.60 | | 44.80 | | Richardson, Ronald D | | Richardson, Ronald D | 27.81 |
| 9497 | 6/20/2006 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9498 | 6/27/2006 | Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | | 117.41 | | | 256.00 | | | | 47.49 | | | | | 40 | | | | | 4 | | 8 | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | | Richardson, Ronald D | | Richardson, Ronald D | 11.22 |
| 9499 | 7/4/2006 | Richardson, Ronald D | 906.80 | 202.82 | 1,109.62 | 30.07 | | | | | | | | | 384.00 | | | | | | 184.60 | | | 40 | | | | | 12 | | | | | | | 40.00 | 1,185.00 | 30.07 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9500 | 7/11/2006 | Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9501 | 7/18/2006 | Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 158.99 | | | | 195.49 | | | 256.00 | 256.00 | | | 79.49 | | | | | 40 | | | | | 6.5 | | 8 | 8 | | | | 46.50 | 1,413.88 | 30.41 | 195.49 | 158.99 | 98.82 | 79.49 | | Richardson, Ronald D | | Richardson, Ronald D | 19.33 |
| 9502 | 7/25/2006 | Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 61.15 | | | | 75.19 | | | 384.00 | | | | 30.57 | | | | | 40 | | | | | 2.5 | | 12 | | | | | 26.50 | 796.99 | 30.07 | 75.19 | 61.15 | | 30.57 | | Richardson, Ronald D | | Richardson, Ronald D | -30.57 |
| 9503 | 8/1/2006 | Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | 120.30 | | | 256.00 | | | | 48.92 | | | | | 40 | | | | | 4 | | 12 | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Richardson, Ronald D | | Richardson, Ronald D | -11.23 |
| 9504 | 8/8/2006 | Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 36.69 | | | | 45.11 | | | 256.00 | | | | | | | | | 40 | | | | | 1.5 | | 8 | | | | | 41.50 | 1,248.11 | 30.07 | 45.11 | 36.69 | 22.56 | 18.34 | | Richardson, Ronald D | | Richardson, Ronald D | 4.21 |
| 9505 | 8/15/2006 | Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 85.61 | | | | 105.26 | | | 256.00 | | | | 42.80 | | | | | 40 | | | | | 3.5 | | 8 | | | | | 43.50 | 1,306.26 | 30.07 | 105.26 | 85.61 | 52.63 | 42.80 | | Richardson, Ronald D | | Richardson, Ronald D | 9.83 |
| 9506 | 8/22/2006 | Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 195.68 | | | | 240.60 | | | | | | | 97.84 | | | | | 40 | | | | | 8 | | | | | | | 48.00 | 1,443.60 | 30.07 | 240.60 | 195.68 | 120.30 | 97.84 | | Richardson, Ronald D | | Richardson, Ronald D | 22.46 |
| 9507 | 8/29/2006 | Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 36.69 | | | | 45.11 | | | | | | | 18.34 | | | | | 32 | | | | | 1.5 | | | | | | | 33.50 | 1,007.51 | 30.07 | 45.11 | 36.69 | | 18.34 | | Richardson, Ronald D | | Richardson, Ronald D | -18.34 |
| 9508 | 9/5/2006 | Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 195.68 | | | | 240.60 | | | | | | | 97.84 | | 184.60 | | | 32 | | | | 16 | 8 | | | | | | | 24.00 | 721.80 | 30.07 | 240.60 | 195.68 | 242.80 | 97.84 | | Richardson, Ronald D | | Richardson, Ronald D | -97.84 |
| 9509 | 9/12/2006 | Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 195.68 | | | | 240.60 | | | 256.00 | 256.00 | | | 97.84 | | | | | 40 | | | | | 8 | | 8 | 8 | | | | 50.50 | 1,689.60 | 30.35 | 240.60 | 195.68 | 242.80 | 97.84 | | Richardson, Ronald D | | Richardson, Ronald D | 144.06 |
| 9510 | 9/19/2006 | Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 36.69 | | | | 45.11 | | | | | | | 18.34 | | | | | 40 | | | | | 1.5 | | | | | | | 33.50 | 1,007.51 | 30.07 | 45.11 | 36.69 | | 18.34 | | Richardson, Ronald D | | Richardson, Ronald D | -18.34 |
| 9511 | 9/26/2006 | Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9512 | 10/3/2006 | Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 256.82 | | | | 315.79 | | | 256.00 | | | | 128.41 | | | | | 40 | | | | | 10.5 | | 8 | | | | | 50.50 | 1,518.78 | 30.07 | 315.79 | 256.82 | 157.89 | 128.41 | | Richardson, Ronald D | | Richardson, Ronald D | 29.48 |
| 9513 | 10/10/2006 | Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 195.68 | | | | 240.60 | | | 256.00 | 184.60 | | | 97.84 | | | | | 32 | | | | | 8 | | 8 | | | | | 40.00 | 1,203.00 | 30.07 | 240.60 | 195.68 | | 97.84 | | Richardson, Ronald D | | Richardson, Ronald D | -97.84 |
| 9514 | 10/17/2006 | Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 195.68 | | 240.60 | | | 256.00 | | | | 97.84 | | | | | 40 | | | | | 8 | | 8 | | | | | 40.00 | 1,203.00 | 30.07 | 240.60 | 195.68 | | 97.84 | | Richardson, Ronald D | | Richardson, Ronald D | 22.46 |
| 9515 | 10/24/2006 | Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 195.68 | | | | 240.60 | | | 256.00 | | | | 97.84 | | | | 97.84 | 40 | | | | | 8 | | 8 | 8 | | | | 40.00 | 1,203.00 | 30.07 | 240.60 | 195.68 | | 97.84 | | Richardson, Ronald D | | Richardson, Ronald D | 22.46 |
| 9516 | 10/31/2006 | Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9517 | 11/7/2006 | Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9518 | 11/14/2006 | Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 36.69 | | | | 45.11 | | | | | | | 18.34 | | 184.60 | | | 40 | | | | | 1.5 | | | | | | | 41.50 | 1,248.11 | 30.07 | 45.11 | 36.69 | 22.56 | 18.34 | | Richardson, Ronald D | | Richardson, Ronald D | 8.42 |
| 9519 | 11/21/2006 | Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 244.60 | | 184.60 | | 300.75 | | | 240.60 | 256.00 | 128.00 | | 122.30 | | | | 92.30 | 32 | | | | | 10 | | 8 | | 8 | | 8 | | 54.00 | 1,631.75 | 30.32 | 541.35 | 429.20 | 211.52 | 214.60 | | Richardson, Ronald D | | Richardson, Ronald D | -0.07 |
| 9520 | 11/28/2006 | Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 48.92 | | | | 60.15 | | | | | | | 24.46 | | 369.20 | | | 32 | | | | | 2 | | | | 8 | | | | 10.00 | 300.75 | 30.07 | 60.15 | 48.92 | | 24.46 | | Richardson, Ronald D | | Richardson, Ronald D | -11.23 |
| 9521 | 12/5/2006 | Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 48.92 | | | | 60.15 | | | | | | | 24.46 | | | | | 40 | | | | | 2 | | 8 | | 4 | | | | 46.00 | 1,391.15 | 30.24 | 60.15 | 48.92 | 90.73 | 24.46 | | Richardson, Ronald D | | Richardson, Ronald D | 66.27 |
| 9522 | 12/12/2006 | Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | #DIV/0! | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9523 | 12/19/2006 | Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | #DIV/0! | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9524 | 12/26/2006 | Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | 184.60 | | | 40 | | | | | | | | | | | | | | #DIV/0! | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9525 | 12/31/2006 | Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | #DIV/0! | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9505 | 1/2/2007 | Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | 184.60 | | 184.60 | 32 | | | | | | | | | | | | | | #DIV/0! | | | | | | Richardson, Ronald D | | Richardson, Ronald D | -184.60 |

| | AM | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9527 | 1/9/2007 Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | 300.75 | | | | | 256.00 | | 184.60 | | 122.30 | | | | | 40 | | 10 | | | | 8 | | | | | | | 40.00 | 1,203.00 | 30.07 | 300.75 | 244.60 | 150.37 | 122.30 | Richardson, Ronald D | Richardson, Ronald D | | 56.15 Richardson, Ronald D | 28.08 |
| 9528 | 1/16/2007 Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 244.60 | | | | | | | | | 256.00 | | | | | | | | | 40 | | 10 | | | | 8 | | | | | | | 50.03 | 1,303.57 | 30.07 | 300.75 | 244.60 | | | Richardson, Ronald D | Richardson, Ronald D | | 56.15 Richardson, Ronald D | 44.92 |
| 9529 | 1/23/2007 Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 391.35 | | | | | | | | | 256.00 | | 195.68 | | | | | | | 40 | | 16 | | | | 8 | | | | | | | 56.00 | 1,684.20 | 30.07 | 481.20 | 391.35 | 240.60 | 195.68 | Richardson, Ronald D | Richardson, Ronald D | | 89.85 Richardson, Ronald D | 44.92 |
| 9530 | 1/30/2007 Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 481.20 | | | | | | | | | 128.00 | | | | | | | | | 40 | | 16 | | | | 4 | | | | | | | 32.00 | 962.40 | 30.07 | | | | | Richardson, Ronald D | Richardson, Ronald D | | Richardson, Ronald D | 44.92 |
| 9531 | 2/6/2007 Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 24.46 | | | | | | | | | | | | | 12.23 | | | | | 32 | 8 | 1 | | | | 16 | | | | | | | 33.00 | 992.47 | 30.07 | | 24.46 | | | Richardson, Ronald D | Richardson, Ronald D | | 5.62 Richardson, Ronald D | -12.23 |
| 9532 | 2/13/2007 Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | 184.60 | | | | | 240.60 | | | | | 256.00 | | 92.30 | | 12.23 | | | | | 32 | 8 | | | | | 16 | | | | | | | 40.00 | 1,203.00 | 30.07 | 240.60 | 184.60 | 92.30 | | Richardson, Ronald D | Richardson, Ronald D | | 56.00 Richardson, Ronald D | -92.30 |
| 9533 | 2/20/2007 Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 48.92 | | | | 60.15 | | | | | 256.00 | | 184.60 | | 24.46 | | | | | 40 | | 2 | | | | 8 | | | | | | | 42.00 | 1,263.15 | 30.07 | 60.15 | 48.92 | 30.07 | 24.46 | Richardson, Ronald D | Richardson, Ronald D | | 11.23 Richardson, Ronald D | 5.62 |
| 9534 | 2/27/2007 Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 60.15 | | | | 45.11 | | | | | 256.00 | | 184.60 | | 18.34 | | | | | 40 | | 1.5 | | | | 8 | | | | | | | 25.50 | 766.91 | 30.07 | 45.11 | 36.09 | | | Richardson, Ronald D | Richardson, Ronald D | | 8.42 Richardson, Ronald D | -18.34 |
| 9535 | 3/6/2007 Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 55.03 | | | | 67.67 | | | | | 256.00 | | | | 27.52 | | | | | 40 | | 2.25 | | | | 8 | | | | | | | 34.25 | 1,030.07 | 30.07 | 67.67 | 55.03 | | 27.52 | Richardson, Ronald D | Richardson, Ronald D | | 12.54 Richardson, Ronald D | -27.52 |
| 9536 | 3/13/2007 Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 134.53 | | | | 165.41 | | | | | 256.00 | | | | 67.26 | | | | | 40 | | | | | | 8 | | | | | | | 45.50 | 1,368.41 | 30.07 | 165.41 | 134.53 | 82.71 | 67.26 | Richardson, Ronald D | Richardson, Ronald D | | 30.88 Richardson, Ronald D | |
| 9537 | 3/20/2007 Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | Richardson, Ronald D | Richardson, Ronald D | | Richardson, Ronald D | |
| 9538 | 3/27/2007 Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | Richardson, Ronald D | Richardson, Ronald D | | Richardson, Ronald D | |
| 9539 | 4/3/2007 Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 36.69 | | | | 45.11 | | | | | | | 184.60 | | 18.34 | | | | | 40 | | 1.5 | | | | 8 | | | | | | | 41.50 | 1,248.11 | 30.07 | 45.11 | 36.69 | | | Richardson, Ronald D | Richardson, Ronald D | | 8.42 Richardson, Ronald D | -18.34 |
| 9540 | 4/10/2007 Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 195.68 | | | | 240.60 | | | | | 256.00 | | | | 97.84 | | | | | 40 | | 8 | | | | 16 | | | | | | | 48.00 | 1,443.60 | 30.07 | 240.60 | 195.68 | 120.30 | 97.84 | Richardson, Ronald D | Richardson, Ronald D | | 44.92 Richardson, Ronald D | 22.46 |
| 9541 | 4/17/2007 Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 195.68 | | | | 240.60 | | | | | 256.00 | 184.60 | | | 97.84 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,443.60 | 30.07 | 240.60 | 195.68 | 120.30 | 97.84 | Richardson, Ronald D | Richardson, Ronald D | | 44.92 Richardson, Ronald D | 22.46 |
| 9542 | 4/24/2007 Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 73.38 | | | | 90.22 | | | | | | | | | 36.69 | | | | | 40 | | 3 | | | | | | | | | | | 35.00 | 1,052.60 | 30.07 | 90.22 | 73.38 | | 36.69 | Richardson, Ronald D | Richardson, Ronald D | | 16.85 Richardson, Ronald D | -36.69 |
| 9543 | 5/1/2007 Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | 120.30 | | | | | 512.00 | | | | 48.92 | | | | | 32 | | 4 | | | | 16 | | | | | | | 20.00 | 601.50 | 30.07 | 120.30 | 97.84 | | 48.92 | Richardson, Ronald D | Richardson, Ronald D | | 22.46 Richardson, Ronald D | -48.92 |
| 9544 | 5/8/2007 Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 85.61 | | | | 105.26 | | | | | 256.00 | 256.00 | | | 42.80 | | | | | 32 | | 3.5 | | | | | | | | | | | 43.50 | 1,308.16 | 30.07 | 105.26 | 85.61 | 53.25 | 42.80 | Richardson, Ronald D | Richardson, Ronald D | | 19.65 Richardson, Ronald D | 10.45 |
| 9545 | 5/15/2007 Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Richardson, Ronald D | Richardson, Ronald D | | Richardson, Ronald D | |
| 9546 | 5/22/2007 Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 317.97 | | | | 390.97 | | | | | 256.00 | | | | 158.99 | | | | | 40 | | 13 | | | | 8 | | | | | | | 45.00 | 1,353.37 | 30.07 | 390.97 | 317.97 | 195.37 | 158.99 | Richardson, Ronald D | Richardson, Ronald D | | 73.00 Richardson, Ronald D | -83.80 |
| 9547 | 5/29/2007 Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | 92.30 | | | | | 52.63 | | | | | 256.00 | 256.00 | 184.60 | 46.15 | 21.40 | | | | | 40 | 4 | 1.75 | | | | 8 | | | | | | | 37.75 | 1,135.33 | 30.07 | 64.77 | 52.63 | 32.32 | 21.40 | Richardson, Ronald D | Richardson, Ronald D | | 37.83 Richardson, Ronald D | 67.55 |
| 9548 | 6/5/2007 Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 24 | | | | | | | 16.00 | 481.20 | 30.07 | | | | | Richardson, Ronald D | Richardson, Ronald D | | Richardson, Ronald D | |
| 9549 | 6/12/2007 Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 391.35 | | | | 481.20 | | | | | 256.00 | | 195.68 | | | | | | | 32 | | 16 | | | | 8 | | | | | | | 24.00 | 721.80 | 30.07 | 481.20 | 391.35 | 240.60 | 195.68 | Richardson, Ronald D | Richardson, Ronald D | | 89.85 Richardson, Ronald D | -195.68 |
| 9550 | 6/19/2007 Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 391.35 | | | | 481.20 | | | | | 256.00 | | 195.68 | | | | | | | 40 | | 16 | | | | 8 | | | | | | | 56.00 | 1,684.20 | 30.07 | 481.20 | 391.35 | 240.60 | 195.68 | Richardson, Ronald D | Richardson, Ronald D | | 89.85 Richardson, Ronald D | -195.68 |
| 9551 | 6/26/2007 Richardson, Ronald D | 923.00 | 202.82 | 1,125.82 | 30.07 | | 391.35 | | | | 481.20 | | | | | 256.00 | | 123.04 | | | | | | | 40 | | 16 | | | | 8 | | | | | | | 56.00 | 1,684.20 | 30.07 | 481.20 | 391.35 | 240.60 | 195.68 | Richardson, Ronald D | Richardson, Ronald D | | 89.85 Richardson, Ronald D | 44.92 |
| 9552 | 7/3/2007 Richardson, Ronald D | 934.20 | 202.82 | 1,137.02 | 30.07 | | 246.08 | | | | 303.74 | | | | | 256.00 | | 123.04 | | | | | | | 40 | | 10 | | | | | | | | | | | 34.00 | 1,023.34 | 30.07 | 303.74 | 246.08 | | | Richardson, Ronald D | Richardson, Ronald D | | 56.75 Richardson, Ronald D | -123.04 |
| 9553 | 7/10/2007 Richardson, Ronald D | 951.00 | 202.82 | 1,153.82 | 30.82 | | 95.10 | | 81.90 | | | 123.29 | | | | 256.00 | | 190.20 | 47.55 | 40.95 | | | | | 40 | | 4 | 3.25 | | | 12 | | | | | | | 47.25 | 1,456.38 | 30.82 | 223.47 | 177.00 | 111.73 | 88.50 | Richardson, Ronald D | Richardson, Ronald D | | 46.46 Richardson, Ronald D | 23.23 |
| 9554 | 7/17/2007 Richardson, Ronald D | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | 61.85 | | | | | | | 456.00 | | | | 25.20 | | | | | 40 | | 2 | | | | | | | | | | | 42.00 | 1,294.30 | 30.82 | 61.65 | | | | Richardson, Ronald D | Richardson, Ronald D | | 11.24 Richardson, Ronald D | |
| 9555 | 7/24/2007 Richardson, Ronald D | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 912.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 912.00 | 30.82 | | | | | Richardson, Ronald D | Richardson, Ronald D | | Richardson, Ronald D | |
| 9556 | 7/31/2007 Richardson, Ronald D | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | 69.30 | | | | | | | 152.00 | | | | 34.65 | | | | | 32 | | 2.75 | | | | | | | | | | | 34.75 | 1,071.10 | 30.82 | 84.76 | 69.30 | | | Richardson, Ronald D | Richardson, Ronald D | | 15.46 Richardson, Ronald D | -34.65 |
| 9557 | 8/7/2007 Richardson, Ronald D | 951.00 | 202.82 | 1,153.82 | 30.82 | | 144.91 | | | | 177.23 | | | | | 304.00 | | | | 72.45 | | | | | 32 | | 5.75 | | | | | | | | | | | 45.75 | 1,410.15 | 30.82 | 177.23 | 144.91 | 88.62 | 72.45 | Richardson, Ronald D | Richardson, Ronald D | | 32.32 Richardson, Ronald D | 16.16 |
| 9558 | 8/14/2007 Richardson, Ronald D | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 304.00 | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,232.80 | 30.82 | | | | | Richardson, Ronald D | Richardson, Ronald D | | Richardson, Ronald D | |
| 9559 | 8/21/2007 Richardson, Ronald D | 951.00 | 202.82 | 1,153.82 | 30.82 | | 201.61 | | 100.81 | | | | | | | 152.00 | 152.00 | 100.81 | | 50.40 | | | | | 32 | | 8 | | 4 | | | | | | | | | 48.00 | 1,479.20 | 30.82 | 369.87 | 302.42 | 184.11 | 151.21 | Richardson, Ronald D | Richardson, Ronald D | | 33.73 Richardson, Ronald D | -100.81 |
| 9560 | 8/28/2007 Richardson, Ronald D | 951.00 | 202.82 | 1,153.82 | 30.82 | | 246.58 | | | | | 100.81 | | | | 152.00 | | 100.81 | | 50.40 | | | | | 32 | | 8 | | 4 | | | | | | | | | 48.00 | 1,479.30 | 30.82 | 302.41 | 246.58 | | | Richardson, Ronald D | Richardson, Ronald D | | 44.97 Richardson, Ronald D | 22.49 |
| 9561 | 9/4/2007 Richardson, Ronald D | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | 100.81 | | | 123.29 | | | | 760.00 | | 190.20 | | 50.40 | | | | | 32 | | 8 | | 4 | | 20 | | | | | | | 56.00 | 1,726.40 | 30.82 | 369.88 | 302.43 | 184.11 | 151.21 | Richardson, Ronald D | Richardson, Ronald D | | 44.97 Richardson, Ronald D | 22.49 |
| 9562 | 9/11/2007 Richardson, Ronald D | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 304.00 | 304.00 | | | | | | | | 32 | | | | | | 8 | | | | | | | 40.00 | 1,290.33 | 30.82 | | | | | Richardson, Ronald D | Richardson, Ronald D | | Richardson, Ronald D | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9563 | 9/18/2007 | Richardson, Ronald D | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | 304.00 | | | | | | | | 40 | | | | | | 12 | 8 | | | | | | 48.00 | 1,536.92 | 32.02 | | | | | | | Richardson, Ronald D | Richardson, Ronald D | 128.06 |
| 9564 | 9/25/2007 | Richardson, Ronald D | 951.00 | 202.82 | 1,153.82 | 30.82 | | 75.00 | | | | 92.47 | | | | | 912.00 | 456.00 | | | 37.80 | | | | | 40 | | 3 | | | | 24 | 12 | | | | | | 55.00 | 1,781.39 | 32.09 | 92.47 | 75.60 | 242.92 | 37.80 | | | Richardson, Ronald D | Richardson, Ronald D | 205.11 |
| 9565 | 10/2/2007 | Richardson, Ronald D | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | | Richardson, Ronald D | Richardson, Ronald D | |
| 9566 | 10/9/2007 | Richardson, Ronald D | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | 304.00 | 190.20 | | | | | | | 40 | | | | | | 12 | 8 | | | | | | 48.00 | 1,536.92 | 32.02 | | | | | | | Richardson, Ronald D | Richardson, Ronald D | 128.06 |
| 9567 | 10/16/2007 | Richardson, Ronald D | 951.00 | 202.82 | 1,153.82 | 30.82 | | 138.61 | | | | | | | | | 608.00 | 152.00 | | | 69.30 | | | | | 32 | | 5.5 | | | | 16 | 4 | | | | | | 41.50 | 1,307.86 | 31.51 | 169.53 | 138.61 | 23.64 | 69.30 | | | Richardson, Ronald D | Richardson, Ronald D | 45.67 |
| 9568 | 10/23/2007 | Richardson, Ronald D | 951.00 | 202.82 | 1,153.82 | 30.82 | | 113.41 | | | | | | | | | 304.00 | 304.00 | | | 56.70 | | | | | 32 | | 4.5 | | | | 8 | 8 | | | | | | 44.50 | 1,429.04 | 32.11 | 138.70 | 113.41 | 72.25 | 56.70 | | | Richardson, Ronald D | Richardson, Ronald D | 25.30 |
| 9569 | 10/30/2007 | Richardson, Ronald D | 951.00 | 202.82 | 1,153.82 | 30.82 | | 201.61 | | | | | | | | | 152.00 | 152.00 | | | 100.81 | | | | | 40 | | 8 | | | | 12 | | | | | | | 40.00 | 1,357.23 | 33.93 | 246.58 | 201.61 | 123.29 | 100.81 | | | Richardson, Ronald D | Richardson, Ronald D | 22.49 |
| 9570 | 11/6/2007 | Richardson, Ronald D | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | | Richardson, Ronald D | Richardson, Ronald D | |
| 9571 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Richardson, Ronald D** | 8,994.05 | -3,116.05 |
| 9572 | 12/2/2003 | Rodriguez, Christian A | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 319.50 | | 63.90 train | | | | | | | | | | | 53.50 | | | #VALUE! | #VALUE! | 63.90 | | | | Rodriguez, Christian A | Rodriguez, Christian A | -63.90 |
| 9573 | 12/9/2003 | Rodriguez, Christian A | 809.00 | 202.82 | 1,011.82 | 27.03 | | | | | | | | | | | | | | | | | | | 42.50 | | -119.30 train | | | | | | | | | | | | | | #VALUE! | #VALUE! | -119.30 | | | | Rodriguez, Christian A | Rodriguez, Christian A | -119.30 |
| 9574 | 12/16/2003 | Rodriguez, Christian A | 724.00 | 202.82 | 926.82 | 24.76 | | | | | | 99.04 | | | | | | | | | 36.20 | | | | | 40 | | | | 4 | | | | | | | | | 4.00 | | #VALUE! | #VALUE! | 99.04 | 72.40 | 36.20 | | | Rodriguez, Christian A | Rodriguez, Christian A | -36.20 |
| 9575 | 12/23/2003 | Rodriguez, Christian A | 724.00 | 202.82 | 926.82 | 24.76 | | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | | | | | | | | | 16.00 | | | | | | | | | Rodriguez, Christian A | Rodriguez, Christian A | |
| 9576 | 12/30/2003 | Rodriguez, Christian A | 724.00 | 202.82 | 926.82 | 24.76 | | 19.19 | | | | 24.76 | | | | | 384.00 | | 144.80 | | 9.59 | | | | | 20 | | | | 1 | | | | | | | | | 1.00 | | #VALUE! | #VALUE! | 24.76 | 19.19 | 9.59 | | | Rodriguez, Christian A | Rodriguez, Christian A | -9.59 |
| 9577 | 1/6/2004 | Rodriguez, Christian A | 724.00 | 202.82 | 926.82 | 24.76 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 20 | 144.80 train | | | 8 | | | | | | | | | 8.00 | | #VALUE! | #VALUE! | | | | | | Rodriguez, Christian A | Rodriguez, Christian A | |
| 9578 | 1/13/2004 | Rodriguez, Christian A | 724.00 | 202.82 | 926.82 | 24.76 | | 460.46 | | | | | | | | | 594.21 | | | | 230.23 | | | | | 32 | | 24 | | | | | | | | | | | 56.00 | 1,386.50 | 24.76 | 594.21 | 460.46 | 198.07 | 230.23 | | | Rodriguez, Christian A | Rodriguez, Christian A | 133.75 |
| 9579 | 1/20/2004 | Rodriguez, Christian A | 810.86 | 202.82 | 1,013.70 | 27.08 | | 153.49 | | | | 216.64 | | | | | 256.00 | | | | 76.74 | | | | 153.49 | 40 | | 8 | | | | -8.69 | 8 | | | | | | 48.00 | 1,299.83 | 27.08 | 234.10 | 216.64 | 108.32 | 68.06 | | | Rodriguez, Christian A | Rodriguez, Christian A | 63.15 |
| 9580 | 1/27/2004 | Rodriguez, Christian A | 767.44 | 202.82 | 970.26 | 25.92 | | 153.49 | | | | | | | | | 460.46 | | | | 76.74 | | | | | 40 | | 24 | | | | 4 | | | | | | | 48.00 | 1,244.13 | 25.92 | 207.35 | 153.49 | 103.68 | 76.74 | | | Rodriguez, Christian A | Rodriguez, Christian A | 53.87 |
| 9581 | 2/3/2004 | Rodriguez, Christian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | 622.06 | | | | 230.23 | | | | | 40 | | 24 | | | | | | | | | | | 40.00 | 1,656.84 | 25.92 | 622.06 | 460.46 | 311.03 | 230.23 | | | Rodriguez, Christian A | Rodriguez, Christian A | 161.60 |
| 9582 | 2/10/2004 | Rodriguez, Christian A | 767.44 | 202.82 | 970.26 | 25.92 | | 72.40 | | | | 306.98 | | | | | 256.00 | | | | 153.49 | | | | | 40 | | 16 | | | | 4 | | | | | | | 60.00 | 1,555.16 | 25.92 | 518.39 | 379.38 | 259.19 | 189.69 | | | Rodriguez, Christian A | Rodriguez, Christian A | 69.51 |
| 9583 | 2/17/2004 | Rodriguez, Christian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | 153.49 | | | | | 256.00 | | | | 76.74 | | | | 153.49 | 32 | | 16 | | | | 8 | | | | | | | 40.00 | 1,086.77 | 25.92 | 207.35 | 153.49 | 103.68 | 76.74 | | | Rodriguez, Christian A | Rodriguez, Christian A | -76.74 |
| 9584 | 2/24/2004 | Rodriguez, Christian A | 767.44 | 202.82 | 970.26 | 25.92 | | 306.98 | | | | | | | | | 128.00 | | | | 153.49 | | | | | 32 | | 16 | | | | | | | | | | | 48.00 | 1,244.13 | 25.92 | 414.71 | 306.98 | 103.68 | 153.49 | | | Rodriguez, Christian A | Rodriguez, Christian A | -49.81 |
| 9585 | 3/2/2004 | Rodriguez, Christian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,038.18 | 25.92 | | | | | | | Rodriguez, Christian A | Rodriguez, Christian A | |
| 9586 | 3/9/2004 | Rodriguez, Christian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,038.18 | 25.92 | | | | | | | Rodriguez, Christian A | Rodriguez, Christian A | |
| 9587 | 3/16/2004 | Rodriguez, Christian A | 767.44 | 202.82 | 970.26 | 25.92 | | 72.40 | | | | | | | | | 128.00 | | | | 36.20 | | | | | 40 | | 8 | | | | | | 8.00 | | | | | 36.00 | 1,106.77 | 72.40 | | 72.40 | | 36.20 | | | Rodriguez, Christian A | Rodriguez, Christian A | 31.28 |
| 9588 | 3/23/2004 | Rodriguez, Christian A | 767.44 | 202.82 | 970.26 | 25.92 | | 153.49 | | | | | | | | | 256.00 | | | | 76.74 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,244.13 | 25.92 | 207.35 | 153.49 | 103.68 | 76.74 | | | Rodriguez, Christian A | Rodriguez, Christian A | 53.87 |
| 9589 | 3/30/2004 | Rodriguez, Christian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | | | | 8.00 | | | 24.00 | 1,006.77 | 25.92 | | | | | | | Rodriguez, Christian A | Rodriguez, Christian A | |
| 9590 | 4/6/2004 | Rodriguez, Christian A | 767.44 | 202.82 | 970.26 | 25.92 | | 153.49 | | | | | | | | | 128.00 | | | | 76.74 | | | | | 40 | | 8 | | | | | | | | | | | 40.00 | 1,036.77 | 25.92 | | 153.49 | | 76.74 | | | Rodriguez, Christian A | Rodriguez, Christian A | -76.74 |
| 9591 | 4/13/2004 | Rodriguez, Christian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,036.77 | 25.92 | | | | | | | Rodriguez, Christian A | Rodriguez, Christian A | |
| 9592 | 4/20/2004 | Rodriguez, Christian A | 767.44 | 202.82 | 970.26 | 25.92 | | 90.50 | | | | 129.60 | | | | | 384.00 | | | | 45.25 | | | | | 40 | | 5 | | | | | | | | | | | 45.00 | 1,180.95 | 25.92 | 153.49 | 129.60 | 90.50 | 45.25 | | | Rodriguez, Christian A | Rodriguez, Christian A | 19.55 |
| 9593 | 4/27/2004 | Rodriguez, Christian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,036.77 | 25.92 | | | | | | | Rodriguez, Christian A | Rodriguez, Christian A | |
| 9594 | 5/4/2004 | Rodriguez, Christian A | 767.44 | 202.82 | 970.26 | 25.92 | | 153.49 | | | | | | | | | 384.00 | | | | 76.74 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,244.13 | 25.92 | 207.35 | 153.49 | 103.68 | 76.74 | | | Rodriguez, Christian A | Rodriguez, Christian A | 53.87 |
| 9595 | 5/11/2004 | Rodriguez, Christian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | 1,024.00 | 640.00 | | | | | | | | 32 | | | | | 20 | | | | | | | | 52.00 | 1,460.42 | 28.26 | | | | | | | Rodriguez, Christian A | Rodriguez, Christian A | 169.55 |
| 9596 | 5/18/2004 | Rodriguez, Christian A | 767.44 | 202.82 | 970.26 | 25.92 | | 90.50 | | | | 129.60 | | | | | 896.00 | | | | 45.25 | | | | | 32 | | 5 | | | | | | | | 8.00 | | | 28.00 | 1,292.77 | 29.00 | 153.49 | 129.60 | 90.50 | 45.25 | | | Rodriguez, Christian A | Rodriguez, Christian A | -45.25 |
| 9597 | 5/25/2004 | Rodriguez, Christian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 20 | | | | | | | | | | | | | 20.00 | 796.18 | 107.73 | | | | | | | Rodriguez, Christian A | Rodriguez, Christian A | |
| 9598 | 6/1/2004 | Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | 75.50 | | | | 160.06 | 107.19 | 214.38 | | | 160.06 | | 160.06 | | 37.75 | | | | 80.03 | 40 | | 4 | | | | 8 | | | | | | | 52.00 | 1,393.45 | 26.80 | 321.57 | 235.56 | 160.76 | 117.78 | | | Rodriguez, Christian A | Rodriguez, Christian A | 107.73 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/8/2004 Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | 768.00 | 512.00 | | | | | | 40 | | | | | | | 24 | 16 | | | | | | | 56.00 | 1,583.89 | 28.28 | | | | 226.27 | | Rodriguez, Christian A | | Rodriguez, Christian A | 226.27 |
| 6/15/2004 Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | 768.00 | | | | | | | 40 | | | | | | | 24 | | | | | | | | 24.00 | 643.13 | 26.80 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 6/22/2004 Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | 768.00 | | | | | | | 32 | | | | | | | 28 | | | | | | | | 32.00 | 857.51 | 26.80 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 6/20/2004 Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | 896.00 | | | | | | | 40 | | | | | | | 28 | | | 16.00 | | | | | 32.00 | 857.51 | 26.80 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 7/6/2004 Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | 512.00 | | | | | 160.00 | | | 40 | | | | | | | 16 | 8 | | | | | | | 32.00 | 857.51 | 26.80 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 7/13/2004 Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | 768.00 | | | | | | | 40 | | | | | | | 24 | | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 7/20/2004 Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | 160.06 | | | | | | 214.38 | | | | | 640.00 | | | | | | 80.03 | | 40 | | | | | | | 20 | | | | | | | | 48.00 | 1,286.26 | 26.80 | 214.38 | 160.06 | 107.19 | 80.03 | | Rodriguez, Christian A | | Rodriguez, Christian A | 27.16 |
| 7/27/2004 Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | | 32 | | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8/3/2004 Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 37.75 | 40.02 | | | | | 53.59 | 53.59 | | | | | | 512.00 | | | | | 18.88 | 20.01 | | 32 | 2 | 2 | | | | | 16 | | | | | | | | 36.00 | 964.70 | 26.80 | 107.19 | 77.77 | | 38.88 | | Rodriguez, Christian A | | Rodriguez, Christian A | -38.88 |
| 8/10/2004 Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 75.50 | | | | | | 107.19 | | | | | | | 512.00 | | | | | 37.75 | | | 32 | 4 | | | | | | 16 | | | | | | | | 20.00 | 535.94 | 26.80 | 107.19 | 75.50 | | 37.75 | | Rodriguez, Christian A | | Rodriguez, Christian A | -37.75 |
| 8/17/2004 Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 18.88 | | | | | | 26.80 | | | | | | | 768.00 | | | | | 9.44 | | | 40 | 1 | | | | | | 24 | | | | | | | | 41.00 | 1,098.68 | 26.80 | 26.80 | 18.88 | 13.40 | 9.44 | | Rodriguez, Christian A | | Rodriguez, Christian A | 3.96 |
| 8/24/2004 Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 151.00 | | | | | | 214.38 | | | | | | | 384.00 | | | | | 75.50 | | | 32 | 8 | | | | | | 12 | | | | | | | | 48.00 | 1,286.26 | 26.80 | 214.38 | 151.00 | 107.19 | 75.50 | | Rodriguez, Christian A | | Rodriguez, Christian A | 31.69 |
| 8/31/2004 Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 151.00 | 160.06 | | | | | 214.38 | 214.38 | | | | | | 640.00 | | | | | 75.50 | 80.03 | | 40 | 8 | 8 | | | | | 20 | | | | | | | | 56.00 | 1,500.64 | 26.80 | 428.75 | 311.06 | 214.38 | 155.53 | | Rodriguez, Christian A | | Rodriguez, Christian A | 117.69 |
| 9/7/2004 Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | 512.00 | 256.00 | 160.00 | | | | | | 32 | | | | | | | 16 | 8 | | 16 | | | | | 32.00 | 899.13 | 28.10 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9/14/2004 Rodriguez, Christian A | 791.24 | 202.82 | 994.06 | 26.56 | | | | | | | | | | | | | | 512.00 | 384.00 | | | | | | | 32 | | | | | | | 16 | 12 | | 24 | | | | | 20.00 | 596.44 | 29.82 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9/21/2004 Rodriguez, Christian A | 755.00 | 202.82 | 957.82 | 25.59 | | | | | 75.50 | | | | | | 102.35 | | | 512.00 | | | | | | | 37.75 | | 40 | | | | | | | 32 | | 4 | 16 | | | | | 36.00 | 921.13 | 25.59 | 102.35 | 75.50 | | 37.75 | | Rodriguez, Christian A | | Rodriguez, Christian A | -37.75 |
| 9/28/2004 Rodriguez, Christian A | 755.00 | 202.82 | 957.82 | 25.59 | | | | | | | | | | | 768.00 | 128.00 | | | | | | | | | | 24 | | | | | | | 24 | | 4 | | 8 | | | | 36.00 | 946.76 | 28.30 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 10/5/2004 Rodriguez, Christian A | 755.00 | 202.82 | 957.82 | 25.59 | | | | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | | 24 | | | | | | | | 40.00 | 1,023.48 | 25.59 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 10/12/2004 Rodriguez, Christian A | 755.00 | 202.82 | 957.82 | 25.59 | | | 40.02 | | | | | 51.17 | | | | | | 640.00 | | | | | 151.00 | 20.01 | | 40 | | | 2 | | | | 20 | | | | | | | | 42.00 | 1,074.65 | 25.59 | 51.17 | 40.02 | 25.59 | 20.01 | | Rodriguez, Christian A | | Rodriguez, Christian A | 5.58 |
| 10/19/2004 Rodriguez, Christian A | 755.00 | 202.82 | 957.82 | 25.59 | | | | | | | | | | | | | | 768.00 | | | | | | | | 40 | | | | | | | 32 | | | 8 | | | | | 32.00 | 818.76 | 25.59 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 10/26/2004 Rodriguez, Christian A | 755.00 | 202.82 | 957.82 | 25.59 | 75.50 | | | | | | | 102.35 | | | | | | 512.00 | 384.00 | | | | 37.75 | | | 32 | 4 | | | | | | 16 | | | | 12 | | | | 36.00 | 921.13 | 25.59 | 102.35 | 75.50 | | 37.75 | | Rodriguez, Christian A | | Rodriguez, Christian A | -37.75 |
| 11/2/2004 Rodriguez, Christian A | 755.00 | 202.82 | 957.82 | 25.59 | | | | | 75.50 | | | | | | 102.35 | | | 512.00 | 384.00 | | | | | | 37.75 | 32 | | | | | | | 12 | | 4 | 36 | 12 | | | | 48.00 | 1,305.13 | 27.10 | 102.35 | 75.50 | 108.76 | 37.75 | | Rodriguez, Christian A | | Rodriguez, Christian A | 71.01 |
| 11/9/2004 Rodriguez, Christian A | 755.00 | 202.82 | 957.82 | 25.59 | | | | | | | | | | | 128.00 | | | 128.00 | | | | | | | | 40 | | | | | | | 4 | | | 8 | | | | | 36.00 | 946.76 | 26.30 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 11/16/2004 Rodriguez, Christian A | 755.00 | 202.82 | 957.82 | 25.59 | | | | | | | | | | | | | | 512.00 | | | | | 151.00 | | | 40 | | | | | | | 4 | | | 8 | | | | | 40.00 | 1,023.48 | 25.59 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 11/23/2004 Rodriguez, Christian A | 755.00 | 202.82 | 957.82 | 25.59 | | | | | | | | | | | | | | 768.00 | | | | | 302.00 | | | 40 | | | | | | | 16 | | | 8 | | | | | 32.00 | 818.76 | 25.59 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 12/7/2004 Rodriguez, Christian A | 755.00 | 202.82 | 957.82 | 25.59 | 94.38 | 140.05 | | | 127.94 | 179.11 | | | | | | | | 512.00 | | | | | 47.19 | 70.03 | | 32 | 5 | 7 | | | | | 24 | | | | | | | | 44.00 | 1,125.83 | 25.59 | 307.04 | 234.43 | 51.17 | 117.21 | | Rodriguez, Christian A | | Rodriguez, Christian A | -66.04 |
| 12/14/2004 Rodriguez, Christian A | 755.00 | 202.82 | 957.82 | 25.59 | | | | | | | | | | | | | | 768.00 | | | | | | | | 24 | | | | | | | 24 | | | | | | | | 32.00 | 818.76 | 25.59 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 12/21/2004 Rodriguez, Christian A | 755.00 | 202.82 | 957.82 | 25.59 | | | 160.06 | | 75.50 | | | 204.70 | | | | | | 512.00 | | | | | 37.75 | | | 40 | | | 8 | | | | 4 | | | | | | | | 44.00 | 1,125.83 | 25.59 | 307.04 | 235.56 | 51.17 | 117.78 | | Rodriguez, Christian A | | Rodriguez, Christian A | -66.61 |
| 12/28/2004 Rodriguez, Christian A | 755.00 | 202.82 | 957.82 | 25.59 | | | 240.09 | | | | 307.04 | | | | | 151.00 | 120.05 | | | | | | 128.00 | | | 40 | | | 12 | | | | 4 | | | 24 | | | | | 28.00 | 716.42 | 25.59 | 307.04 | 240.09 | | 120.05 | | Rodriguez, Christian A | | Rodriguez, Christian A | -120.05 |
| 1/4/2005 Rodriguez, Christian A | 755.00 | 202.82 | 957.82 | 25.59 | | | 190.07 | | | | 243.08 | | | | | 256.00 | 151.00 | | | | | | 95.04 | | | 40 | | | 9.5 | | | | 8 | | | | | | | | 49.50 | 1,266.56 | 25.59 | 243.08 | 190.07 | 121.54 | 95.04 | | Rodriguez, Christian A | | Rodriguez, Christian A | 53.01 |
| 1/11/2005 Rodriguez, Christian A | 755.00 | 202.82 | 957.82 | 25.59 | | | 320.12 | | | | 409.39 | | | | | | 160.06 | | | | | | 160.06 | | | 40 | | | 16 | | | | 16 | | | | | | | | 48.00 | 1,228.16 | 25.59 | 409.39 | 320.12 | 102.35 | 160.06 | | Rodriguez, Christian A | | Rodriguez, Christian A | -57.71 |
| 1/18/2005 Rodriguez, Christian A | 755.00 | 202.82 | 957.82 | 25.59 | | | 50.02 | | | | 63.97 | | | | | 384.00 | | | | | | | 151.00 | | | 32 | | | 2.5 | | | | 12 | | | | | | | | 34.50 | 882.75 | 25.59 | 63.97 | 50.02 | | 25.01 | | Rodriguez, Christian A | | Rodriguez, Christian A | -25.01 |
| 1/25/2005 Rodriguez, Christian A | 755.00 | 202.82 | 957.82 | 25.59 | | | 120.05 | | | | 153.52 | | | | | 256.00 | 128.00 | | | | | | 60.02 | | | 32 | | | 6 | | | | 8 | | | | | | | | 42.00 | 1,100.31 | 26.30 | 153.52 | 120.05 | | 60.02 | | Rodriguez, Christian A | | Rodriguez, Christian A | -33.46 |
| 2/1/2005 Rodriguez, Christian A | 755.00 | 202.82 | 957.82 | 25.59 | | | | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | | 16 | | | | | | | | 40.00 | 1,023.48 | 25.59 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 2/8/2005 Rodriguez, Christian A | 755.00 | 202.82 | 957.82 | 25.59 | 80.03 | | | | | | | 102.35 | | | | | | 512.00 | | | | | 40.02 | | | 40 | | | | | | | 4 | | 8 | | | | | | 44.00 | 1,125.83 | 25.59 | 102.35 | 80.03 | 51.17 | 40.02 | | Rodriguez, Christian A | | Rodriguez, Christian A | 11.16 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9635 | 2/15/2005 | Rodriguez, Christian A | 782.18 | 202.82 | 985.00 | 26.31 | | 160.06 | | | | 210.50 | | | | | 256.00 | | | | 80.03 | | | | | | | | | | | 8 | | | | | | | | 48.00 | 1,263.03 | 26.31 | 210.50 | 160.06 | 105.25 | 80.03 | Rodriguez, Christian A | 50.44 | Rodriguez, Christian A | 25.22 |
| 9636 | 2/22/2005 | Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | 256.00 | | 160.00 | | | | | | | | 8 | | | | | 8 | | | | | | | | 40.00 | 1,071.80 | 26.80 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9637 | 3/1/2005 | Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | 302.00 | | | | 428.75 | | | | 256.00 | | | | | | | | | | | | | | | 8 | | | | | | | | 56.00 | 1,500.64 | 26.80 | 428.75 | 302.00 | 214.38 | 151.00 | Rodriguez, Christian A | 126.75 | Rodriguez, Christian A | 63.38 |
| 9638 | 3/8/2005 | Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | 75.50 | | | | 107.19 | | | 384.00 | | | | | | | | | | | | | | 4 | 12 | | | | | | | | 44.00 | 1,177.00 | 26.80 | 75.50 | 107.19 | 53.59 | 37.75 | Rodriguez, Christian A | 15.84 | Rodriguez, Christian A | |
| 9639 | 3/15/2005 | Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | 256.00 | | | | | | | | | | | | | | | 8 | | | | | | | | 32.00 | 1,035.12 | 26.80 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9640 | 3/22/2005 | Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | 300.11 | | | | 601.96 | | | | | 256.00 | | | | | | | | | | | | | | | 8 | | | | | | | | 44.00 | 1,259.47 | 26.80 | 601.96 | 300.11 | 93.79 | 150.06 | Rodriguez, Christian A | 101.84 | Rodriguez, Christian A | -56.27 |
| 9641 | 3/29/2005 | Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | | | | | | | 40 | | | | 24 | | | | 16.00 | 425.75 | 26.80 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9642 | 4/5/2005 | Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | 256.00 | | | | | | | | | | | | | | 8 | 8 | | | | 8 | | | | 40.00 | 1,113.51 | 27.84 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9643 | 4/12/2005 | Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | 151.00 | | | | | | | | 214.38 | | | | | | | 75.50 | | | | | | | | 8 | | | | | | | | 48.00 | 1,286.26 | 26.80 | 214.38 | 151.00 | 107.19 | 75.50 | Rodriguez, Christian A | 63.38 | Rodriguez, Christian A | 31.69 |
| 9644 | 4/19/2005 | Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 113.25 | | 75.50 | 160.78 | | | 107.19 | 214.38 | | | 768.00 | | 160.06 | 56.63 | | | | 37.75 | | | | 6 | | | | 4 | 24 | | | | | | | | 42.00 | 1,125.48 | 26.80 | 267.97 | 188.75 | 26.80 | 94.38 | Rodriguez, Christian A | 79.22 | Rodriguez, Christian A | -67.58 |
| 9645 | 4/26/2005 | Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | 160.06 | | 151.00 | | 214.38 | 214.38 | | | 128.00 | | | 80.03 | | | 75.50 | | | | | | | | | | 8 | | | | | | | 16 | | 32.00 | 1,003.18 | 26.80 | 428.75 | 311.06 | 26.80 | 155.53 | Rodriguez, Christian A | 117.69 | Rodriguez, Christian A | -155.53 |
| 9646 | 5/3/2005 | Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | 768.00 | 256.00 | | | | | | | | | | | | | | 24 | | | | 16 | | | | 24.00 | 684.75 | 28.53 | | | | | | | | Rodriguez, Christian A | |
| 9647 | 5/10/2005 | Rodriguez, Christian A | 824.68 | 202.82 | 1,027.50 | 27.45 | | 75.50 | | 160.06 | | 107.19 | 214.38 | | | | 768.00 | | | | | | 37.75 | 80.03 | | | | | | | | 8 | 24 | | | | | | | | 32.00 | 1,395.45 | 26.80 | 321.57 | 235.06 | 160.78 | 117.78 | Rodriguez, Christian A | 86.01 | Rodriguez, Christian A | 43.00 |
| 9648 | 5/17/2005 | Rodriguez, Christian A | 824.68 | 202.82 | 1,027.50 | 27.45 | | | | | | | | | | | 512.00 | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,097.94 | 27.45 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9649 | 5/24/2005 | Rodriguez, Christian A | 824.68 | 202.82 | 1,027.50 | 27.45 | | 61.85 | | | | | 82.35 | | | | 640.00 | | | | | | | 30.93 | | | | | | | | 8 | | | | | | | | 35.00 | 960.69 | 27.45 | 82.35 | 61.85 | 41.18 | 30.93 | Rodriguez, Christian A | 20.49 | Rodriguez, Christian A | -30.93 |
| 9650 | 5/31/2005 | Rodriguez, Christian A | 858.60 | 202.82 | 1,061.42 | 28.35 | 158.80 | | | 81.00 | | 226.84 | | | | 113.42 | 768.00 | | | 171.72 | | 79.40 | | | 40.50 | | | | 32 | | 8 | | 4 | | | | | | | | 44.00 | 1,247.60 | 28.35 | 340.25 | 239.80 | 56.71 | 119.90 | Rodriguez, Christian A | 100.45 | Rodriguez, Christian A | -63.19 |
| 9651 | 6/7/2005 | Rodriguez, Christian A | 858.60 | 202.82 | 1,061.42 | 28.35 | | 10.73 | | 81.00 | | | 14.18 | | | 113.42 | 768.00 | | | | | | 5.37 | | 40.50 | | | | | | | | 4 | | | | | | | | 44.50 | 1,261.78 | 28.35 | 91.73 | 63.80 | 56.71 | 45.87 | Rodriguez, Christian A | | Rodriguez, Christian A | 17.93 |
| 9652 | 6/14/2005 | Rodriguez, Christian A | 858.60 | 202.82 | 1,061.42 | 28.35 | | | | 81.00 | | | | | | | 640.00 | 256.00 | | | | | | | | | | | | | | | 20 | 8 | | | | | | | | 48.00 | 1,390.18 | 28.56 | | | | 115.85 | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9653 | 6/21/2005 | Rodriguez, Christian A | 858.60 | 202.82 | 1,061.42 | 28.35 | | | | 81.00 | | | | 113.42 | | | 1,280.00 | | | | | | | | | | | | | | | | 4 | | | | | | | | 44.00 | 1,247.60 | 28.35 | 113.42 | 81.00 | 56.71 | 56.71 | Rodriguez, Christian A | 32.42 | Rodriguez, Christian A | 16.21 |
| 9654 | 6/28/2005 | Rodriguez, Christian A | 858.60 | 202.82 | 1,061.42 | 28.35 | 81.00 | | | 113.42 | | | | | | | | | | | 40.50 | | | | | | | | 4 | | | | | | | | | | | 44.00 | 1,247.60 | 28.35 | 113.42 | 81.00 | 56.71 | 40.50 | Rodriguez, Christian A | 32.42 | Rodriguez, Christian A | 16.21 |
| 9655 | 7/5/2005 | Rodriguez, Christian A | 873.86 | 202.82 | 1,076.68 | 28.76 | | | | | | | | | | | 640.00 | | | 176.81 | | | | | | | | | | | | | | | | 16 | | | | | 16.00 | 460.28 | 28.76 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9656 | 7/12/2005 | Rodriguez, Christian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | | | | | 640.00 | | | | | | | | | | | | | | | | 24 | | | | | | | | 32.00 | 929.09 | 29.03 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9657 | 7/19/2005 | Rodriguez, Christian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | | | | | 640.00 | | | | | | | | | | | | | | | | 32 | | | | | | | | 40.00 | 1,161.37 | 29.03 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9658 | 7/26/2005 | Rodriguez, Christian A | 884.04 | 202.82 | 1,277.50 | 29.03 | | | 83.40 | | | | | | | | 640.00 | | | | | | | | 41.70 | | | | | | | | 4 | 20 | | | | | | | | 32.00 | 929.09 | 29.03 | | 116.14 | 83.40 | 58.07 | 41.70 | Rodriguez, Christian A | | Rodriguez, Christian A | 16.37 |
| 9659 | 8/2/2005 | Rodriguez, Christian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | | | | | 640.00 | | | | | | | | | | | | | | | | 20 | | | 8 | | | | | 40.00 | 1,161.37 | 29.03 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9660 | 8/9/2005 | Rodriguez, Christian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | | | | | 640.00 | | | | | | | | | | | | | | | | 20 | | | | | | | | 40.00 | 1,161.37 | 29.03 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9661 | 8/16/2005 | Rodriguez, Christian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | 176.81 | | | 232.27 | | | | | | 640.00 | | | | | 88.40 | | | | | | | | | 8 | | 20 | | | | | | | | 40.00 | 1,161.37 | 29.03 | 232.27 | 176.81 | | 88.40 | Rodriguez, Christian A | 55.47 | Rodriguez, Christian A | -88.40 |
| 9662 | 8/23/2005 | Rodriguez, Christian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | | | | | 256.00 | | | | | | | | | | | | | | | | 32 | | | | | | | | 32.00 | 929.09 | 29.03 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9663 | 8/30/2005 | Rodriguez, Christian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | | | | | 512.00 | | | 176.81 | | | | | | | | | | | | | 16 | | | 8 | | | | | 40.00 | 1,417.37 | 29.53 | | | 118.11 | | Rodriguez, Christian A | | Rodriguez, Christian A | 118.11 |
| 9664 | 9/6/2005 | Rodriguez, Christian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | | | | | 512.00 | | | | | | | | | | | | | | | | 16 | | | | | | | | 40.00 | 1,161.37 | 29.03 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9665 | 9/13/2005 | Rodriguez, Christian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | | | | | 256.00 | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,161.37 | 29.03 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9666 | 9/20/2005 | Rodriguez, Christian A | 884.04 | 202.82 | 1,986.84 | 28.50 | | | 166.80 | | | | 227.99 | | | 256.00 | | | | | | | | 83.40 | | | | | | | | 8 | | 8 | | | | | | 48.00 | 1,367.97 | 28.50 | 227.99 | 166.80 | 114.00 | 83.40 | Rodriguez, Christian A | 61.19 | Rodriguez, Christian A | 30.60 |
| 9667 | 9/27/2005 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | 512.00 | | | | | | | | | | | | | | | | 20 | | | | | | | | 24.00 | 664.74 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9668 | 10/4/2005 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | 83.40 | | | | 110.79 | | | 512.00 | | | | | | | | 41.70 | | | | | | | 4 | 20 | | | | | | | | 32.00 | 986.32 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9669 | 10/11/2005 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | 83.40 | | 110.79 | 110.79 | | | 110.79 | 640.00 | | | 166.80 | | | | | | | 41.70 | 44.20 | | | | | | 4 | 4 | | | | 8 | | 48.00 | 1,218.69 | 27.70 | 110.79 | 83.40 | 55.39 | 41.70 | Rodriguez, Christian A | 27.39 | Rodriguez, Christian A | 13.69 |
| 9670 | 10/18/2005 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | 83.40 | 88.40 | | 110.79 | 110.79 | | 110.79 | 640.00 | | | | | | | | | | | | | | | | | | | | | | | | | 8 | | 40.00 | 1,107.90 | 27.70 | 221.58 | 171.80 | 85.90 | | Rodriguez, Christian A | 49.78 | Rodriguez, Christian A | -65.90 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9671 | 10/25/2005 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | 22.10 | | 88.40 | | | 27.70 | | | | 110.79 | 640.00 | | | | | | | | 40 | 1 | | 4 | | | 20 | | | | | | | 32.00 | 886.32 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | 27.98 | 13.99 |
| 9672 | 11/1/2005 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | 27.70 | | | | 110.79 | 256.00 | | | 11.05 | | 44.20 | | | 40 | | | | | | 20 | | | | | | | 45.00 | 1,246.38 | 27.70 | 138.49 | 110.51 | 69.24 | 55.25 | Rodriguez, Christian A | | Rodriguez, Christian A | 13.99 | |
| 9673 | 11/8/2005 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | 11.05 | | | | | 13.85 | | | | | 640.00 | 384.00 | | 5.53 | | | | | 32 | | | 0.5 | | | 20 | 12 | 8 | | | | | 36.50 | 1,062.59 | 29.11 | 13.85 | 11.05 | | 5.53 | Rodriguez, Christian A | | Rodriguez, Christian A | 2.80 | -5.53 |
| 9674 | 11/15/2005 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | | 640.00 | | 166.80 | | | | | | 32 | | | | | | 20 | | | | | | | 32.00 | 886.32 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | | |
| 9675 | 11/22/2005 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | 16 | | | | | | | 8.00 | 221.58 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | | |
| 9676 | 11/29/2005 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | | 256.00 | 256.00 | 417.00 | | | | | | | 40 | | | | | | 8 | 83.40 | | | | | | 48.00 | 1,363.06 | 28.41 | | | 113.66 | 83.40 | Rodriguez, Christian A | | Rodriguez, Christian A | | 30.26 |
| 9677 | 12/6/2005 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | 16 | | 8 | | | | | 32.00 | 886.32 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | | |
| 9678 | 12/13/2005 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,107.90 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | | |
| 9679 | 12/20/2005 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | 176.81 | | | | | 221.58 | | | | | 384.00 | | | 88.40 | | | | | 32 | | 8 | | | | 12 | | | | | | | 32.00 | 886.32 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | 44.77 | 25.25 |
| 9680 | 12/27/2005 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | 176.81 | | | | | 221.58 | | | | | 384.00 | 256.00 | 250.20 | 88.40 | | | | | 32 | | | | | | 12 | 83.40 | | | | | | 32.00 | 886.32 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | 83.40 | -83.40 |
| 9681 | 1/3/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | 176.81 | | | | | 221.58 | | | | | 166.80 | | | 88.40 | | | | | 40 | | 8 | | | | 4 | | | | | | | 48.00 | 1,329.47 | 27.70 | 221.58 | 176.81 | 110.79 | 88.40 | Rodriguez, Christian A | | Rodriguez, Christian A | 44.77 | 22.39 |
| 9682 | 1/10/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | 176.81 | | | | | 221.58 | | | | | 128.00 | | 166.80 | 88.40 | | | | | 40 | | 8 | | | | 4 | | | | | | | 48.00 | 1,329.47 | 27.70 | 221.58 | 176.81 | 110.79 | 88.40 | Rodriguez, Christian A | | Rodriguez, Christian A | 44.77 | 22.39 |
| 9683 | 1/17/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | | 384.00 | | 166.80 | | | | | | 40 | | | | | | 12 | | | | 16 | 8 | | 40.00 | 443.16 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | | |
| 9684 | 1/24/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,107.90 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | | |
| 9685 | 1/31/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 12 | | | | | | | 32.00 | 886.32 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | | |
| 9686 | 2/7/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,107.90 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | | |
| 9687 | 2/14/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,107.90 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | | |
| 9688 | 2/21/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | | 128.00 | | 166.80 | | | | | | 40 | | | | | | 8 | | 4 | | | | | 32.00 | 886.32 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | | |
| 9689 | 2/28/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,107.90 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | | |
| 9690 | 3/7/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | 12 | | | | | | | 32.00 | 886.32 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | | |
| 9691 | 3/14/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | 16 | | | | | | | 32.00 | 886.32 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | | |
| 9692 | 3/21/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | 88.40 | | | | | | | | 110.79 | | | | | | 44.20 | | | 32 | | 8 | | 4 | | 8 | | | | | | | 36.00 | 997.11 | 27.70 | 110.79 | 88.40 | | 44.20 | Rodriguez, Christian A | | Rodriguez, Christian A | 22.39 | -44.20 |
| 9693 | 3/28/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | 176.81 | | 83.40 | | | 221.58 | | | 110.79 | | | | | 88.40 | | | 41.70 | | 40 | | 8 | | 4 | | | | | | | | | 52.00 | 1,440.26 | 27.70 | 332.37 | 260.21 | 166.18 | 130.10 | Rodriguez, Christian A | | Rodriguez, Christian A | 72.16 | 36.08 |
| 9694 | 4/4/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,107.90 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | | |
| 9695 | 4/11/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | | 128.00 | | 166.80 | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,107.90 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | | |
| 9696 | 4/18/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,107.90 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | | |
| 9697 | 4/25/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 886.32 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | | |
| 9698 | 5/2/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 886.32 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | | |
| 9699 | 5/9/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | 176.81 | | | | | 221.58 | | | | | 384.00 | | | 88.40 | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,329.47 | 27.70 | 221.58 | 176.81 | 110.79 | 88.40 | Rodriguez, Christian A | | Rodriguez, Christian A | | 22.39 |
| 9700 | 5/16/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | 16 | | 8 | | 8 | | | 32.00 | 886.32 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | | |
| 9701 | 5/23/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | | 384.00 | 128.00 | | | | | | | 40 | | | | | | 12 | 4 | | | | | | 44.00 | 1,235.90 | 28.09 | | | 56.18 | | Rodriguez, Christian A | | Rodriguez, Christian A | | 56.18 |
| 9702 | 5/30/2006 | Rodriguez, Christian A | 862.00 | 202.82 | 1,064.82 | 28.45 | | | | | | | | | | | | 384.00 | 256.00 | 172.40 | | | | | | 40 | | | | | | 12 | | | | | | | 48.00 | 1,393.62 | 29.04 | | | 116.15 | | Rodriguez, Christian A | | Rodriguez, Christian A | | 116.15 |
| 9703 | 6/6/2006 | Rodriguez, Christian A | 862.00 | 202.82 | 1,064.82 | 28.45 | 172.40 | 182.74 | | | 227.56 | 227.56 | | | | | | 128.00 | | | 86.20 | 91.37 | | | | | 32 | 8 | 8 | | | | | 8 | | 6 | 8 | | | 32.00 | 910.25 | 28.45 | 450.13 | 355.14 | | 177.57 | Rodriguez, Christian A | | Rodriguez, Christian A | 99.98 | -177.57 |
| 9704 | 6/13/2006 | Rodriguez, Christian A | 862.00 | 202.82 | 1,064.82 | 28.45 | | | | | | | | | | | | 256.00 | | | | | | | | 32 | | | | | | 8 | | | | | 32 | | #DIV/0! | | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | | |
| 9705 | 6/20/2006 | Rodriguez, Christian A | 913.72 | 202.82 | 1,116.54 | 29.83 | 172.40 | 182.74 | | 238.62 | | | 238.62 | | | | | 256.00 | | | 86.20 | | | | | 40 | | 8 | | | | 8 | | | | | | | 48.00 | 1,431.70 | 29.83 | 238.62 | 172.40 | 119.31 | 86.20 | Rodriguez, Christian A | | Rodriguez, Christian A | 66.22 | 33.11 |
| 9706 | 6/27/2006 | Rodriguez, Christian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | 238.62 | | | 238.62 | | | | | 256.00 | | | | 91.37 | | | | | 40 | | 8 | | | | 8 | | | | | | | 48.00 | 1,431.70 | 29.83 | 238.62 | 172.40 | 119.31 | 91.37 | Rodriguez, Christian A | | Rodriguez, Christian A | 55.87 | 27.94 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9707 | 7/4/2006 | Rodriguez, Christian A | 924.74 | 202.82 | 1,127.56 | 30.12 | 88.80 | 11.77 | | | 120.49 | 15.06 | | | | 640.00 | | 188.26 | 44.40 | 5.88 | | | | | 40 | | | | | | 20 | | | | | | | | 44.50 | 1,340.41 | 30.12 | 135.56 | 100.57 | 67.77 | 50.28 | Rodriguez, Christian A | 34.98 | Rodriguez, Christian A | 17.49 |
| 9708 | 7/5/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | 88.80 | | | | | | | | | 122.25 | | | 44.40 | | | | | | | 40 | | | | | | | 4 | | | | | | | | 44.40 | 1,344.78 | 30.56 | 122.25 | 86.20 | 61.13 | 43.10 | Rodriguez, Christian A | | Rodriguez, Christian A | -18.03 |
| 9709 | 7/18/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | 88.80 | | | | | 122.25 | | | | 512.00 | 384.00 | | 44.40 | | | | | | 32 | 4 | | | | | 16 | 12 | | | | | | | | 48.00 | 1,484.26 | 30.52 | 122.25 | 88.80 | 123.69 | 44.40 | Rodriguez, Christian A | 33.45 | Rodriguez, Christian A | 79.29 |
| 9710 | 7/25/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | 768.00 | 384.00 | | | | | | | | 32 | 4 | | | | | 24 | 12 | | | | | | | | 44.00 | 1,362.02 | 30.56 | | | 61.91 | | Rodriguez, Christian A | | Rodriguez, Christian A | 61.91 |
| 9711 | 8/1/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 40 | | | | | | 16 | 8 | | | | | | | | 48.00 | 1,478.53 | 30.00 | | | 123.21 | | Rodriguez, Christian A | | Rodriguez, Christian A | 123.21 |
| 9712 | 8/8/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | | | 40.00 | 1,222.53 | 30.56 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9713 | 8/15/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | 88.80 | | | | | 256.00 | | | 44.40 | | | | | | 40 | | | | | | | 8 | | | | 8 | | | | 36.00 | 1,100.28 | 30.56 | 122.25 | 88.80 | | 44.40 | Rodriguez, Christian A | 33.45 | Rodriguez, Christian A | -44.40 |
| 9714 | 8/22/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | 177.60 | | | | 88.80 | 244.51 | | | | 256.00 | 256.00 | | 44.40 | | | | | | 40 | | | | | | | 8 | | | 8 | 8 | | | | 60.00 | 1,845.24 | 30.75 | 366.76 | 266.40 | 307.55 | 133.20 | Rodriguez, Christian A | 100.36 | Rodriguez, Christian A | 174.35 |
| 9715 | 8/29/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 32 | | | | | | 16 | 16 | | | | | | | | 48.00 | 1,490.02 | 31.04 | | | 124.17 | | Rodriguez, Christian A | | Rodriguez, Christian A | 124.17 |
| 9716 | 9/5/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | 640.00 | 384.00 | 188.26 | | | | | | | 32 | | | | | | 8 | 12 | | | | | | | | 52.00 | 1,606.53 | 30.89 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | 185.37 |
| 9717 | 9/12/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | 640.00 | 384.00 | | | | | | | | 40 | | | | | | | 12 | | | | | | | | 52.00 | 1,606.53 | 30.89 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | 185.37 |
| 9718 | 9/19/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | 88.80 | | | | 88.80 | 122.25 | | | | 256.00 | 256.00 | | 44.40 | | | | | | 40 | | | | | | | 8 | | | | | | | | 56.00 | 1,723.04 | 30.77 | 244.51 | 177.60 | 246.15 | 88.80 | Rodriguez, Christian A | 66.91 | Rodriguez, Christian A | 157.35 |
| 9719 | 9/26/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | 177.60 | | | | | 384.00 | 384.00 | | | | | | | | 40 | | | | | | 8 | 12 | 12 | | 24 | | | | | 36.00 | 1,117.52 | 31.04 | 244.51 | 177.60 | 284.55 | | Rodriguez, Christian A | 66.91 | Rodriguez, Christian A | -88.80 |
| 9720 | 10/3/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 40 | | | | | | 16 | 8 | | | | | | | | 48.00 | 1,478.53 | 30.80 | | | 123.21 | | Rodriguez, Christian A | | Rodriguez, Christian A | 123.21 |
| 9721 | 10/10/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | 177.60 | | | | 177.60 | 244.51 | | | | | | 188.26 | 88.80 | | | | | | | 40 | | | | | | | 8 | | | 8 | 8 | | | | 56.00 | 1,722.53 | 30.56 | 489.01 | 355.20 | | 177.60 | Rodriguez, Christian A | 133.81 | Rodriguez, Christian A | -177.60 |
| 9722 | 10/17/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | 88.80 | | | | | | | | 122.25 | | 256.00 | | | | | 32 | | | | | | | 4 | | | | 8 | | | | 36.00 | 1,100.28 | 30.56 | 122.25 | 88.80 | | 44.40 | Rodriguez, Christian A | 33.45 | Rodriguez, Christian A | -44.40 |
| 9723 | 10/24/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | 640.00 | 640.00 | | | | | | | | 40 | | | | | | | 20 | | | | | | | | 60.00 | 1,862.53 | 31.04 | | | 310.42 | | Rodriguez, Christian A | | Rodriguez, Christian A | 310.42 |
| 9724 | 10/31/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | | 16 | 16 | | | | | | | | 52.00 | 1,414.53 | 30.75 | | | 92.25 | | Rodriguez, Christian A | | Rodriguez, Christian A | 92.25 |
| 9725 | 11/7/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | 384.00 | 384.00 | | | | | | | | 40 | | | | | | 12 | 12 | | | | | | | | 52.00 | 1,606.53 | 30.89 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | 185.37 |
| 9726 | 11/14/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | 384.00 | 384.00 | 188.26 | | | | | | | 40 | | | | | | 12 | 12 | | | | | | | | 52.00 | 1,606.53 | 30.89 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | 185.37 |
| 9727 | 11/21/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | 355.20 | | | | | 489.01 | 128.00 | | | | | | | | 40 | | | | | | | 16 | | 16 | | 4 | | | | 48.00 | 1,407.34 | 30.89 | 489.01 | 355.20 | 122.25 | 177.60 | Rodriguez, Christian A | 133.81 | Rodriguez, Christian A | -55.35 |
| 9728 | 11/28/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | 376.51 | | | | | | | | | 40 | | | | | | | | | 24 | | | | | | | 8.00 | 244.51 | 30.56 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9729 | 12/5/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | 512.00 | 384.00 | | | | | | | | 40 | | | | | | | 24 | | | 24 | | | | | 28.00 | 873.01 | 31.18 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9730 | 12/12/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | 88.80 | | | | | 512.00 | 384.00 | | 44.40 | | | | | | 40 | | | | | | 8 | 12 | | | | | | | | 56.00 | 1,723.04 | 30.91 | 122.25 | 88.80 | 246.97 | 44.40 | Rodriguez, Christian A | 66.91 | Rodriguez, Christian A | 202.57 |
| 9731 | 12/19/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | 177.60 | | | | | 512.00 | 384.00 | | 88.80 | | | | | 94.13 | | 40 | | | | | | 8 | 12 | | | 8 | 8 | | | | 60.00 | 1,891.04 | 30.55 | 244.51 | 177.60 | 308.51 | 88.80 | Rodriguez, Christian A | 66.91 | Rodriguez, Christian A | 219.71 |
| 9732 | 12/26/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | 512.00 | | 282.38 | | | | | | | | 40 | | | | | | 16 | | | | | | | | | 40.00 | 1,222.53 | 30.56 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | -94.13 |
| 9733 | 1/2/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | 177.60 | | | | | 244.51 | | | | 128.00 | | | 88.80 | | | | | | 40 | 32 | 8 | | | | | 4 | | | | | | | | 40.00 | 1,222.53 | 30.56 | 244.51 | 177.60 | | 88.80 | Rodriguez, Christian A | 66.91 | Rodriguez, Christian A | -88.80 |
| 9734 | 1/2/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | 188.26 | | 32 | | | | | | 188.26 | | | | | | | | 32.00 | 978.02 | 30.56 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | -188.26 |
| 9735 | 1/9/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | 47.06 | | | | 61.13 | | | | 256.00 | | | | | | 23.53 | | | | 40 | | | | | | | 2 | | | | 16 | | | | 26.00 | 794.64 | 30.56 | 61.13 | 47.06 | 23.53 | | Rodriguez, Christian A | 14.06 | Rodriguez, Christian A | -23.53 |
| 9736 | 1/16/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | 88.80 | | | | | 256.00 | | | 44.40 | | | | | | 40 | | | | | | | 8 | | | | 8 | | | | 36.00 | 1,100.28 | 30.56 | 122.25 | 88.80 | | 44.40 | Rodriguez, Christian A | 33.45 | Rodriguez, Christian A | -44.40 |
| 9737 | 1/23/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | 40 | | | | | | 16 | | | | | | | | | 40.00 | 1,222.53 | 30.56 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9738 | 1/30/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | 177.60 | | | | 88.80 | 244.51 | | | | 256.00 | | | 88.80 | | | | | | | 40 | | | | | | | 8 | | | 8 | | | | | 44.00 | 1,467.04 | 30.56 | 244.51 | 177.60 | | 88.80 | Rodriguez, Christian A | 66.91 | Rodriguez, Christian A | -88.80 |
| 9739 | 2/6/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | 384.00 | | | | | | | | | | 32 | | | | | | 24 | | | | | | | | | 24.00 | 733.52 | 30.56 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9740 | 2/13/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | 177.60 | | | | 88.80 | 244.51 | | | | 256.00 | | | 88.80 | | | | | | | 40 | | | | | | | 8 | | | 8 | | | | | 44.00 | 1,844.78 | 30.56 | 366.76 | 266.40 | 61.13 | 133.20 | Rodriguez, Christian A | 100.36 | Rodriguez, Christian A | -72.07 |
| 9741 | 2/20/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | 256.00 | | 188.26 | | | | | | | | 40 | | | | | | | 8 | | | | | | | | 40.00 | 1,222.53 | 30.56 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9742 | 2/27/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | 177.60 | | | | 88.80 | 244.51 | | | | 256.00 | | | 88.80 | | | | | | | 40 | | | | | | | 8 | | | 8 | | | | | 48.00 | 1,467.04 | 30.56 | 244.51 | 177.60 | | 88.80 | Rodriguez, Christian A | 66.91 | Rodriguez, Christian A | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9743 | 3/6/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | | 40.00 | 1,222.53 | 30.56 | | | | | Rodriguez, Christian A | | |
| 9744 | 3/13/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | 188.26 | | | 244.51 | | | | | | | | | | 94.13 | | | | 40 | | | | | 8 | | | | | 8 | | | | 40.00 | 1,222.53 | 30.56 | 244.51 | 188.26 | | 94.13 | Rodriguez, Christian A | | -94.13 |
| 9745 | 3/20/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 6 | | | | 24.00 | 733.52 | 30.56 | | | | | Rodriguez, Christian A | | |
| 9746 | 3/27/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | 88.80 | | | | | | | 122.25 | 256.00 | | | | | | | | 40 | | | | | | 4 | | | | 8 | | | | 36.00 | 1,100.26 | 30.56 | 122.25 | 88.80 | | 44.40 | Rodriguez, Christian A | | -44.40 |
| 9747 | 4/3/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | 11.77 | | 88.80 | | 15.28 | | | | | 122.25 | 512.00 | | | | | 5.88 | | | 40 | | | 0.5 | | | 4 | | | | 16 | | | | 44.50 | 1,360.06 | 30.56 | 137.53 | 100.57 | 68.77 | 50.28 | Rodriguez, Christian A | | 18.48 |
| 9748 | 4/10/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | 12 | | | | 40.00 | 1,222.53 | 30.56 | | | | | Rodriguez, Christian A | | |
| 9749 | 4/17/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | 133.20 | 23.53 | | 177.60 | 183.38 | 30.56 | | | | | 244.51 | 256.00 | 188.26 | 66.60 | 11.77 | | 88.80 | | | 40 | | 6 | 1 | | | 8 | | | | 8 | | | | 55.00 | 1,680.98 | 30.56 | 456.45 | 334.33 | 229.22 | 167.17 | Rodriguez, Christian A | | 124.12 |
| 9750 | 4/24/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | | | | | 20 | | | | 40.00 | 1,222.53 | 30.56 | | | | | Rodriguez, Christian A | | |
| 9751 | 5/1/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | 68.80 | | | | 122.25 | | | | | | 512.00 | | | 44.40 | | | | | | 40 | | | | | | 32 | 4 | | | 16 | | | | 28.00 | 855.77 | 30.56 | 122.25 | 88.80 | | 44.40 | Rodriguez, Christian A | | -44.40 |
| 9752 | 5/8/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | 376.51 | | | | 489.01 | | | | | 768.00 | 256.00 | | | | | | | | 40 | | | | | | | | | | 24 | 8 | | | 48.00 | 1,468.03 | 30.56 | 489.01 | 376.51 | | 188.26 | Rodriguez, Christian A | | -188.26 |
| 9753 | 5/15/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | 384.00 | 1,672.00 | | | | 188.26 | | | | 40 | | | 16 | | | | | | | | 16 | | | | 32.00 | 976.02 | 30.56 | | 376.51 | | 188.26 | Rodriguez, Christian A | | 188.26 |
| 9754 | 5/22/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | | | | | 16 | | | | 32.00 | 976.02 | 30.56 | | | | | Rodriguez, Christian A | | |
| 9755 | 5/29/2007 | Rodriguez, Christian A | 970.96 | 202.82 | 1,173.78 | 31.36 | 92.30 | | | | 125.42 | | | | | | 512.00 | 256.00 | 195.88 | 46.15 | | | | 1.85 | | 40 | | | | | | | | | | 16 | | | | 48.00 | 1,505.40 | 31.36 | 125.42 | 92.30 | 188.73 | 47.63 | Rodriguez, Christian A | | 141.10 |
| 9756 | 6/5/2007 | Rodriguez, Christian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | | 40 | | | | | | | | | | 16 | | 8 | | 48.00 | 1,521.74 | 31.70 | | | | | Rodriguez, Christian A | | 126.81 |
| 9757 | 6/12/2007 | Rodriguez, Christian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 92.30 | | | | | | | 126.22 | 512.00 | 256.00 | | | | | 46.15 | | | 40 | | | 16 | | | 4 | | | | 16 | | | | 52.00 | 1,644.39 | 31.62 | 126.22 | 92.30 | 189.74 | 46.15 | Rodriguez, Christian A | | 33.92 |
| 9758 | 6/19/2007 | Rodriguez, Christian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 768.00 | 256.00 | | | | | | | | | 40 | | | | | | | | | | 16 | 16 | | | 56.00 | 1,774.17 | 31.68 | | | | | Rodriguez, Christian A | | 253.45 |
| 9759 | 6/26/2007 | Rodriguez, Christian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 768.00 | 256.00 | | | | | | | | | 40 | | | | | | | | | | 24 | | 8 | | 40.00 | 1,265.74 | 31.62 | | | | | Rodriguez, Christian A | | |
| 9760 | 7/3/2007 | Rodriguez, Christian A | 990.25 | 202.82 | 1,193.07 | 31.87 | | | | | | | | | | | 768.00 | | | | | | | | | 32 | | | | | | | | | | 24 | | | | 32.00 | 1,019.89 | 31.87 | | | | | Rodriguez, Christian A | | |
| 9761 | 7/10/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 912.00 | | 201.61 | | | | | | | | 40 | | | | | | | | | | 24 | | | | 40.00 | 1,293.89 | 32.35 | | | | | Rodriguez, Christian A | | |
| 9762 | 7/17/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 95.10 | | | | 129.39 | | | 608.00 | | | | | 47.55 | | | | 40 | | | | | | 4 | | | | 16 | | | | 44.00 | 1,423.28 | 32.35 | 129.39 | 95.10 | 64.69 | 47.55 | Rodriguez, Christian A | | 17.14 |
| 9763 | 7/24/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 456.00 | 456.00 | | | | | | | | | 40 | | | | | | | | | | 12 | 12 | | | 52.00 | 1,552.68 | 32.35 | | | | | Rodriguez, Christian A | | 201.91 |
| 9764 | 7/31/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 608.00 | | | | | | | | | | 40 | | | | | | | | | | 16 | | | | 40.00 | 1,293.89 | 32.35 | | | | | Rodriguez, Christian A | | |
| 9765 | 8/7/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 190.20 | | | | 258.78 | | | | | 1,064.00 | 760.00 | | | | | | | | | 32 | | 8 | | | | | | | | 20 | 20 | | | 52.00 | 1,795.11 | 34.52 | | 258.78 | 190.20 | | 207.13 | Rodriguez, Christian A | | 88.58 |
| 9766 | 8/14/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 608.00 | 456.00 | | | 95.10 | | | | | | 40 | | | | | | | | | | 16 | 12 | | | 52.00 | 1,552.68 | 32.35 | | | 95.10 | | Rodriguez, Christian A | | 191.05 |
| 9767 | 8/21/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 190.20 | | | | 258.78 | | | 608.00 | 456.00 | | | | | 95.10 | | | | 40 | | | | | | | | | | 16 | 12 | | | 60.00 | 2,008.67 | 33.48 | 258.78 | 190.20 | 334.78 | 95.10 | Rodriguez, Christian A | | 239.68 |
| 9768 | 8/28/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 1,064.00 | | | | | | | | | | 40 | | | | | | | | | | 28 | | | | 40.00 | 1,293.89 | 32.35 | | | | | Rodriguez, Christian A | | |
| 9769 | 9/4/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 190.20 | | | | 258.78 | | | 760.00 | 456.00 | 201.61 | | | | | 95.10 | | | 40 | | | | | | 8 | | 20 | | 12 | | | | 60.00 | 2,008.67 | 33.48 | 258.78 | 190.20 | 334.78 | 95.10 | Rodriguez, Christian A | | 239.68 |
| 9770 | 9/11/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 285.30 | | | | 388.17 | | | 608.00 | 304.00 | | | | | 142.65 | | | | 40 | | | | | | 12 | | 16 | | 8 | | | | 60.00 | 1,986.05 | 33.10 | 388.17 | 285.30 | 331.01 | 142.65 | Rodriguez, Christian A | | 102.87 |
| 9771 | 9/18/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 285.30 | | | | 388.17 | | | 608.00 | 608.00 | | | | | 142.65 | | | | 32 | | | | | | 12 | | 16 | | 16 | | | | 60.00 | 2,031.28 | 33.85 | 388.17 | 285.30 | 338.55 | 142.65 | Rodriguez, Christian A | | 195.90 |
| 9772 | 9/25/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 608.00 | | | | | | | | | | 40 | | | | | | | | | | 16 | | | | 44.00 | 1,491.11 | 33.89 | | | | | Rodriguez, Christian A | | 67.78 |
| 9773 | 10/2/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 1,064.00 | 304.00 | | | | | | | | | 40 | | | | | | | | | | 28 | 8 | | | 48.00 | 1,597.99 | 33.29 | | | 133.16 | | Rodriguez, Christian A | | 133.16 |
| 9774 | 10/9/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 608.00 | | 201.61 | | | | | | | | 40 | | | | | | | | | | 16 | | | | 40.00 | 1,293.89 | 32.35 | | | | | Rodriguez, Christian A | | |
| 9775 | 10/16/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 190.20 | | | | 258.78 | | | 608.00 | 304.00 | | | | | 95.10 | | | | 40 | | | | | | 8 | | 8 | | | | | | 56.00 | 1,856.67 | 33.15 | 258.78 | 190.20 | 265.24 | | Rodriguez, Christian A | | 170.14 |
| 9776 | 10/23/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 142.65 | | | 95.10 | 194.08 | | | 129.39 | | | 608.00 | 304.00 | | 71.33 | | | 47.55 | | | | 40 | | 6 | | | | 4 | | | | 16 | 8 | | | 58.00 | 1,921.36 | 33.11 | 323.47 | 237.75 | 298.14 | 118.88 | Rodriguez, Christian A | | 179.27 |
| 9777 | 11/6/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 95.10 | | | | 129.39 | | | 760.00 | | | | | | 47.55 | | | | 40 | | | | | | 4 | | | | 20 | | | | 36.00 | 1,164.50 | 32.35 | 129.39 | 95.10 | | 47.55 | Rodriguez, Christian A | | 34.29 |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9779 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Rodriguez, Christian | 5,773.45 | | 4,447.97 |
| 9790 | 9/18/2001 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 655.36 | 27.31 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9791 | 9/25/2001 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9792 | 10/2/2001 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9793 | 10/9/2001 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | 163.88 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9784 | 10/16/2001 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9785 | 10/23/2001 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 873.82 | 27.31 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9786 | 10/30/2001 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9787 | 11/6/2001 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9788 | 11/13/2001 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | 163.88 | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9789 | 11/20/2001 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9790 | 11/27/2001 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | 327.75 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9791 | 12/4/2001 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9792 | 12/11/2001 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9793 | 12/18/2001 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | 309.20 | | | | | 436.91 | | | | | | | | 154.60 | | | | | | 40 | 16 | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | 436.91 | 309.20 | | 154.60 | | Rossi-Cafarelli, Cara | 127.71 | Rossi-Cafarelli, Cara | -154.60 |
| 9794 | 12/25/2001 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | 154.60 | | | | | 218.45 | | | | | | | 245.81 | 77.30 | | | | | 81.94 | 40 | 8 | | | | | | | 8 | | | | | 48.00 | 1,310.73 | 27.31 | 218.45 | 154.60 | 109.23 | 159.24 | | Rossi-Cafarelli, Cara | 63.85 | Rossi-Cafarelli, Cara | -50.01 |
| 9795 | 1/1/2002 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | 163.88 | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 655.36 | 27.31 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9796 | 1/8/2002 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 32 | 6 | | | | | | | | | | | | 24.00 | 873.82 | 27.31 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9797 | 1/15/2002 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9798 | 1/22/2002 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | | | | | | 218.45 | | | | | | | 163.88 | 77.30 | | | | | | 40 | 8 | | | | | | | 8 | | | | | 48.00 | 1,310.73 | 27.31 | 218.45 | 154.60 | 109.23 | 77.30 | | Rossi-Cafarelli, Cara | 63.85 | Rossi-Cafarelli, Cara | 31.93 |
| 9799 | 1/29/2002 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | | 81.94 | | | | | 109.23 | | | | | | | | | | | | | 40 | | 40.97 | | | | | | 16 | | | 16 | | 12.00 | 327.68 | 27.31 | 109.23 | 81.94 | | 40.97 | | Rossi-Cafarelli, Cara | 27.29 | Rossi-Cafarelli, Cara | -40.97 |
| 9800 | 2/5/2002 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 6 | | 32.00 | 873.82 | 27.31 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9801 | 2/12/2002 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 6 | | 32.00 | 873.82 | 27.31 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9802 | 2/19/2002 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | 163.88 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9803 | 2/26/2002 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9804 | 3/5/2002 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | 77.30 | | | | | | 109.23 | | | | | | | 38.65 | | | | | | 40 | 4 | | | | | | | | | | | | 36.00 | 983.05 | 27.31 | 109.23 | 77.30 | | 38.65 | | Rossi-Cafarelli, Cara | 31.93 | Rossi-Cafarelli, Cara | -38.65 |
| 9805 | 3/12/2002 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | 77.30 | | | | | | 109.23 | | | | | | | 38.65 | | | | | | 40 | 4 | | | | | | | 8 | | | | | 36.00 | 983.05 | 27.31 | 109.23 | 77.30 | | 38.65 | | Rossi-Cafarelli, Cara | 31.93 | Rossi-Cafarelli, Cara | -38.65 |
| 9806 | 3/19/2002 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | 77.30 | | | | | | 109.23 | | | | | | | 38.65 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,201.50 | 27.31 | 109.23 | 77.30 | 54.61 | 38.65 | | Rossi-Cafarelli, Cara | 31.93 | Rossi-Cafarelli, Cara | 15.96 |
| 9807 | 3/26/2002 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | 77.30 | | | | | | 109.23 | | | | | | | 38.65 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,201.50 | 27.31 | 109.23 | 77.30 | 54.61 | 38.65 | | Rossi-Cafarelli, Cara | 31.93 | Rossi-Cafarelli, Cara | 15.96 |
| 9808 | 4/2/2002 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9809 | 4/9/2002 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | 77.30 | | | | | | 109.23 | | | | | | | 38.65 | | | | | | 32 | 4 | | | | | | | 8 | | | | | 20.00 | 546.14 | 27.31 | 109.23 | 77.30 | | 38.65 | | Rossi-Cafarelli, Cara | 31.93 | Rossi-Cafarelli, Cara | -38.65 |
| 9810 | 4/16/2002 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | 163.88 | | | | | | | 40 | | | | | | | | | | | 16 | | 24.00 | 655.36 | 27.31 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9811 | 4/23/2002 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9812 | 4/30/2002 | Rossi-Cafarelli, Cara | 819.36 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9813 | 5/7/2002 | Rossi-Cafarelli, Cara | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,145.51 | 28.64 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9814 | 5/14/2002 | Rossi-Cafarelli, Cara | 869.20 | 202.82 | 1,072.02 | 28.64 | 82.00 | | | | | 114.55 | | | | | | | | 41.00 | | | | | | 32 | 4 | | | | | | | | | | | | 36.00 | 1,030.96 | 28.64 | 114.55 | 82.00 | | 41.00 | | Rossi-Cafarelli, Cara | 32.55 | Rossi-Cafarelli, Cara | -41.00 |

| AM | AN | AO | AP | AQ | AR | AS | BE | BK | BL | BT | BU | BY | BZ | CA | CG | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9815 | 5/21/2002 | Ross-Cafarelli, Cara | 869.20 | 202.82 | 1,072.02 | 28.64 | | | 32 | | 8 | 24.00 | 687.31 | 28.64 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9816 | 5/28/2002 | Ross-Cafarelli, Cara | 869.20 | 202.82 | 1,072.02 | 28.64 | 173.84 | | 40 | 8 | 8 | 24.00 | 687.31 | 28.64 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9817 | 6/4/2002 | Ross-Cafarelli, Cara | 869.20 | 202.82 | 1,072.02 | 28.64 | | | 40 | | | 40.00 | 1,145.51 | 28.64 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9818 | 6/11/2002 | Ross-Cafarelli, Cara | 869.20 | 202.82 | 1,072.02 | 28.64 | | | 40 | | 6 | 32.00 | 916.41 | 28.64 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9819 | 6/18/2002 | Ross-Cafarelli, Cara | 869.20 | 202.82 | 1,072.02 | 28.64 | | | 40 | | 16 | 24.00 | 687.31 | 28.64 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9820 | 6/25/2002 | Ross-Cafarelli, Cara | 869.20 | 202.82 | 1,072.02 | 28.64 | | | 32 | 8 | | 24.00 | 687.31 | 28.64 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9821 | 7/2/2002 | Ross-Cafarelli, Cara | 879.80 | 202.82 | 1,082.62 | 28.92 | | | 32 | | | 32.00 | 505.47 | 28.92 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9822 | 7/9/2002 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | 179.14 | | 40 | 16 | | 40.00 | 1,173.83 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9823 | 7/16/2002 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 40 | | 24 | 24.00 | 704.30 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9824 | 7/23/2002 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 40 | | | 16.00 | 469.53 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9825 | 7/30/2002 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 32 | 8 | | 32.00 | 939.06 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9826 | 8/6/2002 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 32 | 8 | | 24.00 | 704.30 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9827 | 8/13/2002 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 40 | | 16 | 32.00 | 939.06 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9828 | 8/20/2002 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 40 | | | 40.00 | 1,173.83 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9829 | 8/27/2002 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 40 | 8 | | 32.00 | 939.06 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9830 | 9/3/2002 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | 179.14 | | 40 | | | 40.00 | 1,173.83 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9831 | 9/10/2002 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 40 | | | 40.00 | 1,173.83 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9832 | 9/17/2002 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 32 | | | 32.00 | 939.06 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9833 | 9/24/2002 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 40 | 8 | | 24.00 | 704.30 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9834 | 10/1/2002 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 40 | 16 | | 24.00 | 704.30 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9835 | 10/8/2002 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 40 | 8 | | 32.00 | 939.06 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9836 | 10/15/2002 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | 179.14 | | 40 | | | 40.00 | 1,173.83 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9837 | 10/22/2002 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 40 | 8 | | 32.00 | 939.06 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9838 | 10/29/2002 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 32 | | | 32.00 | 939.06 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9839 | 11/5/2002 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 40 | | | 32.00 | 939.06 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9840 | 11/12/2002 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | 179.14 | | 40 | | | 40.00 | 1,173.83 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9841 | 11/19/2002 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 40 | | | 40.00 | 1,173.83 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9842 | 11/26/2002 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 32 | 8 | | 32.00 | 939.06 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9843 | 12/3/2002 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | 358.28 | | 40 | 8 | | 32.00 | 939.06 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9844 | 12/10/2002 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 40 | | | 32.00 | 939.06 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9845 | 12/17/2002 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 32 | | | 32.00 | 939.06 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9846 | 12/24/2002 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 40 | | | 40.00 | 1,173.83 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9847 | 12/31/2002 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | 268.71 | 89.57 | 40 | | | 40.00 | 1,173.83 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9848 | 1/7/2003 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | 179.14 | | 40 | | | 40.00 | 1,173.83 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | -89.57 |
| 9849 | 1/14/2003 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 40 | | | 40.00 | 1,173.83 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |
| 9850 | 1/21/2003 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | 179.14 | | 32 | 8 | 8 | 16.00 | 469.53 | 29.35 | Ross-Cafarelli, Cara | Ross-Cafarelli, Cara | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9651 | 1/28/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8 | | | | 24.00 | 704.30 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9652 | 2/4/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 16 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9653 | 2/11/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | 16 | 6 | | | | 16.00 | 469.53 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9654 | 2/18/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9655 | 2/25/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9656 | 3/4/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8 | | | | 24.00 | 704.30 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9657 | 3/11/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9658 | 3/18/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9659 | 3/25/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9660 | 4/1/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9661 | 4/8/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8 | | | | 32.00 | 939.06 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9662 | 4/15/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9663 | 4/22/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | | | | | | | | | 8 | 8 | | | | 16.00 | 469.53 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9664 | 4/29/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | 8 | 8 | | | | 24.00 | 704.30 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9665 | 5/6/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9666 | 5/13/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | 8 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9667 | 5/20/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | 117.38 | | | | | | | | | | 42.25 | | | | | | | 4 | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Rossi-Cafarelli, Cara | 32.88 | Rossi-Cafarelli, Cara | 16.44 |
| 9668 | 5/27/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | | | | | | | | | 16 | | | | 16.00 | 469.53 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9669 | 6/3/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8 | | | | 24.00 | 704.30 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9670 | 6/10/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9671 | 6/17/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | 42.25 | | | | | | | | 4 | | | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Rossi-Cafarelli, Cara | 32.88 | Rossi-Cafarelli, Cara | 16.44 |
| 9672 | 6/24/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9673 | 6/30/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 6 | | | | 32.00 | 939.06 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9674 | 7/8/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9675 | 7/15/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9676 | 7/22/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | 8.00 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9677 | 7/29/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | 8.00 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9678 | 8/5/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | 16.00 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9679 | 8/12/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | 8.00 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9680 | 8/19/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | 32.00 | | | | | 8.00 | 234.77 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9681 | 8/26/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9682 | 9/2/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9683 | 9/9/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9684 | 9/16/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | 24.00 | | | | | 16.00 | 469.53 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9685 | 9/23/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9686 | 9/30/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/7/2003 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8.00 | | | | | | 24.00 | 704.30 | 29.35 | | | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 10/14/2003 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 10/21/2003 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 10/28/2003 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 11/4/2003 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 11/11/2003 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 11/18/2003 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | | 36.00 | 1,066.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | -42.25 |
| 11/25/2003 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 12/2/2003 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 447.85 | | | | | | 89.57 | 40 | | | | | | | | 8.00 | | | | | | 40.00 | 1,173.83 | 29.35 | | | | 89.57 | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | -89.57 |
| 12/9/2003 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 12/16/2003 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 12/23/2003 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 32 | 8 | | | | | | | 8.00 | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | -84.50 |
| 12/30/2003 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | | 16.00 | 469.53 | 29.35 | | | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 1/6/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 1/13/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | 422.50 | | | | | 586.91 | | | | | | | | 211.25 | | | | | | 40 | 20 | | | | | | | 8.00 | | | | | | 52.00 | 1,525.97 | 29.35 | 586.91 | 422.50 | 176.07 | 211.25 | 164.41 | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | -35.18 |
| 1/20/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 1/27/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 2/3/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 2/10/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 2/17/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | 8.00 | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 2/24/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 3/2/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | | | | | | 36.00 | 1,066.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | -42.25 |
| 3/9/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | 8.00 | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | 16.44 |
| 3/16/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 3/23/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 3/30/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | 117.38 | | | | | 42.25 | | | | 44.79 | | 40 | | | 4 | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | | 174.07 | 117.38 | 87.04 | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | 30.30 |
| 4/6/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 4/13/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | 11.20 | | | | | 14.67 | | | | | | | | | 5.60 | | | | | 40 | | | | 0.5 | | | | | | | | | | 24.50 | 718.97 | 29.35 | | 14.67 | 11.20 | 5.60 | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | -5.60 |
| 4/20/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | 8.00 | | | | | | 40.00 | 1,234.77 | 29.35 | 234.77 | 169.00 | | 84.50 | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | -84.50 |
| 4/27/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 5/4/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | | | 32 | 4 | | | | | | | | | | | | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | | 42.25 | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | -42.25 |
| 5/11/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 5/18/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 5/25/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 6/1/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | 8.00 | | | | | | 32.00 | 939.06 | 29.35 | | | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 6/8/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |

| # | AM | AN | AO | AP | AQ | AR | AX | BE | BF | BL | BT | BU | BV | BY | BZ | CA | CB | CC | CE | CF | CG | CH | CI | CJ |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 9923 | 6/15/2004 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 32 | | | | 32.00 | 939.06 | 29.35 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9924 | 6/22/2004 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 84.50 | 40 | | 8.00 | 8 | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | 84.50 | | Rossi-Cafarelli, Cara | 65.77 | Rossi-Cafarelli, Cara | -84.50 |
| 9925 | 6/20/2004 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 40 | | | | 40.00 | 1,173.83 | 29.35 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9926 | 7/6/2004 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | 40 | | | | 40.00 | 1,173.83 | 29.35 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9927 | 7/13/2004 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 40 | | | | 40.00 | 1,173.83 | 29.35 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9928 | 7/20/2004 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 32 | | | | | #DIV/0! | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9929 | 7/27/2004 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 32 | | | 32 | 32.00 | 939.06 | 29.35 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9930 | 8/3/2004 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 40 | 8 | | | 32.00 | 939.06 | 29.35 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9931 | 8/10/2004 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 40 | | | 32 | 8.00 | 234.77 | 29.35 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9932 | 8/17/2004 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 40 | | | 16 | 24.00 | 704.30 | 29.35 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9933 | 8/24/2004 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 40 | | | | 32.00 | 939.06 | 29.35 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9934 | 8/31/2004 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 32 | | | | 32.00 | 939.06 | 29.35 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9935 | 9/7/2004 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | 40 | | | | 40.00 | 1,173.83 | 29.35 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9936 | 9/14/2004 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 40 | | | 16 | 24.00 | 704.30 | 29.35 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9937 | 9/21/2004 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 40 | | | | 40.00 | 1,173.83 | 29.35 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9938 | 9/28/2004 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 40 | | | | 40.00 | 1,173.83 | 29.35 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9939 | 10/5/2004 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 40 | | | | 40.00 | 1,173.83 | 29.35 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9940 | 10/12/2004 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | 32 | 8 | | | 24.00 | 704.30 | 29.35 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9941 | 10/19/2004 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 32 | | | | 32.00 | 939.06 | 29.35 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9942 | 10/26/2004 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 40 | | | | 40.00 | 1,173.83 | 29.35 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9943 | 11/2/2004 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 40 | | | | 40.00 | 1,173.83 | 29.35 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9944 | 11/9/2004 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 40 | | | | 40.00 | 1,173.83 | 29.35 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9945 | 11/16/2004 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | 40 | | | | 24.00 | 704.30 | 29.35 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9946 | 11/23/2004 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 40 | 16 | | | 24.00 | 704.30 | 29.35 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9947 | 11/30/2004 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | 447.85 | | 32 | 16 | | | 32.00 | 939.06 | 29.35 | | | 89.57 | | Rossi-Cafarelli, Cara | 89.57 | Rossi-Cafarelli, Cara | -89.57 |
| 9948 | 12/7/2004 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 40 | | | | 40.00 | 1,173.83 | 29.35 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9949 | | | | | | | | | | | | | | | | | | | | 1,098.07 | **Rossi-Cafarelli, Cara** | | | -948.74 |
| 9950 | 10/2/2001 | Salis, S C | 584.00 | 202.82 | 786.82 | 21.02 | | | | 40 | | | | 40.00 | 840.76 | 21.02 | | | | | Salis, S C | | Salis, S C | |
| 9951 | 10/9/2001 | Salis, S C | 584.00 | 202.82 | 786.82 | 21.02 | | 116.80 | | 40 | | | | 40.00 | 840.76 | 21.02 | | | | | Salis, S C | | Salis, S C | |
| 9952 | 10/16/2001 | Salis, S C | 584.00 | 202.82 | 786.82 | 21.02 | | | | 40 | | | | 40.00 | 840.76 | 21.02 | | | | | Salis, S C | | Salis, S C | |
| 9953 | 10/23/2001 | Salis, S C | 584.00 | 202.82 | 786.82 | 21.02 | | | | 40 | | | | 40.00 | 840.76 | 21.02 | | | | | Salis, S C | | Salis, S C | |
| 9954 | 10/30/2001 | Salis, S C | 584.00 | 202.82 | 786.82 | 21.02 | | | | 40 | | | | 40.00 | 840.76 | 21.02 | | | | | Salis, S C | | Salis, S C | |
| 9955 | 11/13/2001 | Salis, S C | 584.00 | 202.82 | 786.82 | 21.02 | | 116.80 | | 40 | | | | 40.00 | 840.76 | 21.02 | | | | | Salis, S C | | Salis, S C | |
| 9956 | 11/20/2001 | Salis, S C | 584.00 | 202.82 | 786.82 | 21.02 | | | | 40 | | | | 40.00 | 840.76 | 21.02 | | | | | Salis, S C | | Salis, S C | |
| 9957 | 11/20/2001 | Salis, S C | 584.00 | 202.82 | 786.82 | 21.02 | | | | 40 | | | | 40.00 | 840.76 | 21.02 | | | | | Salis, S C | | Salis, S C | |
| 9958 | 11/27/2001 | Salis, S C | 584.00 | 202.82 | 786.82 | 21.02 | | 233.60 | | 40 | | | | 40.00 | 840.76 | 21.02 | | | | | Salis, S C | | Salis, S C | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9959 | 12/4/2001 | Sales, S. C. | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Sales, S. C. | Sales, S. C. | Sales, S. C. | |
| 9960 | 12/11/2001 | Sales, S. C. | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Sales, S. C. | Sales, S. C. | Sales, S. C. | |
| 9961 | 12/18/2001 | Sales, S. C. | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Sales, S. C. | Sales, S. C. | Sales, S. C. | |
| 9962 | 12/25/2001 | Sales, S. C. | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | 116.80 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Sales, S. C. | Sales, S. C. | Sales, S. C. | |
| 9963 | 1/1/2002 | Sales, S. C. | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | 116.80 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Sales, S. C. | Sales, S. C. | Sales, S. C. | |
| 9964 | 1/8/2002 | Sales, S. C. | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Sales, S. C. | Sales, S. C. | Sales, S. C. | |
| 9965 | 1/15/2002 | Sales, S. C. | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Sales, S. C. | Sales, S. C. | Sales, S. C. | |
| 9966 | 1/22/2002 | Sales, S. C. | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | 116.80 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Sales, S. C. | Sales, S. C. | Sales, S. C. | |
| 9967 | 1/29/2002 | Sales, S. C. | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Sales, S. C. | Sales, S. C. | Sales, S. C. | |
| 9968 | 2/5/2002 | Sales, S. C. | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Sales, S. C. | Sales, S. C. | Sales, S. C. | |
| 9969 | 2/12/2002 | Sales, S. C. | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Sales, S. C. | Sales, S. C. | Sales, S. C. | |
| 9970 | 2/19/2002 | Sales, S. C. | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | 116.80 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Sales, S. C. | Sales, S. C. | Sales, S. C. | |
| 9971 | 2/26/2002 | Sales, S. C. | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 840.76 | 21.02 | | | | | | Sales, S. C. | Sales, S. C. | Sales, S. C. | |
| 9972 | 3/5/2002 | Sales, S. C. | 584.00 | 202.82 | 786.82 | 21.02 | 7.30 | | | | | 10.51 | | | | | | | | 3.65 | | | | | train | | 0.5 | | | | | | | | | | | | 0.50 | #VALUE! | #VALUE! | 10.51 | 7.30 | | 3.65 | | Sales, S. C. | 3.21 | Sales, S. C. | -3.65 |
| 9973 | 3/12/2002 | Sales, S. C. | 584.00 | 202.82 | 786.82 | 21.02 | 14.60 | | | | | 21.02 | | | | | | | | 7.30 | | | | | train | | | | | | | | | | | | | | 7.30 | #VALUE! | #VALUE! | 21.02 | 14.60 | | 7.30 | | Sales, S. C. | 6.42 | Sales, S. C. | -7.30 |
| 9974 | 3/19/2002 | Sales, S. C. | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | | | | | | | | Sales, S. C. | Sales, S. C. | Sales, S. C. | |
| 9975 | 3/26/2002 | Sales, S. C. | 584.00 | 202.82 | 786.82 | 21.02 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | | | | | | | | Sales, S. C. | Sales, S. C. | Sales, S. C. | |
| 9976 | 4/2/2002 | Sales, S. C. | 594.80 | 202.82 | 797.62 | 21.31 | 38.69 | | | | | | | | | | 53.27 | | | | 19.35 | | | | train | | | | | | | | | | | | | | 2.50 | #VALUE! | #VALUE! | 53.27 | 38.69 | | 19.35 | | Sales, S. C. | 14.58 | Sales, S. C. | -19.35 |
| 9977 | 4/9/2002 | Sales, S. C. | 643.33 | | 843.15 | 22.52 | 398.69 | | | | | | | | | | 551.83 | | | | 198.35 | | | | train | | 24.5 | | | | | | | | | | | | | #VALUE! | #VALUE! | 551.83 | 398.69 | | 198.35 | | Sales, S. C. | 155.14 | Sales, S. C. | -198.35 |
| 9978 | 4/16/2002 | Sales, S. C. | 647.66 | 202.82 | 850.48 | 22.72 | 76.38 | | | | | 129.53 | 181.76 | 90.68 | | | 840.00 | | 129.53 | 38.19 | 64.77 | 32.38 | | | | 40 | 5 | 8 | | | 4 | | 28 | | | | | | 57.00 | 1,295.01 | 22.72 | 386.23 | 270.67 | 193.12 | 135.34 | | Sales, S. C. | 115.58 | Sales, S. C. | 57.78 |
| 9979 | 4/23/2002 | Sales, S. C. | 647.66 | 202.82 | 850.48 | 22.72 | | | | | | | | | | | 720.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | 40.00 | 906.72 | 22.72 | | | | | | Sales, S. C. | Sales, S. C. | Sales, S. C. | |
| 9980 | 4/30/2002 | Sales, S. C. | 647.66 | 202.82 | 850.48 | 22.72 | | 244.40 | | | | | 363.51 | | | | 240.00 | | | | 122.20 | | | | | 32 | | 16 | | | | | | | | | | | 48.00 | 1,090.54 | 22.72 | 363.51 | 244.40 | 90.68 | 122.20 | | Sales, S. C. | 119.11 | Sales, S. C. | -31.32 |
| 9981 | 5/7/2002 | Sales, S. C. | 686.88 | 202.82 | 889.70 | 23.77 | | | | | | | | | | | 840.00 | | 240.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 929.79 | 23.77 | | | 99.22 | | | Sales, S. C. | Sales, S. C. | Sales, S. C. | |
| 9982 | 5/14/2002 | Sales, S. C. | 686.88 | 202.82 | 889.70 | 23.77 | 16.20 | 618.19 | | | | 23.77 | 855.62 | | | | 600.00 | | | 8.10 | 309.10 | | | | | 40 | 1 | 36 | | | | | 20 | | 8 | | | | | 77.00 | 1,830.08 | 23.77 | 879.30 | 634.38 | 439.69 | 317.20 | | Sales, S. C. | 245.00 | Sales, S. C. | 122.50 |
| 9983 | 5/21/2002 | Sales, S. C. | 686.88 | 202.82 | 889.70 | 23.77 | | | | | | 137.38 | | | | | 960.00 | | 137.38 | | | | | | | 32 | | 16 | | | | | | | | | | | 44.00 | 1,345.76 | 23.77 | 137.38 | | | | | Sales, S. C. | Sales, S. C. | Sales, S. C. | 13.13 |
| 9984 | 5/28/2002 | Sales, S. C. | 686.88 | 202.82 | 889.70 | 23.77 | 64.80 | 274.75 | | | | | | | | | | 34.34 | 137.38 | 32.40 | 32.40 | | | | | 40 | 4 | | | | | 4 | | | | | | | 50.00 | 1,138.36 | 23.77 | 237.67 | 165.89 | 118.84 | 82.94 | | Sales, S. C. | 71.78 | Sales, S. C. | 35.89 |
| 9985 | 6/4/2002 | Sales, S. C. | 686.88 | 202.82 | 889.70 | 23.77 | 68.69 | | | | | 142.60 | | | | | 95.07 | | | 48.60 | | | | | | 32 | | | | | | | | | | | | | 50.00 | 1,199.06 | 23.77 | | | | | | Sales, S. C. | Sales, S. C. | Sales, S. C. | |
| 9986 | 6/11/2002 | Sales, S. C. | 686.88 | 202.82 | 889.70 | 23.77 | | | | | | | | | | | 960.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 929.79 | 23.77 | | | | | | Sales, S. C. | Sales, S. C. | Sales, S. C. | |
| 9987 | 6/18/2002 | Sales, S. C. | 686.88 | 202.82 | 889.70 | 23.77 | | | | | | 380.28 | | | | | 240.00 | | 137.38 | | | | | | | 32 | 16 | | | | | 16 | | | | 16 | | | 32.00 | 760.55 | 23.77 | 380.28 | 274.75 | | | | Sales, S. C. | 137.38 | Sales, S. C. | |
| 9988 | 6/25/2002 | Sales, S. C. | 686.88 | 202.82 | 889.70 | 23.77 | 64.80 | | | | | 95.07 | 95.07 | | | | 960.00 | | | 32.40 | 32.40 | | | | | 40 | 4 | | | | | 4 | | | | | | | 48.00 | 1,140.83 | 23.77 | 190.14 | 129.60 | 95.07 | 64.80 | | Sales, S. C. | 60.54 | Sales, S. C. | 7.43 |
| 9989 | 7/2/2002 | Sales, S. C. | 588.94 | 202.82 | 791.76 | 21.15 | 48.60 | | | | | 63.45 | | | | | 24.30 | | | 24.30 | | | | | | 40 | 3 | | | | | 20 | | | | | | | 43.00 | 909.48 | 21.15 | 63.45 | 48.60 | 31.73 | 24.30 | | Sales, S. C. | 14.85 | Sales, S. C. | 7.43 |
| 9990 | 7/9/2002 | Sales, S. C. | 707.02 | 202.82 | 909.84 | 24.31 | 116.73 | 363.51 | | | | 170.14 | 486.11 | | | | 600.00 | | | | 141.40 | | | | | 40 | 7 | | 20 | | | 20 | | | | | | | 67.00 | 1,626.45 | 24.31 | 291.66 | 204.10 | 145.63 | 102.05 | | Sales, S. C. | 186.01 | Sales, S. C. | 93.00 |
| 9991 | 7/16/2002 | Sales, S. C. | 707.02 | 202.82 | 909.84 | 24.31 | 66.70 | 66.70 | | | | 97.22 | 97.22 | 97.22 | | | 840.00 | | | 33.35 | 35.35 | 33.35 | | | | 40 | 4 | | 4 | | | 4 | | | | | | | 32.00 | 777.31 | 24.31 | | | | | | Sales, S. C. | 87.56 | Sales, S. C. | 43.78 |
| 9992 | 7/23/2002 | Sales, S. C. | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | | 840.00 | | | | 141.40 | | | | | 32 | | | | | | | | | | | | | 32.00 | 777.31 | 24.31 | | | | | | Sales, S. C. | Sales, S. C. | Sales, S. C. | |
| 9993 | 7/30/2002 | Sales, S. C. | 707.02 | 202.82 | 909.84 | 24.31 | | 282.81 | | | | | | | | | 388.88 | | | | | | | | | 40 | | 16 | | | | 20 | | | | | | | 56.00 | 1,166.65 | 24.31 | 388.88 | 282.81 | 97.22 | 141.40 | | Sales, S. C. | 105.08 | Sales, S. C. | -44.18 |
| 9994 | 8/6/2002 | Sales, S. C. | 707.02 | 202.82 | 909.84 | 24.31 | 66.70 | 141.40 | | 70.70 | | 97.22 | 194.44 | | 97.22 | | 240.00 | | | 33.35 | 70.70 | 35.35 | | | | 40 | 8 | | 8 | | | 20 | | | | | | | 56.00 | 1,361.10 | 24.31 | 388.88 | 281.81 | 97.22 | 141.40 | | Sales, S. C. | 108.08 | Sales, S. C. | -55.04 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/13/2002 | Sales, S.C. | 707.02 | 202.82 | 909.84 | 24.31 | 400.20 | 141.40 | | | | 583.33 | 194.44 | | | | | 240.00 | | 200.10 | 70.70 | | | | 40 | 24 | 8 | | | | 56 | 8 | | | | | | 72.00 | 1,749.98 | 24.31 | 777.77 | 541.60 | 388.88 | 270.80 | Sales, S.C. | 236.16 | 118.08 |
| 9/26/2002 | Sales, S.C. | 707.02 | 202.82 | 909.84 | 24.31 | 66.70 | 70.70 | 66.70 | | | 97.22 | 97.22 | 97.22 | | | | 480.00 | 240.00 | 33.35 | 35.35 | 33.35 | | | 40 | 4 | 4 | 4 | | | 16 | | | | | | | 60.00 | 1,503.87 | 25.06 | 291.66 | 204.15 | 250.65 | 102.05 | Sales, S.C. | 87.56 | 149.50 |
| 8/27/2002 | Sales, S.C. | 707.02 | 202.82 | 909.84 | 24.31 | 66.70 | 141.40 | | | 70.70 | 97.22 | 194.44 | | 97.22 | | | 720.00 | | 33.35 | 70.70 | | | 35.35 | 32 | | | | | | 24 | | | | 4 | | | 60.00 | 1,503.87 | 25.06 | 291.66 | 208.10 | 250.65 | 104.05 | Sales, S.C. | 83.56 | 146.50 |
| 9/3/2002 | Sales, S.C. | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | | 141.40 | 720.00 | | | | | | | 32 | | | | | | 4 | | | | | | | 36.00 | 874.99 | 24.31 | 97.22 | 70.70 | | 35.35 | Sales, S.C. | 26.52 | 35.00 |
| 9/10/2002 | Sales, S.C. | 707.02 | 202.82 | 909.84 | 24.31 | 16.68 | | | | | 24.31 | 16.68 | | | | | 480.00 | | 8.34 | | | | | 32 | 1 | | | | | 16 | | | | | | | 33.00 | 802.07 | 24.31 | 24.31 | 16.68 | | 8.34 | Sales, S.C. | 7.63 | -8.34 |
| 9/17/2002 | Sales, S.C. | 707.02 | 202.82 | 909.84 | 24.31 | 66.70 | | | | | 97.22 | | | | | | 240.00 | 240.00 | 33.35 | | | | | 40 | 4 | | | | | 8 | | | | | | | 52.00 | 1,509.44 | 25.16 | 97.22 | 66.70 | 151.09 | 33.35 | Sales, S.C. | 30.52 | 117.74 |
| 9/24/2002 | Sales, S.C. | 707.02 | 202.82 | 909.84 | 24.31 | 108.39 | | | | | 157.98 | | | | | | 1,080.00 | 360.00 | 54.19 | | | | | 40 | 6.5 | | | | | 28 | | | | 12 | | | 58.50 | 1,490.20 | 25.47 | 157.98 | 108.39 | 230.63 | 54.19 | Sales, S.C. | 49.60 | 181.44 |
| 10/1/2002 | Sales, S.C. | 713.17 | 202.82 | 915.99 | 24.47 | | | | | | | | | | | | 240.00 | 120.00 | | | | | | 40 | | | | | | 8 | | | | | | | 44.00 | 1,098.77 | 24.97 | | | 49.94 | | Sales, S.C. | 23.46 | 49.94 |
| 10/8/2002 | Sales, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | 208.80 | 147.55 | | | | 301.52 | 201.01 | | | | | 600.00 | | 104.40 | 73.78 | | | | 40 | 12 | 8 | | | | 20 | | | | 12 | | | 72.00 | 1,867.59 | 25.94 | 502.53 | 356.35 | 415.00 | 147.55 | Sales, S.C. | 146.18 | 236.84 |
| 10/15/2002 | Sales, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | | 147.55 | | | | | 201.01 | | | | | 600.00 | | | 73.78 | | | | 40 | | 8 | | | | 20 | | | | | | | 40.00 | 1,006.06 | 25.13 | 201.01 | 147.55 | | 73.78 | Sales, S.C. | 53.46 | -73.78 |
| 10/22/2002 | Sales, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | | 960.00 | 240.00 | | | | | | 40 | | | | | | 32 | | | | 8 | | | 40.00 | 1,044.05 | 26.10 | | | | | Sales, S.C. | | |
| 10/29/2002 | Sales, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | 139.20 | | | | | 201.01 | | | | | | 360.00 | 120.00 | 69.60 | | | | | 40 | 8 | | | | | 12 | | | | 4 | | | 56.00 | 1,446.07 | 25.82 | 201.01 | 139.20 | 206.58 | 69.60 | Sales, S.C. | 61.81 | 136.98 |
| 11/5/2002 | Sales, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | 208.80 | | | | | 301.52 | | | | | | 360.00 | 120.00 | 104.40 | | | | | 40 | 12 | | | | | 12 | | | | | | 32 | 24.00 | 622.53 | 25.94 | 301.52 | 208.80 | | 104.40 | Sales, S.C. | 92.72 | |
| 11/12/2002 | Sales, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | | 360.00 | | | 147.55 | | | | 40 | | | | | | 12 | | | | | 24 | | 16.00 | 402.02 | 25.13 | | | | #DIV/0! | Sales, S.C. | | |
| 11/19/2002 | Sales, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40 | | | | | | | | Sales, S.C. | | |
| 11/26/2002 | Sales, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | 139.20 | | | | | 201.01 | | | | | | 360.00 | 120.00 | 69.60 | | | | | 40 | 8 | | | | | 20 | | | | 8 | | | 36.00 | 924.05 | 25.67 | 201.01 | 139.20 | | 69.60 | Sales, S.C. | 61.81 | -69.60 |
| 12/3/2002 | Sales, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | 139.20 | 737.76 | | | | 201.01 | 1,005.06 | | | | | 600.00 | | 368.88 | 69.60 | 368.88 | | | 73.78 | 32 | 8 | 40 | | | | 20 | | 16 | | | | | 64.00 | 1,608.09 | 25.13 | 1,206.07 | 676.96 | 301.52 | 512.26 | Sales, S.C. | 329.11 | -210.74 |
| 12/10/2002 | Sales, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | 69.60 | 295.10 | | | | 100.51 | 402.02 | | | | | 840.00 | 240.00 | 34.80 | 147.55 | | | | 40 | 4 | 16 | | | | 28 | | 8 | | | | | 68.00 | 1,747.59 | 25.70 | 502.53 | 364.70 | 359.60 | 182.35 | Sales, S.C. | 137.83 | 177.45 |
| 12/17/2002 | Sales, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | 278.40 | 147.55 | | | | 402.02 | 201.01 | | | | | 480.00 | 120.00 | 139.20 | 73.78 | | | | 40 | 16 | 8 | | | | 16 | | | | | | | 68.00 | 1,728.09 | 25.41 | 603.04 | 425.95 | 355.78 | 212.98 | Sales, S.C. | 177.08 | 146.92 |
| 12/24/2002 | Sales, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | | 360.00 | | | | | | | 40 | | | | | | 12 | | | | | | | 16.00 | 402.02 | 25.13 | | | | | Sales, S.C. | | |
| 12/31/2002 | Sales, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | 278.40 | 73.78 | | | | 402.02 | 100.51 | | | | | 496.00 | | 147.55 | 36.89 | | | 221.33 | 139.20 | 36 | 16 | 4 | | | | 20 | | | | 12 | | | 60.00 | 1,507.59 | 25.13 | 502.53 | 352.18 | 251.26 | 249.88 | Sales, S.C. | 150.38 | 1.40 |
| 1/7/2003 | Sales, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | | 295.10 | | | | | 402.02 | | | | | 496.00 | | 147.55 | | | | 147.55 | | 40 | | 16 | | | | 20 | | | | | | | 48.00 | 1,206.07 | 25.13 | 402.02 | 295.10 | 100.51 | 147.55 | Sales, S.C. | 90.37 | 45.04 |
| 1/14/2003 | Sales, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | 69.60 | | | | | 100.51 | 201.01 | | | | | 512.00 | | 34.80 | 73.78 | | | | 40 | 4 | | | | | 24 | | 4 | | | | | 40.00 | 1,005.06 | 25.13 | 201.01 | 139.20 | 138.70 | 73.78 | Sales, S.C. | 53.46 | -73.78 |
| 1/21/2003 | Sales, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | 69.60 | 147.55 | | | | 100.51 | 201.01 | | | | | 288.00 | | 34.80 | | | | 73.78 | | 40 | 4 | 8 | | | | 8 | | 8 | | | | | 44.00 | 1,105.56 | 25.13 | 301.52 | 286.75 | 90.57 | 132.38 | Sales, S.C. | 60.18 | -73.78 |
| 1/28/2003 | Sales, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | 69.60 | | | | | 100.51 | | | | | | 256.00 | 128.00 | 34.80 | | | | | 40 | 4 | | | | | 8 | | | | | | | 44.00 | 1,115.56 | 25.13 | 100.51 | 69.60 | 50.25 | 34.80 | Sales, S.C. | 31.91 | 15.45 |
| 2/4/2003 | Sales, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | 201.01 | | | | | 256.00 | 128.00 | | | | | | 40 | | 8 | | | | 8 | | | | | | 8 | 40.00 | 1,115.56 | 25.94 | 201.01 | 147.55 | 50.25 | 73.78 | Sales, S.C. | 67.44 | -73.78 |
| 2/11/2003 | Sales, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | 69.60 | 295.10 | 69.60 | | | 100.51 | 402.02 | 100.51 | | | | 128.00 | | 34.80 | 147.55 | 34.80 | | | 40 | 4 | 16 | 4 | | | 4 | | 8 | | | | | 56.00 | 1,407.08 | 25.13 | 603.04 | 491.45 | 201.01 | 217.15 | Sales, S.C. | 138.73 | 168.80 |
| 2/18/2003 | Sales, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | 100.51 | | | | | | 128.00 | | | 147.55 | 34.80 | | | | 40 | | | | | | 4 | | | | | | | 36.00 | 904.55 | 25.13 | 100.51 | | | 201.17 | Sales, S.C. | 91.58 | -34.80 |
| 2/25/2003 | Sales, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | 69.60 | 73.78 | | | | 100.51 | | | | | | 128.00 | | 34.80 | | | | | 40 | 4 | 4 | | | | 4 | | | | | | | 36.00 | 904.55 | 25.13 | 100.51 | 69.60 | 30.31 | 34.80 | Sales, S.C. | 30.91 | 34.80 |
| 3/4/2003 | Sales, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,005.06 | 25.13 | | | | | Sales, S.C. | | |
| 3/11/2003 | Sales, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | 69.60 | 73.78 | | | | 100.51 | 100.51 | | | | | 128.00 | | 34.80 | 36.89 | | | | 40 | 4 | 4 | | | | 4 | | | | | | | 48.00 | 1,206.07 | 25.13 | 201.01 | 143.38 | 100.51 | 71.69 | Sales, S.C. | 57.64 | 28.82 |
| 3/18/2003 | Sales, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | 4 | | | | | | | 36.00 | 904.55 | 25.13 | | | | | Sales, S.C. | 30.91 | -34.80 |
| 3/25/2003 | Sales, S.C. | 743.70 | 202.82 | 946.52 | 25.29 | 147.55 | | | | | 202.28 | | | | | | 128.00 | | | 73.78 | | | | 32 | | 8 | | | | 8 | | | | | | | 40.00 | 1,011.53 | 25.29 | 202.28 | 147.55 | | 73.78 | Sales, S.C. | 54.73 | -73.78 |
| 4/1/2003 | Sales, S.C. | 767.44 | 202.82 | 970.26 | 25.92 | 613.95 | | | | | 829.42 | | | | | | 256.00 | | | 306.98 | | | | 32 | | 32 | | | | 8 | | | | | | | 64.00 | 1,658.84 | 25.92 | 829.42 | 613.95 | 311.03 | 306.98 | Sales, S.C. | 215.47 | 245.57 |
| 4/8/2003 | Sales, S.C. | 767.44 | 202.82 | 970.26 | 25.92 | 306.98 | | | | | 414.71 | | | | | | 256.00 | | | 153.49 | | | | 32 | | 16 | | | | 8 | | | | | | | 56.00 | 1,461.48 | 25.92 | 414.71 | 306.98 | 207.35 | 153.49 | Sales, S.C. | 107.73 | 53.87 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AX | AY | AZ | BA | BE | BF | BG | BH | BL | BM | BN | BO | BP | BQ | BR | BU | BV | BW | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10031 | 4/22/2003 | Sale, S.C. | 767.44 | 202.82 | 970.26 | 25.92 | 325.80 | 268.60 | | | 466.55 | 362.87 | | | 512.00 | 153.49 | | | 162.90 | 134.30 | | | | | 16 | | | | 72.00 | 1,866.19 | 25.92 | 829.42 | 594.40 | 414.71 | 297.20 | Sale, S.C. | | 235.01 | Sales, S.C. | 117.01 |
| 10032 | 5/6/2003 | Sale, S.C. | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | 207.35 | | | 640.00 | | | | 76.74 | | | | | | | | | | 48.00 | 1,386.96 | 25.92 | 207.35 | 76.74 | | | Sale, S.C. | | 53.87 | Sales, S.C. | 26.93 |
| 10033 | 5/6/2003 | Sale, S.C. | 767.44 | 202.82 | 970.26 | 25.92 | | 153.49 | | | 103.68 | 207.35 | | | 36.20 | | | | 76.74 | | | | | | | | | | 72.00 | 1,895.36 | 25.92 | 207.35 | 153.49 | 103.68 | 76.74 | Sale, S.C. | | 31.28 | Sales, S.C. | 15.64 |
| 10034 | 5/13/2003 | Sale, S.C. | 767.44 | 202.82 | 970.26 | 72.40 | | | | | 103.68 | | | | 640.00 | | | | 108.60 | | | | | | 12 | | | | 44.00 | 1,140.45 | 25.92 | 311.03 | 217.21 | 51.84 | 36.20 | Sale, S.C. | | 93.63 | Sales, S.C. | 56.76 |
| 10035 | 5/20/2003 | Sale, S.C. | 767.44 | 202.82 | 970.26 | 25.92 | 289.60 | | | | 311.03 | | | | 144.80 | | | | 144.80 | | | | | | 4 | | | | 48.00 | 1,244.15 | 25.92 | 311.03 | 414.71 | 289.60 | 144.80 | Sale, S.C. | | 125.11 | Sales, S.C. | -41.12 |
| 10036 | 5/27/2003 | Sale, S.C. | 338 | 202.82 | 970.26 | 25.92 | 217.20 | 308.98 | 18.10 | 134.30 | 311.03 | 414.71 | 25.92 | 181.44 | 256.00 | 153.49 | 9.05 | 67.15 | 108.60 | 153.49 | 9.05 | | 7 | | 8 | | | | 40.12 | 76.90 | 25.92 | 933.10 | 676.58 | 414.71 | | Sale, S.C. | | 256.52 | Sales, S.C. | 128.26 |
| 10038 | 6/3/2003 | Sale, S.C. | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | 207.35 | | | 256.00 | | | | 76.74 | | | | | | 40 | | | 8 | 32.00 | 829.42 | 25.92 | | | | | Sale, S.C. | | | Sales, S.C. | |
| 10039 | 6/10/2003 | Sale, S.C. | 767.44 | 202.82 | 970.26 | 25.92 | 153.49 | | | | 103.68 | | | | | | | | 36.20 | | | | | | 40 | | | | 48.00 | 1,244.15 | 25.92 | 207.35 | 153.49 | 103.68 | 76.74 | Sale, S.C. | | 53.87 | Sales, S.C. | 26.93 |
| 10040 | 6/17/2003 | Sale, S.C. | 767.44 | 202.82 | 970.26 | 25.92 | | 306.98 | | | | 414.71 | | | 384.00 | | | | 153.49 | | | | | | 32 | | | 16 | 28.00 | 725.74 | 25.92 | 309.58 | 414.71 | 306.98 | 153.49 | Sale, S.C. | | 107.73 | Sales, S.C. | -49.81 |
| 10041 | 6/20/2003 | Sale, S.C. | 767.44 | 202.82 | 970.26 | 25.92 | | 306.98 | | 153.49 | | 414.71 | | 207.35 | | | | 76.74 | | | | | 8 | | 12 | | | | 50.00 | 1,461.88 | 25.92 | 622.06 | 460.46 | 207.35 | 230.23 | Sale, S.C. | | 161.60 | Sales, S.C. | 80.80 |
| 10042 | 7/8/2003 | Sale, S.C. | 767.44 | 202.82 | 970.26 | 25.92 | | 76.74 | | 76.74 | 311.03 | 725.74 | 103.68 | 103.68 | 384.00 | 153.49 | | | 108.60 | 268.60 | | | 8 | | 4 | | | | 84.00 | 2,177.22 | 25.92 | 1,140.45 | 831.15 | 570.23 | 415.58 | Sale, S.C. | | 309.30 | Sales, S.C. | 154.65 |
| 10043 | 7/15/2003 | Sale, S.C. | 767.44 | 202.82 | 970.26 | 25.92 | 72.40 | 306.98 | 72.40 | | 103.68 | 414.71 | 103.68 | 103.68 | 384.00 | | | 76.74 | 36.20 | 153.49 | 36.20 | 36.20 | 4 | | 12 | | | | 64.00 | 1,658.79 | 25.92 | 622.06 | 451.80 | 311.03 | 225.89 | Sale, S.C. | | 170.29 | Sales, S.C. | 85.14 |
| 10044 | 7/22/2003 | Sale, S.C. | 767.44 | 202.82 | 970.26 | 25.92 | | 460.46 | | | | 622.06 | | | | | | | 230.23 | | | | | | 40 | | | 24 | 64.00 | 1,658.84 | 25.92 | 622.06 | 460.46 | 311.03 | 230.23 | Sale, S.C. | | 161.55 | Sales, S.C. | 80.80 |
| 10045 | 7/29/2003 | Sale, S.C. | 767.44 | 202.82 | 970.26 | 25.92 | 217.20 | 153.49 | | | 311.03 | 207.35 | | | 108.60 | | | | 76.74 | | | | | | 40 | | | | 25.00 | 1,347.80 | 25.92 | 518.39 | 379.38 | 155.52 | 188.96 | Sale, S.C. | | 147.70 | Sales, S.C. | -29.80 |
| 10046 | 8/5/2003 | Sale, S.C. | 767.44 | 202.82 | 970.26 | 25.92 | 72.40 | 306.98 | | | 103.68 | 414.71 | | | | | | | 36.20 | 153.49 | | | | | 4 | | | 8 | 52.00 | 1,347.80 | 25.92 | 518.39 | 379.38 | 155.52 | 188.96 | Sale, S.C. | | 139.01 | Sales, S.C. | -34.17 |
| 10047 | 8/12/2003 | Sale, S.C. | 767.44 | 202.82 | 970.26 | 25.92 | | 460.46 | | | 129.60 | 414.71 | | | 128.00 | | | | 36.20 | | | | | | 32 | | | 4 | 53.00 | 1,351.54 | 25.92 | 544.31 | 397.48 | 180.80 | 196.81 | Sale, S.C. | | 140.63 | Sales, S.C. | -33.12 |
| 10048 | 8/19/2003 | Sale, S.C. | 767.44 | 202.82 | 970.26 | 25.92 | 72.40 | 460.46 | | | 103.68 | 622.06 | | | 256.00 | | | | 36.20 | 230.23 | | | | | 8 | | | | 68.00 | 1,762.51 | 25.92 | 725.74 | 532.96 | 362.87 | 266.43 | Sale, S.C. | | 192.98 | Sales, S.C. | 96.44 |
| 10049 | 8/26/2003 | Sale, S.C. | 767.44 | 202.82 | 970.26 | 25.92 | | 153.49 | | | | 207.35 | | | | | | | 76.74 | | | | | | 40 | | | | 48.00 | 1,244.15 | 25.92 | 207.35 | 153.49 | 103.68 | 76.74 | Sale, S.C. | | 53.87 | Sales, S.C. | 26.93 |
| 10050 | 9/2/2003 | Sale, S.C. | 767.44 | 202.82 | 970.26 | 25.92 | | 297.38 | | | | 401.75 | | | 384.00 | | | 153.49 | 148.69 | | | | | | 40 | | | 15.5 | 55.50 | 1,438.52 | 25.92 | 401.75 | 297.38 | 200.87 | 148.69 | Sale, S.C. | | 104.37 | Sales, S.C. | 52.18 |
| 10051 | 9/9/2003 | Sale, S.C. | 767.44 | 202.82 | 970.26 | 25.92 | | 153.49 | | | | 207.35 | | | 256.00 | | | | 76.74 | | | | | | 40 | | | 8 | 48.00 | 1,244.15 | 25.92 | 207.35 | 153.49 | 103.68 | 76.74 | Sale, S.C. | | 53.87 | Sales, S.C. | 26.93 |
| 10052 | 9/16/2003 | Sale, S.C. | 767.44 | 202.82 | 970.26 | 135.75 | 316.57 | | | | 194.39 | 427.67 | | | | | | 67.88 | 158.28 | | | | | | 32 | | | 7.5 | 48.00 | 1,244.15 | 25.92 | 622.06 | 452.32 | 103.68 | 226.16 | Sale, S.C. | | 169.62 | Sales, S.C. | -122.90 |
| 10053 | 9/23/2003 | Sale, S.C. | 767.44 | 202.82 | 970.26 | 25.92 | 144.80 | 76.74 | | | | 207.35 | | | | | | | 72.40 | | | | | | 40 | | | 4 | 36.00 | 933.10 | 25.92 | 207.35 | 153.49 | 103.68 | 76.74 | Sale, S.C. | | 26.93 | Sales, S.C. | -38.37 |
| 10054 | 9/30/2003 | Sale, S.C. | 767.44 | 202.82 | 970.26 | 25.92 | 144.80 | | | | | 207.35 | | | | | | | 38.37 | | | | | | 40 | | | 4 | 40.00 | 1,171.89 | 26.80 | | | | | Sale, S.C. | | | Sales, S.C. | -38.37 |
| 10055 | 10/7/2003 | Sale, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | | | | | | 40 | | | | 40.00 | 1,071.89 | 26.80 | | | | | Sale, S.C. | | | Sales, S.C. | |
| 10056 | 10/14/2003 | Sale, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 151.00 | | | | 214.38 | 214.38 | | | 256.00 | 160.00 | | | 75.50 | 80.03 | | | | | | 40 | | | 8 | 56.00 | 1,500.64 | 26.80 | 428.75 | 311.00 | 214.38 | 155.53 | Sale, S.C. | | 117.69 | Sales, S.C. | 58.85 |
| 10057 | 10/21/2003 | Sale, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 151.00 | 460.18 | | | 214.38 | 214.38 | | | 128.00 | | | | 75.50 | 80.03 | | | | | | 40 | | | 8 | 56.00 | 1,500.64 | 26.80 | 428.75 | 311.00 | 214.38 | 155.53 | Sale, S.C. | | 117.69 | Sales, S.C. | 58.85 |
| 10058 | 10/28/2003 | Sale, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 151.00 | 460.18 | | | 214.38 | 643.13 | | | | | | | 75.50 | 240.00 | | | | | | 32 | | | 8 | 64.00 | 1,715.03 | 26.80 | 857.50 | 621.18 | 321.57 | 315.59 | Sale, S.C. | | 226.33 | Sales, S.C. | 113.16 |
| 10059 | 11/4/2003 | Sale, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | 128.00 | | | | | | | | | | | 32 | | | | 32.00 | 857.51 | 26.80 | | | | | Sale, S.C. | | | Sales, S.C. | |
| 10060 | 11/11/2003 | Sale, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | 160.00 | | | | | | | | 32.00 | | | | | | 8.00 | 214.38 | 26.80 | | | | | Sale, S.C. | | | Sales, S.C. | |
| 10061 | 11/18/2003 | Sale, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | | | | 32.00 | | | | | | 8.00 | 214.38 | 26.80 | | | | | Sale, S.C. | | | Sales, S.C. | |
| 10062 | 11/25/2003 | Sale, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 151.00 | | | | 214.38 | 214.38 | | | | 80.03 | | | | 80.03 | | | 32.00 | | | 40 | | 8 | 8.00 | 1,428.75 | 26.80 | 214.38 | 160.06 | | 80.03 | Sale, S.C. | | 54.32 | Sales, S.C. | -60.03 |
| 10063 | 12/2/2003 | Sale, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | 214.38 | 214.38 | 128.00 | 128.00 | 320.12 | | | | 37.75 | | | | | | 40 | | | 4 | 52.00 | 1,414.26 | 27.20 | 428.75 | 311.06 | 163.18 | 155.53 | Sale, S.C. | | 117.69 | Sales, S.C. | 7.65 |
| 10064 | 12/9/2003 | Sale, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 75.50 | | | | 107.19 | | | | | | | | 37.75 | | | | | | 32 | | 8.00 | | 28.00 | 750.32 | 26.80 | 107.19 | 75.50 | | | Sale, S.C. | | 31.69 | Sales, S.C. | -37.75 |
| 10065 | 12/16/2003 | Sale, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | 214.38 | 428.75 | | | 128.00 | | | | 160.06 | | | | | | 40 | | | | 40.00 | 1,071.89 | 26.80 | 428.75 | 311.06 | 214.38 | 160.06 | Sale, S.C. | | 54.32 | Sales, S.C. | 80.03 |
| 10066 | 12/23/2003 | Sale, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 75.50 | | | | 214.38 | 428.75 | | | 160.06 | | | | 160.06 | | | | | | 40 | | | | 56.00 | 1,500.64 | 26.80 | 428.75 | 320.12 | 214.38 | 160.06 | Sale, S.C. | | 108.63 | Sales, S.C. | 54.32 |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 10067 | 12/30/2003 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 151.00 | 160.06 | | | | 214.38 | 214.38 | | | | 1,408.00 | | 240.09 | 75.50 | 80.03 | | | | | | | 8 | | | | 44 | | | | | | | 56.00 | 1,500.64 | 26.60 | 428.75 | 311.06 | 214.38 | 235.56 | Sales, S.C. | 117.69 | Sales, S.C. | -21.18 | |
| 10068 | | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 75.50 | | 80.03 | | | 428.75 | 107.19 | | | | 256.00 | | | 37.75 | | | | | | | 40 | 16 | | 40.02 | | | | | | | | | 60.00 | 1,600.83 | 26.80 | 535.94 | 151.00 | | | Sales, S.C. | | Sales, S.C. | 97.32 | |
| 10069 | 1/13/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 480.18 | | | 107.19 | | 643.13 | | | | | | | 37.75 | 240.09 | | | | | | | 40 | 4 | | 24 | | 8 | | | | | | | 64.00 | 1,822.21 | 26.80 | 750.32 | 555.68 | 375.16 | 277.64 | Sales, S.C. | 194.64 | Sales, S.C. | 97.32 | |
| 10070 | 1/20/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 75.50 | | | | | | | | | | 128.00 | | | | | | | | | | 32 | | | | | 4 | | | | | | | | 32.00 | 857.51 | 26.80 | | | | | Sales, S.C. | | Sales, S.C. | | |
| 10071 | 1/27/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | 107.19 | | | | | | | 256.00 | | | 37.75 | | | | | | | 40 | 4 | | | | 8 | | | | | | | 44.00 | 1,179.07 | 26.80 | 75.50 | 53.59 | 37.75 | | Sales, S.C. | 31.69 | Sales, S.C. | 15.84 | |
| 10072 | 2/3/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 75.50 | | | 107.19 | | | 214.38 | | | | 256.00 | | | 37.75 | 80.03 | | | | | | 40 | 8 | | | | 8 | | | | | | | 44.00 | 1,179.07 | 26.80 | 101.19 | 75.50 | 53.59 | 37.75 | Sales, S.C. | 31.69 | Sales, S.C. | 15.84 | |
| 10073 | 2/17/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 75.50 | 160.06 | | | | | 214.38 | | | | 128.00 | | | | 80.03 | | | | | | 40 | 4 | | | | 8 | | | | | | | 48.00 | 1,286.26 | 26.80 | 214.38 | 160.06 | 107.19 | 80.03 | Sales, S.C. | 54.32 | Sales, S.C. | 27.16 | |
| 10074 | 2/17/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 75.50 | 160.06 | | | | | 214.38 | | | | 384.00 | | 128.00 | 160.00 | 37.75 | 80.03 | | | | | 40 | 4 | | | | 12 | 4 | | | | | | 60.00 | 1,286.26 | 26.80 | 321.57 | 235.56 | 217.35 | 117.78 | Sales, S.C. | 99.57 | Sales, S.C. | 99.57 | |
| 10075 | 2/24/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 75.50 | | | | | | 214.38 | | | | 128.00 | | | | 80.03 | | | | | | 40 | 8 | | | | 4 | | | | | | | 48.00 | 1,286.26 | 26.80 | 214.38 | 160.06 | 107.19 | 80.03 | Sales, S.C. | 54.32 | Sales, S.C. | 27.16 | |
| 10076 | 3/2/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 75.50 | 160.06 | | | | | 214.38 | | | | 128.00 | | | 37.75 | 80.03 | | | | | | 40 | 4 | | | | 8 | | | | | | | 40.00 | 1,071.89 | 26.80 | 214.38 | 160.06 | 107.19 | 80.03 | Sales, S.C. | | Sales, S.C. | -80.03 | |
| 10077 | 3/9/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 75.50 | 160.06 | | | | | 214.38 | | | | 128.00 | | | 37.75 | 80.03 | | | | | | 32 | 4 | | | | 8 | | 8.00 | | | | | 36.00 | 964.70 | 26.80 | 321.57 | 235.56 | 160.79 | 117.78 | Sales, S.C. | | Sales, S.C. | -117.78 | |
| 10078 | 3/16/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | 8 | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | Sales, S.C. | | Sales, S.C. | | |
| 10079 | 3/23/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 151.00 | | | | | 214.38 | | | | | 256.00 | | | 75.50 | | | | | | | 40 | 4 | | | | 8 | | | | | | | 48.00 | 1,286.26 | 26.80 | 214.38 | 151.00 | 107.19 | 75.50 | Sales, S.C. | 63.33 | Sales, S.C. | 31.69 | |
| 10080 | 3/30/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 75.50 | | | | | 214.38 | | | | | 256.00 | | | 37.75 | | | | | | | 40 | 4 | | | | 8 | | | | | | | 44.00 | 1,179.07 | 26.80 | 107.19 | 75.50 | 53.59 | 37.75 | Sales, S.C. | 31.69 | Sales, S.C. | 15.84 | |
| 10081 | 4/6/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | 107.19 | | | | 256.00 | | | | 40.02 | | | | | | 40 | 4 | | | | 8 | | | | | | | 44.00 | 1,179.07 | 26.80 | 107.19 | 75.50 | 53.59 | 40.02 | Sales, S.C. | 27.16 | Sales, S.C. | 13.58 | |
| 10082 | 4/13/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 188.75 | | | | | | 428.75 | | | | 128.00 | | | | 160.06 | | | | | | 32 | 16 | | | | 4 | | | | | | | 36.00 | 1,286.26 | 26.80 | 428.75 | 320.12 | 107.19 | 160.06 | Sales, S.C. | 108.63 | Sales, S.C. | -52.87 | |
| 10083 | 4/20/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 188.75 | 640.24 | | | | | 160.06 | | | | | | 160.00 | 94.38 | 320.12 | | | | | | 32 | 10 | 32 | | | | | | | | | | 74.00 | 1,982.99 | 26.80 | 1,125.44 | 828.99 | 455.55 | 414.50 | Sales, S.C. | 296.49 | Sales, S.C. | 138.08 | |
| 10084 | 4/27/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | 214.38 | | | | | | 384.00 | | 80.03 | | | | | | 40 | 4 | | | | 16 | | | | | | | 60.00 | 1,286.26 | 26.80 | 214.38 | 160.06 | 107.19 | 80.03 | Sales, S.C. | 54.32 | Sales, S.C. | 27.16 | |
| 10085 | 5/4/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 75.50 | | | 107.19 | | | | | | | 512.00 | | | 37.75 | 80.03 | | | | | | 40 | 4 | | | | 16 | | | | | | | 60.00 | 1,179.07 | 26.80 | 107.19 | 75.50 | 53.59 | 37.75 | Sales, S.C. | 31.69 | Sales, S.C. | 15.84 | |
| 10086 | 5/11/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 302.00 | 180.07 | | | | | 428.75 | 241.17 | | | 128.00 | | | 151.00 | 90.03 | | | | | | 40 | 8 | | | | 4 | | | | | | | 65.00 | 1,741.81 | 26.80 | 669.93 | 492.07 | 334.96 | 241.03 | Sales, S.C. | 187.86 | Sales, S.C. | 93.93 | |
| 10087 | 5/18/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 377.50 | 160.06 | | | | | 535.94 | 214.38 | | | 128.00 | | | 188.75 | 80.03 | | | | | | 40 | 4 | 8 | | | | 20 | | | | | | 68.00 | 1,822.21 | 26.80 | 750.32 | 537.56 | 375.16 | 268.78 | Sales, S.C. | 212.76 | Sales, S.C. | 106.38 | |
| 10088 | 5/25/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 151.00 | 240.09 | | | | | 214.38 | 321.57 | | | 256.00 | | | 75.50 | 120.05 | | | | | | 32 | 8 | 12 | | | | | | | | | | 52.00 | 1,393.46 | 26.80 | 535.94 | 391.19 | 267.97 | 160.79 | Sales, S.C. | 144.85 | Sales, S.C. | -34.76 | |
| 10089 | 6/1/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 75.50 | 160.06 | | | | | 107.19 | 214.38 | | | 256.00 | | | 37.75 | 80.03 | | | | | | 32 | 4 | 8 | | | | | | | | | | 44.00 | 1,179.07 | 26.80 | 321.57 | 235.56 | 53.59 | 117.78 | Sales, S.C. | | Sales, S.C. | -64.19 | |
| 10090 | 6/8/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 75.50 | 320.12 | | | | | 857.51 | | | | 256.00 | | | 37.75 | 160.06 | | | | | | 32 | 16 | | | | 8 | | | | | | | 72.00 | 1,929.39 | 26.80 | 857.51 | 630.12 | 428.75 | 320.12 | Sales, S.C. | 249.49 | Sales, S.C. | 108.63 | |
| 10091 | 6/22/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 113.25 | | | | | | 160.79 | | | | | | | 56.63 | | | | | | | 40 | 6 | | | | 8 | | 16.00 | | | | | 32.00 | 803.91 | 26.80 | 160.79 | 113.25 | | | Sales, S.C. | | Sales, S.C. | -47.53 | |
| 10092 | 6/22/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | | | | | | | | 40 | 6 | | | | | | 24.00 | 16.00 | | | | 30.00 | 603.91 | 26.80 | 160.79 | 113.25 | | | Sales, S.C. | | Sales, S.C. | -56.63 | |
| #DIV/0! | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10094 | 7/6/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 151.00 | 320.12 | | | | 214.38 | 428.75 | | | | 256.00 | | | 75.50 | 160.00 | | | | | | 32 | 8 | 16 | | | | | 8 | | | | | 56.00 | 1,500.64 | 26.80 | 643.13 | 471.12 | 214.38 | 235.56 | Sales, S.C. | 172.01 | Sales, S.C. | -21.18 | |
| 10095 | 7/13/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 151.00 | 320.12 | | | 80.03 | 214.38 | 428.75 | | 107.19 | | | | | 75.50 | 160.06 | | 40.02 | | | | 32 | 8 | 24 | | | 4 | | 8 | | | | | 58.00 | 1,822.21 | 26.80 | 964.70 | 711.21 | 375.16 | 355.61 | Sales, S.C. | 253.49 | Sales, S.C. | 159.55 | |
| 10096 | 7/20/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | 75.50 | | | | 107.19 | 512.00 | 384.00 | | | | | 37.75 | | | | | | 40 | 12 | | | | 4 | | 16 | 12 | | | | 56.00 | 1,563.07 | 27.91 | 107.19 | 75.50 | 223.30 | 37.75 | Sales, S.C. | 31.69 | Sales, S.C. | 195.55 | |
| 10097 | 7/27/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | 321.57 | | | | | 760.06 | | 256.00 | | | | 40 | 12 | | | | 24 | | | | | | | 60.00 | 1,649.45 | 27.49 | 321.57 | 226.50 | 274.91 | 113.25 | Sales, S.C. | 95.07 | Sales, S.C. | 161.66 | |
| 10098 | 8/3/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 283.13 | 160.06 | | | | 401.96 | 214.38 | | 107.19 | 140.00 | 640.00 | | | | 141.56 | 80.03 | | | | | 32 | 8 | 10 | | | | 24 | | 8 | | | | 67.00 | 1,795.39 | 26.80 | 563.13 | 436.06 | 301.19 | 153.84 | Sales, S.C. | 134.94 | Sales, S.C. | 102.42 | |
| 10099 | 8/10/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 302.00 | 160.06 | | | | 214.38 | 428.75 | | 107.19 | 151.00 | 256.00 | | | 80.03 | | | | | | | 32 | 8 | 10 | | | | 4 | | | | | | 64.00 | 1,715.02 | 26.80 | 643.13 | 492.13 | 328.78 | 177.32 | Sales, S.C. | 150.32 | Sales, S.C. | 94.20 | |
| 10100 | 8/17/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | 151.00 | 320.12 | | | | 214.38 | 214.38 | | | | 768.00 | | | 75.50 | 160.00 | | | | | | 32 | 8 | 16 | | | | | 8 | | | | | 56.00 | 1,500.64 | 26.80 | 428.75 | 302.00 | 214.38 | 151.00 | Sales, S.C. | 126.75 | Sales, S.C. | -151.00 | |
| 10101 | 8/24/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | | | 151.00 | | | 214.38 | | | | | 256.00 | | | 75.50 | 80.03 | | | | | | 40 | 4 | | | | 8 | | | | | | | 44.00 | 1,179.07 | 26.80 | 428.75 | 107.19 | 53.59 | 117.78 | Sales, S.C. | | Sales, S.C. | -64.19 | |
| 10102 | 8/31/2004 | Sales, S.C. | 800.30 | 202.82 | 1,003.12 | 26.80 | | | 320.12 | | | | | | | 107.19 | 1,280.00 | | | | | 160.06 | | | | | | 32 | 16 | | | | 8 | | | | | | | 60.00 | 1,607.83 | 26.80 | 536.94 | 395.49 | 267.97 | 197.81 | Sales, S.C. | 140.32 | Sales, S.C. | 71.16 | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10103 | 9/7/2004 | Sale, S.C | 800.30 | 202.82 | 1,063.12 | 26.80 | 151.00 | 320.12 | | 80.03 | | 214.38 | 428.75 | 107.19 | | 128.00 | | 160.06 | | 75.50 | 160.06 | | 40.02 | | | 40 | 6.5 | 0.5 | | | | 12 | 28 | 4 | | | | | | 66.00 | 1,822.21 | 26.80 | 750.32 | 551.15 | 375.18 | 275.58 | Sales, S.C | 199.17 | Sales, S.C | 99.58 |
| 10104 | 9/14/2004 | Sale, S.C | 800.30 | 202.82 | 1,063.12 | 26.80 | 122.69 | 10.00 | | | 226.50 | 174.18 | 13.40 | | 321.57 | | 896.00 | 128.00 | | 61.34 | 5.00 | | | | 113.25 | 40 | 6.5 | 0.5 | | | | 12 | 28 | | | | | | | 63.00 | 1,709.20 | 27.13 | 509.15 | 369.19 | 311.97 | 179.60 | Sales, S.C | 149.95 | Sales, S.C | 132.37 |
| 10105 | 9/21/2004 | Sale, S.C | 800.30 | 202.82 | 1,063.12 | 26.80 | 94.38 | 160.06 | | | | 133.99 | 214.38 | | | | 768.00 | | | 47.19 | 80.03 | | | | | 40 | 5 | 8 | | | | | 24 | | 6 | | | | | 45.00 | 1,205.87 | 26.80 | 348.36 | 254.44 | 66.00 | 127.22 | Sales, S.C | 93.93 | Sales, S.C | -60.22 |
| 10106 | 9/28/2004 | Sale, S.C | 800.30 | 202.82 | 1,063.12 | 26.80 | 94.36 | 160.06 | | | | | 214.38 | | | | 384.00 | | | | 80.03 | | | | | 32 | | 8 | | | | | 12 | | | | | | | 40.00 | 1,071.89 | 26.80 | 214.38 | 160.06 | | 80.03 | Sales, S.C | 54.32 | Sales, S.C | -80.03 |
| 10107 | 10/5/2004 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | | 333.26 | | | | | 442.80 | | | | 256.00 | | | | 166.63 | | | | | 32 | | 16 | | | | | | | | | | | | 48.00 | 1,328.46 | 27.67 | 442.80 | 333.26 | 110.70 | 166.63 | Sales, S.C | 109.54 | Sales, S.C | -55.93 |
| 10108 | 10/12/2004 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 1,280.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,107.00 | 27.67 | | | | | Sales, S.C | | Sales, S.C | |
| 10109 | 10/19/2004 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | | 333.26 | | 78.60 | | | 442.80 | | | 110.70 | 304.00 | | | | 166.63 | | 39.30 | | | 40 | 16 | | | | | 4 | 12 | | | | | | | 60.00 | 1,660.50 | 27.67 | 553.50 | 411.96 | 276.75 | 205.93 | Sales, S.C | 136.13 | Sales, S.C | 70.82 |
| 10110 | 10/26/2004 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | 235.80 | 166.63 | | | 332.10 | | 221.40 | | | | 256.00 | 128.00 | | 117.90 | 83.32 | | 78.60 | | | 40 | 8 | 16 | | | | 4 | 16 | 8 | | | | | | 64.00 | 1,785.50 | 27.67 | 664.20 | 490.46 | 335.34 | 287.87 | Sales, S.C | 151.07 | Sales, S.C | 134.13 |
| 10111 | 11/2/2004 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | | 333.26 | | 157.20 | | | 442.80 | | | 221.40 | 640.00 | | | | 166.63 | | 78.60 | | | 40 | 16 | | | | | 8 | 20 | | | | | | | 64.00 | 1,771.20 | 27.67 | 664.20 | 490.46 | 332.10 | 245.23 | Sales, S.C | 173.73 | Sales, S.C | 86.67 |
| 10112 | 11/9/2004 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 896.00 | | | | 166.63 | | | | | 32 | | 12 | | | | | | | | | | | | 40.00 | 1,217.70 | 27.67 | 166.63 | | | | Sales, S.C | | Sales, S.C | |
| 10113 | 11/16/2004 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | 235.80 | | | | | 332.10 | | | | | 640.00 | | | 117.90 | | | | | | 40 | 12 | | | | | | 8 | | | | | | | 52.00 | 1,439.10 | 27.67 | 332.10 | 250.36 | 166.05 | 117.90 | Sales, S.C | 96.30 | Sales, S.C | 42.55 |
| 10114 | 11/23/2004 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | | 78.60 | | 221.40 | | | 442.80 | | | | 128.00 | | | | 78.60 | | | 39.30 | | 40 | 8 | | | | | 4 | | | | | | | | 52.00 | 1,439.10 | 27.67 | 332.10 | 250.36 | 166.05 | 117.90 | Sales, S.C | 96.30 | Sales, S.C | 42.55 |
| 10115 | 11/30/2004 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | 314.40 | | | | 157.20 | | 442.80 | | | | 128.00 | | 416.58 | 157.20 | | | | | | 40 | | | 83.32 | | | | | 8 | | | | | | 48.00 | 1,326.43 | 27.67 | 442.80 | 314.40 | 110.70 | 240.36 | Sales, S.C | 128.40 | Sales, S.C | -129.82 |
| 10116 | 12/7/2004 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | 157.20 | 333.26 | | | 157.20 | | 221.40 | 442.80 | | | 384.00 | | | | 78.60 | | | | | 40 | 8 | 16 | | | | 8 | 12 | | | | | | | 48.00 | 1,328.46 | 27.67 | 442.80 | 333.26 | 110.70 | 78.60 | Sales, S.C | 64.20 | Sales, S.C | 32.10 |
| 10117 | 12/14/2004 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | 471.60 | | | | 664.20 | | | | | | 256.00 | | | 78.60 | 166.63 | | | | | 40 | 16 | | | | | 4 | 16 | | | | | | | 24.00 | 664.20 | 27.67 | 664.20 | 471.60 | | 235.80 | Sales, S.C | 173.73 | Sales, S.C | -245.23 |
| 10118 | 12/21/2004 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | 471.60 | | | | 664.20 | | | | | | 235.80 | | | | | | | | | 32 | 24 | | | | | | | | | | | | | 32.00 | 885.60 | 27.67 | 664.20 | 471.60 | | 235.80 | Sales, S.C | 192.60 | Sales, S.C | -235.80 |
| 10119 | 12/28/2004 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | 249.95 | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 885.60 | 27.67 | | | | | Sales, S.C | | Sales, S.C | |
| 10120 | 1/4/2005 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | 314.40 | | 83.32 | 78.60 | | | 442.80 | | | 110.70 | 166.63 | | | 157.20 | | | 41.66 | 39.30 | | 40 | 16 | | | | 4 | 4 | | | | | | | 64.00 | 1,771.20 | 27.67 | 664.20 | 476.32 | 332.10 | 238.16 | Sales, S.C | 187.88 | Sales, S.C | 93.94 |
| 10121 | 1/11/2005 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,107.00 | 27.67 | | | | | Sales, S.C | | Sales, S.C | |
| 10122 | 1/18/2005 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | | 78.60 | | | | | 110.70 | | | | 256.00 | | | | 166.63 | | | | | 40 | 16 | | | | | 4 | | | | | | | | 44.00 | 1,217.70 | 27.67 | 110.70 | 78.60 | 55.35 | 39.30 | Sales, S.C | 32.10 | Sales, S.C | 16.05 |
| 10123 | 1/25/2005 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | 83.32 | | | 110.70 | | | | | 128.00 | | | | | | | | | | | 40 | | | | | | 4 | | | | | | | | 44.00 | 1,217.70 | 27.67 | 110.70 | 83.32 | 55.35 | 41.66 | Sales, S.C | 27.38 | Sales, S.C | 13.69 |
| 10124 | 2/1/2005 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 885.60 | 27.67 | | | | | Sales, S.C | | Sales, S.C | |
| 10125 | 2/8/2005 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | 78.60 | | | | | | 110.70 | 256.00 | | | | 166.63 | | 39.30 | | | 40 | | | | | | 4 | 8 | | | | | | | 36.00 | 996.30 | 27.67 | 110.70 | 78.60 | 55.35 | 39.30 | Sales, S.C | 32.10 | Sales, S.C | 16.05 |
| 10126 | 2/15/2005 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | | | 40 | 4 | | | | | | | | | | | | | 44.00 | 1,217.70 | 27.67 | | | | | Sales, S.C | 27.38 | Sales, S.C | 13.69 |
| 10127 | 2/22/2005 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | 265.28 | | | 78.60 | | | | | 110.70 | 256.00 | | | | | | | 39.30 | | | 40 | | | | | | 4 | 8 | | | | | | | 36.00 | 996.30 | 27.67 | 110.70 | 78.60 | 55.35 | 39.30 | Sales, S.C | 32.50 | Sales, S.C | -39.30 |
| 10128 | 3/1/2005 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | 157.20 | 333.26 | | 221.40 | | | 442.80 | | | | 256.00 | | | | 166.63 | | | | | 40 | 8 | 16 | | | | 8 | 12 | | | | | | | 64.00 | 1,771.20 | 27.67 | 664.20 | 490.46 | 332.10 | 245.23 | Sales, S.C | 173.73 | Sales, S.C | 86.67 |
| 10129 | 3/8/2005 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | 98.25 | | | 235.80 | 138.37 | | | | | 332.10 | 640.00 | | | | 49.13 | | | 117.90 | | 32 | 5 | | | | | 12 | 20 | | | | | | | 40.00 | 1,259.56 | 27.67 | 470.47 | 334.05 | | 124.54 | Sales, S.C | 136.42 | Sales, S.C | 16.05 |
| 10130 | 3/15/2005 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | 157.20 | | 83.32 | 221.40 | | 110.70 | | | | | 640.00 | | | | 78.60 | | 41.66 | | | 32 | | | | | | 4 | 4 | | | | | | | 52.00 | 1,439.10 | 27.67 | 553.50 | 397.72 | 166.05 | 198.86 | Sales, S.C | 155.78 | Sales, S.C | -32.81 |
| 10131 | 3/22/2005 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 128.00 | | | | 78.60 | | | | | 40 | | | | | | | | 8 | | | | | | 48.00 | 1,328.46 | 27.67 | 221.40 | 157.20 | 110.70 | 78.60 | Sales, S.C | 64.20 | Sales, S.C | 32.10 |
| 10132 | 3/29/2005 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | 78.60 | | 69.19 | 110.70 | | | | | | | | 78.60 | | | | | 40 | 2.5 | | | 4 | | | | | | | | | | 46.00 | 1,286.89 | 27.67 | 179.89 | 127.73 | 89.94 | 63.86 | Sales, S.C | 52.16 | Sales, S.C | 26.08 |
| 10133 | 4/5/2005 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | 49.13 | | | 78.60 | 69.19 | 110.70 | | | | | 256.00 | | 166.63 | | 24.56 | | 38.30 | | | 40 | 8 | | | | | 4 | | | | | | | | 56.00 | 1,549.80 | 27.67 | 442.80 | 314.40 | 221.40 | 157.20 | Sales, S.C | 128.40 | Sales, S.C | 64.20 |
| 10134 | 4/19/2005 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | 117.90 | | | 166.05 | | | 442.80 | | | | 768.00 | | | | 78.60 | 166.63 | | | | | 40 | 6 | 16 | | | | 0.5 | | | | | | | | 62.00 | 1,715.65 | 27.67 | 608.85 | 451.16 | 304.42 | 225.58 | Sales, S.C | 165.01 | Sales, S.C | -76.89 |
| 10135 | 5/3/2005 | Sale, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | 157.20 | 10.41 | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | | | | 8 | | | 40.00 | 1,363.00 | 26.40 | 155.70 | | | | 113.58 | Sales, S.C | | Sales, S.C | 113.58 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10139 | 5/17/2005 | Salis, S C | 858.60 | 202.82 | 1,061.42 | 28.35 | 162.00 | | | | 81.00 | 226.84 | | | | 113.42 | 768.00 | | | 81.00 | | | | 40.50 | | 40 | 8 | | | | 4 | | 24 | | | | | | | 52.00 | 1,474.44 | 28.35 | 340.25 | 340.00 | 170.13 | 121.50 | Salis, S C | 97.25 | | 49.63 |
| 10140 | 5/24/2005 | Salis, S C | 858.60 | 202.82 | 1,061.42 | 28.35 | | 343.44 | | | | | 453.67 | | | | 256.00 | | | | 171.72 | | | | | 40 | 16 | | | | | | 8 | | | 16 | | | | 52.00 | 1,134.18 | 28.35 | 453.67 | 343.44 | | 171.72 | Salis, S C | 110.23 | | -171.72 |
| 10141 | 5/31/2005 | Salis, S C | 858.60 | 202.82 | 1,061.42 | 28.35 | 81.00 | 85.86 | 85.86 | | 113.42 | 113.42 | | 113.42 | | | 296.00 | | 171.72 | 40.50 | 42.93 | 42.93 | | | | 40 | 4 | 4 | 4 | | 4 | | 8 | | | | | | | 52.00 | 1,474.44 | 28.35 | 340.25 | 252.72 | 170.13 | 126.36 | Salis, S C | 87.53 | | 43.77 |
| 10142 | 6/7/2005 | Salis, S C | 858.60 | 202.82 | 1,061.42 | 28.35 | | | | | | 396.96 | | | | | 640.00 | 128.00 | | | | | | | | 32 | | | | | | | 20 | 4 | | | | | | 36.00 | 1,035.35 | 28.35 | | | | | Salis, S C | | | |
| 10143 | 6/14/2005 | Salis, S C | 858.60 | 202.82 | 1,061.42 | 28.35 | 283.50 | | | | 396.96 | | | | | 1,152.00 | 256.00 | | | 141.75 | | | | | | 36 | 14 | | | | | | 36 | 8 | | | | | | 54.00 | 1,560.31 | 28.35 | 396.96 | 283.50 | 202.26 | 141.75 | Salis, S C | 113.46 | | 60.51 |
| 10144 | 6/21/2005 | Salis, S C | 858.60 | 202.82 | 1,061.42 | 28.35 | | 343.44 | | | | | 453.67 | | | | 256.00 | | | | 171.72 | | | | | 40 | 16 | | | | | | 8 | | | 16 | | | | 56.00 | 1,587.96 | 28.35 | 453.67 | 343.44 | | 226.14 | Salis, S C | 112.23 | | 55.12 |
| 10145 | 7/5/2005 | Salis, S C | 873.86 | 202.82 | 1,076.68 | 28.76 | 280.69 | 541.47 | | 81.00 | 395.48 | 704.68 | | 115.95 | | | 384.00 | | 176.81 | 140.34 | 270.74 | | | 40.50 | | 40 | | | | | 8 | | | | | | | | | 40.00 | 2,365.70 | 59.14 | 1,215.21 | 903.91 | | 451.58 | Salis, S C | 312.05 | | 451.58 |
| 10146 | 7/12/2005 | Salis, S C | 884.04 | 202.82 | 1,086.86 | 29.03 | 166.80 | | | | 232.27 | | | | | | 512.00 | | | 83.40 | | | | | | 40 | | | | | 8 | | 8 | | | | | | | 48.00 | 1,393.64 | 29.03 | 232.27 | 166.80 | 116.14 | 83.40 | Salis, S C | 65.47 | | 32.74 |
| 10147 | 7/19/2005 | Salis, S C | 884.04 | 202.82 | 1,086.86 | 29.03 | | 88.40 | | 166.80 | | 116.14 | | 232.27 | 768.00 | | | | 44.20 | 83.40 | | | | | 32 | 8 | | | | 4 | | 8 | 24 | | | | | | 44.00 | 1,277.50 | 29.03 | 348.41 | 255.20 | 58.07 | 127.60 | Salis, S C | 93.21 | | -69.53 |
| 10150 | 8/2/2005 | Salis, S C | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | | | 512.00 | | | | | 83.40 | | | | | | 40 | 16 | | | | | | | | | | | | | 40.00 | 1,161.37 | 29.03 | | | | | Salis, S C | 83.40 | | -83.40 |
| 10151 | 8/9/2005 | Salis, S C | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | | | | 128.00 | | | | | | | | | | 40 | 8 | | | | | | | | | | | | | 40.00 | 1,161.37 | 29.03 | | | | | Salis, S C | | | |
| 10152 | 8/16/2005 | Salis, S C | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | 166.80 | 176.81 | | | | | | 333.60 | | | 232.27 | 232.27 | | | 464.55 | | 40 | | | | | 8 | | | | | 16 | | | 10 | 40.00 | 1,625.91 | 29.03 | 464.55 | 343.61 | 333.60 | 168.80 | Salis, S C | 130.95 | | -166.80 |
| 10153 | 8/23/2005 | Salis, S C | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | 16 | | | | | | | 36.00 | 1,092.18 | 29.03 | | | | | Salis, S C | | | |
| 10154 | 8/30/2005 | Salis, S C | 884.04 | 202.82 | 1,086.86 | 29.03 | | 88.40 | | | 333.60 | 232.27 | | 116.14 | | | 464.55 | | | 83.40 | 88.40 | | | | 176.81 | | 40 | 8 | | | | | 16 | | | 16 | | 8 | | 4 | | 64.00 | 1,870.05 | 29.03 | 812.96 | 588.80 | 350.63 | 294.40 | Salis, S C | 224.15 | | 56.23 |
| 10155 | 9/6/2005 | Salis, S C | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | | | | | 512.00 | | 176.81 | | | | | | | 32 | | | | | | | 20 | | | | | | | 32.00 | 971.00 | 29.03 | | | | | Salis, S C | | | |
| 10156 | 9/13/2005 | Salis, S C | 884.04 | 202.82 | 1,086.86 | 29.03 | | 176.81 | | | 232.27 | | | | | | 256.00 | | 88.40 | | | | | | | | 40 | | | 8 | | | | | | | | | | | 40.00 | 1,161.37 | 29.03 | 232.27 | 176.81 | | | Salis, S C | 55.47 | | -88.40 |
| 10157 | 9/20/2005 | Salis, S C | 884.04 | 202.82 | 1,086.86 | 29.03 | 271.05 | | | 83.40 | 377.44 | | | 116.14 | 256.00 | | | 135.53 | | | 270.74 | | | 41.70 | | | 40 | 13 | | | 4 | | | | 4 | | | | | | 61.00 | 1,782.95 | 29.33 | 493.58 | 354.45 | 306.90 | 177.23 | Salis, S C | 139.17 | | 129.68 |
| 10158 | 9/27/2005 | Salis, S C | 884.04 | 202.82 | 1,086.86 | 29.03 | | 353.62 | | | 83.40 | | | 464.55 | | | 116.14 | 256.00 | | 176.81 | | | | 41.70 | | | 40 | | | 16 | | | | 4 | | | | | | | 60.00 | 1,742.05 | 29.03 | 580.68 | 437.02 | 290.34 | 218.51 | Salis, S C | 143.67 | | 71.83 |
| 10159 | 10/4/2005 | Salis, S C | 907.78 | 202.82 | 1,110.60 | 29.67 | | | | | | | | | | | 896.00 | 128.00 | | | | | | | | 40 | | | | | | | 28 | | | 4 | | | | 44.00 | 1,314.74 | 29.85 | | | | 59.76 | Salis, S C | | | 59.76 |
| 10160 | 10/11/2005 | Salis, S C | 913.72 | 202.82 | 1,116.54 | 29.83 | | 182.74 | | | | 238.62 | | | | | 896.00 | | | | 182.74 | | 91.37 | | | | 40 | | | | | | | 28 | | | | | | | 32.00 | 954.46 | 29.83 | 238.62 | 182.74 | | 91.37 | Salis, S C | | | -91.37 |
| 10161 | 10/18/2005 | Salis, S C | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | 896.00 | | | | | | | | | 32 | | | | | | | 28 | | | | | | | 32.00 | 954.46 | 29.83 | | | | | Salis, S C | | | |
| 10162 | 10/25/2005 | Salis, S C | 913.72 | 202.82 | 1,116.54 | 29.83 | 172.40 | | | | 86.20 | 238.62 | | | | 119.31 | 896.00 | | | 86.20 | | | 43.10 | | | | 32 | 8 | | | | 4 | | 20 | | | | | | | 77.00 | 2,296.68 | 29.83 | 367.92 | 258.60 | 178.96 | 129.30 | Salis, S C | | | 86.20 |
| 10163 | 11/1/2005 | Salis, S C | 913.72 | 202.82 | 1,116.54 | 29.83 | 172.40 | 479.70 | | 172.40 | 238.62 | 626.37 | | | | 119.31 | 896.00 | | | 86.20 | 239.85 | | 43.10 | | | 8 | 40 | 8 | 21 | | | | 8 | | | | | | | 77.00 | 2,296.68 | 29.83 | 1,103.60 | 824.50 | 551.60 | 412.25 | Salis, S C | 279.10 | | 139.55 |
| 10164 | 11/8/2005 | Salis, S C | 913.72 | 202.82 | 1,116.54 | 29.83 | | 86.20 | | | | | | | 119.31 | | 896.00 | 384.00 | | | | | | 43.10 | | | | 40 | 8 | | | | 4 | | | | | | | | 56.00 | 1,644.30 | 30.29 | 176.31 | 126.34 | 242.34 | 90.16 | Salis, S C | 43.10 | | 199.24 |
| 10165 | 11/15/2005 | Salis, S C | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | 640.00 | | | | | | 182.74 | | | | 40 | | | | | | | 20 | | | 32 | | | | 8.00 | 238.62 | 29.83 | | | | | Salis, S C | | | |
| 10166 | 11/22/2005 | Salis, S C | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 16 | | | | 16.00 | 477.23 | 29.83 | | | | | Salis, S C | | | |
| 10167 | 11/29/2005 | Salis, S C | 913.72 | 202.82 | 1,116.54 | 29.83 | 172.40 | 182.74 | | | 238.62 | 238.62 | | | | | 256.00 | | 456.86 | | | 91.37 | | | 91.37 | | 32 | 8 | | | 8 | | | 4 | | | | | | | 52.00 | 1,509.70 | 29.99 | 477.23 | 355.14 | 179.97 | 268.94 | Salis, S C | 122.09 | | -88.98 |
| 10168 | 12/6/2005 | Salis, S C | 913.72 | 202.82 | 1,116.54 | 29.83 | | 182.74 | | | | 238.62 | | | | | 256.00 | | | | 91.37 | | 91.37 | | | | 40 | 8 | | | | | | 8 | | | | | | | 48.00 | 1,351.25 | 29.83 | 238.62 | 182.74 | | 91.37 | Salis, S C | 55.87 | | 27.94 |
| 10169 | 12/13/2005 | Salis, S C | 913.72 | 202.82 | 1,116.54 | 29.83 | | 182.74 | | | | 238.62 | | | | | 256.00 | | | | 91.37 | | 91.37 | | | | 40 | 8 | | | | | 8 | | | | | | 8 | | | 48.00 | 1,193.08 | 29.83 | 238.62 | 182.74 | 119.31 | 91.37 | Salis, S C | 55.87 | | 27.94 |
| 10170 | 12/20/2005 | Salis, S C | 913.72 | 202.82 | 1,116.54 | 29.83 | | 182.74 | | | | 238.62 | | | | | 256.00 | | | | 91.37 | | 91.37 | | | | 40 | 8 | | | | | | 8 | | | | | | | 48.00 | 1,351.25 | 29.83 | 238.62 | 182.74 | 119.31 | 91.37 | Salis, S C | 55.87 | | 27.94 |
| 10171 | 12/27/2005 | Salis, S C | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | 1,024.00 | | | | | 274.12 | | 91.37 | | | | 40 | 8 | | | | | | | | | | | | | 8.00 | 238.62 | 29.83 | | | | | Salis, S C | | | |
| 10172 | 1/3/2006 | Salis, S C | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | 256.00 | | | | | 182.74 | | | | | | | | | | | | | 24 | | | | | | 24.00 | 715.85 | 29.83 | | | | | Salis, S C | | | |
| 10173 | 1/10/2006 | Salis, S C | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | 640.00 | | 256.00 | | | | | | | | 40 | | | | | | | 20 | | | | | | | 40.00 | 1,210.46 | 30.26 | | | | | Salis, S C | | | |
| 10174 | 1/17/2006 | Salis, S C | 913.72 | 202.82 | 1,116.54 | 29.83 | | 182.74 | | | | 238.62 | | | | | 256.00 | | | | 91.37 | | 91.37 | | | | 40 | 8 | | | | | | 8 | | | | | | | 48.00 | 1,431.70 | 29.83 | 238.62 | 182.74 | 119.31 | 91.37 | Salis, S C | 55.87 | | 27.94 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10175 | 1/24/2006 Sales, S.C | 913.72 | 202.82 | 1,116.54 | 29.83 | 344.80 | | | | | | 477.23 | | | | 768.00 | 256.00 | | 172.40 | | | | | | 40 | 16 | | | | | 24 | | 8 | | | | | 56.00 | 1,926.31 | 30.10 | 477.23 | 344.80 | 361.18 | 172.40 | | Sales, S.C | 132.43 | 188.78 |
| 10176 | 1/24/2006 Sales, S.C | 913.72 | 202.82 | 1,116.54 | 29.83 | | 365.49 | | | | | 477.23 | | | | 1,408.00 | | | 182.74 | | | | | | 40 | | 16 | | | | 44 | | | | | | | 64.00 | 1,670.31 | 29.83 | 477.23 | 365.49 | 238.62 | 182.74 | | Sales, S.C | 111.74 | 38.57 |
| 10177 | 2/7/2006 Sales, S.C | 913.72 | 202.82 | 1,116.54 | 29.83 | | 548.23 | | | | | 715.85 | | | | 640.00 | | | 274.12 | | | | | | 40 | | 24 | | | | 20 | | | | | | | 64.00 | 1,908.93 | 29.83 | 715.85 | 548.23 | 357.92 | 274.12 | | Sales, S.C | 167.82 | 83.81 |
| 10178 | 2/14/2006 Sales, S.C | 913.72 | 202.82 | 1,116.54 | 29.83 | 172.40 | 182.74 | | 238.62 | 238.62 | | | | | | 128.00 | | | 86.20 | | | 91.37 | | | 32 | | 8 | | | | 4 | | | | | | | 48.00 | 1,431.70 | 29.83 | 477.23 | 355.14 | 119.31 | 177.57 | | Sales, S.C | 122.09 | -58.26 |
| 10179 | 2/21/2006 Sales, S.C | 913.72 | 202.82 | 1,116.54 | 29.83 | | 182.74 | | | 238.62 | | | | | | | | 182.74 | | | | 91.37 | | | 32 | | 8 | | | | | | | | | | | 40.00 | 1,193.08 | 29.83 | 238.62 | 182.74 | | 91.37 | | Sales, S.C | 55.87 | -91.37 |
| 10180 | 2/28/2006 Sales, S.C | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | 86.20 | | | 119.31 | | | | | | | | | 43.10 | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,312.39 | 29.83 | 119.31 | 86.20 | | 59.65 | 43.10 | | Sales, S.C | 33.11 | 16.55 |
| 10181 | 3/7/2006 Sales, S.C | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | 86.20 | | | 119.31 | | 512.00 | | | | | | | 43.10 | | | 40 | | | | | | 4 | | 16 | | | | | 44.00 | 1,312.39 | 29.83 | 119.31 | 86.20 | | 59.65 | 43.10 | | Sales, S.C | 33.11 | 16.55 |
| 10182 | 3/14/2006 Sales, S.C | 913.72 | 202.82 | 1,116.54 | 29.83 | | 182.74 | | 172.40 | | | 238.62 | | 238.62 | | 640.00 | | | | | | 91.37 | | | 32 | | 8 | | | | 8 | | 20 | | | | | 56.00 | 1,670.31 | 29.83 | 355.14 | 238.62 | | 177.57 | | | Sales, S.C | 122.09 | 61.04 |
| 10183 | 3/21/2006 Sales, S.C | 913.72 | 202.82 | 1,116.54 | 29.83 | 344.80 | 22.84 | | | 477.23 | 29.83 | | | | | 512.00 | | | 172.40 | | 11.42 | | | | 32 | 16 | | | | | 16 | | 1 | | | | 8 | 49.00 | 1,461.52 | 29.83 | 507.06 | 367.64 | 134.22 | 183.82 | | Sales, S.C | 139.42 | -49.60 |
| 10184 | 3/28/2006 Sales, S.C | 913.72 | 202.82 | 1,116.54 | 29.83 | 365.49 | | | | | 238.62 | | | 477.23 | | | | | 86.20 | | | | | | 32 | | 16 | | | | | | | | | | | 16.00 | 477.23 | 29.83 | 477.23 | 365.49 | | 182.74 | | | Sales, S.C | 111.74 | -182.74 |
| 10185 | 4/4/2006 Sales, S.C | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | 238.62 | | 238.62 | | | | | | 86.20 | | | | | | 32 | 8 | | | | | | | | | | | 24.00 | 715.85 | 29.83 | 238.62 | 172.40 | | 86.20 | | | Sales, S.C | 66.22 | -66.20 |
| 10186 | 4/11/2006 Sales, S.C | 913.72 | 202.82 | 1,116.54 | 29.83 | 172.40 | 365.49 | | 182.74 | | | 477.23 | 238.62 | | | | | | 182.74 | | | | 91.37 | | | 40 | 16 | | | | 8 | | 8 | | | | | 64.00 | 1,908.93 | 29.83 | 715.85 | 548.23 | 357.92 | 274.12 | | Sales, S.C | 167.82 | 83.81 |
| 10187 | 4/18/2006 Sales, S.C | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | 86.20 | 238.62 | 477.23 | | 119.31 | 119.31 | 256.00 | | | 182.74 | 86.20 | 182.74 | | | 43.10 | | 40 | 8 | 16 | | | | 4 | | 8 | | | | | 68.00 | 2,028.24 | 29.83 | 835.16 | 624.09 | 417.58 | 312.04 | | Sales, S.C | 211.07 | 105.53 |
| 10188 | 4/25/2006 Sales, S.C | 913.72 | 202.82 | 1,116.54 | 29.83 | 172.40 | | 91.37 | 86.20 | 238.62 | | 477.23 | | | 119.31 | 119.31 | 384.00 | | | 86.20 | | 45.69 | | 43.10 | | 40 | 8 | | | | 4 | | 4 | | 12 | | | | 56.00 | 1,670.31 | 29.83 | 477.23 | 349.97 | 238.62 | 174.99 | | Sales, S.C | 127.26 | 63.63 |
| 10189 | 5/2/2006 Sales, S.C | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | 86.20 | | | 119.31 | | | | | | | | 43.10 | | | 40 | | 4 | | | | | | | | 44.00 | 1,312.39 | 29.83 | 119.31 | 86.20 | | 59.65 | 43.10 | | Sales, S.C | 33.11 | 16.55 |
| 10190 | 5/9/2006 Sales, S.C | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | 172.40 | | | 238.62 | | 238.62 | | 1,024.00 | | | | | | 86.20 | | | 32 | | | | | | 8 | | 32 | | | | | 48.00 | 1,193.08 | 29.83 | 238.62 | 172.40 | | 86.20 | | | Sales, S.C | 66.22 | -86.20 |
| 10191 | 5/16/2006 Sales, S.C | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | 86.20 | | | | | 512.00 | 256.00 | | | | | | 91.37 | | | 32 | | 8 | | | | 16 | | 16 | 8 | | | | 20.00 | 1,449.08 | 30.19 | 238.62 | 172.40 | 120.76 | 91.37 | | Sales, S.C | 55.87 | -26.20 |
| 10192 | 5/23/2006 Sales, S.C | 913.72 | 202.82 | 1,116.54 | 29.83 | 344.80 | | | | 477.23 | | | | | | | | | 172.40 | | | | | | 40 | 16 | | | | | | | 32 | | | | | 24.00 | 715.85 | 29.83 | 477.23 | 344.80 | | 172.40 | | | Sales, S.C | 132.43 | -172.40 |
| 10193 | 5/30/2006 Sales, S.C | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | | | | | 182.74 | | | | | | 40 | | | | | | | | 40 | | | | | | #DIV/0! | | | | | | | Sales, S.C | | |
| 10194 | 6/6/2006 Sales, S.C | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | | | | | #DIV/0! | | | | | | | Sales, S.C | | |
| 10195 | 6/13/2006 Sales, S.C | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40 | | | | | | #DIV/0! | | | | | | | Sales, S.C | | |
| 10196 | 6/20/2006 Sales, S.C | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | | | | | #DIV/0! | | | | | | | Sales, S.C | | |
| 10197 | 6/27/2006 Sales, S.C | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | | | | | #DIV/0! | | | | | | | Sales, S.C | | |
| 10198 | 7/4/2006 Sales, S.C | 924.74 | 202.82 | 1,127.56 | 30.12 | | | | | | | | | | | 188.26 | | | | | | | | | | 40 | | | | | | | | 32 | | | | | | #DIV/0! | | | | | | | Sales, S.C | | |
| 10199 | 7/11/2006 Sales, S.C | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40 | | | | | | #DIV/0! | | | | | | | Sales, S.C | | |
| 10200 | 7/18/2006 Sales, S.C | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | | | | | #DIV/0! | | | | | | | Sales, S.C | | |
| 10201 | 7/25/2006 Sales, S.C | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40 | | | | | | #DIV/0! | | | | | | | Sales, S.C | | |
| 10202 | 8/1/2006 Sales, S.C | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | | | | | #DIV/0! | | | | | | | Sales, S.C | | |
| 10203 | 8/8/2006 Sales, S.C | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40 | | | | | | #DIV/0! | | | | | | | Sales, S.C | | |
| 10204 | 8/15/2006 Sales, S.C | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | | | | | #DIV/0! | | | | | | | Sales, S.C | | |
| 10205 | 8/22/2006 Sales, S.C | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40 | | | | | | #DIV/0! | | | | | | | Sales, S.C | | |
| 10206 | 8/29/2006 Sales, S.C | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | | | | | #DIV/0! | | | | | | | Sales, S.C | | |
| 10207 | 9/5/2006 Sales, S.C | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | 188.26 | | | | | | | | | | 40 | | | | | | | | 32 | | | | | | #DIV/0! | | | | | | | Sales, S.C | | |
| 10208 | 9/12/2006 Sales, S.C | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32 | | | | | | #DIV/0! | | | | | | | Sales, S.C | | |
| 10209 | 9/19/2006 Sales, S.C | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40 | | | | | | #DIV/0! | | | | | | | Sales, S.C | | |
| 10210 | 9/26/2006 Sales, S.C | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40 | | | | | | #DIV/0! | | | | | | | Sales, S.C | | |

Dense financial spreadsheet (columns AM–CJ, rows 10211–10246). Best-effort transcription of readable cell values.

| Row | AM | AO | AP | AQ | AR | AS | AT | AV | AW | AX | AY | AZ | BC | BD | BE | BF | BG | BH | BK | BL | BM | BN | BP | BQ | BR | BS | BT | BU | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10211 | 10/3/2006, Sale, S.C | 963.54 | 202.82 | 1,166.36 | 31.16 | | | | | | | | | | 195.68 | | | | 40 | | | | | | | | | | | | | | | | | Sales, S.C | Sales, S.C | Sales, S.C | |
| 10212 | 10/9/2006, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | Sales, S.C | Sales, S.C | Sales, S.C | |
| 10213 | 10/17/2006, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | | | Sales, S.C | Sales, S.C | Sales, S.C | |
| 10214 | 10/24/2006, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | | | Sales, S.C | Sales, S.C | Sales, S.C | |
| 10215 | 10/31/2006, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | | | Sales, S.C | Sales, S.C | Sales, S.C | |
| 10216 | 11/7/2006, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | Sales, S.C | Sales, S.C | Sales, S.C | |
| 10217 | 11/14/2006, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | 195.68 | | | | 40 | | | | | | | | | | | | | | | | | Sales, S.C | Sales, S.C | Sales, S.C | |
| 10218 | 11/21/2006, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | Sales, S.C | Sales, S.C | Sales, S.C | |
| 10219 | 11/28/2006, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | 391.35 | | | | 40 | | | | | | | | | | | | | | | | | Sales, S.C | Sales, S.C | Sales, S.C | |
| 10220 | 12/5/2006, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | | | Sales, S.C | Sales, S.C | Sales, S.C | |
| 10221 | 12/12/2006, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | 369.20 | 195.68 | | 92.30 | 504.87 | 252.43 | 252.43 | 126.22 | 1,024.00 | 768.00 | 184.60 | | | 46.15 | 40 | 16 | | | 4 | 32 | 24 | | | 76.00 | 2,408.83 | 31.70 | 631.09 | 461.50 | 570.51 | Sales, S.C | Sales, S.C | Sales, S.C | 339.76 |
| 10222 | 12/19/2006, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | 369.20 | 587.03 | | 92.30 | 252.43 | 252.43 | | 126.22 | 696.00 | 896.00 | | | | 46.15 | 40 | 16 | 8 | | 4 | 28 | 28 | 16 | 16 | 72.00 | 2,294.39 | 31.73 | 631.09 | 472.58 | 507.64 | Sales, S.C | Sales, S.C | Sales, S.C | 271.35 |
| 10223 | 12/26/2006, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 30.20 | 369.20 | 587.03 | | 92.30 | 504.87 | 757.30 | | 126.22 | 696.00 | 896.00 | 293.51 | 184.60 | 293.51 | 46.15 | 40 | 16 | 8 | | 4 | 20 | 16 | | | 64.00 | 2,019.46 | 31.55 | 1,262.17 | 956.23 | 378.65 | Sales, S.C | Sales, S.C | Sales, S.C | 305.95 |
| 10224 | 12/31/2006, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | 369.20 | 195.68 | 1,015.30 | 504.87 | 252.43 | 1,388.39 | 256.00 | | | 184.60 | 97.84 | 507.65 | | 40 | 40 | 16 | 8 | 44 | 8 | | | 8 | | 100.00 | 3,155.45 | 31.65 | 2,145.69 | 1,580.18 | 946.63 | Sales, S.C | Sales, S.C | Sales, S.C | 565.52 |
| 10225 | 1/2/2007, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | 195.68 | | | 92.30 | 252.43 | | | | | 195.68 | 195.68 | 97.84 | | 46.15 | 32 | 8 | | | | 8 | | | | 76.00 | 2,398.13 | 31.56 | 1,388.39 | 1,037.45 | 567.98 | Sales, S.C | Sales, S.C | Sales, S.C | 293.51 |
| 10226 | 1/9/2007, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | 553.80 | 391.35 | | 757.30 | 504.87 | 126.22 | 256.00 | | | 276.90 | 195.68 | | 46.15 | 32 | 24 | 16 | | 8 | 16 | | | | 76.00 | 2,398.13 | 31.55 | 1,388.39 | 1,037.45 | 567.98 | Sales, S.C | Sales, S.C | Sales, S.C | 350.94 |
| 10227 | 1/16/2007, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 184.60 | 92.30 | 252.43 | 252.43 | 512.00 | | | 195.68 | | | | 46.15 | 32 | 8 | | | 8 | 56 | | | | 48.00 | 1,514.81 | 31.55 | 504.87 | 380.28 | | Sales, S.C | Sales, S.C | Sales, S.C | 124.59 |
| 10228 | 1/23/2007, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | 256.00 | | | | | | | 40 | | | | | | 8 | | | | 40.00 | 1,262.17 | 31.55 | | | | Sales, S.C | Sales, S.C | Sales, S.C | |
| 10229 | 1/30/2007, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | 252.43 | | | | | 1,152.00 | | 92.30 | | | 40 | 8 | | | | 36 | 8 | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | | Sales, S.C | Sales, S.C | Sales, S.C | -92.30 |
| 10230 | 2/6/2007, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | 195.68 | | | | 252.43 | | | | 256.00 | | | 97.84 | | 40 | 8 | | | | | | | | 46.00 | 1,514.81 | 31.55 | 252.43 | 195.68 | 126.22 | Sales, S.C | Sales, S.C | Sales, S.C | 56.76 |
| 10231 | 2/13/2007, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | 195.68 | | 92.30 | 504.87 | 252.43 | | | | 640.00 | 128.00 | | 195.68 | | 46.15 | 40 | 16 | | 4 | 20 | 4 | | | 64.00 | 2,021.26 | 31.58 | 631.09 | 465.03 | 378.99 | Sales, S.C | Sales, S.C | Sales, S.C | 147.43 |
| 10232 | 2/20/2007, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | 195.68 | | 92.30 | 252.43 | 252.43 | | | | 640.00 | 128.00 | 195.68 | 92.30 | | 46.15 | 40 | | | 4 | 32 | 8 | | | 52.00 | 1,642.61 | 31.59 | 504.87 | 380.28 | 189.53 | Sales, S.C | Sales, S.C | Sales, S.C | 124.59 |
| 10233 | 2/27/2007, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 461.50 | | | 631.09 | | | | 512.00 | | | | | 40 | | | | | 32 | 16 | | | 32.00 | 1,009.74 | 31.55 | | | | Sales, S.C | Sales, S.C | Sales, S.C | 84.79 |
| 10234 | 3/13/2007, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | 230.75 | | 32 | | | | 20 | 16 | | | 40.00 | 1,262.17 | 31.55 | 631.09 | 461.50 | 315.54 | Sales, S.C | Sales, S.C | Sales, S.C | 230.75 |
| 10235 | 3/20/2007, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | Sales, S.C | Sales, S.C | Sales, S.C | |
| 10236 | 3/20/2007, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 92.30 | | | | | 126.22 | | | | | 46.15 | 40 | | | | 4 | 24 | | 40 | 24 | 20.00 | 631.09 | 31.55 | 126.22 | 92.30 | | Sales, S.C | Sales, S.C | Sales, S.C | -46.15 |
| 10237 | 3/27/2007, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 92.30 | | | | | 126.22 | 768.00 | | | | | 40 | | | | 4 | 24 | | | | 44.00 | 1,386.39 | 31.55 | 126.22 | 92.30 | 63.11 | Sales, S.C | Sales, S.C | Sales, S.C | 16.96 |
| 10238 | 4/3/2007, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | 252.43 | | | | 384.00 | | 92.30 | | | | 32 | 8 | | | | 24 | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | | Sales, S.C | Sales, S.C | Sales, S.C | 67.83 |
| 10239 | 4/10/2007, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | 252.43 | | | | 384.00 | | 92.30 | | | | 40 | 8 | | | | 12 | 8 | | | 32.00 | 1,009.74 | 31.55 | 252.43 | 184.60 | | Sales, S.C | Sales, S.C | Sales, S.C | 67.83 |
| 10240 | 4/17/2007, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | 138.45 | 24.46 | | 92.30 | 189.33 | 31.55 | | | 126.22 | 384.00 | | 195.68 | 69.23 | 12.23 | 46.15 | 40 | 6 | 1 | | 4 | 12 | | | | 51.00 | 1,609.27 | 31.55 | 347.10 | 255.21 | 173.55 | Sales, S.C | Sales, S.C | Sales, S.C | 91.89 |
| 10241 | 4/24/2007, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | 92.30 | 252.43 | | | | 768.00 | | 92.30 | 97.84 | | 46.15 | 40 | 8 | | | 4 | 24 | | | | 68.00 | 2,149.26 | 31.61 | 631.09 | 472.58 | 442.49 | Sales, S.C | Sales, S.C | Sales, S.C | 206.21 |
| 10242 | 5/1/2007, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | 1,408.00 | | 640.00 | | | | | 40 | | | | | 44 | 20 | | | 60.00 | 1,902.17 | 31.70 | | | 317.03 | Sales, S.C | Sales, S.C | Sales, S.C | 317.03 |
| 10243 | 5/8/2007, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | 92.30 | 252.43 | 252.43 | | | 126.22 | 1,792.00 | | 184.60 | | | | 46.15 | 40 | 8 | | | 36 | 20 | | | 50.00 | 1,577.72 | 31.70 | 378.65 | 287.98 | 573.01 | Sales, S.C | Sales, S.C | Sales, S.C | 143.99 |
| 10244 | 5/15/2007, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | 1,152.00 | | 640.00 | | | | | 40 | | | | | 36 | 20 | | | 52.00 | 1,649.74 | 31.71 | | | 190.35 | Sales, S.C | Sales, S.C | Sales, S.C | 190.35 |
| 10245 | 5/22/2007, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 92.30 | | | 126.22 | | 1,152.00 | | 896.00 | | | | | 40 | | | | | 36 | 12 | | | 56.00 | 1,779.52 | 31.71 | 126.22 | 92.30 | 254.22 | Sales, S.C | Sales, S.C | Sales, S.C | 190.35 |
| 10246 | 5/29/2007, Sale, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | | | 126.22 | | | 1,280.00 | 384.00 | 195.68 | 46.15 | | | 40 | 4 | | | | 12 | | | | 56.00 | 1,757.74 | 31.65 | 126.22 | 92.30 | 253.20 | Sales, S.C | Sales, S.C | Sales, S.C | 207.05 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10247 | 6/5/2007 | Sals, S C | 978.38 | 202.82 | 1,181.20 | 31.55 | 369.20 | | 184.60 | | | 504.87 | 252.43 | 252.43 | | | 1,024.00 | 384.00 | | 184.60 | | 92.30 | | | | 40 | 16 | 8 | | | | 32 | 12 | | | 8 | | | | 68.00 | 2,151.04 | 31.63 | 757.30 | 553.80 | 442.86 | 276.90 | | Sals, S C | 203.50 | 165.96 |
| 10248 | 6/12/2007 | Sals, S C | 978.38 | 202.82 | 1,181.20 | 31.55 | | 195.66 | | 276.90 | | | 252.43 | | 378.65 | 1,024.00 | 384.00 | | | 97.84 | | | 138.45 | | | 40 | 18 | | | | | 40 | 8 | | | 8 | 6 | | | 64.00 | 2,024.83 | 31.64 | 631.09 | 472.58 | 379.65 | 236.29 | | Sals, S C | 158.51 | 143.37 |
| 10249 | 6/19/2007 | Sals, S C | 978.38 | 202.82 | 1,181.20 | 31.55 | | 391.35 | | | | 504.87 | | | | 512.00 | 256.00 | | | 195.68 | | | | | | 40 | 16 | | | | | 16 | 8 | | | 8 | | | | 56.00 | 1,770.61 | 31.62 | 504.87 | 391.35 | 252.94 | 195.68 | | Sals, S C | 113.52 | 57.27 |
| 10250 | 6/26/2007 | Sals, S C | 978.38 | 202.82 | 1,181.20 | 31.55 | | 587.03 | | | | 757.30 | | | | 768.00 | 256.00 | | | 293.51 | | | | | | 32 | | 24 | | | | 24 | 8 | | | 8 | | | | 64.00 | 2,023.04 | 31.61 | 757.30 | 587.03 | 379.28 | 293.51 | | Sals, S C | 170.28 | 85.81 |
| 10251 | 7/3/2007 | Sals, S C | 990.25 | 202.82 | 1,193.07 | 31.87 | | | | | | | | | | 1,584.00 | 512.00 | | | | | | | | | 48 | 16 | | | | | 48 | 16 | | | | | | | 48.00 | 1,531.89 | 31.91 | | | | | | Sals, S C | | 127.66 |
| 10252 | 7/10/2007 | Sals, S C | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 570.60 | 201.61 | | | 776.33 | 258.78 | | | | 1,064.00 | 1,064.00 | | 201.61 | 285.30 | 100.81 | | | | | 40 | 24 | 8 | | | | 28 | 16 | | | | | | | 100.00 | 3,393.00 | 33.93 | 1,035.11 | 772.21 | 1,017.90 | 386.11 | | Sals, S C | 262.90 | 631.79 |
| 10253 | 7/17/2007 | Sals, S C | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 380.40 | | | 517.56 | | 258.78 | | | | 608.00 | | | | 190.20 | | | | | | 40 | 16 | | | | | 56 | | | | | | | | 56.00 | 1,811.44 | 32.35 | 517.56 | 380.40 | 258.78 | 190.20 | | Sals, S C | 137.13 | 68.56 |
| 10254 | 7/24/2007 | Sals, S C | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 201.61 | | 517.56 | 258.78 | | | | | 608.00 | | | | | 100.81 | | | | | 40 | 16 | | | | | 8 | | | | | | | | 48.00 | 1,532.67 | 32.35 | 258.78 | 201.61 | 129.39 | 100.81 | | Sals, S C | 57.17 | 34.28 |
| 10255 | 7/31/2007 | Sals, S C | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 380.40 | 201.61 | | 517.56 | 258.78 | | | | | 1,216.00 | 760.00 | | | 190.20 | 100.81 | | | | | 40 | 16 | | | | | 32 | 20 | | | | | | | 84.00 | 2,830.22 | 33.69 | 776.33 | 582.01 | 741.25 | 280.01 | | Sals, S C | 194.32 | 450.24 |
| 10256 | 8/7/2007 | Sals, S C | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | 258.78 | | | | 912.00 | 152.00 | | | | | | | | | 32 | | | | | | 24 | 4 | | | | | | | 36.00 | 1,187.11 | 32.98 | | | | | | Sals, S C | | 312.80 |
| 10257 | 8/14/2007 | Sals, S C | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 201.61 | | | | 258.78 | | | | 2,128.00 | 912.00 | | | | 100.81 | | | | | 40 | 24 | | | | | 72 | | | | | | | | 64.00 | 2,205.89 | 34.47 | 258.78 | 201.61 | 413.60 | 100.81 | | Sals, S C | 57.17 | 312.80 |
| 10258 | 8/21/2007 | Sals, S C | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 201.61 | | | | 258.78 | | | | 1,520.00 | 912.00 | | | | 100.81 | | | | | 40 | 24 | | | | | 40 | 24 | | | | | | | 72.00 | 2,464.67 | 34.23 | 258.78 | 201.61 | 547.70 | 100.81 | | Sals, S C | 57.17 | 446.90 |
| 10259 | 8/28/2007 | Sals, S C | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | 258.78 | | | | 1,672.00 | 456.00 | | | | | | | | | 40 | 24 | | | | | 28 | 12 | | | | | | | 52.00 | 1,749.89 | 33.65 | | | | | | Sals, S C | | 201.91 |
| 10260 | 9/4/2007 | Sals, S C | 985.24 | 202.82 | 1,188.06 | 31.74 | | | | | | | | | | 1,824.00 | 912.00 | | | 190.20 | | | | | | 48 | 24 | | | | | 48 | 24 | | | | | | | 64.00 | 2,181.50 | 34.09 | | | | 409.03 | -6.85 | | Sals, S C | | 415.88 |
| 10261 | 9/11/2007 | Sals, S C | 951.00 | 202.82 | 1,153.82 | 30.82 | 190.20 | 201.61 | | 246.58 | 246.58 | | | | | 1,064.00 | 152.00 | | | 95.10 | 100.81 | | | | | 40 | 8 | 8 | | | | 28 | 4 | | | | | | | 64.00 | 1,878.08 | 31.30 | 493.17 | 391.81 | 313.01 | 195.91 | | Sals, S C | 101.35 | 111.11 |
| 10262 | 9/18/2007 | Sals, S C | 951.00 | 202.82 | 1,153.82 | 30.82 | | 403.22 | | | 493.17 | | | | | 1,064.00 | 304.00 | | | | 201.61 | | | | | 40 | 8 | 16 | | | | 40 | 8 | | | | | | | 64.00 | 2,030.08 | 31.72 | 493.17 | 403.22 | 380.64 | 201.61 | | Sals, S C | 89.94 | 179.03 |
| 10263 | 9/25/2007 | Sals, S C | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | 493.17 | | | | 1,368.00 | 608.00 | | | | | | | | | 40 | 16 | | | | | 36 | 16 | | | | | | | 56.00 | 1,840.52 | 32.87 | | | | 262.99 | | | Sals, S C | | 327.07 |
| 10264 | 10/2/2007 | Sals, S C | 951.00 | 202.82 | 1,153.82 | 30.82 | | 403.22 | | | 246.58 | | | | | 608.00 | | | | | 201.61 | | | | | 40 | 8 | | | | | 16 | | | | | | | | 48.00 | 1,479.50 | 30.82 | 246.58 | 201.61 | 123.29 | 100.81 | | Sals, S C | 44.97 | 22.49 |
| 10265 | 10/9/2007 | Sals, S C | 951.00 | 202.82 | 1,153.82 | 30.82 | | 403.22 | | | 493.17 | | | | | 1,064.00 | | | | | 190.20 | 201.61 | | | | 40 | 8 | | | | | 56 | | | | | | | | 56.00 | 1,726.08 | 30.82 | 493.17 | 403.22 | 246.58 | 201.61 | | Sals, S C | 89.94 | 44.97 |
| 10266 | 10/16/2007 | Sals, S C | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | 456.00 | | | | | | | | | | | | | | 40 | | | | | | 56 | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Sals, S C | | |
| 10267 | 10/23/2007 | Sals, S C | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 40 | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Sals, S C | | |
| 10268 | 10/30/2007 | Sals, S C | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 40 | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Sals, S C | | |
| 10269 | 11/6/2007 | Sals, S C | 951.00 | 202.82 | 1,153.82 | 30.82 | 190.20 | 201.61 | | | | 456.00 | | | | | | | | 95.10 | 100.81 | | | | | 40 | 8 | 8 | | | | 12 | | | | | | | | 56.00 | 1,726.08 | 30.82 | 493.17 | 391.81 | 246.58 | 195.91 | | Sals, S C | 101.35 | 50.68 |
| 10270 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Sals, S C Total | | 24,725.34 | 7,746.33 |
| 10271 | 9/18/2001 | Smith, Scott P | 744.00 | 202.82 | 946.82 | 25.29 | | 78.86 | | | | 101.17 | | | | | | | | 39.43 | | | | | | 32 | 4 | | | | | 12 | | | | | | | | 36.00 | 910.55 | 25.29 | 101.17 | 78.86 | | 39.43 | | Smith, Scott P | 22.31 | -39.43 |
| 10272 | 9/25/2001 | Smith, Scott P | 744.00 | 202.82 | 946.82 | 25.29 | | | | | | | | | | 648.00 | | | | | | | | | | 40 | | | | | | 24 | | | | | | | | 32.00 | 809.38 | 25.29 | | | | | | Smith, Scott P | | |
| 10273 | 10/2/2001 | Smith, Scott P | 744.00 | 202.82 | 946.82 | 25.29 | | | | | | 108.00 | | | | | | | | | | | | | | 40 | | | | | | 4 | | | | | | | | 44.00 | 1,119.73 | 25.45 | | | | 50.90 | | | Smith, Scott P | | 50.90 |
| 10274 | 10/9/2001 | Smith, Scott P | 744.00 | 202.82 | 946.82 | 25.29 | | | | | | | | | | | | | 148.80 | | | | | | | 40 | | | | | | 8 | | | | | | 8 | | 40.00 | 809.38 | 25.29 | | | | | | Smith, Scott P | | |
| 10275 | 10/16/2001 | Smith, Scott P | 744.00 | 202.82 | 946.82 | 25.29 | | | | | | 108.00 | | | | | | | | | | | | | | 40 | | | | | | 4 | | | | | 16 | 8 | | 16.00 | 404.69 | 25.29 | | | | | | Smith, Scott P | | |
| 10276 | 10/23/2001 | Smith, Scott P | 749.80 | 202.82 | 952.62 | 25.45 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | 16 | 8 | | 24.00 | 610.75 | 25.45 | | | | | | Smith, Scott P | | |
| 10277 | 10/30/2001 | Smith, Scott P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 8 | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Smith, Scott P | | |
| 10278 | 11/6/2001 | Smith, Scott P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | 432.00 | | | | | | | | | | 32 | | | | | | 8 | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Smith, Scott P | | |
| 10279 | 11/13/2001 | Smith, Scott P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | 216.00 | | 108.00 | 154.00 | | | | | | | | | | | 32 | | | | | | 8 | | | | 8 | | | | 44.00 | 1,150.71 | 26.15 | | | | 52.31 | | | Smith, Scott P | | 52.31 |
| 10280 | 11/20/2001 | Smith, Scott P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | 208.54 | | | | 216.00 | | 386.00 | | 81.94 | | 77.30 | | | 40 | | | | | 8 | | | | | | | | 40.00 | 1,251.26 | 26.07 | 208.54 | 163.88 | 104.27 | 159.24 | | Smith, Scott P | 44.66 | -54.07 |
| 10281 | 12/4/2001 | Smith, Scott P | 773.00 | 202.82 | 975.82 | 26.07 | | 40.97 | | | 52.14 | | | | 324.00 | | | | 20.48 | | | | | | | 32 | | | | | 8 | | | | | | | | 40.00 | 886.31 | 26.07 | 52.14 | 40.97 | 26.07 | 20.48 | | Smith, Scott P | 11.17 | -20.48 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10283 | 12/11/2001 | Smith, Scott P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 648.00 | | | | | | | | | 32 | | | | | | 24 | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Smith, Scott P | | Smith, Scott P | -38.65 |
| 10284 | 12/18/2001 | Smith, Scott P | 773.00 | 202.82 | 975.82 | 26.07 | | 77.30 | | | | 104.27 | | | | | | | | 38.65 | | | | | | 32 | 4 | | | | | | | | | | | | 36.00 | 938.44 | 26.07 | 104.27 | 77.30 | | 38.65 | | Smith, Scott P | | Smith, Scott P | |
| 10285 | 12/25/2001 | Smith, Scott P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 154.60 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10286 | 1/1/2002 | Smith, Scott P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 154.60 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10287 | 1/8/2002 | Smith, Scott P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10288 | 1/15/2002 | Smith, Scott P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 324.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10289 | 1/22/2002 | Smith, Scott P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 154.60 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10290 | 1/29/2002 | Smith, Scott P | 773.00 | 202.82 | 975.82 | 26.07 | | 163.88 | | | | | 208.54 | | | | | | | | 81.94 | | | | | 40 | | 8 | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | 208.54 | 163.88 | 81.94 | | Smith, Scott P | | Smith, Scott P | -61.96 |
| 10291 | 2/5/2002 | Smith, Scott P | 773.00 | 202.82 | 975.82 | 26.07 | 154.60 | 163.88 | | | | 208.54 | 208.54 | | | | 108.00 | | 108.00 | 77.30 | 81.94 | | | | | 40 | 8 | 8 | | | | 4 | 4 | | | | | | 60.00 | 1,567.80 | 26.07 | 417.09 | 418.54 | 261.30 | 159.24 | | Smith, Scott P | | Smith, Scott P | 44.67 |
| 10292 | 2/12/2002 | Smith, Scott P | 773.00 | 202.82 | 975.82 | 26.07 | | 40.97 | | | | | 52.14 | | | | 108.00 | | 108.00 | | 20.48 | | | | | 40 | | 2 | | | | | | | | | | | 40.00 | 1,094.85 | 26.07 | 52.14 | 40.97 | | 20.48 | | Smith, Scott P | | Smith, Scott P | 102.06 |
| 10293 | 2/19/2002 | Smith, Scott P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 154.60 | | | | | | | | | 40 | | | | | | | | | | | | | 42.00 | 1,042.71 | 26.07 | | | | | | Smith, Scott P | | Smith, Scott P | 11.17 |
| 10294 | 2/26/2002 | Smith, Scott P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 8 | | | 32.00 | 834.17 | 26.07 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10295 | 3/5/2002 | Smith, Scott P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 8 | | | 24.00 | 625.63 | 26.07 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10296 | 3/12/2002 | Smith, Scott P | 773.00 | 202.82 | 975.82 | 26.07 | 154.60 | | | | | 208.54 | | | | | | | | 77.30 | | | | | | 32 | 8 | | | | | | 8 | | | | | | 40.00 | 1,042.71 | 26.07 | 208.54 | 154.60 | | 77.30 | | Smith, Scott P | | Smith, Scott P | -77.30 |
| 10297 | 3/19/2002 | Smith, Scott P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 834.17 | 26.07 | | | | 52.31 | | Smith, Scott P | | Smith, Scott P | 52.31 |
| 10298 | 3/26/2002 | Smith, Scott P | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | 104.27 | | | | | 324.00 | | 108.00 | 38.65 | | | | | | 40 | 4 | | | | | | | | | 12 | | | 44.00 | 1,146.99 | 26.07 | 104.27 | | 77.30 | 52.14 | | Smith, Scott P | | Smith, Scott P | 13.49 |
| 10299 | 4/2/2002 | Smith, Scott P | 810.10 | 202.82 | 1,012.92 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,082.36 | 27.06 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10300 | 4/9/2002 | Smith, Scott P | 810.10 | 202.82 | 1,012.92 | 27.31 | 96.63 | 56.33 | | | | 136.53 | 75.09 | | | | 480.00 | | 163.88 | 48.31 | 28.17 | | | | | 40 | 5 | 2.75 | | | | 16 | | | | | | | 47.75 | 1,303.90 | 27.31 | 211.63 | 152.96 | 105.81 | 76.48 | | Smith, Scott P | | Smith, Scott P | 58.67 |
| 10301 | 4/16/2002 | Smith, Scott P | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | | 27.31 | | | | | | Smith, Scott P | | Smith, Scott P | 29.34 |
| 10302 | 4/23/2002 | Smith, Scott P | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | #DIV/0! | | | | | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10303 | 4/30/2002 | Smith, Scott P | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 40 | | | #DIV/0! | | | | | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10304 | 5/7/2002 | Smith, Scott P | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32 | | | | | 32.00 | 916.41 | 28.64 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10305 | 5/14/2002 | Smith, Scott P | 869.20 | 202.82 | 1,072.02 | 28.64 | 82.00 | 21.73 | | | | 114.55 | 28.64 | | | | | | | 41.00 | 10.87 | | | | | 40 | 4 | 1 | | | | | | | | | | | 45.00 | 1,288.70 | 28.64 | 143.19 | 103.73 | 71.59 | 51.87 | | Smith, Scott P | | Smith, Scott P | 39.46 |
| 10306 | 5/21/2002 | Smith, Scott P | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | 114.55 | | | | | 480.00 | | 173.84 | 41.00 | | | | | | 40 | 4 | | | | | 16 | | | | | | | 48.00 | 1,145.51 | 28.64 | | | | | | Smith, Scott P | | Smith, Scott P | 16.28 |
| 10307 | 5/28/2002 | Smith, Scott P | 869.20 | 202.82 | 1,072.02 | 28.64 | 82.00 | | | | | 114.55 | | | | | 120.00 | | 120.00 | 41.00 | | | | | | 40 | 4 | | | | | 4 | | | | | | | 44.00 | 1,200.69 | 28.64 | 114.55 | 82.00 | 57.28 | 41.00 | | Smith, Scott P | | Smith, Scott P | -41.00 |
| 10308 | 6/4/2002 | Smith, Scott P | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | 114.55 | | | | | 120.00 | | 120.00 | | | | | | | 40 | | | | | | | | | | 8 | | | 24.00 | 687.31 | 28.64 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10309 | 6/11/2002 | Smith, Scott P | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | 120.00 | | 120.00 | | | | | | | 32 | | | | | | | | | | 8 | | | 28.00 | 801.86 | 28.64 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10310 | 6/18/2002 | Smith, Scott P | 869.20 | 202.82 | 1,072.02 | 28.64 | 82.00 | | | | | 114.55 | | | | | 120.00 | | 120.00 | 41.00 | | | | | | 40 | 4 | | | | | | | | | 8 | | | 32.00 | 916.41 | 28.64 | 114.55 | 82.00 | | 41.00 | | Smith, Scott P | | Smith, Scott P | |
| 10311 | 6/25/2002 | Smith, Scott P | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 916.41 | 28.64 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10312 | 7/2/2002 | Smith, Scott P | 879.80 | 202.82 | 1,082.62 | 28.92 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,156.84 | 28.92 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10313 | 7/9/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 55.98 | | 89.57 | | 117.38 | 73.36 | | 117.38 | | | | 179.14 | 42.25 | 27.99 | | 44.79 | | | 40 | 4 | 2.5 | | 4 | | 8 | | | | | | | 50.50 | 1,481.95 | 29.35 | 308.13 | 230.05 | 154.06 | 115.03 | | Smith, Scott P | | Smith, Scott P | 23.04 |
| 10314 | 7/16/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 240.00 | 240.00 | | 42.25 | | | | | | 40 | 4 | | | | | | | 8 | | 16 | | | 36.00 | 1,061.68 | 29.49 | 117.38 | 84.50 | | 42.25 | | Smith, Scott P | | Smith, Scott P | -42.25 |
| 10315 | 7/23/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 240.00 | 240.00 | | | | | | | | 32 | | | | | | | | | | 8 | | | 24.00 | 1,179.06 | 29.48 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10316 | 7/30/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | 8 | | | 24.00 | 704.30 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10317 | 8/6/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | 117.38 | | | | | | | 240.00 | | | 42.25 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Smith, Scott P | | Smith, Scott P | 16.44 |
| 10318 | 8/13/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10319 | 8/20/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | 352.15 | | | | | | | | 126.75 | | | | | | | | | | | | | 40 | 12 | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | | Smith, Scott P | 98.65 | Smith, Scott P | 49.32 |
| 10320 | 8/27/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 29.35 | | | | 234.77 | | | | | | 480.00 | 240.00 | 84.50 | | | | | | | | | | | | | 40 | 8 | | | | | | 48.00 | 1,413.83 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Smith, Scott P | 33.32 | Smith, Scott P | 33.32 |
| 10321 | 9/3/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 240.00 | | 179.14 | | | | | | | | | | | | | 32 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10322 | 9/10/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 117.38 | | | | | | 600.00 | | | 42.25 | | | | | | | | | | | | 20 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10323 | 9/17/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 360.00 | 360.00 | | | | | | | | | | | | | | 32 | 4 | | | | | | 36.00 | 1,066.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Smith, Scott P | 32.88 | Smith, Scott P | -42.25 |
| 10324 | 9/24/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 600.00 | 600.00 | | | | | | | | | | | | | | 40 | | | | | | | 60.00 | 1,773.83 | 29.35 | | | 295.64 | | | Smith, Scott P | | Smith, Scott P | 295.64 |
| 10325 | 10/1/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 360.00 | | | | | | | | | | | | | | | 20 | 4 | | | | | | 44.00 | 1,293.83 | 29.41 | | | 58.81 | | | Smith, Scott P | 58.81 | Smith, Scott P | 58.81 |
| 10326 | 10/8/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 600.00 | | | | | | | | | | | | | | | 40 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10327 | 10/15/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 480.00 | | | | | | | | | | | | | | | 16 | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10328 | 10/22/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | 117.38 | | | | | | 360.00 | | | 42.25 | | | | | | | | | | | | 32 | 4 | | | | | | 36.00 | 1,066.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Smith, Scott P | 32.88 | Smith, Scott P | -42.25 |
| 10329 | 10/29/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | 469.53 | | | | | | 360.00 | | | | | | | | | | | | | | | 40 | 16 | | | | | | 64.00 | 1,893.36 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 | | Smith, Scott P | 131.53 | Smith, Scott P | -51.62 |
| 10330 | 11/5/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | 234.77 | | | | | | 840.00 | 360.00 | | 84.50 | | | | | | | | | | | | 28 | 12 | | | | | | 52.00 | 1,533.83 | 29.50 | 234.77 | 169.00 | 117.38 | 84.50 | | Smith, Scott P | 65.77 | Smith, Scott P | 92.48 |
| 10331 | 11/12/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | 117.38 | | | | | | 720.00 | | 179.14 | 42.25 | | | | | | | | | | | | 40 | 4 | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Smith, Scott P | 32.88 | Smith, Scott P | -42.25 |
| 10332 | 11/19/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 960.00 | | | | | | 480.00 | | | | | | | | | | | | | | | 32 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10333 | 11/26/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 600.00 | | | 447.85 | | | | | | | | | | | | 32 | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10334 | 12/3/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 600.00 | | | | | | | | 89.57 | | | | | | | 32 | 16 | | | 8 | | | 32.00 | 939.06 | 29.35 | | | | | | Smith, Scott P | 89.57 | | |
| 10335 | 12/10/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | 234.77 | | | | | | 360.00 | | | 84.50 | | | | | | | | | | | | 40 | 8 | | | | | | 52.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Smith, Scott P | 65.77 | Smith, Scott P | 32.88 |
| 10336 | 12/17/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | 234.77 | | | | | | 360.00 | | | 84.50 | | | | | | | | | | | | 40 | 8 | | | | | | 52.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Smith, Scott P | 65.77 | Smith, Scott P | 32.88 |
| 10337 | 12/24/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 720.00 | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10338 | 12/31/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 360.00 | | 179.14 | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10339 | 1/7/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | | | | | | | 12 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10340 | 1/14/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10341 | 1/21/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | 234.77 | | | | | | 256.00 | | | 84.50 | | | | | | | | | | | | 40 | 8 | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Smith, Scott P | 65.77 | Smith, Scott P | 32.88 |
| 10342 | 1/28/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 117.38 | | | | | | 256.00 | | | 42.25 | | | | | | | | | | | | 40 | 4 | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 59.60 | 42.25 | | Smith, Scott P | 58.60 | Smith, Scott P | 16.44 |
| 10343 | 2/4/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 117.38 | | | | | | 512.00 | | | 42.25 | | | | | | | | | | | | 40 | 4 | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 59.66 | 42.25 | | Smith, Scott P | 58.66 | Smith, Scott P | 16.44 |
| 10344 | 2/11/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 179.14 | | | 117.38 | | | | | | 256.00 | 256.00 | | 42.25 | | | | | | | | | | | | 40 | | | | | | | 32.00 | 939.06 | 29.35 | 117.38 | 84.50 | 59.66 | 42.25 | | Smith, Scott P | 32.88 | Smith, Scott P | 17.41 |
| 10345 | 2/18/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | 7.34 | 234.77 | | | | | 512.00 | | 179.14 | 2.64 | 89.57 | | | | | | | | | | | | 40 | 0.25 | | 8 | | | | 32.25 | 946.40 | 29.24 | 162.00 | 169.00 | 117.38 | 84.50 | | Smith, Scott P | 57.68 | Smith, Scott P | -50.21 |
| 10346 | 2/25/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | 234.77 | | | | | | 256.00 | | | 84.50 | | | | | | | | | | | | 40 | 8 | | | | | | 52.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | | 84.50 | | Smith, Scott P | 65.77 | Smith, Scott P | 32.88 |
| 10347 | 3/4/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 234.77 | | | | | | 256.00 | | | | | | | | | | | | | | | 40 | | | | | | 8 | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Smith, Scott P | 65.77 | Smith, Scott P | 32.88 |
| 10348 | 3/11/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10349 | 3/18/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | 234.77 | | | | | | | | | 84.50 | | | | | | | | | | | | 40 | 8 | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Smith, Scott P | 65.77 | Smith, Scott P | 32.88 |
| 10350 | 3/25/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 352.50 | | | | 352.15 | | | | | | 512.00 | 512.00 | | | | | | | | | | | | | | 40 | 12 | | | | | | 68.00 | 2,037.97 | 29.35 | 352.15 | 253.50 | 419.58 | 126.75 | | Smith, Scott P | 98.65 | Smith, Scott P | 292.83 |
| 10351 | 4/1/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 11.20 | | | 352.15 | 14.67 | | | | | 512.00 | 512.00 | | 126.75 | 5.60 | | | | | | | | | | | | 40 | 12 | 0.5 | | | | | 44.50 | 1,305.88 | 29.35 | 368.82 | 264.70 | 66.70 | 132.35 | | Smith, Scott P | 103.12 | Smith, Scott P | -66.32 |
| 10352 | 4/8/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | 179.14 | | | 469.53 | 234.77 | | | | | 256.00 | | | 169.00 | 89.57 | | | | | | | | | | | | 32 | 16 | 8 | | | | | 56.00 | 2,291.35 | 29.35 | 704.30 | 517.14 | 117.38 | 258.57 | | Smith, Scott P | 187.16 | Smith, Scott P | -141.19 |
| 10353 | 4/15/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 136.27 | | | | 117.38 | | | | | | 384.00 | 384.00 | | 42.25 | | | | | | | | | | | | 40 | 6 | | | | | | 42.00 | 1,547.21 | 29.75 | 176.07 | 164.77 | 178.52 | 58.85 | | Smith, Scott P | 57.68 | Smith, Scott P | 42.25 |
| 10354 | 4/22/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | | 176.07 | | | | | | 640.00 | 128.00 | 179.14 | 63.38 | | | | | | | | | | | | 40 | 6 | | | | 4 | | 42.00 | 1,243.13 | 29.60 | 176.07 | 126.75 | 179.60 | 79.60 | | Smith, Scott P | 49.32 | Smith, Scott P | -59.78 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 10358 | 4/29/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 464.75 | 179.14 | | | | 645.60 | 234.77 | | | | 512.00 | | 232.38 | 89.57 | | | | | | 40 | 22 | 8 | 4 | 16 | | 8 | | | | | 62.00 | 1,819.43 | 29.35 | 880.37 | 643.89 | 322.60 | 321.95 | Smith, Scott P | 236.48 | Smith, Scott P | 60.70 | 0.86 |
| 10359 | 5/6/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 89.57 | | 117.38 | | | 117.38 | | 640.00 | | 42.25 | | 44.79 | | | | | 40 | 4 | | | 16 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Smith, Scott P | 60.70 | Smith, Scott P | | 30.35 |
| 10360 | 5/13/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 640.00 | | | | | | | | | 32 | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Smith, Scott P | | | | |
| 10361 | 5/20/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | 84.50 | | | | | | | | 512.00 | | | | | | | | | 40 | 16 | | 4 | 16 | | | | | | | 36.00 | 1,066.44 | 29.35 | 138.28 | | | | Smith, Scott P | 32.88 | | | -42.25 |
| 10362 | 5/27/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | 39.19 | | 469.53 | | | 51.35 | | | | 174.00 | | | | | | | 40 | 16 | | | | | 1.75 | | | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 39.19 | 234.77 | 169.00 | Smith, Scott P | 131.53 | Smith, Scott P | | 65.77 |
| 10363 | 6/3/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,024.00 | | | 19.59 | | | | | | 40 | | | | | 8 | | | | | | 44.00 | 1,301.83 | 29.59 | | | | | Smith, Scott P | | | | 6.08 |
| 10364 | 6/10/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | 128.00 | | | | | | | | 40 | | | | | 24 | 12 | | | | | 52.00 | 1,557.83 | 29.96 | | | | | Smith, Scott P | | | | 59.17 |
| 10365 | 6/17/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | 256.00 | | | | | | | | 32 | | | | | 12 | 8 | | | 16 | | 24.00 | 725.53 | 30.23 | | | | | Smith, Scott P | | | | 179.75 |
| 10365 | 6/24/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | 256.00 | | | | | | | | | 32 | | | | | 8 | | | | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | | 84.50 | Smith, Scott P | 65.77 | Smith, Scott P | | -84.50 |
| 10365 | 6/30/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 256.00 | | 84.50 | | | 179.14 | | | | 32 | 16 | | | 8 | | 8 | | | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | 234.77 | 169.00 | Smith, Scott P | 65.77 | Smith, Scott P | 84.50 | 65.77 |
| 10366 | 7/8/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | 768.00 | 256.00 | 126.75 | | | | | | | 40 | 12 | | | | | | | | | | 60.00 | 1,781.07 | 29.70 | 352.15 | 253.50 | 297.00 | 126.75 | Smith, Scott P | 98.65 | Smith, Scott P | 170.25 | 170.25 |
| 10367 | 7/15/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 359.48 | | | | | 512.00 | 256.00 | 129.30 | | | | | | | 40 | 12.25 | | | | 8 | | | | | | 60.25 | 1,789.31 | 29.70 | 359.48 | 258.78 | 300.69 | 129.30 | Smith, Scott P | 100.70 | Smith, Scott P | 171.30 | 171.30 |
| 10368 | 7/22/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 84.50 | | | | | | | 40 | 8 | | | | | | | 32.00 | 32.00 | | 16.00 | 469.53 | 29.35 | 234.77 | 169.00 | | 84.50 | Smith, Scott P | 65.77 | Smith, Scott P | | -84.50 |
| 10369 | 7/29/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | 4 | | | | 32.00 | | | 32.00 | | | | | #DIV/0! | | | | |
| 10370 | 8/5/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | 384.00 | | | | | | | | | 32 | | | | | 12 | | | | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | | 84.50 | Smith, Scott P | 65.77 | Smith, Scott P | | -84.50 |
| 10371 | 8/12/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | 8 | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | Smith, Scott P | | | | 53.91 |
| 10372 | 8/19/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 380.25 | 134.36 | | | | 528.22 | 176.07 | | | | 640.00 | 256.00 | 190.13 | 67.18 | | | | | | 40 | 18 | 6 | | | | | 8.00 | | | | 64.00 | 1,878.12 | 29.35 | 366.82 | 264.06 | 154.61 | 352.15 | Smith, Scott P | 189.69 | Smith, Scott P | | 94.85 |
| 10373 | 9/2/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 640.00 | 256.00 | | | 179.14 | | | | | 40 | | | | | 20 | 8 | | | | | 48.00 | 1,429.83 | 29.79 | | | | 119.15 | Smith, Scott P | | | | 119.15 |
| 10374 | 9/9/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | 179.14 | | | | 146.73 | 234.77 | | | | 256.00 | 256.00 | 52.81 | 89.57 | | | | | | 40 | 5 | | | | | 8 | 8.00 | | | | 53.00 | 1,576.55 | 29.79 | 381.49 | 264.77 | 193.35 | 142.38 | Smith, Scott P | 96.73 | Smith, Scott P | 5.07 | 5.07 |
| 10375 | 9/16/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 768.00 | 512.00 | | | | | | | | 40 | | | | | 24 | 16 | | | | | 48.00 | 1,451.06 | 30.23 | | | | | Smith, Scott P | | | | 120.92 |
| 10376 | 9/23/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 55.98 | | | | 352.15 | 73.36 | | | | 256.00 | | 126.75 | 27.99 | | | | | | 40 | 12 | 2.5 | | | 8 | | | | | | 46.50 | 1,364.57 | 29.35 | 425.51 | 300.48 | 95.37 | 154.74 | Smith, Scott P | 116.03 | Smith, Scott P | 78.10 | 78.10 |
| 10377 | 9/30/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 401.38 | | | | | 557.57 | | | | | | | 200.69 | | | | | | | 40 | 19 | | | | | | | | | | 59.00 | 1,731.39 | 29.35 | 557.57 | 401.38 | 278.78 | 200.69 | Smith, Scott P | 156.19 | Smith, Scott P | 78.10 | 78.10 |
| 10378 | 10/7/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 44.79 | | | 234.77 | 58.69 | | | | 512.00 | 512.00 | | | 179.14 | | | | | 40 | | | | | 8 | 2 | | | | | 44.00 | 1,308.35 | 29.79 | | | | 103.02 | Smith, Scott P | | | | -106.69 |
| 10379 | 10/14/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | 58.69 | | | | | | 84.50 | 22.39 | | | | | | 40 | | | | | 4.5 | | 16.00 | | | | 36.50 | 1,071.12 | 29.35 | | | | 79.67 | Smith, Scott P | | | | -47.53 |
| 10380 | 10/21/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 132.06 | | | | | 512.00 | 512.00 | | | | | | | | 32 | | | | | 16 | 16 | 8.00 | | | | 48.00 | 1,401.06 | 30.23 | | | | | Smith, Scott P | | | | 120.92 |
| 10381 | 10/28/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 256.00 | 256.00 | | | | | | | | 32 | 4 | | | | | 8 | | | | | 44.00 | 1,312.44 | 29.83 | 117.38 | 84.50 | 59.88 | 42.25 | Smith, Scott P | | | | 120.92 |
| 10382 | 11/4/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 256.00 | 256.00 | 84.50 | | | | | | | 40 | 8 | | | | 8 | | 8.00 | | | | 48.00 | 1,409.55 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Smith, Scott P | 65.77 | Smith, Scott P | | 32.88 |
| 10383 | 11/11/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 67.18 | | | | 234.77 | 88.04 | | | | 256.00 | | 84.50 | 33.59 | | | | | | 40 | 8 | | | | | | | 8.00 | | | | 43.00 | 1,261.86 | 29.35 | 322.80 | 236.16 | 44.02 | 118.06 | Smith, Scott P | 86.62 | Smith, Scott P | 20.31 | 20.31 |
| 10384 | 11/18/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 256.00 | | 84.50 | | | | | | | 40 | 8 | | | | 8 | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Smith, Scott P | 65.77 | Smith, Scott P | | 32.88 |
| 10385 | 11/25/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | 256.00 | | 84.50 | | 358.28 | | | | | | 40 | 12 | | | | | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 178.07 | 126.75 | Smith, Scott P | 98.65 | Smith, Scott P | 49.32 | 49.32 |
| 10386 | 12/2/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 358.28 | | | | | 469.53 | | | | | 256.00 | | | 179.14 | | | | | | 40 | 17 | | 16 | | | | | | | | 48.00 | 1,455.28 | 29.35 | 469.53 | 358.28 | 178.07 | 179.14 | Smith, Scott P | 148.19 | Smith, Scott P | | -61.76 |
| 10387 | 12/9/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 374.97 | | | | | 520.89 | | | | | 256.00 | | | | | | | | | 40 | 15 | | | | | | | | | | 47.00 | 1,383.71 | 29.35 | 520.89 | 374.97 | 176.68 | 208.29 | Smith, Scott P | 172.14 | Smith, Scott P | 148.19 | 148.19 |
| 10388 | 12/16/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 327.44 | | | | | 454.86 | | | | | 256.00 | | | 168.72 | | | | | | 40 | 15.5 | | | | 8 | | | | | | 47.50 | 1,393.02 | 29.35 | 454.86 | 327.44 | 176.02 | 176.14 | Smith, Scott P | 145.32 | Smith, Scott P | 111.25 | 111.25 |
| 10389 | 12/23/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | 256.00 | | 126.75 | | 288.71 | | | | 89.57 | | 40 | 12 | | | | 8 | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 210.32 | Smith, Scott P | 98.65 | Smith, Scott P | 40.05 | 40.05 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10391 | 1/6/2004 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | 29.35 | | | | | | | 179.14 | 11.20 | | | | | | 40 | | | | | | | | 1 | | | | | | 41.00 | 1,203.17 | 29.35 | 22.39 | 14.67 | 11.20 | | Smith, Scott P | 6.95 | Smith, Scott P | -3.48 |
| 10392 | 1/13/2004 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 422.50 | | | | | 586.91 | | | | | | | 211.25 | | | | | | | 40 | | 20 | | | | | | | | | | | | 28.00 | 821.68 | 29.35 | 586.91 | 422.50 | | | Smith, Scott P | 211.25 | Smith, Scott P | -211.25 |
| 10393 | 1/20/2004 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | 24.00 | | | | | 8.00 | 234.77 | 29.35 | | | | | Smith, Scott P | | Smith, Scott P | |
| 10394 | 1/27/2004 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | 42.25 | | | | | | | 32 | | 4 | | | | | | | 24.00 | | | | | 8.00 | 234.77 | 29.35 | 117.38 | 84.50 | | | Smith, Scott P | 42.25 | Smith, Scott P | -42.25 |
| 10395 | 2/3/2004 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 352.15 | | | | | 352.15 | | | | | 256.00 | 256.00 | 126.75 | 44.79 | | | | | | 32 | | 4 | | | | | | | | | | | | 60.00 | 1,746.07 | 29.35 | 352.15 | 253.50 | 14.67 | 126.75 | Smith, Scott P | 98.65 | Smith, Scott P | 170.25 |
| 10396 | 2/10/2004 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 327.44 | 89.57 | | | | 454.86 | 117.38 | | | | | | 163.72 | 44.79 | | | | | | 32 | | 10 | | | | | | | | | | | | 59.50 | 1,746.07 | 29.35 | 572.24 | 477.01 | 286.12 | 208.50 | Smith, Scott P | 98.65 | Smith, Scott P | 170.25 |
| 10397 | 2/17/2004 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | 8.00 | 8.00 | | | | 24.00 | 703.16 | 29.35 | 146.73 | 105.63 | | 52.81 | Smith, Scott P | 41.10 | Smith, Scott P | -52.81 |
| 10398 | 2/24/2004 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24.00 | | | | | 16.00 | 469.53 | 29.35 | | | | | Smith, Scott P | | Smith, Scott P | |
| 10399 | 3/2/2004 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 33.59 | | | | 234.77 | 44.02 | | | | | | 84.50 | 16.79 | | | | | | 32 | | 6 | | 8 | 1.5 | | | | 16.00 | | | | | 41.50 | 1,217.84 | 29.35 | 278.78 | 202.59 | 22.01 | 101.29 | Smith, Scott P | 76.19 | Smith, Scott P | -79.29 |
| 10400 | 3/9/2004 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | | 4 | 8.00 | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | Smith, Scott P | | Smith, Scott P | 16.44 |
| 10401 | 3/16/2004 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 256.00 | | 42.25 | | | | | | | 32 | | 4 | | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | Smith, Scott P | 32.88 | Smith, Scott P | -42.25 |
| 10402 | 3/23/2004 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | 42.25 | | | | | | | 32 | | 4 | | | | | | | 8.00 | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | Smith, Scott P | 98.65 | Smith, Scott P | -49.32 |
| 10403 | 3/30/2004 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | | | 126.75 | | | | | | | 32 | | 12 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Smith, Scott P | | Smith, Scott P | |
| 10404 | 4/6/2004 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 5 | 8.00 | 8.00 | | | | 16.00 | 469.53 | 29.35 | | | | | Smith, Scott P | | Smith, Scott P | |
| 10405 | 4/13/2004 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | | | | 146.73 | | | | | | | 179.14 | 52.81 | | | | | | 32 | | 5 | | | | | | | | | | | | 13.00 | 381.49 | 29.35 | 146.73 | 105.63 | | 52.81 | Smith, Scott P | 41.10 | Smith, Scott P | -52.81 |
| 10406 | 4/20/2004 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32.00 | | | | | 8.00 | 234.77 | 29.35 | | | | | Smith, Scott P | | Smith, Scott P | |
| 10407 | 4/27/2004 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40.00 | | | | | | | | | | | #DIV/0! | | | Smith, Scott P | | Smith, Scott P | |
| 10408 | 5/4/2004 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40.00 | | | | | | | | | | | #DIV/0! | | | | | | |
| 10409 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Smith, Scott P Total | 5,448.82 | | 1,223.04 |
| 10410 | 9/18/2001 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | | | | 109.23 | | | | | | | 38.65 | | | | | | | 40 | | 4 | | | | | 16 | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10411 | 9/25/2001 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 432.00 | | | | | | | 38.65 | | | | | | | 40 | | 4 | | | | | 16 | | | | | | | 44.00 | 1,201.50 | 27.31 | 109.23 | 54.61 | | 38.65 | St Hilaire, Mark V | 31.93 | St Hilaire, Mark V | 15.96 |
| 10412 | 10/2/2001 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 432.00 | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 873.82 | 27.31 | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10413 | 10/9/2001 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | | | | | 218.45 | | | | | | | 163.88 | 77.30 | | | | | | 32 | | 8 | | | | | 8 | | | | 8 | 8 | | 24.00 | 655.36 | 27.31 | 218.45 | 154.60 | | 77.30 | St Hilaire, Mark V | 63.85 | St Hilaire, Mark V | -77.30 |
| 10414 | 10/16/2001 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 216.00 | | | | | | | | | | | | | | 40 | | | | | | | | | 40 | | | | | | | | #DIV/0! | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10415 | 10/23/2001 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 216.00 | | | | | | | | | | | | | | 40 | | | | | | | | | 40 | | | | | | | | #DIV/0! | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10416 | 10/30/2001 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 216.00 | | | | | | | | | | | | | | 40 | | | | | | | | | 40 | | | | | | | | #DIV/0! | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10417 | 11/6/2001 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 216.00 | | | | | | | | | | | | | | 40 | | | | | | | | | 32.00 | | | | | | | 32.00 | 873.82 | 27.31 | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10418 | 11/13/2001 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | | 81.94 | | | | | 109.23 | | | | | | 163.88 | | 40.97 | | | | | | 40 | | 4 | | | | | 16 | | | | | | | 36.00 | 983.05 | 27.31 | 109.23 | 81.94 | | 40.97 | St Hilaire, Mark V | 27.29 | St Hilaire, Mark V | -40.97 |
| 10419 | 11/20/2001 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 432.00 | | | | | | | | | | | | | | 40 | | | | | | | | | 32.00 | | | | | | | 32.00 | 873.82 | 27.31 | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10420 | 11/27/2001 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | 231.90 | | | | | 327.68 | | | | | | | 409.69 | 115.95 | | | | | | 40 | | 12 | | 81.94 | | | | | 8 | | | | | | 44.00 | 1,201.50 | 27.31 | 327.68 | 231.90 | 54.61 | 197.89 | St Hilaire, Mark V | 95.78 | St Hilaire, Mark V | -143.27 |
| 10421 | 12/4/2001 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | 231.90 | | | | | 327.68 | | | | | | | 216.00 | 115.95 | | | | | | 40 | | 12 | | | | | | | | | | | | 52.00 | 1,419.96 | 27.31 | 327.68 | 231.90 | 163.84 | 115.95 | St Hilaire, Mark V | 95.78 | St Hilaire, Mark V | 47.89 |
| 10422 | 12/11/2001 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | 231.90 | | | | | 327.68 | | | | | | | 216.00 | 115.95 | | | | | | 40 | | 12 | | | | | 20 | | 8 | | | | | 52.00 | 1,419.96 | 27.31 | 327.68 | 231.90 | 163.84 | 115.95 | St Hilaire, Mark V | 95.78 | St Hilaire, Mark V | 47.89 |
| 10423 | 12/18/2001 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | | | | | 218.45 | | | | | | | 540.00 | 77.30 | | | | | | 20 | | | | | | | 12 | 12 | | | | 8 | | 32.00 | 873.82 | 27.31 | 218.45 | 154.60 | | 77.30 | St Hilaire, Mark V | 63.85 | St Hilaire, Mark V | 86.12 |
| 10424 | 12/25/2001 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | | | | 163.88 | 218.45 | | | | | 324.00 | 324.00 | 163.88 | 77.30 | 81.94 | | | | | 32 | | 8 | | | | | 4 | | | | | 8 | | 44.00 | 1,193.27 | 27.31 | 218.45 | 163.88 | 163.42 | 77.30 | St Hilaire, Mark V | 63.85 | St Hilaire, Mark V | 86.12 |
| 10425 | 1/1/2002 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | | | 163.88 | | | | 218.45 | | | | 108.00 | | 163.88 | 81.94 | | | | | | 32 | | 8 | | | | | | | | | | | | 52.00 | 873.82 | 27.31 | 218.45 | 163.88 | 54.58 | 81.94 | St Hilaire, Mark V | 54.58 | St Hilaire, Mark V | 81.94 |
| 10426 | 1/8/2002 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10427 | 1/15/2002 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | | | | 109.23 | | | | | | | 108.00 | | | | | | | | | | | | | 40 | 4 | | | | | | 44.00 | 1,201.50 | 27.31 | 109.23 | 77.30 | 54.61 | 38.65 | | St Hilaire, Mark V | 31.93 | St Hilaire, Mark V | 15.96 |
| 10428 | 1/22/2002 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | 108.00 | | | | | | | | | | | | | 40 | 4 | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10429 | 1/29/2002 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | 309.20 | | | | | 436.91 | | | | | | | | 154.60 | | | | | | | | | | | | 40 | 16 | | | | | | 56.00 | 1,529.18 | 27.31 | 436.91 | 309.20 | 218.45 | 154.60 | | St Hilaire, Mark V | | St Hilaire, Mark V | 63.85 |
| 10430 | 2/5/2002 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | 216.00 | | | | | | | | | | | | | 32 | 8 | | | | | | 32.00 | 872.82 | 27.31 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10431 | 2/12/2002 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10432 | 2/19/2002 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | 540.00 | | 163.88 | | | | | | | | | | | 40 | 20 | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10433 | 2/26/2002 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 218.45 | | | | | | | 216.00 | 77.30 | | | | | | | | | | | | 40 | 8 | | | | | | 48.00 | 1,310.73 | 27.31 | 218.45 | 154.60 | 109.23 | 77.30 | | St Hilaire, Mark V | 63.85 | St Hilaire, Mark V | 31.93 |
| 10434 | 3/5/2002 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 109.23 | | | | | | | 216.00 | 216.00 | | | | | | | | | | | | 40 | 16 | 8 | | | | | 48.00 | 1,308.27 | 27.31 | | | 109.23 | | | St Hilaire, Mark V | 109.09 | St Hilaire, Mark V | |
| 10435 | 3/12/2002 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 109.23 | | | | | | | 216.00 | 216.00 | | | | | | | | | | | | 40 | 4 | | | | | | 44.00 | 1,201.50 | 27.31 | 109.23 | 77.30 | 54.61 | 38.65 | | St Hilaire, Mark V | 31.93 | St Hilaire, Mark V | 15.96 |
| 10436 | 3/19/2002 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 109.23 | | | | | | | 216.00 | 216.00 | | | | | | | | | | | | 32 | 4 | 8 | | | | | 36.00 | 980.09 | 27.31 | 109.23 | 77.30 | 38.65 | | | St Hilaire, Mark V | 31.93 | St Hilaire, Mark V | -38.65 |
| 10437 | 3/26/2002 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 109.23 | | | | | | | 216.00 | 38.65 | | | | | | | | | | | | 32 | 8 | | | | | | 36.00 | 983.05 | 27.31 | 109.23 | 77.30 | 38.65 | | | St Hilaire, Mark V | 31.93 | St Hilaire, Mark V | -38.65 |
| 10438 | 4/2/2002 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 109.23 | | 324.00 | | | | | 324.00 | 38.65 | | | | | | | | | | | | 40 | 12 | 12 | | | | | 56.00 | 1,529.18 | 27.31 | 109.23 | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10439 | 4/9/2002 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 109.23 | | | | | | | 216.00 | 38.65 | | | | | | | | | | | | 40 | 8 | | | | | | 40.00 | 1,092.27 | 27.31 | 109.23 | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | 179.28 |
| 10440 | 4/16/2002 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | 81.94 | | | 109.23 | | 109.23 | | | | | 163.88 | 38.65 | | 40.97 | | | | | | | | 4 | | 40 | 4 | 4 | | | | | 48.00 | 873.82 | 27.31 | 218.45 | 159.24 | 109.23 | 79.82 | | St Hilaire, Mark V | 59.22 | St Hilaire, Mark V | 29.61 |
| 10441 | 4/23/2002 | St Hilaire, Mark V | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | | | | 109.23 | | | | | | | 240.00 | | | | | | | | | | | | | 32 | 16 | | | | | | 40.00 | 1,092.27 | 27.31 | 109.23 | 77.30 | 38.65 | | | St Hilaire, Mark V | 31.93 | St Hilaire, Mark V | -38.65 |
| 10442 | 4/30/2002 | St Hilaire, Mark V | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | | | 240.00 | | | | | | | | | | | | | 40 | | | | | | | 28.00 | 764.59 | 28.64 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10443 | 5/7/2002 | St Hilaire, Mark V | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | | | 360.00 | | | | | | | | | | | | | 32 | | | | | | | 32.00 | 916.41 | 28.64 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10444 | 5/14/2002 | St Hilaire, Mark V | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | | | 120.00 | | | | | | | | | | | | | 4 | | | | | | 32 | 8.00 | 229.10 | 28.64 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10445 | 5/21/2002 | St Hilaire, Mark V | 869.20 | 202.82 | 1,072.02 | 28.64 | | 82.00 | | | | | | 229.10 | | | | | 480.00 | 82.00 | | | | | | | | | | | | 32 | 8 | | | | | | 40.00 | 1,145.51 | 28.64 | 229.10 | 164.00 | 82.00 | | | St Hilaire, Mark V | 65.10 | St Hilaire, Mark V | -62.00 |
| 10446 | 5/28/2002 | St Hilaire, Mark V | 869.20 | 202.82 | 1,072.02 | 28.64 | | 82.00 | | | | | | 229.10 | | | | | 240.00 | 173.84 | | 114.55 | | | | | | | | | | 40 | 8 | | | | | | 40.00 | 1,145.51 | 28.64 | 229.10 | 164.00 | 82.00 | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10447 | 6/4/2002 | St Hilaire, Mark V | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | | | 600.00 | | | 41.00 | | | | | | | | | | 40 | | | | | | | 44.00 | 1,260.06 | 28.64 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10448 | 6/11/2002 | St Hilaire, Mark V | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | | | 480.00 | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,145.51 | 28.64 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10449 | 6/18/2002 | St Hilaire, Mark V | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | 229.10 | | | | | 480.00 | 82.00 | | | | | | | | | | | | 32 | 8 | | | | | | 40.00 | 1,145.51 | 28.64 | 229.10 | 164.00 | 82.00 | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10450 | 6/25/2002 | St Hilaire, Mark V | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | | | 600.00 | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,166.84 | 28.52 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10451 | 7/2/2002 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | | | | | | | | | | | | | | 40.00 | 1,166.84 | 28.52 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10452 | 7/9/2002 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8.00 | 234.77 | 29.35 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10453 | 7/16/2002 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | | | 117.38 | | | | | | | 720.00 | | 240.00 | | 42.25 | | | | | | | | | 32 | 4 | | | | 8 | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | 42.25 | | | St Hilaire, Mark V | 32.88 | St Hilaire, Mark V | -42.25 |
| 10454 | 7/23/2002 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 360.00 | 240.00 | | | | | | | | | | | | 32 | 12 | | | | | | 40.00 | 1,179.06 | 29.48 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10455 | 7/30/2002 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 360.00 | 240.00 | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,179.06 | 29.48 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10456 | 8/6/2002 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | | | 16.00 | 469.53 | 29.35 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10457 | 8/13/2002 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | 24 | | | 8 | | | | | | 8.00 | 234.77 | 29.35 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10458 | 8/20/2002 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | | | 360.00 | 360.00 | | | | | | | | | | | | 40 | | | | | | | 16.00 | 469.53 | 29.35 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10459 | 8/27/2002 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 360.00 | 360.00 | | | | | | | | | | | | 12 | 12 | | | | | | 16.00 | 1,768.59 | 29.35 | 234.77 | 169.00 | 294.77 | 84.50 | | St Hilaire, Mark V | 65.77 | St Hilaire, Mark V | 210.27 |
| 10460 | 9/3/2002 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | | | | | | | | 16 | | | | | | | 16.00 | 469.53 | 29.35 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10461 | 9/10/2002 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | 16 | | | | | | | 16.00 | 469.53 | 29.35 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10462 | 9/17/2002 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BC | BD | BE | BP | BG | BH | BI | BU | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2002 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 840.00 | 840.00 | | | | | | | | | | | | | | 28 | 28 | | | | | | 68.00 | 2,013.83 | 29.62 | | | 414.61 | | St Hilaire, Mark V | St Hilaire, Mark V | | 414.61 |
| 10/1/2002 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 480.00 | | | | | | | | | | | | | | | 16 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | St Hilaire, Mark V | St Hilaire, Mark V | | |
| 10/8/2002 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 240.00 | | | | | | | | | | | | | | | 40 | | | | | | | 32.00 | 936.06 | 29.35 | | | | | St Hilaire, Mark V | St Hilaire, Mark V | | |
| 10/15/2002 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 480.00 | | 179.14 | | | | | | | | | | | | | 16 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | St Hilaire, Mark V | St Hilaire, Mark V | | |
| 10/22/2002 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | 234.77 | | | | 120.00 | | | | 89.57 | | | | | | | | | | | 32 | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 179.14 | 89.57 | | St Hilaire, Mark V | St Hilaire, Mark V | | -89.57 |
| 10/29/2002 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | 120.00 | | 42.25 | | | | | | | | | | | | | 4 | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | St Hilaire, Mark V | St Hilaire, Mark V | | 16.44 |
| 11/5/2002 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | 360.00 | | 84.50 | | | | | | | | | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | 84.50 | | St Hilaire, Mark V | St Hilaire, Mark V | | -84.50 |
| 11/12/2002 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 240.00 | | 179.14 | | | | | | | | | | | | | 12 | | | | 8 | | | 40.00 | 1,173.83 | 29.35 | | | | | St Hilaire, Mark V | St Hilaire, Mark V | | |
| 11/19/2002 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 600.00 | | | | | | | | | | | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | St Hilaire, Mark V | St Hilaire, Mark V | | |
| 11/26/2002 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 480.00 | | | | | | | | | | | | | | | 20 | | | | | | | 20.00 | 939.06 | 29.35 | | | | | St Hilaire, Mark V | St Hilaire, Mark V | | |
| 12/3/2002 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | 447.85 | 84.50 | | | 89.57 | | | | | | | | | | | 32 | 8 | | | | | | 40.00 | 939.06 | 29.35 | 234.77 | 169.00 | 174.07 | | St Hilaire, Mark V | St Hilaire, Mark V | | -174.07 |
| 12/10/2002 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | #DIV/0! | | | | | | 939.06 | 29.35 | | | | | St Hilaire, Mark V | St Hilaire, Mark V | | |
| 12/17/2002 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | 8 | | 40 | | | | | | 939.06 | 29.35 | | | | | St Hilaire, Mark V | St Hilaire, Mark V | | |
| 12/24/2002 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 240.00 | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | St Hilaire, Mark V | St Hilaire, Mark V | | |
| 12/31/2002 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 179.14 | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | St Hilaire, Mark V | St Hilaire, Mark V | | |
| 1/7/2003 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | 256.00 | | 179.14 | | 42.25 | | | | | | | | | | | 8 | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | 42.25 | | St Hilaire, Mark V | St Hilaire, Mark V | | -42.25 |
| 1/14/2003 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | 234.77 | | | | 256.00 | | | | 89.57 | | | | | | | | | | | 32 | | | | 8 | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | 89.57 | | St Hilaire, Mark V | St Hilaire, Mark V | | -89.57 |
| 1/21/2003 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 256.00 | | 179.14 | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | St Hilaire, Mark V | St Hilaire, Mark V | | |
| 1/28/2003 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 128.00 | | | | | | | | | | | | | | | 4 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | St Hilaire, Mark V | St Hilaire, Mark V | | |
| 2/4/2003 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | | | | | 352.15 | | 126.75 | | | | | | | | | | | | | 40 | | | | 12 | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | St Hilaire, Mark V | St Hilaire, Mark V | 98.65 | 49.32 |
| 2/11/2003 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 256.00 | 256.00 | | | | | | | | | | | | | 40 | 8 | | | | | | 48.00 | 1,429.83 | 29.79 | | 119.15 | | | St Hilaire, Mark V | St Hilaire, Mark V | | 119.15 |
| 2/18/2003 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 384.00 | | 179.14 | | | | | | | | | | | | | 12 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | St Hilaire, Mark V | St Hilaire, Mark V | | |
| 2/25/2003 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 512.00 | 256.00 | | | | | | | | | | | | | 16 | 8 | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | St Hilaire, Mark V | St Hilaire, Mark V | | |
| 3/4/2003 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 117.38 | | | | | 234.77 | | | | | | 42.25 | | 89.57 | | | | | | | | | | | 32 | | | | 4 | | | 36.00 | 1,056.44 | 29.35 | 352.15 | 263.64 | 176.07 | 131.82 | St Hilaire, Mark V | St Hilaire, Mark V | | 44.25 |
| 3/11/2003 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 256.00 | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | St Hilaire, Mark V | St Hilaire, Mark V | | |
| 3/18/2003 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | 256.00 | | | | 89.57 | | | | | | | | | | | 8 | | | | 8 | | | 48.00 | 1,173.83 | 29.35 | 234.77 | 234.77 | 89.57 | | St Hilaire, Mark V | St Hilaire, Mark V | | 27.81 |
| 3/25/2003 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 256.00 | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | St Hilaire, Mark V | St Hilaire, Mark V | | |
| 4/1/2003 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 512.00 | | | | | | | | | | | | | | | 16 | | | | | | | 24.00 | 704.30 | 29.35 | | | | | St Hilaire, Mark V | St Hilaire, Mark V | | |
| 4/8/2003 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | | | | 234.77 | | | | | | 84.50 | | 89.57 | | | | | | | | | | | 32 | 8 | | | 8 | | | 56.00 | 1,604.59 | 29.35 | 469.53 | 349.14 | 117.38 | 117.38 | St Hilaire, Mark V | St Hilaire, Mark V | 121.39 | -56.69 |
| 4/15/2003 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | 256.00 | | 84.50 | | | | | | | | | | | | | 40 | | | | 8 | | | 56.00 | 1,604.59 | 29.35 | 234.77 | 169.00 | 237.80 | 84.50 | St Hilaire, Mark V | St Hilaire, Mark V | | 153.30 |
| 4/22/2003 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 768.00 | 768.00 | 179.14 | | | | | | | | | | | | | 24 | 24 | | | 8 | | | 56.00 | 1,707.06 | 30.48 | | 243.67 | | | St Hilaire, Mark V | St Hilaire, Mark V | | 243.67 |
| 4/29/2003 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 512.00 | 256.00 | | | | | | | | | | | | | 40 | | | | | | | 48.00 | 1,429.83 | 29.79 | | 119.15 | | | St Hilaire, Mark V | St Hilaire, Mark V | | 119.15 |
| 5/6/2003 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 158.44 | | | | | | | | | 512.00 | | 79.22 | | | | | | | | | | | | | 16 | | | | 7.5 | | | 47.50 | 1,393.92 | 29.35 | 220.09 | 158.44 | 79.22 | | St Hilaire, Mark V | St Hilaire, Mark V | | 30.83 |
| 5/13/2003 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 512.00 | | | | | | | | | | | | | | | 16 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | St Hilaire, Mark V | St Hilaire, Mark V | | |
| 5/20/2003 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 768.00 | | | | | | | | | | | | | | | 24 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | St Hilaire, Mark V | St Hilaire, Mark V | | |
| 5/27/2003 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | 256.00 | 256.00 | 42.25 | | 179.14 | | | | | | | | | | | 40 | 8 | | | 8 | | | 52.00 | 1,547.21 | 29.35 | 117.38 | 84.50 | 178.52 | 42.25 | St Hilaire, Mark V | St Hilaire, Mark V | | 136.27 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AX | BD | BE | BF | BL | BM | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10499 | 6/3/2003 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | | 29.35 | | | 256.00 | | | | 40 | | 8 | | | 32 | | | | 8.00 | 234.77 | 29.35 | | | | | | | St Hilaire, Mark V | St Hilaire, Mark V | |
| 10500 | 6/10/2003 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | | 29.35 | | | | | | | 40 | | | | | 16 | | | | 24.00 | 704.39 | 29.35 | | | | | | | St Hilaire, Mark V | St Hilaire, Mark V | |
| 10501 | 6/17/2003 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | | 29.35 | | | 768.00 | | 256.00 | | 40 | | 24 | 8 | | | | | | 48.00 | 1,429.83 | 29.79 | | | | 119.15 | | | St Hilaire, Mark V | St Hilaire, Mark V | 119.15 |
| 10502 | 6/24/2003 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | | 29.35 | 253.50 | | 352.15 | | | 126.75 | 32 | 12 | | | | 6 | | | | 36.00 | 1,056.44 | 29.35 | 352.15 | 253.50 | | 126.75 | | | St Hilaire, Mark V | St Hilaire, Mark V | -126.75 |
| 10503 | 6/30/2003 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | | 29.35 | 338.00 | | 469.53 | | | 169.00 | 32 | 16 | | | | 16 | | | | 48.00 | 1,439.59 | 29.35 | 469.53 | 338.00 | 117.38 | 169.00 | | | St Hilaire, Mark V | St Hilaire, Mark V | -51.62 |
| 10504 | 7/8/2003 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | | 29.35 | | | | | | | 179.14 | | | | | 32.00 | | | | 8.00 | 234.77 | 29.35 | | | | | | | St Hilaire, Mark V | St Hilaire, Mark V | |
| 10505 | 7/15/2003 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | | 29.35 | | | | | 512.00 | | 16 | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | | St Hilaire, Mark V | St Hilaire, Mark V | |
| 10506 | 7/22/2003 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | | 29.35 | 169.00 | | | | | 84.50 | 40 | | 8 | | | 8.00 | 8.00 | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | | 84.50 | | | St Hilaire, Mark V | St Hilaire, Mark V | -84.50 |
| 10507 | 7/29/2003 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | | 29.35 | | | | | | | 40 | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | | St Hilaire, Mark V | St Hilaire, Mark V | |
| 10508 | 8/5/2003 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | | 29.35 | | | | 512.00 | 512.00 | | 32 | 16 | 16 | 16.00 | | | | | | 46.00 | 1,401.06 | 30.23 | | | | 120.92 | | | St Hilaire, Mark V | St Hilaire, Mark V | 120.92 |
| 10509 | 8/12/2003 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | | 29.35 | | | | | 512.00 | | 16 | 16.00 | | | | 16.00 | | | | 16.00 | 469.53 | 29.35 | | | | | | | St Hilaire, Mark V | St Hilaire, Mark V | |
| 10510 | 8/19/2003 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | | 29.35 | | | | | 640.00 | | 20 | | 8 | | | 8.00 | | | | 48.00 | 1,429.83 | 29.79 | | | | 119.15 | | | St Hilaire, Mark V | St Hilaire, Mark V | 119.15 |
| 10511 | 8/26/2003 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | | 29.35 | | | 234.77 | | 256.00 | 84.50 | 8 | 8.00 | 8 | | | 8.00 | | | | 48.00 | 1,429.83 | 29.79 | | | | 119.15 | | | St Hilaire, Mark V | St Hilaire, Mark V | 34.65 |
| 10512 | 9/2/2003 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | | 29.35 | | | | 256.00 | 256.00 | 179.14 | 40 | | 8 | 8.00 | | 24.00 | | | | 24.00 | 725.53 | 30.23 | | | | | | | St Hilaire, Mark V | St Hilaire, Mark V | |
| 10513 | 9/9/2003 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | | 29.35 | 242.94 | | 337.47 | | | 121.47 | 40 | 11.5 | | | | | | | | 51.50 | 1,511.30 | 29.35 | 337.47 | 242.94 | 168.74 | 121.47 | | | St Hilaire, Mark V | St Hilaire, Mark V | 94.54 |
| 10514 | 9/16/2003 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | | 29.35 | 338.00 | 179.14 | 469.53 | | | 169.00 | 32 | 16 | 8 | | 8 | | | | | 64.00 | 1,899.36 | 29.68 | 704.30 | 517.14 | 356.13 | 258.57 | | | St Hilaire, Mark V | St Hilaire, Mark V | 187.16 |
| 10515 | 9/23/2003 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | | 29.35 | 338.00 | 179.14 | 117.38 | | 234.77 | 42.25 | 32 | 4 | 8 | | 8 | | | | | 52.00 | 1,547.31 | 29.35 | 352.15 | 263.64 | 178.52 | 131.82 | | | St Hilaire, Mark V | St Hilaire, Mark V | 46.70 |
| 10516 | 9/30/2003 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | | 29.35 | | | | | 640.00 | 512.00 | 20 | 16.00 | | | 8.00 | | | | | 48.00 | 1,451.06 | 30.23 | | | | 120.92 | | | St Hilaire, Mark V | St Hilaire, Mark V | 120.92 |
| 10517 | 10/7/2003 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | | 29.35 | 169.00 | | | | | 84.50 | 40 | | 8 | | | | | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | | 84.50 | | | St Hilaire, Mark V | St Hilaire, Mark V | -84.50 |
| 10518 | 10/14/2003 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | | 29.35 | | | | | | | 12 | | | | 8.00 | 8.00 | | 8.00 | | 16.00 | 469.53 | 29.35 | | | | | | | St Hilaire, Mark V | St Hilaire, Mark V | |
| 10519 | 10/21/2003 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | | 29.35 | | | 384.00 | | | 179.14 | 40 | | | | 8.00 | 16.00 | | 8.00 | | 16.00 | 469.53 | 29.35 | | | | | | | St Hilaire, Mark V | St Hilaire, Mark V | |
| 10520 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **St Hilaire, Mark V You** | 2,863.29 | | 1,381.67 |
| 10521 | 10/19/2004 Sutherland, Jason D | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | | | 40 | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | | Sutherland, Jason D | Sutherland, Jason D | |
| 10522 | 10/26/2004 Sutherland, Jason D | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | | | 40 | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | | Sutherland, Jason D | Sutherland, Jason D | |
| 10523 | 11/2/2004 Sutherland, Jason D | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | 127.80 | | 40 | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | | Sutherland, Jason D | Sutherland, Jason D | |
| 10524 | 11/9/2004 Sutherland, Jason D | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | | | 40 | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | | Sutherland, Jason D | Sutherland, Jason D | |
| 10525 | 11/16/2004 Sutherland, Jason D | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | | | 40 | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | | Sutherland, Jason D | Sutherland, Jason D | |
| 10526 | 11/23/2004 Sutherland, Jason D | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | | | 40 | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | | Sutherland, Jason D | Sutherland, Jason D | |
| 10527 | 11/30/2004 Sutherland, Jason D | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | 255.60 | | 40 | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | | Sutherland, Jason D | Sutherland, Jason D | |
| 10528 | 12/7/2004 Sutherland, Jason D | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | | | 40 | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | | Sutherland, Jason D | Sutherland, Jason D | |
| 10529 | 12/14/2004 Sutherland, Jason D | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | | | 40 | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | | Sutherland, Jason D | Sutherland, Jason D | |
| 10530 | 12/21/2004 Sutherland, Jason D | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | | | 40 | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | | Sutherland, Jason D | Sutherland, Jason D | |
| 10531 | 12/28/2004 Sutherland, Jason D | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | 127.80 | | 40 | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | | Sutherland, Jason D | Sutherland, Jason D | |
| 10532 | 1/4/2005 Sutherland, Jason D | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | 127.80 | | 40 | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | | Sutherland, Jason D | Sutherland, Jason D | |
| 10533 | 1/11/2005 Sutherland, Jason D | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | | | 40 | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | | Sutherland, Jason D | Sutherland, Jason D | |
| 10534 | 1/18/2005 Sutherland, Jason D | 639.00 | 202.82 | 841.82 | | 22.49 | | | | | 127.80 | | 40 | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | | Sutherland, Jason D | Sutherland, Jason D | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10535 | | 1/25/2005 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10536 | | 2/1/2005 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10537 | | 2/8/2005 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10538 | | 2/15/2005 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10539 | | 2/22/2005 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | 127.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10540 | | 3/1/2005 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10541 | | 3/8/2005 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10542 | | 3/15/2005 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10543 | | 3/22/2005 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10544 | | 3/29/2005 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10545 | | 4/5/2005 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10546 | | 4/12/2005 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10547 | | 4/19/2005 | Sutherland, Jason D | 650.20 | 202.82 | 853.02 | 22.79 | 100.05 | | | | 67.73 | 136.72 | | 91.15 | | | | 133.40 | 50.03 | | 33.87 | | | 3.36 | train | | | | | | | | | | | | | 42.00 | 957.07 | 22.79 | 227.87 | 167.78 | 22.79 | 87.25 | | Sutherland, Jason D | 60.09 | Sutherland, Jason D | -64.46 |
| 10548 | | 4/26/2005 | Sutherland, Jason D | 667.00 | 202.82 | 869.82 | 23.77 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10552 | | 5/3/2005 | Sutherland, Jason D | 667.00 | 202.82 | 869.82 | 23.24 | | | 70.70 | | | 92.94 | | | | | | | | 35.36 | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,022.39 | 23.24 | 92.94 | 70.70 | 46.47 | 35.36 | | Sutherland, Jason D | 22.24 | Sutherland, Jason D | 11.12 |
| 10553 | | 5/10/2005 | Sutherland, Jason D | 667.00 | 202.82 | 869.82 | 23.77 | | | 17.68 | | | 23.24 | | | | | | | | 8.84 | | | | | 40 | 1 | | | | | | | | | | | 16 | | 41.00 | 902.68 | 23.24 | 17.68 | | | 8.84 | | Sutherland, Jason D | 5.56 | Sutherland, Jason D | 2.78 |
| 10554 | | 5/17/2005 | Sutherland, Jason D | 667.00 | 202.82 | 869.82 | 23.77 | 68.70 | | 145.64 | | | 95.08 | 190.16 | | | | | | | 82.72 | | | | | 40 | 8 | | | | | | | | | | | 12 | | 52.00 | 1,236.06 | 23.77 | 285.25 | 214.34 | 142.62 | 107.17 | | Sutherland, Jason D | 70.90 | Sutherland, Jason D | 35.45 |
| 10555 | | 5/24/2005 | Sutherland, Jason D | 667.00 | 202.82 | 869.82 | 23.77 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 760.65 | 23.77 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10556 | | 5/31/2005 | Sutherland, Jason D | 667.00 | 202.82 | 889.82 | 23.77 | 68.70 | 27.31 | 68.70 | 72.82 | 95.08 | 35.66 | 95.08 | 95.08 | | 137.40 | 34.35 | 13.65 | 34.35 | 36.41 | | | | | 32 | 4 | 1.5 | 4 | 4 | | 4 | | | | 16 | | | 29.50 | 701.23 | 23.77 | 320.90 | 237.53 | | 118.77 | | Sutherland, Jason D | 83.37 | Sutherland, Jason D | -118.77 |
| 10557 | | 6/7/2005 | Sutherland, Jason D | 667.00 | 202.82 | 889.82 | 23.77 | | | 195.71 | | | 255.53 | | | | 128.00 | | | 97.85 | | | | | 40 | | 10.75 | | | | 4 | | | | 8 | | | 42.75 | 1,016.13 | 23.77 | 255.53 | 195.71 | 32.68 | 97.85 | | Sutherland, Jason D | 59.82 | Sutherland, Jason D | -65.17 |
| 10558 | | 6/14/2005 | Sutherland, Jason D | 667.00 | 202.82 | 889.82 | 23.77 | | | 172.95 | | | 225.82 | | | | 512.00 | 256.00 | | 86.48 | | | | | 40 | | 9.5 | | | | | 16 | | 8 | | | | 57.50 | 1,432.64 | 24.02 | 225.82 | 172.95 | 218.01 | 86.48 | | Sutherland, Jason D | 52.87 | Sutherland, Jason D | 131.53 |
| 10559 | | 6/21/2005 | Sutherland, Jason D | 667.00 | 202.82 | 889.82 | 23.77 | | | 31.86 | | | 41.60 | | | | 640.00 | | | 15.93 | | | | | 40 | | 1.75 | | | | | 20 | | | | | 41.75 | 992.42 | 23.77 | 41.60 | 31.86 | 20.80 | 15.93 | | Sutherland, Jason D | 9.74 | Sutherland, Jason D | 4.87 |
| 10560 | | 6/28/2005 | Sutherland, Jason D | 667.00 | 202.82 | 889.82 | 23.77 | | | 209.36 | | | 273.36 | | | | | | | 104.68 | | | | | 40 | | 11.5 | | | | | | | | | | 51.50 | 1,224.15 | 23.77 | 273.36 | 209.36 | 136.68 | 104.68 | | Sutherland, Jason D | 64.00 | Sutherland, Jason D | 32.00 |
| 10561 | | 7/5/2005 | Sutherland, Jason D | 708.00 | 202.82 | 910.82 | 24.33 | | | 192.50 | | 75.05 | 194.65 | 97.33 | 97.33 | | 256.00 | | | 75.05 | | | | | 40 | | 8 | | 6 | | | | | | | | | 48.00 | 1,141.72 | 24.45 | 194.65 | 148.66 | 112.57 | 75.05 | | Sutherland, Jason D | 45.84 | Sutherland, Jason D | -63.91 |
| 10562 | | 7/12/2005 | Sutherland, Jason D | 708.00 | 202.82 | 910.82 | 24.33 | | | 150.10 | | | 194.65 | | 97.33 | | 384.00 | | 9.38 | 75.05 | | | 37.52 | | 40 | | 4 | | | | | 8 | | | | | | 44.00 | 1,070.58 | 24.33 | 291.98 | 225.14 | 48.66 | 112.57 | | Sutherland, Jason D | 32.10 | Sutherland, Jason D | -63.91 |
| 10563 | | 7/19/2005 | Sutherland, Jason D | 708.00 | 202.82 | 910.82 | 24.33 | | 18.76 | 70.80 | | | 24.33 | 97.33 | | | 384.00 | | | 9.38 | 35.40 | | | | 40 | | 1 | | 4 | | | | | | | | | 45.00 | 1,044.32 | 24.33 | 121.66 | 168.86 | 109.49 | 84.43 | | Sutherland, Jason D | 32.10 | Sutherland, Jason D | 16.05 |
| 10564 | | 7/26/2005 | Sutherland, Jason D | 708.00 | 202.82 | 910.82 | 24.33 | | | 168.86 | | | 218.98 | | | | 128.00 | | | 84.43 | | | | | 40 | | 9 | | | | | 4 | | | | | | 49.00 | 1,192.24 | 24.33 | 218.98 | 168.86 | 109.49 | 84.43 | | Sutherland, Jason D | 50.13 | Sutherland, Jason D | 25.06 |
| 10565 | | 8/2/2005 | Sutherland, Jason D | 708.00 | 202.82 | 910.82 | 24.33 | | | | | | | | | | 256.00 | | | | | | | | 40 | | 8 | | | | | | | | | | | 40.00 | 973.26 | 24.33 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10566 | | 8/9/2005 | Sutherland, Jason D | 708.00 | 202.82 | 910.82 | 24.33 | | | 89.12 | | | 115.57 | | | | 384.00 | | | 90.00 | | | 4.75 | | 40 | | 4.75 | | | | | 16 | | | | | | 44.75 | 1,088.83 | 24.15 | 115.57 | 89.12 | 57.79 | 44.56 | | Sutherland, Jason D | 26.45 | Sutherland, Jason D | 13.23 |
| 10567 | | 8/16/2005 | Sutherland, Jason D | 708.00 | 202.82 | 910.82 | 24.33 | | | 150.10 | | | 389.30 | | | | 128.00 | | | 150.10 | | | 16 | | 32 | | 16 | | | | | 4 | | | | | | 32.00 | 778.61 | 24.33 | 389.30 | 194.65 | 150.10 | | | Sutherland, Jason D | 89.11 | Sutherland, Jason D | -150.10 |
| 10568 | | 8/23/2005 | Sutherland, Jason D | 708.00 | 202.82 | 910.82 | 24.33 | | | 150.10 | | | 194.65 | | | | 256.00 | | | 75.05 | | | | | 32 | | 8 | | | | | 8 | | | | | | 24.00 | 583.95 | 24.33 | 194.65 | 150.10 | | | | Sutherland, Jason D | 44.56 | Sutherland, Jason D | -75.05 |
| 10569 | | 8/30/2005 | Sutherland, Jason D | 708.00 | 202.82 | 910.82 | 24.33 | | | 150.10 | | 75.05 | 194.65 | | 97.33 | | 75.05 | | | 37.52 | | | | | 40 | | 8 | | | | | 4 | | | | | | 36.00 | 875.93 | 24.33 | 97.33 | 75.05 | | 37.52 | | Sutherland, Jason D | 66.83 | Sutherland, Jason D | 33.42 |
| 10570 | | 9/6/2005 | Sutherland, Jason D | 708.00 | 202.82 | 910.82 | 24.33 | | | | | 75.05 | | 97.33 | | | 141.60 | | | 37.52 | | | | | 40 | | 8 | | | | | 4 | | | | 6 | | | 36.00 | 875.93 | 24.33 | 97.33 | 75.05 | | 37.52 | | Sutherland, Jason D | 22.28 | Sutherland, Jason D | -37.52 |
| 10571 | | 9/13/2005 | Sutherland, Jason D | 708.00 | 202.82 | 910.82 | 24.33 | | 18.76 | | | | 24.33 | | | | | | 9.38 | | | | | | 40 | | 1 | | | | | | | | | | | | 41.00 | 1,016.76 | 24.33 | 76.18 | 24.33 | 12.17 | 9.38 | | Sutherland, Jason D | 5.57 | Sutherland, Jason D | 2.78 |
| 10572 | | 9/20/2005 | Sutherland, Jason D | 724.99 | 202.82 | 927.81 | 24.78 | | 159.46 | | | 173.50 | 210.68 | | | 61.95 | 79.74 | | | 35.40 | | | | | 40 | 7 | | 8.5 | | | | | | | | | | 55.50 | 1,375.59 | 24.79 | 364.17 | 283.38 | 192.09 | 141.69 | | Sutherland, Jason D | 84.91 | Sutherland, Jason D | 50.40 |
| 10573 | | 9/27/2005 | Sutherland, Jason D | 750.48 | 202.82 | 953.30 | 25.47 | | 123.90 | 159.46 | | 70.80 | | 173.50 | 210.68 | | | 101.87 | 384.00 | 128.00 | | 35.40 | | | | | 40 | | | | | | | 4 | 12 | 4 | | | | | | 48.00 | 1,248.52 | 26.01 | 101.87 | 70.80 | 104.04 | 35.40 | | Sutherland, Jason D | | Sutherland, Jason D | 68.64 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10571 | 10/4/2005 | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | | | | | 35.40 | | | | 0.00 | 40 | 32 | | | | | | | | | 8 | | | 32.00 | 614.32 | 25.47 | | | | | Sutherland, Jason D | | -35.40 |
| 10572 | 10/11/2005 | 750.48 | 202.82 | 953.30 | 25.47 | | | | 70.80 | | | | | | | | | | 101.87 | 768.00 | | | | | 40 | 32 | 4 | | | | 24 | | | 8 | | | 28.00 | 713.06 | 25.47 | 101.87 | 70.80 | | 35.40 | Sutherland, Jason D | | -145.85 |
| 10573 | 10/18/2005 | 757.05 | 202.82 | 959.87 | 25.64 | 147.80 | 150.10 | | 141.60 | | 205.13 | | | | | | | | | 205.13 | | | | | 40 | 32 | | | | | 8 | | | 8 | | | 40.00 | 1,025.67 | 25.64 | 410.27 | 291.70 | | 145.85 | Sutherland, Jason D | | 31.48 |
| 10574 | 10/25/2005 | 783.34 | 202.82 | 986.16 | 26.34 | 147.80 | | | | 210.75 | | | | | | | | | | 512.00 | 73.90 | | | | 40 | 32 | 8 | | | | 8 | | | 16 | | | 48.00 | 1,264.15 | 26.34 | 210.75 | 147.80 | 536.39 | 62.95 | Sutherland, Jason D | | 31.48 |
| 10575 | 11/1/2005 | 783.34 | 202.82 | 986.16 | 26.34 | 147.80 | | | | 210.75 | | | | | | | | | | 105.38 | 256.00 | | | | 40 | 32 | 8 | | | | 8 | | | 8 | | | 44.00 | 1,159.14 | 26.34 | 316.13 | 221.70 | 52.69 | 110.85 | Sutherland, Jason D | | -58.16 |
| 10576 | 11/8/2005 | 783.34 | 202.82 | 986.16 | 26.34 | | | | | 296.60 | | | | | | | | | | 421.51 | | | | | 40 | 32 | 16 | | | | | | | 8 | | | 56.00 | 1,407.23 | 26.34 | 421.51 | 296.60 | 210.75 | 147.80 | Sutherland, Jason D | | -52.90 |
| 10577 | 11/15/2005 | 783.34 | 202.82 | 986.16 | 26.34 | 147.80 | 156.67 | | 147.80 | 210.75 | 210.75 | | | | | | | | | 210.75 | | | | | 40 | 32 | | | | | 8 | | | 8 | | | 64.00 | 1,686.02 | 26.34 | 632.26 | 452.27 | 316.13 | 226.13 | Sutherland, Jason D | | 89.99 |
| 10578 | 11/22/2005 | 783.34 | 202.82 | 986.16 | 26.34 | 147.80 | 465.11 | 156.67 | | 210.75 | 625.67 | 210.75 | | | | | | | | 232.55 | 78.33 | | 78.33 | | 32 | | 23.75 | | | 8 | | | | | | | 55.75 | 1,468.66 | 26.34 | 842.75 | 207.46 | 310.89 | | Sutherland, Jason D | | -103.43 |
| 10579 | 11/29/2005 | 783.34 | 202.82 | 986.16 | 26.34 | 147.80 | | | 73.90 | | | 128.00 | | | | | | | 391.67 | 73.90 | 78.33 | | | | 32 | 40 | 8 | | | | 16 | 4 | | | | | 52.00 | 1,392.52 | 26.34 | 421.51 | 304.47 | 160.67 | 230.57 | Sutherland, Jason D | | -69.89 |
| 10580 | 12/6/2005 | 783.34 | 202.82 | 986.16 | 26.34 | | | | 73.90 | 221.70 | 105.38 | 210.75 | | 316.13 | | | | | | | | | | | 40 | 32 | 4 | | | | 12 | | | | | | 44.00 | 1,686.02 | 26.34 | 632.26 | 452.27 | 316.13 | | Sutherland, Jason D | | 179.99 |
| 10581 | 12/13/2005 | 783.34 | 202.82 | 986.16 | 26.34 | | | | 19.58 | 73.90 | | 26.34 | | | | | | | | | 105.38 | 78.33 | | | | 32 | | 5 | | | | 8 | | | | | | 45.00 | 1,185.46 | 26.34 | 131.72 | 93.48 | 66.86 | 46.74 | Sutherland, Jason D | | 179.99 |
| 10582 | 12/20/2005 | 783.34 | 202.82 | 986.16 | 26.34 | | | 97.92 | | 147.80 | 131.72 | | | 210.75 | 128.00 | | | | | | 48.96 | 73.90 | | | | 40 | 32 | | 5 | | | 8 | | | | | | 37.00 | 974.75 | 26.34 | 342.47 | 245.72 | | 122.86 | Sutherland, Jason D | | 179.99 |
| 10583 | 12/27/2005 | 783.34 | 202.82 | 986.16 | 26.34 | | | | | 147.80 | | 210.75 | | 73.90 | 73.90 | 78.33 | | | | 235.00 | 73.90 | 78.33 | | 78.33 | | 32 | | | | | | 8 | | | 12 | | | 56.00 | 1,475.27 | 26.34 | 421.51 | 299.56 | 250.75 | 226.13 | Sutherland, Jason D | | -15.38 |
| 10584 | 1/3/2006 | 783.34 | 202.82 | 986.16 | 26.34 | | 313.34 | | | 421.51 | | | | | | | 156.67 | 156.67 | | | | | | | | 32 | | 16 | | | | | | | | | | 32.00 | 843.01 | 26.34 | 421.51 | 313.34 | | | Sutherland, Jason D | | -156.67 |
| 10585 | 1/10/2006 | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | | | | 384.00 | | | | | 0.00 | 32 | | | | | | | | | 12 | | | 24.00 | 632.26 | 26.34 | | | | | Sutherland, Jason D | | -156.67 |
| 10586 | 1/17/2006 | 783.34 | 202.82 | 986.16 | 26.34 | 9.24 | 48.54 | | 73.90 | 13.17 | 92.20 | | 105.38 | 256.00 | | | 156.67 | 4.62 | 34.27 | | | 36.95 | | | | 40 | | 0.5 | 3.5 | | | 4 | 4 | 8 | | | | 48.00 | 1,264.52 | 26.34 | 210.75 | 151.68 | 105.38 | 75.84 | Sutherland, Jason D | | 59.07 |
| 10587 | 1/24/2006 | 783.34 | 202.82 | 986.16 | 26.34 | | | | 73.90 | | | 105.38 | | 256.00 | | | | | 36.95 | | | | | | | 40 | | 4 | | | | 8 | | | | | | 44.00 | 1,159.14 | 26.34 | 105.38 | 73.90 | 52.69 | 36.95 | Sutherland, Jason D | | 15.74 |
| 10588 | 1/31/2006 | 783.34 | 202.82 | 986.16 | 26.34 | 147.80 | 313.34 | | | 421.51 | | 210.75 | | | | | | 73.90 | 78.33 | | | | | | | 32 | | 16 | | | | 4 | | | 8 | | | 64.00 | 1,686.02 | 26.34 | 632.26 | 452.27 | 316.13 | 226.13 | Sutherland, Jason D | | 179.99 |
| 10589 | 2/7/2006 | 783.34 | 202.82 | 986.16 | 26.34 | | 313.34 | | | | | | | | | | 156.67 | 156.67 | | | | | | | | 32 | | 16 | | | | | | | | | | 32.00 | 843.01 | 26.34 | 421.51 | 313.34 | | | Sutherland, Jason D | | 108.17 |
| 10590 | 2/14/2006 | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | | | | 384.00 | | | | | | 32 | | | | | | | | | 8 | | | 32.00 | 641.01 | 26.34 | | | | | Sutherland, Jason D | | |
| 10591 | 2/21/2006 | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | | | | | | | | | 156.67 | | 32 | | | | | | | | | | | | 32.00 | 843.01 | 26.34 | | | | | Sutherland, Jason D | | |
| 10592 | 2/28/2006 | 783.34 | 202.82 | 986.16 | 26.34 | | | | 313.34 | | 73.90 | | 421.51 | | | | 156.67 | | | | | | 36.95 | | | 40 | | 16 | | | | 4 | | | 4 | | | 60.00 | 1,580.64 | 26.34 | 526.88 | 387.24 | 263.44 | 193.62 | Sutherland, Jason D | | 139.65 |
| 10593 | 3/7/2006 | 783.34 | 202.82 | 986.16 | 26.34 | | | | 313.34 | | 73.90 | | 421.51 | | | | 156.67 | | | | | | 36.95 | | | 40 | | 16 | | | | 4 | | | 4 | | | 60.00 | 1,580.64 | 26.34 | 526.88 | 387.24 | 263.44 | 193.62 | Sutherland, Jason D | | 69.82 |
| 10594 | 3/14/2006 | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | 210.75 | | 105.38 | 316.13 | | | | | | | | | | | | 32 | | 8 | | | | 4 | | | | | | 44.00 | 1,159.14 | 26.34 | 316.13 | 210.75 | 52.69 | 105.38 | Sutherland, Jason D | | -78.33 |
| 10595 | 3/21/2006 | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | 210.75 | | | | 128.00 | | | | 78.33 | | | | | | | 32 | | 16 | | | | | | | 16 | 8 | | 56.00 | 1,475.27 | 26.34 | 421.51 | 313.34 | | 78.33 | Sutherland, Jason D | | -78.33 |
| 10596 | 3/28/2006 | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | 156.67 | | | | | | | | | | | | 40 | | 8 | | | | | | | 8 | | | 40.00 | 1,053.76 | 26.34 | 421.51 | 313.34 | 156.67 | | Sutherland, Jason D | | 108.17 |
| 10597 | 4/4/2006 | 783.34 | 202.82 | 986.16 | 26.34 | 110.85 | 362.50 | | 73.90 | | 105.38 | 128.00 | | | 36.95 | | | | | | | | | | | 32 | | 4 | | | 6 | 18 | | | 4 | | | 44.00 | 1,181.76 | 26.34 | 210.75 | 147.80 | 53.72 | 73.90 | Sutherland, Jason D | | -20.18 |
| 10598 | 4/11/2006 | 783.34 | 202.82 | 986.16 | 26.34 | | | | 73.90 | | 105.38 | 474.19 | | 105.38 | 128.00 | | | 55.3 | 176.25 | | 36.95 | | | | | 32 | | 4 | | | 6 | 18 | | | 4 | | | 68.00 | 1,791.40 | 26.34 | 737.63 | 537.25 | 368.82 | 268.63 | Sutherland, Jason D | | 100.19 |
| 10599 | 4/18/2006 | 789.49 | 202.82 | 992.31 | 26.51 | 129.33 | | | 185.56 | | 105.38 | | | 84.66 | | | | | | | | | | | | 32 | | | | | 1.25 | 4 | | | 12 | | | 51.00 | 1,373.89 | 26.54 | 574.74 | 347.23 | | 84.66 | Sutherland, Jason D | | -1.23 |
| 10600 | 4/25/2006 | 814.08 | 202.82 | 1,016.90 | 27.17 | 76.90 | 182.82 | | | 108.66 | | 384.00 | | | 59.48 | | | | 55.00 | 38.40 | 81.41 | | | | | 40 | | 4 | | | | 4 | 12 | | 12 | | | 48.00 | 1,323.27 | 27.57 | 336.88 | 229.72 | 110.27 | 93.45 | Sutherland, Jason D | | 86.37 |
| 10601 | 5/2/2006 | 814.08 | 202.82 | 1,016.90 | 27.17 | 230.40 | | | 81.41 | | 153.60 | 325.98 | | | | 115.20 | | 40.70 | | 40.70 | | | 40.70 | | | 40 | | 12 | | | | 4 | | | 8 | | | 56.00 | 1,521.25 | 27.17 | 434.64 | 311.81 | 217.32 | 155.56 | Sutherland, Jason D | | 81.42 |
| 10602 | 5/9/2006 | 814.08 | 202.82 | 1,016.90 | 27.17 | 230.40 | | | 81.41 | 153.60 | 325.98 | | | | 108.66 | 217.32 | | | | | | | | | | 40 | | 12 | | | | | | | 8 | | | 56.00 | 1,521.25 | 27.17 | 434.64 | 311.81 | 217.32 | 108.66 | Sutherland, Jason D | | -124.04 |
| 10603 | 5/16/2006 | 814.08 | 202.82 | 1,016.90 | 27.17 | 76.80 | 81.41 | | 460.80 | 108.66 | 325.98 | | | | | | | 38.40 | | 40.70 | | | 230.40 | | | | 32 | | 4 | | | | 24 | | | | 16 | | 52.00 | 1,373.27 | 27.17 | 869.29 | 619.01 | 217.32 | 309.56 | Sutherland, Jason D | | -92.18 |
| 10604 | 5/23/2006 | 814.08 | 202.82 | 1,016.90 | 27.17 | | 244.22 | | 307.20 | | 325.98 | 434.64 | | | | | | | 122.11 | | | | | | 153.60 | | 40 | | 4 | | | | | 12 | | | | | 56.00 | 1,521.25 | 27.17 | 760.63 | 543.30 | 380.28 | 271.71 | Sutherland, Jason D | | 209.20 |
| 10605 | 5/30/2006 | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | 217.32 | 217.32 | 217.32 | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | 48.00 | 1,303.93 | 27.17 | 434.64 | 316.42 | 217.32 | 158.21 | Sutherland, Jason D | | 168.50 |
| 10606 | 6/6/2006 | 814.08 | 202.82 | 1,016.90 | 27.17 | 153.60 | | | 162.82 | | 217.32 | 217.32 | | 76.80 | 81.41 | | | 76.80 | 81.41 | | | | | | | 40 | | 8 | | | | | | | 4 | | | 56.00 | 1,521.25 | 27.17 | 434.64 | 316.42 | 217.32 | 158.21 | Sutherland, Jason D | | 118.23 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BD | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10607 | 6/13/2006 | Sutherland, Jason D | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | 230.40 | | 217.32 | 706.30 | | | 325.98 | 256.00 | | | | | | 115.20 | | | | | | | 12 | 8 | | | | | | | 52.00 | 1,412.59 | 27.17 | 325.98 | 230.40 | 162.99 | 115.20 | | Sutherland, Jason D | 95.58 | 47.79 |
| 10608 | 6/20/2006 | Sutherland, Jason D | 814.08 | 202.82 | 1,016.90 | 27.17 | 153.60 | 529.15 | | | | 217.32 | 706.30 | | | 384.00 | | | 76.80 | 264.58 | | | | | | 32 | 8 | 26 | | | 12 | | | | | | | 66.00 | 1,732.91 | 27.17 | 572.82 | 682.75 | 353.15 | 341.38 | | Sutherland, Jason D | 240.87 | 11.77 |
| 10609 | 6/27/2006 | Sutherland, Jason D | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 869.29 | 27.17 | | | | | | Sutherland, Jason D | | |
| 10610 | 7/4/2006 | Sutherland, Jason D | 823.83 | 202.82 | 1,026.65 | 27.43 | 79.10 | 508.68 | | 153.60 | 109.70 | 671.93 | | | 219.41 | 256.00 | | | 167.69 | 39.55 | 254.34 | | | 76.80 | | | 40 | | 4 | 24.5 | | | 8 | | | 8 | | | 68.50 | 1,878.67 | 27.43 | 1,001.04 | 741.38 | 390.82 | 370.69 | | Sutherland, Jason D | 299.66 | |
| 10611 | 7/11/2006 | Sutherland, Jason D | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,112.66 | 27.82 | | | | | | Sutherland, Jason D | | 20.13 |
| 10612 | 7/18/2006 | Sutherland, Jason D | 838.46 | 202.82 | 1,041.28 | 27.82 | 173.03 | 251.54 | | 79.10 | 243.39 | 333.80 | | | 111.27 | 128.00 | | | 86.52 | 125.77 | | | | 39.55 | | | 40 | 8.75 | 12 | | | 4 | | | 8 | | | 64.75 | 1,801.12 | 27.82 | 686.46 | 503.87 | 344.23 | 251.83 | | Sutherland, Jason D | 184.79 | 92.40 |
| 10613 | 7/25/2006 | Sutherland, Jason D | 838.46 | 202.82 | 1,041.28 | 27.82 | | 167.69 | | 237.30 | | 222.53 | | | 333.80 | 256.00 | | | | 83.85 | | 118.65 | | | | | 40 | 6 | | | 8 | | 12 | | | 8 | | | 60.00 | 1,668.99 | 27.82 | 506.33 | 404.99 | 278.17 | 202.50 | | Sutherland, Jason D | 151.34 | 75.67 |
| 10614 | 8/1/2006 | Sutherland, Jason D | 838.46 | 202.82 | 1,041.28 | 27.82 | 316.40 | | | | 445.06 | | | | 384.00 | | | 158.20 | | | | | | | | 32 | 16 | | | | | | | | | | | 48.00 | 1,334.19 | 27.82 | 445.06 | 316.40 | | | | Sutherland, Jason D | 128.66 | -158.20 |
| 10615 | 8/8/2006 | Sutherland, Jason D | 838.46 | 202.82 | 1,041.28 | 27.82 | 158.20 | | | | 222.53 | | | | 512.00 | | | 79.10 | | | | | | | | 32 | 8 | | | | | | | | | | | 40.00 | 1,112.66 | 27.82 | 222.53 | 158.20 | | 79.10 | | Sutherland, Jason D | 64.33 | -79.10 |
| 10616 | 8/15/2006 | Sutherland, Jason D | 838.46 | 202.82 | 1,041.28 | 27.82 | | 79.10 | | | | | | | | | | | | | | | | | | 40 | 6 | | | | | 4 | 16 | 8 | | | | 52.00 | 1,502.09 | 27.82 | 389.43 | 286.34 | 194.72 | 143.17 | | Sutherland, Jason D | 106.98 | 53.49 |
| 10617 | 8/22/2006 | Sutherland, Jason D | 838.46 | 202.82 | 1,041.28 | 27.82 | 118.65 | 167.69 | | | 166.90 | 222.53 | | | 59.33 | 83.85 | | | | | | | | | 40 | 6 | | | | | 8 | | | | | | 54.00 | 1,502.09 | 27.82 | 458.07 | 341.12 | 118.22 | 170.56 | | Sutherland, Jason D | 117.85 | 52.35 |
| 10618 | 8/29/2006 | Sutherland, Jason D | 838.46 | 202.82 | 1,041.28 | 27.82 | | 94.33 | | 167.69 | 79.10 | 125.17 | | 222.53 | 111.27 | 256.00 | | | 167.69 | | | 83.85 | 39.55 | | | | 40 | 4.5 | | 4 | | | 8 | | | 8 | | | 64.00 | 1,780.26 | 27.82 | 667.60 | 503.08 | 323.80 | 251.54 | | Sutherland, Jason D | 164.52 | 82.36 |
| 10619 | 9/5/2006 | Sutherland, Jason D | 838.46 | 202.82 | 1,041.28 | 27.82 | | 503.08 | | | 305.98 | 667.60 | | | | 256.00 | | | | | | | | 24 | | | | 32 | 11 | 1 | | | | | | | | 44.00 | 1,223.93 | 27.82 | 333.80 | 238.49 | 55.63 | 119.24 | | Sutherland, Jason D | 95.31 | -63.61 |
| 10620 | 9/12/2006 | Sutherland, Jason D | 838.46 | 202.82 | 1,041.28 | 27.82 | 217.53 | 20.96 | | | | 222.53 | | | 384.00 | 128.00 | | | | 83.85 | | | | | | | 40 | 8 | | | | | | | | | 8 | | 40.00 | 1,380.66 | 27.82 | 333.80 | 238.49 | 33.18 | 119.24 | | Sutherland, Jason D | 54.84 | -83.65 |
| 10621 | 9/19/2006 | Sutherland, Jason D | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | | | | | | | | | | 36 | | | | | | | | | | | | 36.00 | 1,030.13 | 27.82 | 222.53 | 167.69 | | | | Sutherland, Jason D | | |
| 10622 | 9/26/2006 | Sutherland, Jason D | 838.46 | 202.82 | 1,041.28 | 27.82 | | 167.69 | | 167.69 | 237.30 | | | 222.53 | 333.80 | | | | | | 83.85 | 118.65 | | | | | 32 | 12 | | 4 | 8 | | 12 | | | 4 | | | 52.00 | 1,446.46 | 27.82 | 556.33 | 404.99 | 166.90 | 202.50 | | Sutherland, Jason D | 151.34 | 35.60 |
| 10623 | 10/3/2006 | Sutherland, Jason D | 838.46 | 202.82 | 1,041.28 | 27.82 | 158.20 | | | | 222.53 | | | | 128.00 | | | 79.10 | | | | | | | | 48 | 6 | | | | | | | | | | | 48.00 | 1,335.34 | 27.82 | 222.53 | 158.20 | | 79.10 | | Sutherland, Jason D | 64.33 | 32.17 |
| 10624 | 10/10/2006 | Sutherland, Jason D | 838.46 | 202.82 | 1,041.28 | 27.82 | 158.20 | | | 167.69 | | 222.53 | | | 111.27 | 128.00 | | | 167.69 | 79.10 | | | 83.85 | 39.55 | | | 40 | 6 | | | | | 12 | | | 4 | | | 52.00 | 1,446.46 | 27.82 | 333.80 | 246.79 | 166.90 | 123.40 | | Sutherland, Jason D | 87.01 | 43.50 |
| 10625 | 10/17/2006 | Sutherland, Jason D | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | | | | | | | | | | 40 | 6 | | | | | | 12 | | | 4 | | | 52.00 | 1,463.19 | 27.82 | 389.43 | 286.34 | 168.83 | 143.17 | | Sutherland, Jason D | 126.35 | 55.33 |
| 10626 | 10/24/2006 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | 174.90 | | | | | 230.23 | | | | 384.00 | 384.00 | | | | | | 32 | 12 | | | | | | | | 16 | | | 57.50 | 1,622.06 | 28.78 | 230.23 | 174.90 | 177.14 | 87.45 | | Sutherland, Jason D | 55.33 | -119.69 |
| 10627 | 10/31/2006 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | 237.19 | 43.73 | | | 330.06 | 57.56 | | | 118.59 | 21.86 | | | 460.47 | | | | | | | | | 32 | 11.5 | 2 | | | | 16 | | | 7 | | | 57.50 | 1,692.49 | 28.78 | 388.52 | 280.91 | 169.74 | 133.09 | | Sutherland, Jason D | 101.74 | 67.45 |
| 10628 | 11/7/2006 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | 153.04 | | | | | 330.00 | | | 201.46 | | 174.90 | | | 460.47 | | | | 30 | 4 | 10 | | | | | | | | 16 | | | 60.00 | 1,815.02 | 28.78 | 560.24 | 405.38 | 247.52 | 246.15 | | Sutherland, Jason D | 213.47 | 106.74 |
| 10629 | 11/14/2006 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | 87.45 | 330.00 | | | | 174.90 | | | | | | | | 57.56 | 460.47 | | 384.00 | | | | 32 | | | | | | | | 6 | | | 2 | | 63.00 | 1,813.10 | 28.78 | 561.85 | 406.99 | 242.52 | 247.52 | | Sutherland, Jason D | 215.46 | 108.00 |
| 10630 | 11/21/2006 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | 288.75 | 21.86 | | | | | | 174.90 | | 575.59 | | | | | | | | | | | 32 | 8 | | | | | 8 | | | | | | 48.00 | 1,381.28 | 28.78 | 431.69 | 310.61 | 100.73 | 155.31 | | Sutherland, Jason D | 124.58 | 64.58 |
| 10631 | 11/28/2006 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | 330.00 | 174.90 | | | 460.47 | 230.23 | | | 288.75 | | | | | | | | | | | | 32 | 28 | | | | | | | | | | | 56.00 | 1,611.64 | 28.78 | 561.90 | 504.90 | 230.23 | 252.45 | | Sutherland, Jason D | 160.94 | -22.22 |
| 10632 | 12/5/2006 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | 577.50 | | | 805.82 | | | | | | | | | | | | | | | | | 32 | 28 | | | | | | | | | 4 | | | 60.00 | 1,726.76 | 28.78 | 805.82 | 577.50 | | | | Sutherland, Jason D | 228.32 | -0.96 |
| 10633 | 12/12/2006 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,151.17 | 28.78 | | | | | | Sutherland, Jason D | | |
| 10634 | 12/19/2006 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | 82.50 | 87.45 | | | 82.50 | 7.19 | 338.16 | | 115.12 | | | | 262.36 | 41.25 | 43.73 | | | 87.45 | | 87.45 | | 32 | 8 | | | | | | 16 | | | | | 40.00 | 1,151.17 | 28.78 | 460.47 | 344.54 | | 172.27 | | Sutherland, Jason D | 115.93 | Sutherland, Jason D |
| 10635 | 12/26/2006 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | 82.50 | 7.19 | 338.16 | | 115.12 | | | | | 2.58 | 128.44 | | | 41.25 | 87.45 | | | 32 | | 0.25 | 11.75 | | | 4 | | | | | | 40.00 | 1,151.17 | 28.78 | 460.47 | 344.54 | | 172.27 | | Sutherland, Jason D | 115.93 | 59.61 |
| 10636 | 1/2/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | 247.50 | 115.12 | 230.23 | | | 345.35 | | | 174.90 | | | | 41.25 | 87.45 | | | 123.75 | | 32 | 4 | 8 | | | 12 | | | | | | | 56.00 | 1,611.64 | 28.78 | 690.70 | 504.90 | 230.23 | 252.45 | | Sutherland, Jason D | 185.80 | 64.58 |
| 10637 | 1/9/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | 174.90 | | | | | | | | 174.90 | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,151.17 | 28.78 | | | | | | Sutherland, Jason D | | -174.90 |
| 10638 | 1/16/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | 82.50 | 174.90 | | | 247.50 | 115.12 | 230.23 | | | 345.35 | | | 174.90 | | | | 41.25 | 87.45 | | | | 32 | 8 | | | | | 12 | | | | | | 56.00 | 1,611.64 | 28.78 | 690.70 | 504.90 | 230.23 | 252.45 | | Sutherland, Jason D | 185.80 | 64.58 |
| 10639 | 1/23/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | 82.50 | | | | 115.12 | | | | | 384.00 | | | 82.50 | | | | 41.25 | | | | | 32 | 8 | | | | | | 12 | | | | | 44.00 | 1,266.29 | 28.78 | 460.47 | 230.23 | | 115.12 | | Sutherland, Jason D | 32.06 | -16.31 |
| 10640 | 1/30/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | 165.00 | | | 87.45 | 82.50 | | | 230.23 | | 115.12 | 115.12 | | | 82.50 | | | 82.50 | | | | 48 | 8 | | | | | | | | | | | 56.00 | 1,611.64 | 28.78 | 460.47 | 334.95 | 230.23 | 167.48 | | Sutherland, Jason D | 105.25 | 16.75 |
| 10641 | 2/6/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | | 174.90 | | 87.45 | 82.50 | | | 230.23 | | 115.12 | 115.12 | | | 82.50 | | | 43.73 | 41.25 | | | | 48 | 8 | | | | | | | | | | | 56.00 | 1,611.64 | 28.78 | 345.35 | 257.40 | 142.28 | 128.70 | | Sutherland, Jason D | 87.55 | 30.40 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10643 | 2/13/2007 Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | | 57.56 | | 165.00 | 115.12 | | | 230.23 | | | | | | | 41.25 | | | | 82.50 | | 40 | | 8 | | | | | | | 8 | | | | 44.00 | 1,266.29 | 28.78 | 345.26 | 247.50 | 57.56 | 123.75 | Sutherland, Jason D | 97.85 | | -66.19 |
| 10644 | 2/20/2007 Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | | | 262.35 | | | 82.50 | | 345.35 | | | 115.12 | 128.00 | | 174.90 | | 131.18 | | | 41.25 | | 32 | | 4 | | | | 8 | | | | | | | | 48.00 | 1,381.41 | 28.78 | 460.47 | 344.85 | 115.12 | 172.43 | Sutherland, Jason D | 116.52 | | -57.31 |
| 10645 | 2/27/2007 Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | 82.50 | | | | | 115.12 | | | 256.00 | | | | | 87.45 | | | | 32 | | | | 4 | | 8 | | | | | | | | 36.00 | 1,036.05 | 28.78 | 115.12 | 82.50 | | 41.25 | Sutherland, Jason D | 32.62 | | -41.25 |
| 10646 | 3/6/2007 Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | | | 174.90 | | | 82.50 | | 230.23 | | | | 256.00 | | | | | | 41.25 | | | | 40 | | 8 | | | | | | | | | | | 27.50 | 790.36 | 28.78 | 230.23 | 174.90 | | 87.45 | Sutherland, Jason D | 55.33 Sutherland, Jason D | | 55.33 |
| 10647 | 3/13/2007 Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | 82.50 | | | | | 165.00 | 115.12 | | | | 230.23 | | | | | 41.25 | | | | | 40 | | 4 | | | | 8 | | | | | | | | 52.00 | 1,496.52 | 28.78 | 345.26 | 247.50 | 172.68 | 123.75 | Sutherland, Jason D | 97.85 Sutherland, Jason D | | 48.93 |
| 10648 | 3/20/2007 Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | 247.50 | | | | | 345.35 | | | | | | | | | | 40 | | 12 | | | | 8 | | | | | | | | 20.00 | 575.59 | 28.78 | 345.35 | 247.50 | | 123.75 | Sutherland, Jason D | 123.75 Sutherland, Jason D | | -123.75 |
| 10649 | 3/27/2007 Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | 165.00 | | | | | 230.23 | 384.00 | | | | | | | | | 32 | | 12 | | | | 8 | 12 | | | 24 | 8 | | | 88.00 | 2,533.26 | 28.78 | 230.23 | 165.00 | 115.12 | 82.50 | Sutherland, Jason D | 42.33 | | -43.79 |
| 10650 | 4/3/2007 Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | 87.45 | | | 115.12 | | | | 384.00 | | | | | | 43.73 | | | | 32 | | | | 4 | | 12 | | | | 6 | | | | 28.00 | 805.82 | 28.78 | 115.12 | 87.45 | | 43.73 | Sutherland, Jason D | 27.67 Sutherland, Jason D | | 27.67 |
| 10651 | 4/10/2007 Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | | | 87.45 | | | 247.50 | 115.12 | | | | 345.35 | | | | | | 43.73 | 125.73 | | | | 32 | | 12 | | | | 4 | 12 | | | | | | 48.00 | 1,381.41 | 28.78 | 460.47 | 334.95 | 115.12 | 167.48 | Sutherland, Jason D | 43.73 | | -52.36 |
| 10652 | 4/17/2007 Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | 123.75 | 21.86 | | | | 412.50 | 172.68 | 28.78 | | | 575.59 | 384.00 | | 174.90 | 61.88 | 10.93 | | 206.25 | | | 40 | 6 | 1 | | | 20 | 12 | | | | | | | 67.00 | 1,928.21 | 28.78 | 777.04 | 558.11 | 388.52 | 279.06 | Sutherland, Jason D | 218.93 Sutherland, Jason D | | 109.46 |
| 10653 | 4/24/2007 Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | | 32.79 | | 82.50 | | | 143.90 | | | | 384.00 | 128.00 | | | 16.40 | | | 41.25 | | | 32 | | 1.5 | | | 4 | 1.5 | | | | | | | 49.50 | 1,437.46 | 29.04 | 158.29 | 115.29 | 137.60 | 57.65 | Sutherland, Jason D | 27.29 Sutherland, Jason D | | 27.29 |
| 10654 | 5/1/2007 Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | | 109.31 | | | | 45.12 | | 143.90 | | | 115.12 | 384.00 | | | 54.66 | | | 41.25 | | | 40 | | 5 | | | | 4 | | | | | | | | 49.00 | 1,410.19 | 28.78 | 259.01 | 129.51 | 95.91 | | Sutherland, Jason D | 57.20 Sutherland, Jason D | | 33.60 |
| 10655 | 5/8/2007 Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | 128.00 | | | | 41.25 | | | | | 40 | | | | | | 4 | | | | | | | | 46.00 | 1,323.78 | 28.78 | | | | | Sutherland, Jason D | 14.34 | | 16.31 |
| 10656 | 5/15/2007 Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,151.17 | 28.78 | | | | | Sutherland, Jason D | | | |
| 10657 | 5/22/2007 Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | 165.00 | | | 82.50 | | 82.50 | 230.23 | | | 115.12 | 115.12 | 128.00 | | | 82.50 | | | 41.25 | | | 40 | | 8 | | | | 4 | | | | | | | | 56.00 | 1,611.64 | 28.78 | 460.47 | 330.00 | 230.23 | 165.00 | Sutherland, Jason D | 130.47 Sutherland, Jason D | | 65.23 |
| 10658 | 5/29/2007 Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | | | 82.50 | | | 247.50 | | 345.35 | | | 256.00 | 256.00 | | 174.90 | | | 41.25 | | | | 32 | | 12 | | | | 8 | | 8 | | | | | | 52.00 | 1,522.29 | 29.27 | 345.35 | 247.50 | | 175.65 | Sutherland, Jason D | 123.75 | | 51.90 |
| 10659 | 6/5/2007 Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | | | 82.50 | | | 247.50 | | 345.35 | | | 115.12 | 345.35 | | | | 41.25 | | 123.75 | | | | 32 | | 12 | | 4 | | 12 | 8 | | | | | | 48.00 | 1,407.17 | 29.32 | 460.47 | 330.00 | 117.26 | 165.00 | Sutherland, Jason D | 130.47 Sutherland, Jason D | | -47.74 |
| 10660 | 6/12/2007 Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | 82.50 | 174.90 | | | | 82.50 | | 247.50 | 115.12 | | 345.35 | 345.35 | | | 174.90 | | | 41.25 | 123.75 | | | 40 | 4 | 16 | | 4 | | 8 | | | | 6 | | | | 60.00 | 1,726.76 | 28.78 | 805.82 | 587.40 | 287.79 | 293.70 | Sutherland, Jason D | 218.42 Sutherland, Jason D | | -5.91 |
| 10661 | 6/19/2007 Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | | | 349.80 | | 87.45 | | 460.47 | 115.12 | | 115.12 | | 256.00 | 256.00 | | | 174.90 | | | | | | 40 | 16 | 4 | | 4 | | 8 | | | | | | | | 68.00 | 1,982.76 | 29.16 | 575.59 | 437.25 | 406.21 | 218.63 | Sutherland, Jason D | 138.34 Sutherland, Jason D | | 189.59 |
| 10662 | 6/26/2007 Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | 330.00 | | | | | 460.47 | | | | | | | | 165.00 | | | | 40 | | 16 | | | | | | | | | | | | 56.00 | 1,611.64 | 28.78 | 460.47 | 330.00 | | 123.75 | Sutherland, Jason D | 130.47 Sutherland, Jason D | | 65.23 |
| 10663 | 7/3/2007 Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,176.94 | 29.42 | | | | | Sutherland, Jason D | | | |
| 10664 | 7/10/2007 Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | | | 90.10 | 85.00 | | | | 117.95 | | | 117.95 | 456.00 | | 180.20 | | | 45.05 | | 42.50 | | | 40 | 4 | 4 | | 12 | | | | | | | | | 40.00 | 1,179.49 | 29.49 | 235.90 | 175.10 | | | Sutherland, Jason D | 60.80 Sutherland, Jason D | | -87.55 |
| 10665 | 7/17/2007 Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | | | 170.00 | | | 255.00 | | 235.90 | | | 353.85 | | | | | | 85.00 | | | | | 40 | | 12 | | | | 8 | | | | | | | | 52.00 | 1,533.34 | 29.49 | 589.74 | 425.00 | 176.92 | 212.50 | Sutherland, Jason D | 164.74 Sutherland, Jason D | | -35.58 |
| 10666 | 7/24/2007 Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | | | 304.00 | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,179.49 | 29.49 | | | | | Sutherland, Jason D | | | |
| 10667 | 7/31/2007 Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | 255.00 | | | | | 353.85 | 456.00 | | | | | | | 127.50 | | | | 40 | | 12 | | | | 8 | | | | | | | | 52.00 | 1,533.34 | 29.49 | 353.85 | 255.00 | | 176.92 | Sutherland, Jason D | 132.74 Sutherland, Jason D | | 49.42 |
| 10668 | 8/7/2007 Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 8 | 32.00 | 943.59 | 29.49 | | | | | Sutherland, Jason D | | | |
| 10669 | 8/14/2007 Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | 255.00 | | | | | 353.85 | 152.00 | | | | | | | 127.50 | | | | 40 | | 12 | | | | 8 | | | | | 8 | | | 12.00 | 353.85 | 29.49 | 353.85 | 255.00 | | 176.92 | Sutherland, Jason D | 98.85 Sutherland, Jason D | | -127.50 |
| 10670 | 8/21/2007 Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 32 | | | 0.00 | 353.85 | 29.49 | | | | | Sutherland, Jason D | | | |
| 10671 | 8/28/2007 Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | #DIV/0! | | | | | | Sutherland, Jason D | | | |
| 10672 | 9/4/2007 Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | 170.00 | | | | | 235.90 | 912.00 | | 180.20 | | | | | 85.00 | | | | 40 | | 8 | | | | 24 | | | | | | | | 48.00 | 1,415.39 | 29.49 | 235.90 | 170.00 | | 117.95 | Sutherland, Jason D | 65.90 Sutherland, Jason D | | 32.95 |
| 10673 | 9/11/2007 Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | 85.00 | | | | | 85.00 | 117.95 | | | | 117.95 | 456.00 | | | 42.50 | | | | | 42.50 | | | 40 | 4 | | | 2 | | 12 | | | | | | | | 48.00 | 1,415.39 | 29.49 | 235.90 | 170.00 | | 117.95 | Sutherland, Jason D | 60.80 Sutherland, Jason D | | 32.95 |
| 10674 | 9/18/2007 Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | | | 45.05 | | | 255.00 | | 117.95 | | | 117.95 | 608.00 | | 304.00 | | 22.53 | | | | | | | 40 | | 2 | | | | 16 | | | | | | | | 56.00 | 1,651.29 | 29.49 | 412.82 | 300.05 | 321.26 | 150.03 | Sutherland, Jason D | 112.77 Sutherland, Jason D | | 60.80 |
| 10675 | 9/25/2007 Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | | 90.10 | | 85.00 | | 117.95 | | 117.95 | | | 117.95 | 456.00 | | | | | | | | 42.50 | | | 40 | | 4 | | 4 | | 12 | | | | | | | | 56.00 | 1,719.30 | 30.70 | 235.90 | 175.10 | 245.63 | 87.55 | Sutherland, Jason D | 54.79 Sutherland, Jason D | | -42.50 |
| 10676 | 10/16/2007 Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | 510.00 | | | 717.95 | | 707.69 | | | | | 456.00 | | 180.20 | | | | | 255.00 | | | | 40 | 24 | | | | | 12 | | | | | | | | 64.00 | 1,887.16 | 29.49 | 707.69 | 510.00 | 353.85 | 255.00 | Sutherland, Jason D | 197.69 Sutherland, Jason D | | -42.50 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10679 | 10/23/2007 | Sutherland, Jason D | 938.10 | 202.82 | 1,140.92 | 30.48 | 177.00 | 328.34 | | 265.50 | 243.83 | 426.70 | | | 365.74 | | | | 88.50 | 164.17 | | | 132.75 | | 40 | 8 | 14 | | | 12 | | | | 74.00 | 2,255.39 | 30.48 | 1,026.26 | 770.84 | 518.13 | 385.42 | | | Sutherland, Jason D | 265.43 | 132.71 |
| 10680 | 10/30/2007 | Sutherland, Jason D | 938.10 | 202.82 | 1,140.92 | 30.48 | 177.00 | 257.96 | | 88.50 | 243.83 | 335.26 | | | 121.91 | | | | 88.50 | 128.99 | | | 44.25 | | 40 | 8 | 11 | | | 4 | | | | 63.00 | 1,920.13 | 30.48 | 701.00 | 523.48 | 350.50 | 261.74 | | | Sutherland, Jason D | 177.52 | 88.76 |
| 10681 | 11/6/2007 | Sutherland, Jason D | 938.10 | 202.82 | 1,140.92 | 30.48 | | | | 354.00 | | | | | 487.85 | | | | | | | | 177.00 | | 40 | | 16 | | | | | | | 48.00 | 1,462.96 | 30.48 | 487.65 | 354.00 | 121.91 | 177.00 | | | Sutherland, Jason D | 133.65 | -55.09 |
| 10682 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Sutherland, Jason D | 12,338.34 | 477.40 |
| 10683 | 5/2/2006 | Thurston, Joseph J | 862.00 | 202.82 | 1,064.82 | 28.45 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,137.82 | 28.45 | | | | | | | Thurston, Joseph J | | |
| 10684 | 5/9/2006 | Thurston, Joseph J | 862.00 | 202.82 | 1,064.82 | 28.45 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32.00 | 910.25 | 28.45 | | | | | | | Thurston, Joseph J | | |
| 10685 | 5/16/2006 | Thurston, Joseph J | 862.00 | 202.82 | 1,064.82 | 28.45 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32.00 | 910.25 | 28.45 | | | | | | | Thurston, Joseph J | | |
| 10686 | 5/23/2006 | Thurston, Joseph J | 862.00 | 202.82 | 1,064.82 | 28.45 | | 274.12 | | | | 341.34 | | | | | | | | 137.06 | | | | | 40 | | 12 | | | | | | | 52.00 | 1,479.16 | 28.45 | 341.34 | 274.12 | 170.67 | 137.06 | | | Thurston, Joseph J | 67.23 | Thurston, Joseph J |
| 10687 | 5/30/2006 | Thurston, Joseph J | 862.00 | 202.82 | 1,064.82 | 28.45 | 91.59 | | | | 120.89 | | | | | | | | 172.40 | 45.79 | | | | | 40 | 4.25 | | | | | 4 | | | 44.25 | 1,256.71 | 28.45 | 120.89 | 91.59 | 60.45 | 45.79 | | | Thurston, Joseph J | 23.31 | 14.65 |
| 10688 | 6/6/2006 | Thurston, Joseph J | 862.00 | 202.82 | 1,064.82 | 28.45 | | 182.74 | | | | 227.56 | | | | | | 128.00 | | 91.37 | | | | | 40 | | 8 | | | | | | | 48.00 | 1,365.38 | 28.45 | 227.56 | 182.74 | 113.78 | 91.37 | | | Thurston, Joseph J | 44.82 | 22.41 |
| 10689 | 6/13/2006 | Thurston, Joseph J | 862.00 | 202.82 | 1,064.82 | 28.45 | | 342.65 | | | | 426.68 | | | | | | | | 171.32 | | | | | 40 | | 15 | | | | | 8 | | 47.00 | 1,336.93 | 28.45 | 426.68 | 342.65 | 196.92 | 171.32 | | | Thurston, Joseph J | 84.04 | -71.76 |
| 10690 | 6/20/2006 | Thurston, Joseph J | 862.00 | 202.82 | 1,064.82 | 28.45 | | 182.74 | | | | 227.56 | | | 256.00 | | | | | 91.37 | | | | | 32 | | 8 | | | | | 8 | | 40.00 | 1,137.82 | 28.45 | 227.56 | 182.74 | 91.37 | 91.37 | | | Thurston, Joseph J | 44.82 | -91.37 |
| 10691 | 6/27/2006 | Thurston, Joseph J | 913.72 | 202.82 | 1,116.54 | 29.37 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32.00 | 954.46 | 29.37 | | | | | | | Thurston, Joseph J | | |
| 10692 | 7/4/2006 | Thurston, Joseph J | 924.74 | 202.82 | 1,127.56 | 30.12 | 172.40 | 365.49 | | 188.26 | | 240.97 | 481.94 | | 240.97 | | | | 188.26 | 86.20 | 182.74 | | | 94.13 | | 40 | 8 | 16 | | | 8 | | | 72.00 | 2,168.75 | 30.12 | 963.89 | 726.14 | 481.94 | 363.07 | | | Thurston, Joseph J | 237.74 | 118.87 |
| 10693 | 7/11/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | 94.13 | | | 122.25 | | | | | | | | 47.06 | | | | | 40 | | | | | 4 | | | 44.00 | 1,344.66 | 30.56 | 122.25 | 94.13 | | 47.06 | | | Thurston, Joseph J | 28.13 | -47.06 |
| 10694 | 7/18/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,222.50 | 30.56 | | | | | | | Thurston, Joseph J | | |
| 10695 | 7/25/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | | 12 | | | 32.00 | 978.02 | 30.56 | | | | | | | Thurston, Joseph J | | |
| 10696 | 8/1/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | | 12 | | | 32.00 | 978.02 | 30.56 | | | | | | | Thurston, Joseph J | | |
| 10697 | 8/8/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | 88.80 | | | | 122.25 | | | | | | | | | 44.40 | | | | | 40 | 2 | | | | | | | 42.00 | 1,283.00 | 30.56 | 122.25 | 88.80 | | 44.40 | | | Thurston, Joseph J | 33.45 | -44.40 |
| 10698 | 8/15/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | 376.51 | | | | 489.01 | | | | | | | | 188.26 | | | | | 40 | | 16 | | | | | | | 56.00 | 1,711.54 | 30.56 | 489.01 | 376.51 | 244.51 | 188.26 | | | Thurston, Joseph J | 112.50 | 56.25 |
| 10699 | 8/22/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | 210.90 | 753.02 | | | 290.35 | 978.02 | | | | | | | | 105.45 | 376.51 | | | | | 40.5 | 32 | | | | | | | 81.50 | 2,490.90 | 30.56 | 1,268.37 | 963.92 | 634.19 | 481.96 | | | Thurston, Joseph J | 304.45 | 152.23 |
| 10700 | 8/29/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | 177.60 | 188.26 | | | 244.51 | 244.51 | | | | | | | | 88.80 | 94.13 | | | | | 40 | 8 | | | | | | | 56.00 | 1,711.54 | 30.56 | 489.01 | 355.41 | 182.93 | 182.93 | | | Thurston, Joseph J | 123.16 | 61.58 |
| 10701 | 9/5/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | 44.40 | | | | 61.13 | | | | | | | 188.26 | | 22.20 | | | | | 40 | 1 | | | | | | | 41.00 | 1,455.90 | 30.56 | 61.13 | 44.40 | | 22.20 | | | Thurston, Joseph J | 16.73 | -22.20 |
| 10702 | 9/12/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | 35.36 | | | 702.95 | 45.84 | | | | | | | | 255.30 | 17.72 | | | | | 32 | 1.5 | | | | | | | 33.50 | 1,023.56 | 30.56 | 748.80 | 545.90 | 252.14 | 230.51 | | | Thurston, Joseph J | 171.90 | -22.20 |
| 10703 | 9/19/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | 188.26 | | | 122.25 | 244.51 | | | | | | 128.00 | | 44.40 | 94.13 | | | | | 32 | 4 | 8 | | | | | 4 | 44.00 | 1,344.70 | 30.56 | 366.76 | 277.06 | 61.13 | 138.53 | | | Thurston, Joseph J | 89.70 | -77.40 |
| 10704 | 9/26/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | 376.51 | | | | 489.01 | | | | | | | | | 188.26 | | | | | 40 | | 16 | | | | | | | 56.00 | 1,711.54 | 30.56 | 489.01 | 376.51 | 244.51 | 188.26 | | | Thurston, Joseph J | 112.50 | 56.25 |
| 10705 | 10/3/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | 355.20 | | | | 489.01 | | | | | | | 128.00 | | 177.60 | | | | | 40 | 16 | | | | | | | 56.00 | 1,711.54 | 30.56 | 489.01 | 355.20 | 244.51 | 177.60 | | | Thurston, Joseph J | 133.81 | 66.91 |
| 10706 | 10/10/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | 188.26 | | | | | | | 32 | | | | | | | | | 32.00 | 978.02 | 30.56 | | | | | | | Thurston, Joseph J | | |
| 10707 | 10/17/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,222.50 | 30.56 | | | | | | | Thurston, Joseph J | | |
| 10708 | 10/24/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | 16 | | | | | | | | | 16.00 | 489.01 | 30.56 | | | | | | | Thurston, Joseph J | | |
| 10709 | 10/31/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | 177.60 | | | | 244.51 | | | | | | | | | 88.80 | | | | | | 40 | 8 | | | | | | | 48.00 | 1,222.50 | 30.56 | 244.51 | 177.60 | | 88.80 | | | Thurston, Joseph J | 66.91 | -88.80 |
| 10710 | 11/7/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,222.50 | 30.56 | | | | | | | Thurston, Joseph J | | |
| 10711 | 11/14/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | 177.60 | | | | 244.51 | | | | | | | 188.26 | | 88.80 | | | | | | 40 | 8 | | | | | | | 48.00 | 1,467.04 | 30.56 | 244.51 | 177.60 | 122.25 | 88.80 | | | Thurston, Joseph J | 66.91 | Thurston, Joseph J |
| 10712 | 11/21/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | 376.51 | | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,222.50 | 30.56 | | | | | | | Thurston, Joseph J | | |
| 10713 | 11/28/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32.00 | 978.02 | 30.56 | | | | | | | Thurston, Joseph J | 33.45 | |
| 10714 | 12/5/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32.00 | 978.02 | 30.56 | | | | | | | Thurston, Joseph J | | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10715 | 12/12/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | 32 | 40 | | | | | | | | 8 | | | | | 24.00 | 733.52 | 30.56 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10716 | 12/19/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | 32 | 40 | | | | | | | | | | 8 | | | 32.00 | 978.02 | 30.56 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10717 | 12/26/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | 32 | 40 | | | | | | | | | 24 | | | | 16.00 | 489.01 | 30.56 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10718 | 12/31/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | 282.38 | | | | | | | | 94.13 | 40 | | | | | | | | 8 | 4 | | | | 16.00 | 489.01 | 30.56 | | | | 94.13 | | Thurston, Joseph J | | Thurston, Joseph J | -94.13 |
| 10719 | 1/2/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | 177.60 | | | | | 244.51 | | | | | | | | 88.80 | 8 | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,222.53 | 30.56 | 244.51 | 177.60 | | 88.80 | | Thurston, Joseph J | 66.91 | Thurston, Joseph J | -88.80 |
| 10720 | 1/9/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | 188.26 | | | | | | | 32 | | | | | | | | 16 | | | | | 32.00 | 978.02 | 30.56 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10721 | 1/16/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | 188.26 | | | | | | | 40 | | | | | | | | | | | | | 16.00 | 489.01 | 30.56 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10722 | 1/23/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | 32.00 | 978.02 | 30.56 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10723 | 1/30/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | | 24.00 | 733.52 | 30.56 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10724 | 2/6/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 24.00 | 733.52 | 30.56 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10725 | 2/13/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 978.02 | 30.56 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10726 | 2/20/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | 256.00 | | 188.26 | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 978.02 | 30.56 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10727 | 2/27/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | | 32.00 | 978.02 | 30.56 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10728 | 3/6/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,222.53 | 30.56 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10729 | 3/13/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | 177.60 | | | | | 244.51 | | | | | 256.00 | | | 88.80 | | | | | | | 40 | | | | | | | 8 | | | | | | 48.00 | 1,467.04 | 30.56 | 244.51 | 177.60 | 122.25 | 88.80 | | Thurston, Joseph J | 66.91 | Thurston, Joseph J | |
| 10730 | 3/20/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | 376.51 | 489.01 | | | | | | | 88.80 | 188.26 | | | | | 16 | 40 | | | | | | | | | | | | | 56.00 | 1,711.54 | 30.56 | 489.01 | 376.51 | 244.51 | 188.26 | | Thurston, Joseph J | 112.50 | Thurston, Joseph J | 33.45 |
| 10731 | 3/27/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 16.00 | 489.01 | 30.56 | | | | | | Thurston, Joseph J | 56.25 | Thurston, Joseph J | 56.25 |
| 10732 | 4/3/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | 177.60 | | | 244.51 | | | | 128.00 | | | | | | 86.80 | | | | 40 | | | | | | 8 | | | | | | 40.00 | 1,222.53 | 30.56 | 244.51 | 177.60 | | 88.80 | | Thurston, Joseph J | 66.91 | Thurston, Joseph J | -88.80 |
| 10733 | 4/10/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | 188.26 | | 244.51 | | | | 128.00 | | | | | | 94.13 | | | 8 | 40 | | | | | | 4 | | | | | | 40.00 | 1,222.53 | 30.56 | 244.51 | 188.26 | | 94.13 | | Thurston, Joseph J | 56.25 | Thurston, Joseph J | -94.13 |
| 10734 | 4/17/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | 188.26 | | | | | | | | | | 40 | | | | | | | | | | | | | 16.00 | 489.01 | 30.56 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10735 | 4/24/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | | | 24 | | | | | | 16.00 | 489.01 | 30.56 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10736 | 5/1/2007 | Thurston, Joseph J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 195.66 | | | | 252.43 | | | | | | | | | | | 97.84 | | | 40 | | | | | | 8 | | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 195.66 | | 97.84 | | Thurston, Joseph J | 56.76 | Thurston, Joseph J | -97.84 |
| 10737 | 5/8/2007 | Thurston, Joseph J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10738 | 5/15/2007 | Thurston, Joseph J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10739 | 5/22/2007 | Thurston, Joseph J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 195.66 | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10740 | 5/29/2007 | Thurston, Joseph J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 1,009.74 | 31.55 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10741 | 6/5/2007 | Thurston, Joseph J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 384.00 | | | | | | | | | 12 | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10742 | 6/12/2007 | Thurston, Joseph J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 128.00 | | | | | | | | | 4 | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10743 | 6/19/2007 | Thurston, Joseph J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10744 | 6/26/2007 | Thurston, Joseph J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | | 252.43 | 128.00 | | | | | | | | | 92.30 | | | | 40 | | | | | | 8 | | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | | 92.30 | | Thurston, Joseph J | | Thurston, Joseph J | -92.30 |
| 10745 | 7/3/2007 | Thurston, Joseph J | 990.25 | 202.82 | 1,193.07 | 31.87 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,019.89 | 31.87 | | | | | | Thurston, Joseph J | 67.83 | Thurston, Joseph J | -92.30 |
| 10746 | 7/10/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 201.83 | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10747 | 7/17/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10748 | 7/24/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10749 | 7/31/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10750 | 8/7/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 304.00 | | | | | | | | | 8 | 40 | | | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10751 | 8/14/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10752 | 8/21/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10753 | 8/28/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10754 | 9/4/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | 304.00 | 201.61 | | | | | | | 40 | | | | | 8 | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10755 | 9/11/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | 190.20 | 201.61 | | | | 258.78 | 258.78 | | 456.00 | | 95.10 | 100.81 | | | | | 40 | | 8 | 8 | | 8 | | | | | | | 58.00 | 1,811.44 | 517.56 | 391.81 | 258.78 | 195.91 | | 125.74 | Thurston, Joseph J | Thurston, Joseph J | | 62.87 |
| 10756 | 9/18/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | 152.00 | | | | | | | | 32 | | | | | 12 | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10757 | 9/25/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10758 | 10/2/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | 456.00 | | | | | | | | 40 | | | | | 12 | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10759 | 10/9/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | 190.20 | | | | | 258.78 | 152.00 | | 201.61 | | | | | | 95.10 | | 40 | | | | 8 | 4 | | | | | | | 48.00 | 1,552.67 | 258.78 | 190.20 | 129.39 | 95.10 | | 68.58 | Thurston, Joseph J | Thurston, Joseph J | | 34.29 |
| 10760 | 10/16/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10761 | 10/23/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10762 | 10/30/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10763 | 11/6/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10764 | | **Thurston, Joseph J T** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2,487.47 | | | | | Thurston, Joseph J T | | -216.72 |
| 10765 | 9/18/2001 | Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | 77.30 | | | 109.23 | | | 109.23 | | | | 432.00 | 38.65 | | 38.65 | | | | | 40 | 4 | | | 4 | 16 | | | | | | | 48.00 | 1,310.73 | 218.45 | 154.60 | 109.23 | 77.30 | | 63.85 | Vieira, Richard J | Vieira, Richard J | | 31.93 |
| 10766 | 9/25/2001 | Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | 77.30 | | | | | | 109.23 | | | | 432.00 | | | | | | | | 40 | | | | | 12 | | 8 | | | | | 36.00 | 983.05 | 109.23 | | | 77.30 | | 38.65 | Vieira, Richard J | Vieira, Richard J | | -38.65 |
| 10767 | 10/2/2001 | Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | 432.00 | | | | | | | | 40 | | | | | 16 | | 8 | | | | | 24.00 | 655.36 | 27.31 | | | | | | Vieira, Richard J | Vieira, Richard J | | |
| 10768 | 10/9/2001 | Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | 432.00 | | | | 163.68 | | | | 40 | | | | | 16 | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | Vieira, Richard J | Vieira, Richard J | | |
| 10769 | 10/16/2001 | Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | 10.24 | | | | 109.23 | | 13.65 | | | | | 432.00 | 38.65 | | 5.12 | | | | | 40 | 4 | | | 0.5 | 16 | | | | | | | 36.50 | 996.70 | 122.88 | 87.54 | | | | 43.77 | Vieira, Richard J | Vieira, Richard J | | -43.77 |
| 10770 | 10/23/2001 | Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | 648.00 | | | | | | | | 40 | | | | | 24 | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | Vieira, Richard J | Vieira, Richard J | | |
| 10771 | 10/30/2001 | Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | 309.20 | | | | | | | | | | | | 436.91 | | | | | | 154.60 | | 40 | | | | 8 | 8 | | | | | | | 56.00 | 1,529.18 | 436.91 | 309.20 | 218.45 | 154.60 | | 127.71 | Vieira, Richard J | Vieira, Richard J | | 63.85 |
| 10772 | 11/6/2001 | Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | | | | | | | | | | | | 218.45 | | 77.30 | | | | | | 40 | 8 | | | | 8 | | | | | | | 40.00 | 1,092.27 | 218.45 | 154.60 | | 77.30 | | 63.85 | Vieira, Richard J | Vieira, Richard J | | -77.30 |
| 10773 | 11/13/2001 | Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | 646.00 | 163.68 | | | | | | | 32 | | | | | 24 | | | | | | | 16.00 | 436.91 | 27.31 | | | | | | Vieira, Richard J | Vieira, Richard J | | |
| 10774 | 11/20/2001 | Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | 432.00 | | | | | | | | 40 | | | | | 16 | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | Vieira, Richard J | Vieira, Richard J | | |
| 10775 | 11/27/2001 | Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | | | | | | | | | | | | 432.00 | 408.69 | 77.30 | | 81.94 | | | | 40 | | | | | 8 | | 8 | | | | | 56.00 | 1,526.73 | 218.45 | 154.60 | 218.10 | 159.24 | | 63.85 | Vieira, Richard J | Vieira, Richard J | | 58.87 |
| 10776 | 12/4/2001 | Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | 648.00 | | | | | | | | 40 | | | | | 24 | | 8 | | | | | 32.00 | 873.82 | 27.31 | | | | | | Vieira, Richard J | Vieira, Richard J | | |
| 10777 | 12/11/2001 | Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | 324.00 | | | | | | | | 40 | | | | | 16 | | | | | | | 24.00 | 655.36 | 27.31 | | | | | | Vieira, Richard J | Vieira, Richard J | | |
| 10778 | 12/18/2001 | Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | 432.00 | | | | | | | | 40 | | | | | 12 | | 32 | | | | | 8.00 | 218.45 | 27.31 | | | | | | Vieira, Richard J | Vieira, Richard J | | |
| 10779 | 12/25/2001 | Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | 324.00 | | | | 163.68 | | | | 40 | | | | | | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | Vieira, Richard J | Vieira, Richard J | | |
| 10780 | 1/1/2002 | Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | 324.00 | | | | 163.68 | | | | 40 | | | | | 12 | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | Vieira, Richard J | Vieira, Richard J | | |
| 10781 | 1/8/2002 | Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | | | | 109.23 | | | | | 216.00 | | 216.00 | 38.65 | | | | | | | 40 | 4 | | | 8 | 8 | | | | | | | 52.00 | 1,417.50 | 109.23 | 77.30 | 163.56 | 38.65 | | | Vieira, Richard J | Vieira, Richard J | | 124.91 |
| 10782 | 1/15/2002 | Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 109.23 | | | | | | | 216.00 | | | | | | | | 40 | | | | | 8 | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | Vieira, Richard J | Vieira, Richard J | | |
| 10783 | 1/22/2002 | Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | | | | 109.23 | | | | | | | 216.00 | 163.68 | 38.65 | | | | | | 40 | 4 | | | | | | | | | | | 44.00 | 1,201.50 | 109.23 | 77.30 | 54.61 | 38.65 | | | Vieira, Richard J | Vieira, Richard J | | 15.96 |
| 10784 | 1/29/2002 | Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | 216.00 | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | Vieira, Richard J | Vieira, Richard J | | |
| 10785 | 2/5/2002 | Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | Vieira, Richard J | Vieira, Richard J | | |
| 10786 | 2/12/2002 | Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | 432.00 | | | | | | | | 40 | | | | | 16 | | 16 | | | | | 16.00 | 436.91 | 27.31 | | | | | | Vieira, Richard J | Vieira, Richard J | | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10787 | 2/19/2002 Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 432.00 | | | | | 163.88 | | | | | | | | | | | | | 16 | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10788 | 2/26/2002 Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | 77.30 | | | | | 540.00 | | | | | | 38.65 | | | | | | | | | | | | 40 | 4 | | | | | | 32.00 | 1,201.50 | 27.31 | 109.23 | 77.30 | 54.61 | 38.65 | | Vieira, Richard J | | Vieira, Richard J | 15.96 |
| 10789 | 3/5/2002 Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 648.00 | | 216.00 | | | | | | | | | | | | | | | | 24 | 8 | | 16 | | | | 32.00 | 871.36 | 27.23 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10790 | 3/12/2002 Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | | | | | 218.45 | | | | | | 77.30 | | | | | | | | | | | | 8 | | | | | | | 48.00 | 1,310.73 | 27.31 | 218.45 | 154.60 | 109.23 | 77.30 | | Vieira, Richard J | | Vieira, Richard J | 31.93 |
| 10791 | 3/19/2002 Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 108.00 | | | | | | | | | | | | | | | | | | 4 | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10792 | 3/26/2002 Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | 154.60 | | | | | 218.45 | | | | | | 77.30 | | | | | | | | | | | | 32 | 8 | | | | | | 40.00 | 1,092.27 | 27.31 | 218.45 | 154.60 | 63.85 | 77.30 | | Vieira, Richard J | | Vieira, Richard J | -77.30 |
| 10793 | 4/2/2002 Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 324.00 | | 216.00 | | | | | | | | | | | | | | | | 12 | 8 | | | | | | 40.00 | 1,308.27 | 27.31 | | | 63.85 | | | Vieira, Richard J | 109.02 | Vieira, Richard J | |
| 10794 | 4/9/2002 Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 432.00 | | | | | | | | | | | | | | | | | | 16 | | | | | | | 40.00 | 1,000.82 | 27.31 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10795 | 4/16/2002 Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 240.00 | | | | | 163.88 | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10796 | 4/23/2002 Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 480.00 | | 240.00 | | | | | | | | | | | | | | | | 16 | 8 | | | | | | 48.00 | 1,332.27 | 27.31 | | | 111.02 | | | Vieira, Richard J | | Vieira, Richard J | 111.02 |
| 10797 | 4/30/2002 Vieira, Richard J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 480.00 | | | | | | | | | | | | | | | | | | 16 | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10798 | 5/7/2002 Vieira, Richard J | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | 480.00 | | | | | | | | | | | | | | | | | | 32 | | | | | | | 24.00 | 687.31 | 28.64 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10799 | 5/14/2002 Vieira, Richard J | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | 480.00 | | | | | | | | | | | | | | | | | | 16 | | | | | | | 48.00 | 1,145.51 | 28.64 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10800 | 5/21/2002 Vieira, Richard J | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | 240.00 | | | | | 173.84 | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,145.51 | 28.64 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10801 | 5/28/2002 Vieira, Richard J | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,145.51 | 28.64 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10802 | 6/4/2002 Vieira, Richard J | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 24.00 | 687.31 | 28.64 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10803 | 6/11/2002 Vieira, Richard J | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | 480.00 | | | | | | | | | | | | | | | | | | 32 | 8 | | | | | | 24.00 | 687.31 | 28.64 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10804 | 6/18/2002 Vieira, Richard J | 869.20 | 202.82 | 1,072.02 | 28.64 | | | | | | 480.00 | | | | | | | | | | | | | | | | | | 16 | | | | 6 | | | 40.00 | 687.31 | 28.64 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10805 | 6/25/2002 Vieira, Richard J | 869.20 | 202.82 | 1,072.02 | 28.64 | 82.00 | | | | | 114.55 | | | | | | 360.00 | 240.00 | | | | | | | | | | 41.00 | | 32 | 4 | | | | | | 52.00 | 1,500.06 | 28.65 | 114.55 | 82.00 | 173.08 | 41.00 | | Vieira, Richard J | 32.55 | Vieira, Richard J | 132.08 |
| 10806 | 7/2/2002 Vieira, Richard J | 869.20 | 202.82 | 1,062.62 | 28.92 | | | | | | 480.00 | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,075.09 | 28.92 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10807 | 7/9/2002 Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 360.00 | | | | | 179.14 | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,166.84 | 29.52 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10808 | 7/16/2002 Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | 360.00 | | | | 480.00 | | | | | | | | | | | 42.25 | | 40 | | | | 4 | | | 56.00 | 1,601.21 | 29.49 | 235.89 | 117.38 | 237.01 | 42.25 | | Vieira, Richard J | | Vieira, Richard J | 193.64 |
| 10809 | 7/23/2002 Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 720.00 | | 720.00 | | | | | | | | | | | | | | | | 32 | | | 12 | 24 | | | 56.00 | 1,666.84 | 29.35 | | | | | | Vieira, Richard J | | Vieira, Richard J | 237.01 |
| 10810 | 7/30/2002 Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 360.00 | | | | | | | | | | | | | | | | | | 32 | 8 | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10811 | 8/6/2002 Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10812 | 8/13/2002 Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | | | | | | | | | | 42.25 | | 40 | | | | 4 | | | 48.00 | 1,173.83 | 29.35 | 117.38 | 84.50 | | 42.25 | | Vieira, Richard J | | Vieira, Richard J | -42.25 |
| 10813 | 8/20/2002 Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 240.00 | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8.00 | 234.77 | 29.35 | | | #DIV/0! | | | Vieira, Richard J | | Vieira, Richard J | |
| 10814 | 8/27/2002 Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 240.00 | | | | | 179.14 | | | | | | | | | | | | | 32 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10815 | 9/3/2002 Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | | | | | | | | | | 42.25 | | 32 | 4 | | | | | | 36.00 | 1,066.44 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Vieira, Richard J | | Vieira, Richard J | 16.44 |
| 10816 | 9/10/2002 Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 240.00 | | | | | | | | | | | | | | | | | 42.25 | | 32 | 4 | | | | | | 36.00 | 1,066.44 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Vieira, Richard J | | Vieira, Richard J | 16.44 |
| 10817 | 9/17/2002 Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | | | | | | | | | | 42.25 | | 32 | 4 | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 59.05 | 42.25 | | Vieira, Richard J | | Vieira, Richard J | 59.05 |
| 10818 | 9/24/2002 Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 360.00 | | 360.00 | | | | | | | | | | | | | | | | 40 | | | | 12 | | | 44.00 | 1,291.21 | 29.35 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10819 | 10/1/2002 Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | | | | | | | | | | 42.25 | | 40 | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Vieira, Richard J | | Vieira, Richard J | 42.25 |
| 10820 | 10/8/2002 Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 480.00 | | | | | | | | | | | | | | | | | | 16 | | | 16 | | | | 24.00 | 704.77 | 29.67 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10821 | 10/15/2002 Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 240.00 | | 240.00 | | | 179.14 | | | | | | | | | | | | | 8 | 8 | | 24 | | | | 24.00 | 474.77 | 29.67 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10822 | 10/22/2002 Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | | | | | | | | | | | | 40 | | | | 4 | | | 36.00 | 1,066.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Vieira, Richard J | | Vieira, Richard J | -42.25 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10823 | 10/29/2002 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 120.00 | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10824 | 11/5/2002 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | 240.00 | | | | | 42.25 | | | | | | | | | | 40 | 4 | | | | | | 44.00 | 1,296.44 | 29.35 | 117.38 | 84.50 | 58.93 | 42.25 | | Vieira, Richard J | | Vieira, Richard J | 16.68 |
| 10825 | 11/12/2002 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | 240.00 | | | | 179.14 | 42.25 | | | | | | | | | | 40 | 8 | | 8 | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Vieira, Richard J | | Vieira, Richard J | -42.25 |
| 10826 | 11/19/2002 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | 600.00 | | | | | 42.25 | | | | | | | | | | 20 | | | 6 | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | | | 42.25 | | Vieira, Richard J | | Vieira, Richard J | 16.44 |
| 10827 | 11/26/2002 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | 240.00 | 240.00 | | | | 84.50 | | | | | | | | | | 32 | 8 | | 8 | | | | 40.00 | 1,178.06 | 29.35 | 234.77 | 169.00 | | 84.50 | | Vieira, Richard J | | Vieira, Richard J | -84.50 |
| 10828 | 12/3/2002 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | | 447.86 | | 42.25 | | | | | | | | | | 32 | 4 | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 131.82 | | Vieira, Richard J | | Vieira, Richard J | -131.82 |
| 10829 | 12/10/2002 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 240.00 | | | | | | | | | 89.57 | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10830 | 12/17/2002 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | 240.00 | | | | | 84.50 | | | | | | | | | | 40 | 8 | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Vieira, Richard J | | Vieira, Richard J | |
| 10831 | 12/24/2002 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | | 360.00 | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Vieira, Richard J | | Vieira, Richard J | 32.88 |
| 10832 | 12/31/2002 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 240.00 | | | | 179.14 | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10833 | 1/7/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 240.00 | | | | 179.14 | | | | | | | | | | | 32 | 8 | | | | | | 40.00 | 939.06 | 29.35 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10834 | 1/14/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | 256.00 | | | | | 84.50 | | | | | | | | | | 32 | 8 | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Vieira, Richard J | | Vieira, Richard J | 32.88 |
| 10835 | 1/21/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 256.00 | | | | 179.14 | | | | | | | | | | | 40 | 8 | | | | | | 48.00 | 1,408.59 | 29.35 | | | | | | Vieira, Richard J | | Vieira, Richard J | 119.15 |
| 10836 | 1/28/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | | 512.00 | | | | | | | | | | | | | | | 16 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10837 | 2/4/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 512.00 | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10838 | 2/11/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | 8 | | 32.00 | 939.06 | 29.35 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10839 | 2/18/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | 256.00 | | | | 179.14 | 42.25 | | | | | | | | | | 32 | 4 | | | | | | 36.00 | 1,077.66 | 29.94 | 117.38 | 84.50 | | 42.25 | | Vieira, Richard J | | Vieira, Richard J | -42.25 |
| 10840 | 2/25/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | 256.00 | | | | | 42.25 | | | | | | | | | | 32 | 4 | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Vieira, Richard J | | Vieira, Richard J | -42.25 |
| 10841 | 3/4/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 256.00 | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10842 | 3/11/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | | | | | | 40 | 8 | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Vieira, Richard J | | Vieira, Richard J | 32.88 |
| 10843 | 3/18/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | 512.00 | 256.00 | | | | | | | | | | | | | | 16 | | | | | | | 48.00 | 1,429.83 | 29.79 | | | | | | Vieira, Richard J | | Vieira, Richard J | 119.15 |
| 10844 | 3/25/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | | | | 84.50 | | | | | | | | | | 40 | 8 | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Vieira, Richard J | | Vieira, Richard J | 32.88 |
| 10845 | 4/1/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 256.00 | | | | | 42.25 | | | | | | | | | | 32 | 4 | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Vieira, Richard J | | Vieira, Richard J | -42.25 |
| 10846 | 4/8/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 512.00 | 256.00 | | | | | | | | | | | | | | 40 | 8 | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Vieira, Richard J | | Vieira, Richard J | 32.88 |
| 10847 | 4/15/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 512.00 | 256.00 | | | 179.14 | 63.38 | | | | | | | | | | 40 | 6 | | | | | | 48.00 | 1,429.83 | 29.79 | | | | | 119.15 | | Vieira, Richard J | | Vieira, Richard J | 119.15 |
| 10848 | 4/22/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | | | 176.01 | | | 256.00 | | | | 179.14 | 63.38 | | | | | | | | | | 40 | 6 | | | | | | 48.00 | 1,429.83 | 29.79 | | | | | 119.15 | | Vieira, Richard J | | Vieira, Richard J | 119.15 |
| 10849 | 4/29/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 512.00 | | | | | | | | | | | | | | | 40 | 8 | | | | 16 | | 32.00 | 960.30 | 30.01 | | | | | 49.32 | | Vieira, Richard J | | Vieira, Richard J | 24.66 |
| 10850 | 5/6/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 512.00 | | | | | | | | | | | | | | | 40 | | | | | 16 | | 24.00 | 704.30 | 29.35 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10851 | 5/13/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 84.50 | | 117.38 | | | | | 256.00 | | | | 42.25 | | | | | | 32 | | 4 | | | | | 28.00 | 821.66 | 29.35 | | | | | | Vieira, Richard J | | Vieira, Richard J | 32.88 |
| 10852 | 5/20/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 512.00 | | | | | 256.00 | | | | | | | | | | 40 | | | | | | | 32.00 | 960.30 | 30.01 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10853 | 5/27/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 84.50 | | 117.38 | | | | 179.14 | | | | | 42.25 | | | | | | 32 | | 4 | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.93 | 42.25 | | Vieira, Richard J | | Vieira, Richard J | 16.44 |
| 10854 | 6/3/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 512.00 | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10855 | 6/10/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 84.50 | | 640.00 | | | | 384.00 | 128.00 | | | | 42.25 | | | | | | 12 | | 4 | | | | | 48.00 | 1,419.21 | 29.57 | 117.38 | 84.50 | | 116.27 | | Vieira, Richard J | | Vieira, Richard J | 76.02 |
| 10856 | 6/17/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 640.00 | | | | 256.00 | | | | | | | | | | | 20 | | | | | | | 48.00 | 1,429.83 | 29.79 | | | | | 119.15 | | Vieira, Richard J | | Vieira, Richard J | 119.15 |
| 10857 | 6/24/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 31.69 | | 55.08 | | | 44.02 | | 73.36 | 512.00 | 256.00 | | | | 15.84 | 27.99 | | | | | | | | | 32 | 1.5 | | 2.5 | | | | 48.00 | 1,312.44 | 29.83 | 117.38 | 87.87 | 59.66 | 43.83 | | Vieira, Richard J | | Vieira, Richard J | 15.82 |
| 10858 | 6/30/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 640.00 | | | | | | | | | | | | | | | 20 | | | 8 | | | | 24.00 | 704.30 | 29.35 | | | | | | Vieira, Richard J | | Vieira, Richard J | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10859 | 7/8/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 63.38 | 22.39 | | | | | 88.04 | 29.35 | | 256.00 | 256.00 | 179.14 | | | 31.69 | 11.20 | | | 40 | | | | | | 3 | 1 | | 8 | | 8 | | | 52.00 | 1,547.21 | 29.75 | 117.38 | 85.77 | 178.52 | 42.88 | Vieira, Richard J | 31.62 | 135.64 | Vieira, Richard J |
| 10860 | 7/15/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | 384.00 | | | | | | | | 40 | | | | | | | | 56 | 12 | | | | | 44.00 | 1,323.06 | 30.07 | | | | | Vieira, Richard J | | 60.14 | Vieira, Richard J |
| 10861 | 7/22/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 234.77 | | | | | | | | | 384.00 | 256.00 | | 84.50 | | | | | | 40 | | | | | | 8 | | | | | | | | 48.00 | 1,429.83 | 29.79 | 234.77 | 169.00 | 116.19 | 84.50 | Vieira, Richard J | 65.77 | 34.65 | Vieira, Richard J |
| 10862 | 7/29/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 117.38 | | | | | | | | | 512.00 | 512.00 | | 42.25 | | | | | | 40 | | | | | | 8 | | | | | | | | 60.00 | 1,803.21 | 30.05 | 117.38 | 84.50 | 300.53 | 42.25 | Vieira, Richard J | | 258.28 | Vieira, Richard J |
| 10863 | 8/5/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 32 | | | | | | | | | | | | | | 40.00 | 1,196.06 | 29.88 | | | | | Vieira, Richard J | | | Vieira, Richard J |
| 10864 | 8/12/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | | | | | | 512.00 | 512.00 | | 42.25 | | | | | | 32 | 4 | | | | | | | | | | | | | 20.00 | 586.91 | 29.75 | 117.38 | 84.50 | | 42.25 | Vieira, Richard J | | -42.25 | Vieira, Richard J |
| 10865 | 8/19/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | | | | | | 512.00 | 512.00 | | 42.25 | | | | | | 32 | 4 | | | | | | | | | | | | | 12.00 | 352.15 | 29.35 | 117.38 | 84.50 | | 42.25 | Vieira, Richard J | | -42.25 | Vieira, Richard J |
| 10866 | 8/26/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | | | | | | | | | | 8.00 | 234.77 | 29.35 | | | | | Vieira, Richard J | | | Vieira, Richard J |
| 10867 | 9/2/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Vieira, Richard J | | | Vieira, Richard J |
| 10868 | 9/9/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 327.44 | 11.20 | | | | | | 454.86 | 14.67 | | 256.00 | | 163.72 | 5.60 | | | | | | 40 | 15.5 | 0.5 | | | | | | | 8 | | | | | 64.00 | 1,899.36 | 29.62 | 469.53 | 338.63 | 356.13 | 169.32 | Vieira, Richard J | 130.90 | 186.81 | Vieira, Richard J |
| 10869 | 9/16/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | | | | 469.53 | | | | | | | | | | | | 48 | | | | | | | | 16 | | | | | | 48.00 | 1,408.59 | 29.35 | 469.53 | 338.00 | 117.38 | 169.00 | Vieira, Richard J | 65.77 | -51.62 | Vieira, Richard J |
| 10870 | 9/23/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | | | | | | 146.73 | | | 256.00 | 256.00 | | 52.81 | | | | | | 40 | 2 | 5 | | | | | | | | | | | | 37.00 | 1,107.02 | 29.92 | 146.73 | 105.63 | 52.81 | | Vieira, Richard J | 41.10 | -52.81 | Vieira, Richard J |
| 10871 | 9/30/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | 234.77 | | | | | | 469.53 | | | 256.00 | 256.00 | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,429.83 | 29.79 | 234.77 | 169.00 | 119.15 | 84.50 | Vieira, Richard J | 65.77 | 34.65 | Vieira, Richard J |
| 10872 | 10/7/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Vieira, Richard J | | | Vieira, Richard J |
| 10873 | 10/14/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 234.77 | | | | | | | | | 256.00 | 256.00 | 179.14 | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | | 56.00 | 1,664.59 | 29.72 | 234.77 | 169.00 | 237.80 | 84.50 | Vieira, Richard J | 65.77 | 153.30 | Vieira, Richard J |
| 10874 | 10/21/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 169.00 | 111.96 | | | | | | | | | | | 84.50 | 56.98 | | | | | 40 | 8 | 5 | | | | | | | | | | | | 53.00 | 1,555.32 | 29.35 | 381.49 | 280.96 | 190.75 | 140.48 | Vieira, Richard J | 100.53 | 56.27 | Vieira, Richard J |
| 10875 | 10/28/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 117.38 | | | | | | 256.00 | 256.00 | | | | | 42.25 | | | | | | 32 | 4 | | | | | | | | | | | | | 36.00 | 1,077.68 | 29.94 | 117.38 | 84.50 | | 42.25 | Vieira, Richard J | | -42.25 | Vieira, Richard J |
| 10876 | 11/4/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | 512.00 | 179.14 | | | | | | | 32 | | | | | | | | 16 | 16 | | | | | 48.00 | 1,451.06 | 30.23 | | | | | Vieira, Richard J | | 120.92 | Vieira, Richard J |
| 10877 | 11/11/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | 512.00 | 179.14 | | | | | | | 40 | | | | | | | | | 16 | 16 | | | | 48.00 | 1,451.06 | 30.23 | | | | | Vieira, Richard J | | 120.92 | Vieira, Richard J |
| 10878 | 11/18/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 234.77 | | | | | | | | | 512.00 | 512.00 | | 84.50 | | | | | | 40 | 4 | | | | | | | | | | | | | 56.00 | 1,664.59 | 29.72 | 234.77 | 169.00 | 237.80 | 84.50 | Vieira, Richard J | 65.77 | 153.30 | Vieira, Richard J |
| 10879 | 11/25/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | | | | | 16 | | | | | 48.00 | 1,451.06 | 30.23 | | | | | Vieira, Richard J | | 120.92 | Vieira, Richard J |
| 10880 | 12/2/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 117.38 | | | | | | | | | 358.28 | | | 42.25 | | | | | | 40 | | | | | | | | 16 | | | | | | 52.00 | 1,547.21 | 29.75 | 117.38 | 84.50 | 178.52 | 42.25 | Vieira, Richard J | 65.77 | 136.27 | Vieira, Richard J |
| 10881 | 12/9/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 147.88 | | | | | | | 205.42 | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | | 24.00 | 704.30 | 29.35 | 205.42 | 147.88 | 102.71 | 73.94 | Vieira, Richard J | 28.77 | | Vieira, Richard J |
| 10882 | 12/16/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 338.00 | | | | | | 443.63 | | | 73.94 | | | | | | | | | 40 | 16 | | | | | | | | | | | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 | Vieira, Richard J | 65.77 | | Vieira, Richard J |
| 10883 | 12/23/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 221.81 | | | | | | | | | | | | 179.14 | | | | | | 40 | 21 | | | | | | | | | 8 | | | | 53.00 | 1,555.32 | 29.35 | 616.26 | 616.20 | 443.63 | 190.75 | Vieira, Richard J | 172.63 | 31.07 | Vieira, Richard J |
| 10884 | 12/30/2003 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 126.75 | 89.57 | | | | | 176.07 | 117.38 | | | | 179.14 | 63.38 | 44.79 | | | | | 40 | 6 | 4 | | | | | | | | | | | | 50.00 | 1,467.28 | 29.35 | 293.46 | 146.73 | 146.73 | 108.16 | Vieira, Richard J | 77.14 | 38.57 | Vieira, Richard J |
| 10885 | 1/6/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 469.53 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 50.00 | 1,467.28 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 | Vieira, Richard J | 117.38 | 174.14 | Vieira, Richard J |
| 10886 | 1/13/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 469.53 | | | | | | | | | | | 179.14 | | | | | | | 40 | 16 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Vieira, Richard J | | 65.77 | Vieira, Richard J |
| 10887 | 1/20/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | Vieira, Richard J | | | Vieira, Richard J |
| 10888 | 1/27/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 469.53 | | | | | | | 469.53 | | | | | | 169.00 | | | | | | 40 | 16 | | | | | | | | | | | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 | Vieira, Richard J | 65.77 | | Vieira, Richard J |
| 10889 | 2/3/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | 22.39 | | | | | | | | 117.38 | 29.35 | | 42.25 | | 11.20 | | | | 40 | 4 | 1 | | | | | | | | | | | | 45.00 | 1,320.55 | 29.35 | 146.73 | 106.89 | 73.36 | 53.45 | Vieira, Richard J | 39.84 | 19.92 | Vieira, Richard J |
| 10890 | 2/10/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 32.00 | 939.06 | 29.35 | | | | | Vieira, Richard J | | | Vieira, Richard J |
| 10891 | 2/17/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | Vieira, Richard J | | | Vieira, Richard J |
| 10892 | 2/24/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Vieira, Richard J | | | Vieira, Richard J |
| 10893 | 3/2/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Vieira, Richard J | | | Vieira, Richard J |
| 10894 | 3/9/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | 8.00 | | 32.00 | 939.06 | 29.35 | | | | | Vieira, Richard J | | | Vieira, Richard J |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BP | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10895 | 3/16/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10896 | 3/23/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10897 | 3/30/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | | | | | | 128.00 | 128.00 | | | 42.25 | | | | | 40 | | 4 | | | | 4 | 4 | | | | | | 48.00 | 1,419.21 | 29.35 | 32.88 | | 118.22 | 42.25 | Vieira, Richard J | | Vieira, Richard J | 76.02 |
| 10898 | 4/6/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10899 | 4/13/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10900 | 4/20/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 89.57 | | | | | 117.38 | | | | | | | 179.14 | | | 44.79 | | | 40 | | | | | | 8 | | | | | 16.00 | | 28.00 | 821.66 | 29.35 | 117.38 | 89.57 | | 44.79 | Vieira, Richard J | | Vieira, Richard J | -44.79 |
| 10901 | 4/27/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | 4 | | | | 12 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10902 | 5/4/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10903 | 5/11/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 44.79 | | | 58.69 | | | | | | 256.00 | | | | | 22.39 | | | | 40 | | 2 | | | | 8 | | | | | | | 42.00 | 1,232.52 | 29.35 | 58.69 | 44.79 | 29.35 | 22.39 | Vieira, Richard J | | Vieira, Richard J | 6.95 |
| 10904 | 5/18/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 22.39 | | | | 29.35 | | | | 256.00 | 128.00 | | | 11.20 | | | | | 40 | | 1 | | | | 8 | 4 | | | | 8.00 | | 32.00 | 939.06 | 29.35 | 29.35 | 22.39 | 73.95 | 11.20 | Vieira, Richard J | | Vieira, Richard J | 62.75 |
| 10905 | 5/25/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | 179.14 | | | | | | 40 | | | | | | 8 | | | | | 8.00 | | 50.00 | 1,467.28 | 29.35 | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10906 | 6/1/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 44.79 | 89.57 | 117.38 | 58.69 | 117.38 | | | | | 384.00 | | | | 42.25 | 22.39 | 44.79 | | | 40 | | 4 | 2 | | 4 | 12 | | | | | | | 50.00 | 1,467.28 | 29.35 | 293.46 | 218.86 | 146.73 | 109.43 | Vieira, Richard J | | Vieira, Richard J | 74.60 |
| 10907 | 6/8/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | 32.00 | | 8.00 | 234.77 | 29.35 | | | | | Vieira, Richard J | | Vieira, Richard J | 37.30 |
| 10908 | 6/15/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10909 | 6/22/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | 8.00 | | 32.00 | 939.06 | 29.35 | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10910 | 6/29/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | 179.14 | | | | | | 40 | | | | | | 12 | | | | | 8.00 | | 32.00 | 939.06 | 29.35 | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10911 | 7/6/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 89.57 | | | | 117.38 | | | | 384.00 | 384.00 | | | | | 44.79 | | | 40 | | | 4 | | | 12 | 12 | | | | | 16 | | 28.00 | 821.66 | 29.35 | 117.38 | 89.57 | | 44.79 | Vieira, Richard J | | Vieira, Richard J | -44.79 |
| 10912 | 7/13/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 52.00 | 1,557.93 | 29.35 | | | 179.75 | | Vieira, Richard J | | Vieira, Richard J | 179.75 |
| 10913 | 7/20/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 89.57 | | | | | 117.38 | | | | 256.00 | | | | | 44.79 | | | | 40 | | 4 | | | | 8 | | | | | | | 36.00 | 1,066.44 | 29.35 | 117.38 | 89.57 | | 44.79 | Vieira, Richard J | | Vieira, Richard J | -44.79 |
| 10914 | 7/27/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 63.38 | 44.79 | | | 88.04 | 58.69 | | | | | 256.00 | | | | 31.69 | 22.39 | | | | 40 | | 3 | 2 | | | 8 | 8 | | | | 8.00 | | 45.00 | 1,320.55 | 29.35 | 146.73 | 108.16 | 73.36 | 54.08 | Vieira, Richard J | | Vieira, Richard J | 19.29 |
| 10915 | 8/3/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | 24 | | | | 16.00 | 469.53 | 29.35 | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10916 | 8/10/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 40 | | | | | | | #DIV/0! | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10917 | 8/17/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 32 | | | | 8.00 | 234.77 | 29.35 | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10918 | 8/24/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 32 | | | | 32.00 | 939.06 | 29.35 | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10919 | 8/31/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | 179.14 | | | | | | 40 | | | | | | 12 | | | | 8 | | | 32.00 | 939.06 | 29.35 | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10920 | 9/7/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | 8 | | | 40.00 | 1,173.83 | 29.35 | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10921 | 9/14/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | 4 | | | | 12 | | | | | | | 44.00 | 1,301.83 | 29.59 | | | 59.17 | | Vieira, Richard J | | Vieira, Richard J | 59.17 |
| 10922 | 9/21/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10923 | 9/28/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | 8 | | | 32.00 | 939.06 | 29.35 | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10924 | 10/5/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 16 | | | | 8 | | | 32.00 | 939.06 | 29.35 | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10925 | 10/12/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | 179.14 | | | | | | 40 | | | | | | 16 | | | | 8 | | | 32.00 | 939.06 | 29.35 | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10926 | 10/19/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10927 | 10/26/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 111.96 | | | 146.73 | | | | | 384.00 | | | | | 55.98 | | | | 40 | | | 5 | | | 16 | | | | 8 | | | 37.00 | 1,085.79 | 29.35 | 146.73 | 111.96 | | 55.98 | Vieira, Richard J | | Vieira, Richard J | -55.98 |
| 10928 | 11/2/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10929 | 11/9/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 156.75 | | | 205.42 | | | | | 384.00 | | | | | 78.37 | | | | 40 | | | 7 | | | 16 | | | | | | | 47.00 | 1,379.24 | 29.35 | 205.42 | 156.75 | 102.71 | 78.37 | Vieira, Richard J | | Vieira, Richard J | 24.34 |
| 10930 | 11/16/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | 179.14 | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Vieira, Richard J | | Vieira, Richard J | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10931 | 11/23/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 512.00 | | | | | | | 40 | | | | | 16 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10932 | 11/30/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 89.57 | | | | | | 117.38 | | 358.28 | | | 44.79 | | | | 40 | | | | | 4 | | 8 | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 89.57 | | 44.79 | | Vieira, Richard J | | | -44.79 |
| 10933 | 12/7/2004 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | 12 | | | 6 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10934 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Vieira, Richard J Total | 3,522.77 | | 2,655.76 |
| 10935 | 9/18/2001 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 216.00 | | | | | | | 32 | | | | | 8 | | | | | | | 16.00 | 417.09 | 26.07 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10936 | 9/25/2001 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 216.00 | | | | | | | 32 | | | | | | | 16 | | | | | 16.00 | 417.09 | 26.07 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10937 | 10/2/2001 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 216.00 | | | | | | | 40 | | | | | 8 | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10938 | 10/9/2001 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | 30.73 | | | | | 39.10 | | | | | 154.60 | | 15.36 | | | | | 40 | | 1.5 | | | 4 | | | | | | | 41.50 | 1,081.82 | 26.07 | | 39.10 | 30.73 | 19.55 | 15.36 | Vitale, Thomas W | 8.38 | Vitale, Thomas W | 4.19 |
| 10939 | 10/16/2001 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10940 | 10/23/2001 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 108.00 | | | | | | | 40 | | | | | 4 | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10941 | 10/30/2001 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 108.00 | | | | | | | 40 | | | | | | | 8 | | | | | 32.00 | 834.17 | 26.07 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10942 | 11/6/2001 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10943 | 11/13/2001 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 324.00 | | | | | | 154.60 | 40 | | | | 12 | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10944 | 11/20/2001 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | 20.48 | | | | | | | | 26.07 | | 216.00 | | 10.24 | | | | | 40 | | 1 | | | 4 | | 8 | | | | | 33.00 | 860.24 | 26.07 | 26.07 | | 20.48 | | 10.24 | Vitale, Thomas W | 5.58 | Vitale, Thomas W | -10.24 |
| 10945 | 11/27/2001 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 108.00 | 386.50 | | | | | | 40 | | | | | 4 | 77.30 | | | | | | 40.00 | 1,042.71 | 26.07 | | | | 77.30 | | Vitale, Thomas W | | | -77.30 |
| 10946 | 12/4/2001 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | 61.45 | | | | | 78.20 | | | | | 324.00 | | 30.73 | | | | | 40 | | 3 | | 12 | | | | | | | | 35.00 | 912.30 | 26.07 | | 78.20 | 61.45 | | 30.73 | Vitale, Thomas W | 16.75 | Vitale, Thomas W | -30.73 |
| 10947 | 12/11/2001 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 324.00 | | | | | | | 32 | | | | 12 | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10948 | 12/18/2001 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 216.00 | | | | | | | 32 | | | | 12 | | | | | | | | 16.00 | 417.09 | 26.07 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10949 | 12/25/2001 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 216.00 | 154.60 | | | | | | 40 | | | | | 8 | | 8 | 6 | | | | 16.00 | 417.09 | 26.07 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10950 | 1/1/2002 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 216.00 | 154.60 | | | | | | 40 | | | | | 4 | | 32 | | | | | 8.00 | 208.54 | 26.07 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10951 | 1/8/2002 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 108.00 | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10952 | 1/15/2002 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | 20.48 | | | | | | | | 26.07 | | 324.00 | | 10.24 | | | | 154.60 | 32 | | 1 | | | | | 8 | | | | | 33.00 | 860.24 | 26.07 | 26.07 | | 20.48 | | 10.24 | Vitale, Thomas W | 5.58 | Vitale, Thomas W | -10.24 |
| 10953 | 1/22/2002 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 324.00 | | | | | | | 32 | | | | | | | 8 | | | | | 32.00 | 834.17 | 26.07 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10954 | 1/29/2002 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 216.00 | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10955 | 2/5/2002 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 39.10 | | | | | | | 15.36 | | | | | 40 | | 1.5 | | 12 | | | | | | | | 41.50 | 1,081.82 | 26.07 | | 39.10 | | | 15.36 | Vitale, Thomas W | 8.38 | Vitale, Thomas W | 4.19 |
| 10956 | 2/12/2002 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 216.00 | | | | | | | 40 | | | | | 8 | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10957 | 2/19/2002 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | 35.85 | | | | | 45.62 | | | | | 108.00 | | 17.92 | | | | | 40 | | 1.75 | | | | | 6 | | | | | 33.75 | 879.79 | 26.07 | | 45.62 | 35.85 | | 17.92 | Vitale, Thomas W | 9.77 | Vitale, Thomas W | -17.92 |
| 10958 | 2/26/2002 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 24.00 | 625.63 | 26.07 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10959 | 3/5/2002 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | 15.36 | | | | | | | | | | 108.00 | | 19.55 | | | | | 32 | | 0.75 | | | 8 | | | | | | | 32.75 | 853.72 | 26.07 | | 19.55 | 15.36 | | 7.68 | Vitale, Thomas W | 4.19 | Vitale, Thomas W | -7.68 |
| 10960 | 3/12/2002 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | 87.06 | | | | | 110.79 | | | | | 108.00 | | 43.53 | | | | | 32 | | 4.25 | | | 4 | | | | | | | 36.25 | 946.00 | 26.07 | | 110.79 | 87.06 | | 43.53 | Vitale, Thomas W | 23.73 | Vitale, Thomas W | -43.53 |
| 10961 | 3/19/2002 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 216.00 | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10962 | 3/26/2002 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 108.00 | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10963 | 4/2/2002 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | 30.73 | | | | | 39.10 | | | | | | | 15.36 | | | | | 40 | | 1.5 | | | | | 6 | | | | | 33.50 | 873.27 | 26.07 | | 39.10 | 30.73 | | 15.36 | Vitale, Thomas W | 8.38 | Vitale, Thomas W | -15.36 |
| 10964 | 4/9/2002 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 6 | | | | | 32.00 | 834.17 | 26.07 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10965 | 4/16/2002 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | 20.48 | | | | | | | | 26.07 | | 120.00 | | 10.24 | | | | 154.60 | 32 | | 1.5 | | | | | 8 | | | | | 25.00 | 651.69 | 26.07 | 26.07 | | 20.48 | | 10.24 | Vitale, Thomas W | 5.58 | Vitale, Thomas W | -10.24 |
| 10966 | 4/23/2002 | Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | 30.73 | | | | | 39.10 | | | | | 240.00 | | 15.36 | | | | | 32 | | 1.5 | | | | | | | | | | 25.50 | 664.73 | 26.07 | | 39.10 | 30.73 | 19.55 | 15.36 | Vitale, Thomas W | 8.38 | Vitale, Thomas W | -15.36 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10967 | 4/30/2002 Vitale, Thomas W | 773.00 | 202.82 | 975.82 | 26.07 | | 20.48 | | | | | 26.07 | | | | 240.00 | | | | 10.24 | | | | | 40 | | 1 | | | | 8 | | | | | | | 41.00 | 1,068.78 | 26.07 | 26.07 | 20.48 | 13.03 | 10.24 | | Vitale, Thomas W | 5.58 | Vitale, Thomas W | 2.79 |
| 10968 | 5/7/2002 Vitale, Thomas W | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 874.35 | 27.32 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10969 | 5/14/2002 Vitale, Thomas W | 820.00 | 202.82 | 1,022.82 | 27.32 | | 65.19 | | | | | 81.97 | | | | | | | | 32.60 | | | | | 40 | | 3 | | | | | | | | | | | 36.00 | 956.32 | 27.32 | 81.97 | 65.19 | | 32.60 | | Vitale, Thomas W | 16.78 | Vitale, Thomas W | -32.60 |
| 10970 | 5/21/2002 Vitale, Thomas W | 820.00 | 202.82 | 1,022.82 | 27.32 | | 32.60 | | | | | 40.99 | | | | | | | | 16.30 | | | | | 40 | | 1.5 | | | | 4 | | | | | | | 35.00 | 956.32 | 27.32 | 40.99 | 32.60 | 20.49 | 16.30 | | Vitale, Thomas W | 8.39 | Vitale, Thomas W | -4.20 |
| 10971 | 5/28/2002 Vitale, Thomas W | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | 120.00 | | 164.00 | | | | | | | 32 | | | | | | 4 | | | | | | | 24.00 | 655.76 | 27.32 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10972 | 6/4/2002 Vitale, Thomas W | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | 120.00 | | | | | | | | | 32 | | | | | | 4 | | | | | | | 32.00 | 874.35 | 27.32 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10973 | 6/11/2002 Vitale, Thomas W | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 874.35 | 27.32 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10974 | 6/18/2002 Vitale, Thomas W | 820.00 | 202.82 | 1,022.82 | 27.32 | | 21.73 | | | | | 27.32 | | | | 240.00 | | | | 10.87 | | | | | 40 | | 1 | | | | 8 | | | | | | | 33.00 | 901.77 | 27.32 | 27.32 | 21.73 | 13.66 | 10.87 | | Vitale, Thomas W | 5.59 | Vitale, Thomas W | -10.87 |
| 10975 | 6/25/2002 Vitale, Thomas W | 820.00 | 202.82 | 1,022.82 | 27.32 | | 21.73 | | | | | 27.32 | | | | | | | | 10.87 | | | | | 40 | | 1 | | | | | | | | | | | 41.00 | 1,124.35 | 27.32 | 27.32 | 21.73 | 13.66 | 10.87 | | Vitale, Thomas W | 5.59 | Vitale, Thomas W | 2.80 |
| 10976 | 7/2/2002 Vitale, Thomas W | 830.00 | 202.82 | 1,032.82 | 27.59 | | 16.30 | | | | | 20.69 | | | | | | | | 8.15 | | | | | 40 | | 0.75 | | | | | | | | | | | 40.75 | 903.71 | 27.59 | 20.69 | 16.30 | 10.35 | 8.15 | | Vitale, Thomas W | 4.40 | Vitale, Thomas W | 2.20 |
| 10977 | 7/9/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 120.00 | | 169.00 | | 11.20 | | | | | 40 | | 2 | | | | | | | | | | | 33.00 | 903.71 | 27.99 | | | | 22.39 | | Vitale, Thomas W | 11.20 | Vitale, Thomas W | -11.20 |
| 10978 | 7/16/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 44.79 | | | | | 55.98 | | | | 120.00 | | | | 22.39 | | | | | 32 | | 2 | | | | 4 | | | | | | | 34.00 | 951.70 | 27.99 | 55.98 | 44.79 | | 22.39 | | Vitale, Thomas W | 11.20 | Vitale, Thomas W | -22.39 |
| 10979 | 7/23/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 120.00 | | | | | | | | | 32 | | | | | | 4 | | | | | | | 34.00 | 1,119.65 | 27.99 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10980 | 7/30/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 44.79 | | | | | 55.98 | | | | | | | | 22.39 | | | | | 40 | | 2 | | | | | | | | | 40 | | 34.00 | 961.70 | 27.99 | 55.98 | 44.79 | | 22.39 | | Vitale, Thomas W | 11.20 | Vitale, Thomas W | -22.39 |
| 10981 | 8/6/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40 | | 32 | #DIV/0! | 27.99 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10982 | 8/13/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 32 | | 8.00 | 223.93 | 27.99 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10983 | 8/20/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 240.00 | 120.00 | | | | | | | | 32 | | | | | | 8 | 4 | 8 | | | | | 28.00 | 791.28 | 27.99 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10984 | 8/27/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | | | | | 5.60 | | | | | 32 | | 0.5 | | | | 12 | | | | | | | 32.50 | 909.72 | 27.99 | 14.00 | 11.20 | | 5.60 | | Vitale, Thomas W | 2.80 | Vitale, Thomas W | -5.60 |
| 10985 | 9/3/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | 360.00 | | 169.00 | | 11.20 | | | | | 40 | | 1 | | | | | | | | | | | 33.00 | 903.71 | 27.99 | 27.99 | 22.39 | | 11.20 | | Vitale, Thomas W | 5.60 | Vitale, Thomas W | -11.20 |
| 10986 | 9/10/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10987 | 9/17/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | 120.00 | 120.00 | | | 5.60 | | | | | 40 | | 1 | | | | 4 | 4 | | | | | | 44.50 | 1,253.65 | 28.17 | 14.00 | 11.20 | 63.39 | 5.60 | | Vitale, Thomas W | 2.80 | Vitale, Thomas W | 57.79 |
| 10988 | 9/24/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | 120.00 | 120.00 | | | 11.20 | | | | | 40 | | 1 | | | | 4 | 4 | | | | | | 45.00 | 1,267.64 | 28.17 | 27.99 | 22.39 | 70.42 | 11.20 | | Vitale, Thomas W | 5.60 | Vitale, Thomas W | 59.23 |
| 10989 | 10/1/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | 240.00 | | | | 11.20 | | | | | 40 | | 1 | | | | | | | | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | | Vitale, Thomas W | 5.60 | Vitale, Thomas W | -11.20 |
| 10990 | 10/8/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | | | | | 11.20 | | | | | 40 | | 1 | | | | 8 | | | | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | | Vitale, Thomas W | 5.60 | Vitale, Thomas W | -11.20 |
| 10991 | 10/15/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | 240.00 | | | | 11.20 | | | | | 40 | | 1 | | | | 8 | | | | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | | Vitale, Thomas W | 5.60 | Vitale, Thomas W | -11.20 |
| 10992 | 10/22/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10993 | 10/29/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | | 16 | | 24.00 | 671.79 | 27.99 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10994 | 11/5/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10995 | 11/12/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 44.79 | | | | | 55.98 | | | | 120.00 | | | | 22.39 | | | | | 40 | | 2 | | | | | | | | | | | 34.00 | 951.70 | 27.99 | 55.98 | 44.79 | | 22.39 | | Vitale, Thomas W | 11.20 | Vitale, Thomas W | -22.39 |
| 10996 | 11/19/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | | | 169.00 | | 11.20 | | | | | 32 | | 1 | | | | 4 | | | | | | | 34.00 | 951.70 | 27.99 | 27.99 | 22.39 | | 11.20 | | Vitale, Thomas W | 5.60 | Vitale, Thomas W | -11.20 |
| 10997 | 11/26/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10998 | 12/3/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 240.00 | | 422.50 | | | | | | 84.50 | 40 | | | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | -84.50 |
| 10999 | 12/10/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11000 | 12/17/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | | | | | 5.60 | | | | | 40 | | 0.5 | | | | | | | | | | | 32.50 | 909.72 | 27.99 | 14.00 | 11.20 | | 5.60 | | Vitale, Thomas W | 2.80 | Vitale, Thomas W | -5.60 |
| 11001 | 12/24/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11002 | 12/31/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 50.38 | | | | | 62.98 | | | | 240.00 | | 169.00 | | 25.19 | | | | | 32 | | 2.25 | | | | 8 | | | | | | | 34.25 | 965.70 | 27.99 | 62.98 | 50.38 | | 25.19 | | Vitale, Thomas W | 12.60 | Vitale, Thomas W | -25.19 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11003 | 1/7/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 16.79 | | | | | 20.99 | | | | 128.00 | | 169.00 | | 8.40 | | | | | 40 | | 0.75 | | | | 4 | | | | | | | 40.75 | 1,140.64 | 27.99 | 20.99 | 16.79 | 10.50 | 8.40 | | Vitale, Thomas W | 11.20 | Vitale, Thomas W | 2.10 |
| 11004 | 1/14/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 44.79 | | | | | 55.98 | | | | 128.00 | | | | 22.39 | | | | | 40 | | 2 | | | | | | | | | | | 24.50 | 685.79 | 27.99 | 55.98 | 44.79 | | 22.39 | | Vitale, Thomas W | 11.20 | Vitale, Thomas W | 5.60 |
| 11005 | 1/21/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | 128.00 | | 169.00 | | 11.20 | | | | | 40 | | 0.5 | | | | 4 | | | | | | | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | 10.50 | 11.20 | | Vitale, Thomas W | 5.60 | Vitale, Thomas W | |
| 11006 | 1/28/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 16.79 | | | | | 20.99 | | | | 128.00 | | | | 8.40 | | | | | 40 | | 0.75 | | | | | | | | | | | 40.75 | 1,140.64 | 27.99 | 20.99 | 16.79 | 10.50 | 8.40 | | Vitale, Thomas W | 4.20 | Vitale, Thomas W | 2.10 |
| 11007 | 2/4/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | 256.00 | | | | 5.60 | | | | | 32 | | | | | | 8 | | | | | | | 32.50 | 909.72 | 27.99 | 14.00 | 11.20 | | 5.60 | | Vitale, Thomas W | 2.80 | Vitale, Thomas W | -5.60 |
| 11008 | 2/11/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 16.79 | | | | | 20.99 | | | | | | | | 8.40 | | | | | 32 | | 0.75 | | | | | | | | | | | 32.75 | 917.39 | 27.99 | 20.99 | 16.79 | | 8.40 | | Vitale, Thomas W | 2.80 | Vitale, Thomas W | -8.40 |
| 11009 | 2/25/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | 16 | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | -8.40 |
| 11010 | 2/25/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40 | | | | | | #DIV/0! | | | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11011 | 3/4/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11012 | 3/11/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11013 | 3/18/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | 128.00 | | | | 5.60 | | | | | 32 | | 0.5 | | | | | | | | | | | 24.50 | 685.79 | 27.99 | 14.00 | 11.20 | | 5.60 | | Vitale, Thomas W | 2.80 | Vitale, Thomas W | -5.60 |
| 11014 | 3/25/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11015 | 4/1/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11016 | 4/8/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11017 | 4/15/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11018 | 4/22/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | 128.00 | | 169.00 | | 5.60 | | | | | 40 | | 0.5 | | | | 4 | | | | | | | 40.50 | 1,133.65 | 27.99 | 14.00 | 11.20 | 7.00 | 5.60 | | Vitale, Thomas W | 2.80 | Vitale, Thomas W | 1.40 |
| 11019 | 4/29/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | 128.00 | | | | 11.20 | | | | | 32 | | 1 | | | | 4 | | 8 | 8 | | | | 17.00 | 475.85 | 27.99 | 27.99 | 22.39 | | 11.20 | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11020 | 5/6/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11021 | 5/13/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | 384.00 | | | | 11.20 | | | | | 40 | | 1 | | | | 12 | | | | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | | Vitale, Thomas W | 5.60 | Vitale, Thomas W | -11.20 |
| 11022 | 5/20/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | 128.00 | | 169.00 | | 5.60 | | | | | 40 | | 0.5 | | | | 4 | | 8 | | | | | 40.50 | 1,133.65 | 27.99 | 14.00 | 11.20 | 7.00 | 5.60 | | Vitale, Thomas W | 2.80 | Vitale, Thomas W | 1.40 |
| 11023 | 5/27/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 78.37 | | 111.96 | | 97.37 | | | | | 128.00 | | 169.00 | 42.25 | 39.19 | | | | | 40 | 4 | 3.5 | | | | 4 | | | | | | | 47.50 | 1,329.58 | 27.99 | 209.93 | 162.87 | 104.97 | 81.44 | | Vitale, Thomas W | 47.06 | Vitale, Thomas W | 23.53 |
| 11024 | 6/3/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11025 | 6/10/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | 128.00 | | | | 11.20 | | | | | 32 | | 1 | | | | 4 | | 8 | 8 | | | | 25.00 | 699.78 | 27.99 | 27.99 | 22.39 | | 11.20 | | Vitale, Thomas W | 5.60 | Vitale, Thomas W | -11.20 |
| 11026 | 6/17/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | 8 | 8 | | | | 16.00 | 447.86 | 27.99 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11027 | 6/24/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 24 | | | | | | 16.00 | 447.86 | 27.99 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11028 | 6/30/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 16 | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11029 | 7/8/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 14.00 | | | 128.00 | | 169.00 | | 5.60 | | | | | 40 | | 0.5 | | | | 4 | | | | | | | 24.50 | 685.79 | 27.99 | 14.00 | 11.20 | | 5.60 | | Vitale, Thomas W | 2.80 | Vitale, Thomas W | -5.60 |
| 11030 | 7/15/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | 128.00 | | | | 11.20 | | | | | 40 | | 1 | | | | | | 8.00 | | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | | Vitale, Thomas W | 5.60 | Vitale, Thomas W | -11.20 |
| 11031 | 7/22/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 358.28 | | | | | 447.86 | | | | 128.00 | | | | 179.14 | | | | | 32 | | 16 | | | | 4 | | | | | | | 48.00 | 1,343.58 | 27.99 | 447.86 | 358.28 | 111.96 | 179.14 | | Vitale, Thomas W | 89.58 | Vitale, Thomas W | -67.16 |
| 11032 | 7/29/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | | 16.00 | | | | | 16.00 | 447.86 | 27.99 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11033 | 8/5/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | 256.00 | | | | 5.60 | | | | | 40 | | 0.5 | | | | 8 | | | | | | | 32.50 | 909.72 | 27.99 | 14.00 | 11.20 | | 5.60 | | Vitale, Thomas W | 2.80 | Vitale, Thomas W | -5.60 |
| 11034 | 8/12/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11035 | 8/19/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | 128.00 | | | | 11.20 | | | | | 40 | | 1 | | | | | | 8.00 | | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | | Vitale, Thomas W | 5.60 | Vitale, Thomas W | -11.20 |
| 11036 | 8/26/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11037 | 9/2/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 44.79 | | | | | 55.98 | | | | | | 169.00 | | 22.39 | | | | | 40 | | 2 | | | | 4 | | | | | | | 26.00 | 727.77 | 27.99 | 55.98 | 44.79 | | 22.39 | | Vitale, Thomas W | 11.20 | Vitale, Thomas W | -22.39 |
| 11038 | 9/9/2003 Vitale, Thomas W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 16.79 | | | | | 20.99 | | | | 128.00 | | | | 8.40 | | | | | 32 | | 0.75 | | | | | | 8.00 | | | | | 24.75 | 692.78 | 27.99 | 20.99 | 16.79 | | 8.40 | | Vitale, Thomas W | 2.80 | Vitale, Thomas W | -8.40 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11039 | 9/16/2003 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Vitale, Thomas W | Vitale, Thomas W | |
| 11040 | 9/23/2003 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Vitale, Thomas W | Vitale, Thomas W | |
| 11041 | 9/30/2003 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | | | | | | | | | 5.60 | | | | | 40 | | | | | | | | | 8.00 | | | | 32.50 | 909.72 | 27.99 | 14.00 | 11.20 | | 5.60 | | Vitale, Thomas W | Vitale, Thomas W | |
| 11042 | 10/7/2003 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | | | | | | | | | | 16.79 | | | | | 40 | | | | | | | | | | | | | 41.50 | 1,161.64 | 27.99 | 41.99 | 33.59 | | 16.79 | | Vitale, Thomas W | Vitale, Thomas W | 4.50 |
| 11043 | 10/14/2003 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 212.73 | | | | | | 265.92 | | | 128.00 | | | | 106.36 | | | | | 32 | | | | | | | | | | | | | 41.50 | 1,161.64 | 27.99 | 265.92 | 212.73 | 20.99 | 106.36 | | Vitale, Thomas W | Vitale, Thomas W | -85.37 |
| 11044 | 10/21/2003 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 44.79 | | | | | | 55.98 | | | 256.00 | | | | 22.39 | | | | | 32 | | | | | 2 | | | | | | | | 34.00 | 951.70 | 27.99 | 55.98 | 44.79 | | 22.39 | | Vitale, Thomas W | Vitale, Thomas W | -22.39 |
| 11045 | 10/28/2003 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | | | 41.99 | | | 128.00 | | | | 16.79 | | | | | 40 | | | | | | 4 | | | | | | | 41.50 | 1,161.64 | 27.99 | 41.99 | 33.59 | 20.99 | 16.79 | | Vitale, Thomas W | Vitale, Thomas W | 4.20 |
| 11046 | 11/4/2003 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | | 14.00 | | | 128.00 | | | | 5.60 | | | | | 40 | | | | | | 4 | | | | | | | 32.50 | 909.72 | 27.99 | 14.00 | 11.20 | | 5.60 | | Vitale, Thomas W | Vitale, Thomas W | -5.60 |
| 11047 | 11/11/2003 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 27.99 | | | | | | 34.99 | | | | | | | 14.00 | | | | | 40 | | | | | | | | | | | | | 41.25 | 1,154.64 | 27.99 | 34.99 | 27.99 | 17.49 | 14.00 | | Vitale, Thomas W | Vitale, Thomas W | 3.50 |
| 11048 | 11/18/2003 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | | 14.00 | | | 169.00 | | | | 5.60 | | | | | 40 | | | | | | | | | | | | | 32.50 | 909.72 | 27.99 | 14.00 | 11.20 | | 5.60 | | Vitale, Thomas W | Vitale, Thomas W | -5.60 |
| 11049 | 11/25/2003 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | | 14.00 | | | | | | | 5.60 | | | | | 40 | | | | | | | | | 8.00 | | | | 24.50 | 685.79 | 27.99 | 14.00 | 11.20 | | 5.60 | | Vitale, Thomas W | Vitale, Thomas W | -5.60 |
| 11050 | 12/2/2003 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 16.79 | | | | | | 20.99 | | | 256.00 | | | 422.50 | 8.40 | | | | 84.50 | 32 | | 0.75 | | | | 8 | | | | | | | 32.75 | 916.71 | 27.99 | 20.99 | 16.79 | | 8.40 | | Vitale, Thomas W | Vitale, Thomas W | -92.90 |
| 11051 | 12/9/2003 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | | 14.00 | | | | | | | 5.60 | | | | | 40 | | 0.5 | | | | | | | | | | | 24.50 | 685.79 | 27.99 | 14.00 | 11.20 | | 5.60 | | Vitale, Thomas W | Vitale, Thomas W | -5.60 |
| 11052 | 12/16/2003 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 253.50 | 27.99 | | | | 335.89 | | 34.99 | | | 256.00 | | | | 14.00 | 126.75 | | | | 32 | 12 | 1.25 | | | | 8 | | | 16.00 | | | | 45.25 | 1,266.60 | 27.99 | 370.88 | 281.49 | 73.48 | 140.75 | | Vitale, Thomas W | Vitale, Thomas W | 89.39 |
| 11053 | 12/23/2003 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 27.99 | | | | | | 34.99 | | | 256.00 | | | | 14.00 | | | | | 40 | | 1.25 | | | | | | | 8.00 | | | | 33.25 | 930.71 | 27.99 | 34.99 | 27.99 | | 14.00 | | Vitale, Thomas W | Vitale, Thomas W | -7.00 |
| 11054 | 12/30/2003 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 5.60 | | | | | | 7.00 | | | 256.00 | | | 169.00 | 2.80 | | | | | 40 | | 0.25 | | | | 8 | | | 8.00 | | | | 32.25 | 902.72 | 27.99 | 7.00 | 5.60 | | 2.80 | | Vitale, Thomas W | Vitale, Thomas W | -2.80 |
| 11055 | 1/6/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 263.11 | | | | | | 328.90 | | | 128.00 | | | 169.00 | 131.56 | | | | | 32 | | 11.75 | | | | 4 | | | | | | | 43.75 | 1,224.62 | 27.99 | 328.90 | 263.11 | 52.48 | 131.56 | | Vitale, Thomas W | Vitale, Thomas W | 65.79 |
| 11056 | 1/13/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | | | 41.99 | | | | | | | 16.79 | | | | | 32 | | 1.5 | | | | | | | 8.00 | | | | 25.50 | 713.78 | 27.99 | 41.99 | 33.59 | | 16.79 | | Vitale, Thomas W | Vitale, Thomas W | -16.79 |
| 11057 | 1/20/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | 169.00 | | | | | | 40 | | 1.5 | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Vitale, Thomas W | Vitale, Thomas W | |
| 11058 | 1/27/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 207.13 | | | | | | 258.92 | | | | | | | 103.57 | | | | | 40 | | 9.25 | | | | | | | | | | | 49.25 | 1,379.57 | 27.99 | 258.92 | 207.13 | 129.46 | 103.57 | | Vitale, Thomas W | Vitale, Thomas W | 51.79 |
| 11059 | 2/3/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 72.78 | | | | | | 90.97 | | | | | | | 36.39 | | | | | 40 | | 3.25 | | | | | | | 16.00 | | | | 27.25 | 762.75 | 27.99 | 90.97 | 72.78 | | 36.39 | | Vitale, Thomas W | Vitale, Thomas W | -36.39 |
| 11060 | 2/10/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | | 223.93 | | | 128.00 | | | | 89.57 | | | | | 40 | | 8 | | | | 4 | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Vitale, Thomas W | Vitale, Thomas W | 22.39 |
| 11061 | 2/17/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 190.34 | | | | | | 237.93 | | | 128.00 | | | 169.00 | 95.17 | | | | | 32 | | 8.5 | | | | | | | | | | | 46.50 | 1,301.60 | 27.99 | 237.93 | 190.34 | | 95.17 | | Vitale, Thomas W | Vitale, Thomas W | -68.17 |
| 11062 | 2/24/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Vitale, Thomas W | Vitale, Thomas W | |
| 11063 | 3/2/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | | 14.00 | | | 128.00 | | | | 5.60 | | | | | 40 | | | | | | 4 | | | | | | | 32.50 | 909.72 | 27.99 | 14.00 | 11.20 | | 5.60 | | Vitale, Thomas W | Vitale, Thomas W | -5.60 |
| 11064 | 3/9/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 218.33 | | | | | | 272.91 | | | | | | | 109.16 | | | | | 40 | | 9.75 | | | | | | | 8.00 | | | | 41.75 | 1,168.63 | 27.99 | 272.91 | 218.33 | 24.49 | 109.16 | | Vitale, Thomas W | Vitale, Thomas W | -84.67 |
| 11065 | 3/16/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Vitale, Thomas W | Vitale, Thomas W | |
| 11066 | 3/23/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | | 27.99 | | | 128.00 | | | | 11.20 | | | | | 40 | | 1 | | | | 4 | | | 8.00 | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | | Vitale, Thomas W | Vitale, Thomas W | -11.20 |
| 11067 | 3/30/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | | 14.00 | | | 128.00 | | | | 5.60 | | | | | 40 | | 0.5 | | | | | | | 8.00 | | | | 24.50 | 685.79 | 27.99 | 14.00 | 11.20 | | 5.60 | | Vitale, Thomas W | Vitale, Thomas W | -5.60 |
| 11068 | 4/6/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | | | 41.99 | | | 128.00 | | | | 16.79 | | | | | 32 | | | | | | | | | | | | | 33.50 | 937.71 | 27.99 | 41.99 | 33.59 | | 16.79 | | Vitale, Thomas W | Vitale, Thomas W | -16.79 |
| 11069 | 4/13/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | 223.93 | | | | | 128.00 | | | 84.50 | | | | | | 32 | 8 | | | | | 4 | | | 8.00 | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 169.00 | | 84.50 | | Vitale, Thomas W | Vitale, Thomas W | -84.50 |
| 11070 | 4/20/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 257.51 | | | | | | 321.90 | | | | | | 169.00 | 128.76 | | | | | 40 | | 11.5 | | | | | | | | | | | 51.50 | 1,441.55 | 27.99 | 321.90 | 257.51 | 160.95 | 128.76 | | Vitale, Thomas W | Vitale, Thomas W | 64.39 |
| 11071 | 4/27/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | | | 41.99 | | | | | | | 16.79 | | | | | 32 | | 1.5 | | | | | | | 16.00 | | | | 25.50 | 713.78 | 27.99 | 41.99 | 33.59 | | 16.79 | | Vitale, Thomas W | Vitale, Thomas W | -16.79 |
| 11072 | 5/4/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | 0.5 | | | | | | | 48.00 | | | | -8.00 | -223.93 | 27.99 | | | | | | Vitale, Thomas W | Vitale, Thomas W | |
| 11073 | 5/11/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | | 14.00 | | | | | | | 5.60 | | | | | 32 | | 0.5 | | | | | | | | | | | 32.50 | 909.72 | 27.99 | 14.00 | 11.20 | | 5.60 | | Vitale, Thomas W | Vitale, Thomas W | -5.60 |
| 11074 | 5/18/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 50.38 | | | | | | 62.98 | | | | | | | 25.19 | | | | | 32 | | 2.25 | | | | | | | | | | | 34.25 | 958.70 | 27.99 | 62.98 | 50.38 | | 25.19 | | Vitale, Thomas W | Vitale, Thomas W | -25.19 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BU | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15075 | 5/25/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 100.77 | | | | | 125.96 | | | | | | 50.38 | | | | | | 40 | | 4.5 | | | | | | | | | | | | | 44.50 | 1,245.61 | 27.99 | 100.77 | 62.98 | 50.38 | Vitale, Thomas W | 25.19 | | 12.60 |
| 15076 | 6/1/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 223.00 | | | | | 279.91 | | | | 128.00 | | 169.00 | | 111.96 | | | | 40 | | 10 | | | | | | 4 | | | | | | | 34.00 | 901.72 | 27.99 | 279.91 | 223.93 | 111.96 | Vitale, Thomas W | 55.99 | | -111.96 |
| 15077 | 6/8/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | | | 5.60 | | | | | | 40 | | 0.5 | | | | | | | | | | | | | 40.50 | 1,133.65 | 27.99 | 14.00 | 11.20 | 5.60 | Vitale, Thomas W | 2.80 | | 1.40 |
| 15078 | 6/15/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | 256.00 | 128.00 | | | 11.20 | | | | 40 | | 1 | | | | | 8 | | | | | | | | 45.00 | 1,275.64 | 28.35 | 27.99 | 22.39 | 70.87 | Vitale, Thomas W | 5.60 | | 59.67 |
| 15079 | 6/22/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 61.58 | | | | | 76.98 | | | | 384.00 | | | | 30.79 | | | | 32 | | 2.75 | | | | | 12 | | | | 8.00 | | | | 26.75 | 748.77 | 27.99 | 76.98 | 61.58 | 30.79 | Vitale, Thomas W | 15.40 | | -30.79 |
| 15080 | 6/30/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 55.98 | | | | | 69.98 | | | | 256.00 | | | | 27.99 | | | | 40 | | 2.5 | | | | | | | | | | | | | 34.50 | 965.70 | 27.99 | 69.98 | 55.98 | 27.99 | Vitale, Thomas W | 32.00 | | -27.99 |
| 15081 | 7/6/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | 169.00 | | | | | | 40 | | | | | | | 4 | | | | | | | | | | | | | | | Vitale, Thomas W | | | |
| 15082 | 7/13/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 190.34 | | | | | 237.93 | | | | | | | | 95.17 | | | | 40 | | 8.5 | | | | | | | | 8 | | | | 40.50 | 1,133.65 | 27.99 | 237.93 | 190.34 | 7.00 | 95.17 | Vitale, Thomas W | 47.59 | | -88.17 |
| 15083 | 7/20/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 44.79 | | | | | 55.98 | | | | 128.00 | | | | 22.39 | | | | 40 | | 2 | | | | | 4 | | | | 16.00 | | | | 26.00 | 727.77 | 27.99 | 55.98 | 44.79 | | 22.39 | Vitale, Thomas W | 11.20 | | -22.39 |
| 15084 | 7/27/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 55.98 | | | | | 69.98 | | | | | | | | 27.99 | | | | 40 | | 2.5 | | | | | | | | 8 | | | | 42.50 | 1,189.63 | 27.99 | 69.98 | 55.98 | 34.99 | 27.99 | Vitale, Thomas W | 69.98 | | 55.98 |
| 15085 | 8/3/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 201.53 | | | | | 251.92 | | | | | | | | 100.77 | | | | 32 | | 9 | | | | | | | | 8 | | | | 33.00 | 923.71 | 27.99 | 251.92 | 201.53 | 100.77 | | Vitale, Thomas W | 50.39 | | -100.77 |
| 15086 | 8/10/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 24 | | | | 8.00 | 223.93 | 27.99 | | | | | Vitale, Thomas W | | | |
| 15087 | 8/17/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 32 | | | | 8.00 | 223.93 | 27.99 | | | | | Vitale, Thomas W | | | |
| 15088 | 8/24/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 32 | | | | 8.00 | 223.93 | 27.99 | | | | | Vitale, Thomas W | | | |
| 15089 | 8/31/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | | 41.99 | | | | 384.00 | | | | 16.79 | | | | 40 | | 1.5 | | | | | 12 | | | | | | | | 33.50 | 937.71 | 27.99 | 41.99 | 33.59 | | 16.79 | Vitale, Thomas W | 8.40 | | -16.79 |
| 15090 | 9/7/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | 169.00 | | | | | | 40 | | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | Vitale, Thomas W | | | |
| 15091 | 9/14/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 39.19 | | | | | 48.98 | | | | | | | | 19.59 | | | | 32 | | 1.75 | | | | | | | | 8 | | | | 25.75 | 720.77 | 27.99 | 48.98 | 39.19 | | 19.59 | Vitale, Thomas W | 9.80 | | -19.59 |
| 15092 | 9/21/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | 84.50 | | | 14.00 | | | | 111.96 | | | | 5.60 | | | 42.25 | 40 | | 0.5 | | | | 4 | | | | | | | | 36.50 | 1,021.68 | 27.99 | 125.96 | 95.70 | | 95.17 | Vitale, Thomas W | 30.26 | | -47.85 |
| 15093 | 9/28/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | | 41.99 | | | | 256.00 | | | | 16.79 | | | | 40 | | 1.5 | | | | | 8 | | | | | | | | 41.50 | 1,161.64 | 27.99 | 41.99 | 33.59 | 20.99 | 16.79 | Vitale, Thomas W | 8.40 | | 4.20 |
| 15094 | 10/5/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 39.19 | | | | | 48.98 | | | | 128.00 | | | | 19.59 | | | | 40 | | 1.75 | | | | | 4 | | | | | | | | 41.75 | 1,168.63 | 27.99 | 48.98 | 39.19 | 24.49 | 19.59 | Vitale, Thomas W | 9.80 | | 4.90 |
| 15095 | 10/12/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | | 41.99 | | | | | | 169.00 | | 16.79 | | | | 40 | | 1.5 | | | | | | | | 8 | | | | 33.50 | 937.71 | 27.99 | 41.99 | 33.59 | | 16.79 | Vitale, Thomas W | 8.40 | | -16.79 |
| 15096 | 10/19/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 16.79 | | | | | 20.99 | | | | 128.00 | | | | 8.40 | | | | 40 | | 0.75 | | | | | 8 | | | | | | | | 32.75 | 916.71 | 27.99 | 20.99 | 16.79 | | 8.40 | Vitale, Thomas W | 4.20 | | -8.40 |
| 15097 | 10/26/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 5.60 | | | | | 7.00 | | | | 256.00 | | | | 2.80 | | | | 40 | | 0.25 | | | | | | | | 8 | | | | 24.25 | 678.79 | 27.99 | 7.00 | 5.60 | | 2.80 | Vitale, Thomas W | 1.40 | | -2.80 |
| 15098 | 11/2/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | | 41.99 | | | | | | 169.00 | | 16.79 | | | | 40 | | 1.5 | | | | | | | | 8 | | 8 | | 33.50 | 937.71 | 27.99 | 41.99 | 33.59 | | 16.79 | Vitale, Thomas W | 8.40 | | -16.79 |
| 15099 | 11/9/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | 256.00 | | | | 44.79 | | | | 40 | | 4 | | | | | | | | 8 | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | 44.79 | Vitale, Thomas W | 22.39 | | -44.79 |
| 15100 | 11/16/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 55.98 | | | | | 69.98 | | | | 384.00 | | | | 27.99 | | | | 40 | | 2.5 | | | | | 12 | | | | | | | | 34.50 | 965.70 | 27.99 | 69.98 | 55.98 | | 27.99 | Vitale, Thomas W | 14.00 | | -27.99 |
| 15101 | 11/23/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | Vitale, Thomas W | | | |
| 15102 | 11/30/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | 338.00 | | | | 5.60 | | | | 40 | | 0.5 | | | | | 16 | | | | | | | | 24.50 | 685.79 | 27.99 | 14.00 | 11.20 | | 5.60 | Vitale, Thomas W | 2.80 | | -5.60 |
| 15103 | 12/7/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | 84.50 | | | 27.99 | | | | 128.00 | | | | 11.20 | | | 42.25 | 32 | | 1 | | | | 4 | | | | 8 | 16 | | | 37.00 | 1,035.68 | 27.99 | 139.96 | 106.89 | | 53.45 | Vitale, Thomas W | 33.06 | | -53.45 |
| 15104 | 12/14/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | 32 | | | | | | | | | | 8 | | | | 8.00 | 223.93 | 27.99 | | | | | Vitale, Thomas W | | | |
| 15105 | 12/21/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | 84.50 | | | 14.00 | | | | 128.00 | | | | 5.60 | | | 42.25 | 40 | | 0.5 | | | | 4 | | | | | | | | 44.50 | 1,245.61 | 27.99 | 125.96 | 95.70 | 62.98 | 47.85 | Vitale, Thomas W | 30.26 | | 15.13 |
| 15106 | 12/28/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 39.19 | | | | | 48.98 | | | | 169.00 | | | | 19.59 | | | | 40 | | 1.75 | | | | | | | | 8 | | | | 33.75 | 944.70 | 27.99 | 48.98 | 39.19 | | 19.59 | Vitale, Thomas W | 9.80 | | -19.59 |
| 15107 | 1/4/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 169.00 | | | | | | | | 40 | | | | | | | | | 16 | | | | 16.00 | 447.86 | 27.99 | | | | | Vitale, Thomas W | | | |
| 15108 | 1/11/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 27.99 | | | | | 34.99 | | | | | | | | 14.00 | | | | 40 | | 1.25 | | | | | | | | 8 | | | | 41.25 | 1,154.64 | 27.99 | 34.99 | 27.99 | 17.49 | 14.00 | Vitale, Thomas W | 7.00 | | 3.50 |
| 15109 | 1/18/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 27.99 | | | | | 34.99 | | | | 128.00 | | 169.00 | | 14.00 | | | | 40 | | 1.25 | | | | | 4 | | | | | | | | 24.50 | 685.79 | 27.99 | 34.99 | 27.99 | | 14.00 | Vitale, Thomas W | 7.00 | | -14.00 |
| 15110 | 1/25/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | 128.00 | | 169.00 | | 5.60 | | | | 32 | | 0.5 | | | | | | | | 16 | | | | 16.50 | 461.86 | 27.99 | 14.00 | 11.20 | | 5.60 | Vitale, Thomas W | 2.80 | | -5.60 |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AV | AX | BA | BC | BE | BF | BH | BL | BN | BP | BR | BT | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11111 | 2/1/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | 14.00 | | 256.00 | 5.60 | | | 40 | 0.5 | | 8 | | 40.50 | 1,133.65 | 27.99 | 14.00 | 11.20 | | 5.60 | Vitale, Thomas W | 2.80 | | 1.40 |
| 11112 | 2/8/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 44.79 | | 55.98 | | 128.00 | 22.39 | | | 40 | 2 | | 8 | | 42.00 | 1,175.63 | 27.99 | 55.98 | 44.79 | | 22.39 | Vitale, Thomas W | 11.20 | | 5.60 |
| 11113 | 2/15/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 256.00 | | | | 40 | | | 8 | | 40.00 | 1,119.65 | 27.99 | | | | | Vitale, Thomas W | | | |
| 11114 | 2/22/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 67.18 | | 83.97 | | 128.00 | 33.59 | 169.00 | | 40 | 3 | | 4 | | 27.00 | 755.76 | 27.99 | 83.97 | 67.18 | | 33.59 | Vitale, Thomas W | 16.80 | | -33.59 |
| 11115 | 3/1/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 16 | | | | 16.50 | 447.86 | 27.99 | | | | | Vitale, Thomas W | | | |
| 11116 | 3/8/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 32 | | | | 32 | | #DIV/0! | | | | | | Vitale, Thomas W | | | |
| 11117 | 3/15/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 40 | | | 8 | | 32.00 | 895.72 | 27.99 | | | | | Vitale, Thomas W | | | |
| 11118 | 3/22/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 201.53 | | 251.92 | | 128.00 | 100.77 | | | 40 | 9 | | 4 | | 49.00 | 1,371.57 | 27.99 | 251.92 | 201.53 | 125.96 | 100.77 | Vitale, Thomas W | 50.39 | | 25.19 |
| 11119 | 3/29/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 128.00 | | | | 40 | | | 4 | | 32.00 | 895.72 | 27.99 | | | | | Vitale, Thomas W | | | |
| 11120 | 4/5/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | 14.00 | | 256.00 | 5.60 | | | 40 | 0.5 | | 8 | | 24.50 | 685.79 | 27.99 | 14.00 | 11.20 | | 5.60 | Vitale, Thomas W | | | -5.60 |
| 11121 | 4/12/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 256.00 | | | | 40 | | | 8 | | 24.00 | 671.79 | 27.99 | | | | | Vitale, Thomas W | | | |
| 11122 | 4/19/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 256.00 | | 169.00 | | 40 | | | 8 | | 24.00 | 671.79 | 27.99 | | | | | Vitale, Thomas W | 7.00 | | -14.00 |
| 11123 | 4/26/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 27.96 | | 34.99 | | | 14.00 | | | 40 | 1.25 | | 8 | | 33.25 | 930.71 | 27.99 | | | | | Vitale, Thomas W | 7.00 | | -14.00 |
| 11124 | 5/3/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | 111.96 | | 256.00 | 44.79 | | | 40 | 4 | | 8 | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Vitale, Thomas W | 22.39 | | 11.20 |
| 11125 | 5/10/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 40 | | | | | 32.00 | 895.72 | 27.99 | | | | | Vitale, Thomas W | | | |
| 11126 | 5/17/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 34.58 | | 42.99 | | 128.00 | 17.29 | | | 40 | 0.5 | | 8 | | 33.50 | 937.67 | 27.99 | 42.99 | 34.58 | 42.99 | 17.29 | Vitale, Thomas W | 8.41 | | -5.76 |
| 11127 | 5/24/2005 | Vitale, Thomas W | 870.00 | 202.82 | 1,072.82 | 28.66 | | 14.33 | | | | 128.00 | 5.76 | | | 32 | 1.5 | | 4 | | 24.50 | 702.15 | 28.66 | 14.33 | 11.53 | 14.33 | 5.76 | Vitale, Thomas W | 2.80 | | -5.76 |
| 11128 | 5/31/2005 | Vitale, Thomas W | 870.00 | 202.82 | 1,072.82 | 28.66 | 87.00 | 23.06 | 114.64 | 28.66 | | 128.00 | 11.53 | 174.00 | 43.50 | 40 | 2 | 4 | 1 | | 29.00 | 831.11 | 28.66 | | | 143.30 | 110.06 | Vitale, Thomas W | 33.24 | | -55.03 |
| 11129 | 6/7/2005 | Vitale, Thomas W | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | 128.00 | | | | 40 | | | 4 | | 32.00 | 917.09 | 28.66 | | | | | Vitale, Thomas W | | | |
| 11130 | 6/14/2005 | Vitale, Thomas W | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | 384.00 | | | | 40 | | | | | 32.00 | 917.09 | 28.66 | | | | | Vitale, Thomas W | | | |
| 11131 | 6/21/2005 | Vitale, Thomas W | 870.00 | 202.82 | 1,072.82 | 28.66 | | 14.41 | | | | 256.00 | | | | 40 | 1.25 | | 4 | | 33.25 | 952.91 | 28.66 | 35.82 | 28.82 | 28.82 | 14.41 | Vitale, Thomas W | 7.01 | | -14.41 |
| 11132 | 6/28/2005 | Vitale, Thomas W | 870.00 | 202.82 | 1,072.82 | 28.66 | | 195.97 | 243.60 | | | 128.00 | 11.71 | 179.00 | 42.00 | 40 | 8.5 | | 4 | | 40.50 | 1,160.69 | 28.66 | 45.60 | 136.51 | 136.51 | 97.98 | Vitale, Thomas W | 47.63 | 7.16 | -90.82 |
| 11133 | 7/5/2005 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.40 | 29.08 | | | 128.00 | 11.70 | 179.20 | 42.00 | 40 | 11.5 | | 8 | | 24.00 | 838.56 | 29.35 | | 138.11 | 107.40 | 53.70 | Vitale, Thomas W | 30.71 | | -53.70 |
| 11134 | 7/12/2005 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.35 | | | | 128.00 | | | | 40 | 11.5 | | 8 | | 41.00 | 1,114.15 | 29.35 | | | | | Vitale, Thomas W | | | |
| 11135 | 7/19/2005 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | 234.83 | 234.83 | 89.60 | | | | | 40 | | | 16 | | 41.00 | 1,174.15 | 29.35 | 469.68 | 369.15 | | 184.58 | Vitale, Thomas W | 100.51 | | -184.58 |
| 11136 | 7/26/2005 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.35 | | 29.35 | | 128.00 | 11.87 | | | 40 | 1 | | 4 | | 32.00 | 939.32 | 29.35 | | | | 11.87 | Vitale, Thomas W | 5.61 | | -11.66 |
| 11137 | 8/2/2005 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | 40 | | | | | 32.00 | 939.32 | 29.35 | | | 89.60 | 44.80 | Vitale, Thomas W | | | -44.80 |
| 11138 | 8/9/2005 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 89.60 | | 117.41 | | 128.00 | | | | 40 | 4 | | | | 28.00 | 821.90 | 29.35 | 117.41 | 89.60 | | 44.80 | Vitale, Thomas W | | | -44.80 |
| 11139 | 8/16/2005 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 65.30 | | 80.72 | | 256.00 | 32.65 | | | 40 | 2.75 | | | | 34.75 | 1,019.04 | 29.35 | 80.72 | 65.30 | | 32.65 | Vitale, Thomas W | 15.43 | | -32.65 |
| 11140 | 8/23/2005 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 17.81 | | 22.02 | | 256.00 | 8.90 | | | 40 | 0.75 | | | | 32.75 | 961.23 | 29.35 | 22.02 | 17.81 | | 8.90 | Vitale, Thomas W | 4.21 | | -8.90 |
| 11141 | 8/30/2005 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | 256.00 | | | | 40 | | | 8 | | 40.00 | 1,174.15 | 29.35 | | | | | Vitale, Thomas W | | | |
| 11142 | 9/6/2005 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 179.20 | 256.00 | | | | 40 | | | | | 32.00 | 939.32 | 29.35 | | | | | Vitale, Thomas W | | | |
| 11143 | 9/13/2005 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 5.94 | | 7.34 | | 256.00 | 2.97 | | | 40 | 0.25 | | 16 | | 24.25 | 711.83 | 29.35 | 7.34 | 5.94 | | 2.97 | Vitale, Thomas W | | | -2.97 |
| 11144 | 9/20/2005 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 261.18 | | 322.69 | | 256.00 | 130.59 | | | 40 | 11 | | 16 | | 43.00 | 1,262.21 | 29.35 | 322.69 | 261.18 | 44.03 | 130.59 | Vitale, Thomas W | 61.71 | | -99.06 |
| 11145 | 9/27/2005 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 213.70 | 89.60 | 264.18 | | 117.41 | 106.85 | 128.00 | | 40 | 9 | | 4 | | 20.00 | 587.07 | 29.35 | 264.18 | 213.70 | | 106.85 | Vitale, Thomas W | 27.85 | | -106.82 |
| 11146 | 10/4/2005 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 213.70 | | 264.18 | | | 106.85 | | | 40 | 9 | | | | 33.00 | 968.67 | 29.35 | | | | 106.85 | Vitale, Thomas W | 50.49 | | -106.82 |

| | AM | AN | AO | AP | AQ | AT | AX | BC | BE | BG | BJ | BL | BN | BR | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11147 | 10/11/2005 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 256.00 | 179.20 | 5.94 | | 40 | 0.5 | 8 | 40.00 | 1,188.82 | 29.35 | 14.68 | 11.87 | 7.34 | 5.94 | Vitale, Thomas W | 2.80 | Vitale, Thomas W | 1.40 |
| 11148 | 10/18/2005 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | 11.87 | 14.68 | | | 5.94 | | 40 | 2.5 | 8 | 42.50 | 1,247.53 | 29.35 | 73.38 | 59.36 | 36.69 | 29.68 | Vitale, Thomas W | 14.02 | Vitale, Thomas W | 7.01 |
| 11149 | 10/25/2005 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | 59.36 | 73.38 | 128.00 | | 29.68 | | 40 | 2.5 | 8 | 42.50 | 1,247.53 | 29.35 | 73.38 | 59.36 | 36.69 | 29.68 | Vitale, Thomas W | 14.02 | Vitale, Thomas W | 7.01 |
| 11150 | 11/1/2005 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 256.00 | | | | 32 | 0.25 | 8 | 24.50 | 715.16 | 29.35 | 14.68 | 11.87 | 7.34 | 5.94 | Vitale, Thomas W | | Vitale, Thomas W | |
| 11151 | 11/8/2005 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | 11.87 | 14.68 | 128.00 | | | | 32 | 0.25 | 8 | 24.50 | 715.16 | 29.35 | 14.68 | 11.87 | 7.34 | 5.94 | Vitale, Thomas W | | Vitale, Thomas W | -0.94 |
| 11152 | 11/15/2005 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | 5.94 | 7.34 | 256.00 | 179.20 | 2.97 | | 32 | 0.25 | 8 | 24.50 | 715.16 | 29.35 | 29.35 | 23.74 | 14.68 | 2.97 | Vitale, Thomas W | | Vitale, Thomas W | -2.97 |
| 11153 | 11/22/2005 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | 23.74 | 29.35 | 256.00 | | 11.87 | | 40 | 1 | 4 | 41.00 | 1,203.50 | 29.35 | 29.35 | 23.74 | 14.68 | 11.87 | Vitale, Thomas W | 5.61 | Vitale, Thomas W | 2.80 |
| 11154 | 11/29/2005 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | 237.44 | 293.54 | 128.00 | 448.00 | 118.72 | 89.60 | 40 | 10 | 4 | 50.00 | 1,467.68 | 29.35 | 293.54 | 237.44 | 146.77 | 118.72 | Vitale, Thomas W | 56.10 | Vitale, Thomas W | -61.55 |
| 11155 | 12/6/2005 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | 40 | 4 | 4 | 50.00 | 1,467.68 | 29.35 | 293.54 | 237.44 | 146.77 | 208.32 | Vitale, Thomas W | 56.10 | Vitale, Thomas W | -61.55 |
| 11156 | 12/13/2005 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | 35.62 | 44.03 | 128.00 | | 17.81 | | 40 | 1.5 | 4 | 32.00 | 939.32 | 29.35 | | | | | Vitale, Thomas W | 8.41 | Vitale, Thomas W | -17.81 |
| 11157 | 12/20/2005 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | 17.81 | 22.02 | 128.00 | | 8.90 | | 40 | | 4 | 16.75 | 491.67 | 29.35 | 22.02 | 17.81 | | | Vitale, Thomas W | 4.21 | Vitale, Thomas W | -8.90 |
| 11158 | 12/27/2005 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 128.00 | 179.20 | | | 32 | | 4 | 24.00 | 704.49 | 29.35 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11159 | 1/3/2006 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 128.00 | 179.20 | | | 32 | | 4 | 8.00 | 234.83 | 29.35 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11160 | 1/10/2006 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 128.00 | | | | 32 | | 4 | 32.00 | 939.32 | 29.35 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11161 | 1/17/2006 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | 47.49 | 58.71 | 128.00 | 179.20 | 23.74 | | 40 | 2 | 4 | 42.00 | 1,232.85 | 29.35 | 58.71 | 47.49 | 29.35 | 23.74 | Vitale, Thomas W | 11.22 | Vitale, Thomas W | 5.61 |
| 11162 | 1/24/2006 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | 17.81 | 22.02 | 128.00 | | 8.90 | | 40 | 0.75 | 4 | 32.75 | 961.33 | 29.35 | 22.02 | 17.81 | | 8.90 | Vitale, Thomas W | 4.21 | Vitale, Thomas W | -8.90 |
| 11163 | 1/31/2006 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | 23.74 | 29.35 | 179.20 | | 11.87 | 89.60 | 32 | 1 | 8 | 33.00 | 968.67 | 29.35 | 264.18 | 202.94 | | 101.47 | Vitale, Thomas W | 61.24 | Vitale, Thomas W | -101.47 |
| 11164 | 2/7/2006 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 128.00 | | | | 32 | | 16 | 16.00 | 469.66 | 29.35 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11165 | 2/14/2006 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | 11.87 | 14.68 | 384.00 | | 5.94 | | 40 | 0.5 | 12 | 40.50 | 1,188.82 | 29.35 | 14.68 | 11.87 | 7.34 | 5.94 | Vitale, Thomas W | 2.80 | Vitale, Thomas W | 1.40 |
| 11166 | 2/21/2006 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | 11.87 | 14.68 | | 179.20 | 5.94 | | 40 | 0.5 | 4 | 40.50 | 1,188.82 | 29.35 | 14.68 | 11.87 | 7.34 | 5.94 | Vitale, Thomas W | 2.80 | Vitale, Thomas W | 1.40 |
| 11167 | 2/28/2006 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | 35.62 | 44.03 | | | 17.81 | | 40 | 1.5 | 4 | 41.50 | 1,218.18 | 29.35 | 44.03 | 35.62 | 22.02 | 17.81 | Vitale, Thomas W | 8.41 | Vitale, Thomas W | 1.40 |
| 11168 | 3/7/2006 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | 231.50 | 286.20 | 128.00 | | 115.75 | | 40 | 9.75 | 4 | 49.75 | 1,460.34 | 29.35 | 286.20 | 231.50 | 143.10 | 115.75 | Vitale, Thomas W | 54.69 | Vitale, Thomas W | 27.35 |
| 11169 | 3/14/2006 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | 53.42 | 66.05 | 128.00 | | 26.71 | | 40 | 2.25 | 4 | 26.25 | 770.53 | 29.35 | 66.05 | 53.42 | | 26.71 | Vitale, Thomas W | 12.62 | Vitale, Thomas W | -26.71 |
| 11170 | 3/21/2006 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 128.00 | | | | 40 | | 4 | 32.00 | 939.32 | 29.35 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11171 | 3/28/2006 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 128.00 | | | | 40 | | 4 | 32.00 | 939.32 | 29.35 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11172 | 4/4/2006 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | 201.82 | 249.51 | 128.00 | | 100.91 | | 40 | 8.5 | | 48.50 | 1,423.65 | 29.35 | 249.51 | 201.82 | 124.75 | 100.91 | Vitale, Thomas W | 47.68 | Vitale, Thomas W | 23.84 |
| 11173 | 4/11/2006 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | 213.70 | 264.18 | 128.00 | | 106.85 | | 40 | 9 | | 41.00 | 1,203.50 | 29.35 | 264.18 | 213.70 | 14.68 | 106.85 | Vitale, Thomas W | 50.49 | Vitale, Thomas W | -82.17 |
| 11174 | 4/18/2006 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | 11.87 | | | 179.20 | 5.94 | | 40 | 0.5 | | 32.50 | 953.99 | 29.35 | 14.68 | 11.87 | | 5.94 | Vitale, Thomas W | 2.80 | Vitale, Thomas W | 2.80 |
| 11175 | 4/25/2006 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 179.20 | | | | 32 | | | 8.00 | 234.83 | 29.35 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11176 | 5/2/2006 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | 94.98 | 117.41 | 128.00 | | 47.49 | 89.60 | 40 | | | 40.00 | 1,174.15 | 29.35 | 234.83 | 179.20 | 66.05 | 53.42 | Vitale, Thomas W | 55.63 | Vitale, Thomas W | -89.60 |
| 11177 | 5/9/2006 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | 11.87 | 14.68 | 234.83 | | 5.94 | | 40 | 0.5 | | 44.50 | 1,306.24 | 29.35 | 150.06 | 66.05 | 53.42 | 25.24 | Vitale, Thomas W | 25.24 | Vitale, Thomas W | 12.62 |
| 11178 | 5/16/2006 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | 11.87 | 14.68 | 234.83 | | 5.94 | 94.08 | 40 | 0.5 | 8 | 48.50 | 1,423.65 | 29.35 | 249.51 | 201.82 | 124.75 | 100.91 | Vitale, Thomas W | 47.68 | Vitale, Thomas W | 23.84 |
| 11179 | 5/23/2006 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | 23.74 | 29.35 | 234.83 | | 11.87 | 94.08 | 40 | 1 | 8 | 48.50 | 1,423.65 | 29.35 | 264.18 | 213.70 | 14.68 | 106.85 | Vitale, Thomas W | 50.49 | Vitale, Thomas W | -92.17 |
| 11180 | 5/30/2006 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | 201.82 | 249.51 | 124.75 | | 100.91 | 179.20 | 40 | 4.25 | 8.5 | 28.75 | 843.92 | 29.35 | 374.26 | 297.02 | | 148.51 | Vitale, Thomas W | 77.24 | Vitale, Thomas W | -148.51 |
| 11181 | 6/6/2006 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 44.03 | | | | 40 | 2 | | 25.50 | 748.50 | 29.35 | 44.03 | 35.62 | | | Vitale, Thomas W | 8.41 | Vitale, Thomas W | -17.81 |
| 11182 | 6/13/2006 Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 128.00 | | | | 40 | | | 32.00 | 939.32 | 29.35 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11183 | 6/27/2006 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 11.87 | | | | | 14.68 | | | | 128.00 | | | | 5.94 | | | | | 40 | | 0.5 | | | | | | | 8 | | | | 32.50 | 953.99 | 29.35 | 14.68 | 11.87 | | 5.94 | | Vitale, Thomas W | | -5.94 |
| 11184 | 6/27/2006 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.50 | 939.35 | 29.35 | | | | | | Vitale, Thomas W | | |
| 11185 | 7/4/2006 | Vitale, Thomas W | 906.80 | 202.82 | 1,109.62 | 29.64 | | 243.38 | | | | | | | | | 128.00 | | | | 121.69 | | | | | 40 | | 10.25 | | | | 4 | | 8 | 16 | | | | 42.25 | 1,252.38 | 29.64 | 303.83 | 243.38 | 33.35 | 121.69 | | Vitale, Thomas W | | -68.34 |
| 11186 | 7/11/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 195.68 | | | | | 240.60 | | | | | | | | 97.84 | | | 32 | | | | 8 | | 8 | | | 16 | | | | 24.00 | 721.80 | 30.07 | 240.60 | 195.68 | | 97.84 | | Vitale, Thomas W | | -97.84 |
| 11187 | 7/18/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 48.92 | | 195.68 | | | 60.15 | | 240.60 | | | | | | 24.46 | | 97.84 | | | 32 | | 2 | | | | 8 | | 6 | | | | | 34.00 | 1,022.55 | 30.07 | 300.75 | 244.60 | 122.30 | | | Vitale, Thomas W | | -122.30 |
| 11188 | 7/25/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 12.23 | | | | | 60.15 | | | | 128.00 | | | | 6.11 | | | | | 40 | | 0.5 | | | | 4 | | 8 | | | | | 24.50 | 736.84 | 30.07 | 15.04 | 12.23 | | 6.11 | | Vitale, Thomas W | | -6.11 |
| 11189 | 8/1/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Vitale, Thomas W | | |
| 11190 | 8/8/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 30.57 | | | | | 37.59 | | | | | | | | 15.29 | | | | | 40 | | 1.25 | | | | 4 | | 8 | | | | | 41.25 | 1,240.59 | 30.07 | 37.59 | 30.57 | 18.80 | 15.29 | | Vitale, Thomas W | | 3.51 |
| 11191 | 8/15/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 36.69 | | | | | 45.11 | | | | | | | | 18.34 | | | | | 40 | | 1.5 | | | | | | 8 | | | | | 33.50 | 1,007.51 | 30.07 | 45.11 | 36.69 | | 18.34 | | Vitale, Thomas W | | -18.34 |
| 11192 | 8/22/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 12.23 | | | | 92.30 | 15.04 | | | 120.30 | 128.00 | | | | 6.11 | | | | | 40 | | 0.5 | | | | 4 | | 24 | | | | | 16.00 | 481.20 | 30.07 | 135.34 | 104.53 | | 52.26 | | Vitale, Thomas W | | -52.26 |
| 11193 | 8/29/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 79.49 | | | | 92.30 | 97.74 | | | 120.30 | 256.00 | | | | 39.75 | | 46.15 | | | 40 | | 3.25 | | | | 4 | | 8 | | | | | 28.50 | 857.14 | 30.07 | 135.34 | 104.53 | | 52.26 | | Vitale, Thomas W | | -52.26 |
| 11194 | 9/5/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 35.25 | 1,060.14 | 30.07 | 97.74 | 79.49 | | 39.75 | | Vitale, Thomas W | | -39.75 |
| 11195 | 9/12/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | 92.30 | | | | 120.30 | 256.00 | | | | | | 46.15 | | | 40 | | | | | | 4 | | 8 | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 92.30 | 60.15 | 46.15 | | Vitale, Thomas W | | 28.00 |
| 11196 | 9/19/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 61.15 | | | | | 75.19 | | | | 128.00 | | | | 30.57 | | | | | 40 | | 2.5 | | | | | | 8 | | | | | 42.50 | 1,278.18 | 30.07 | 75.19 | 61.15 | 37.59 | 30.57 | | Vitale, Thomas W | | 7.02 |
| 11197 | 9/26/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 238.46 | | | | | 293.23 | | | | 128.00 | | | | 119.24 | | | | | 40 | | 9.75 | | | | | | 8 | | | | | 33.75 | 1,015.03 | 30.07 | 293.23 | 238.46 | | 119.24 | | Vitale, Thomas W | | -119.24 |
| 11198 | 10/3/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 195.68 | | | | | | | | | | | | | 97.84 | | | 40 | | | | 8 | | | | 8 | | | | | 40.00 | 1,203.00 | 30.07 | 240.60 | 195.68 | | 97.84 | | Vitale, Thomas W | | -97.84 |
| 11199 | 10/10/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 962.40 | 30.07 | | | | | | Vitale, Thomas W | | |
| 11200 | 10/17/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 30.57 | | | | | 37.59 | | | | | | | | 15.29 | | | | | 32 | | 1.25 | | | | 4 | | 8 | | | | | 33.25 | 999.99 | 30.07 | 37.59 | 30.57 | | 15.29 | | Vitale, Thomas W | | -15.29 |
| 11201 | 10/24/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 30.57 | | 195.68 | | | 37.59 | | 240.60 | | 128.00 | | | | 15.29 | | 97.84 | | | 40 | | 1.25 | | 8 | | 4 | | 8 | | | | | 49.25 | 1,481.19 | 30.07 | 278.19 | 226.25 | 139.10 | 113.13 | | Vitale, Thomas W | | 51.94 |
| 11202 | 10/31/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 48.92 | | 195.68 | | | 60.15 | | 240.60 | | | | | | 24.46 | | | | | 40 | | 2 | | 8 | | | | 8 | | | | | 50.00 | 1,503.75 | 30.07 | 300.75 | 244.60 | 150.37 | 122.30 | | Vitale, Thomas W | | -56.09 |
| 11203 | 11/7/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 24.46 | | | | | 30.07 | | | | 256.00 | | | | 12.23 | | | | | 40 | | 1 | | | | | | 8 | | | | | 41.00 | 1,233.07 | 30.07 | 30.07 | 24.46 | 15.04 | 12.23 | | Vitale, Thomas W | | 5.62 |
| 11204 | 11/14/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 110.07 | | | | | 135.34 | | | | 128.00 | | | | 55.03 | | | | | 40 | | 4.5 | | | | 4 | | 8 | | | | | 44.50 | 1,338.33 | 30.07 | 135.34 | 110.07 | 67.67 | 55.03 | | Vitale, Thomas W | | 2.81 |
| 11205 | 11/21/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 24.46 | | 195.68 | | | 30.07 | | 240.60 | | | | | | 12.23 | | 97.84 | | | 40 | | 1 | | 8 | | | | 8 | | | | | 33.00 | 992.47 | 30.07 | 270.67 | 220.14 | | 110.07 | | Vitale, Thomas W | | -110.07 |
| 11206 | 11/28/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 461.50 | | | | | | | | 92.30 | | | | | | | | | 8 | | | | | 50.54 | 1,518.78 | 30.07 | | | | | | Vitale, Thomas W | | -0.08 |
| 11207 | 12/5/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 146.76 | | | | | 180.46 | | | | 128.00 | | | | 73.38 | | | | | 40 | | 6 | | | | 4 | | 8 | 16 | | | | 38.00 | 1,142.85 | 30.07 | 180.46 | 146.76 | | 73.38 | | Vitale, Thomas W | | -73.38 |
| 11208 | 12/12/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 24.46 | | | | | 30.07 | | | | 128.00 | | | | 12.23 | | | | | 40 | | 1 | | | | | | 8 | | | | | 41.00 | 1,233.07 | 30.07 | 30.07 | 24.46 | 15.04 | 12.23 | | Vitale, Thomas W | | 5.62 |
| 11209 | 12/19/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Vitale, Thomas W | | |
| 11210 | 12/26/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 61.15 | | | | | 75.19 | | | | 128.00 | | | | 30.57 | | | | | 40 | | 2.5 | | | | 4 | | 16 | | | | | 26.50 | 796.99 | 30.07 | 75.19 | 61.15 | | 30.57 | | Vitale, Thomas W | | -30.57 |
| 11211 | 12/31/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 24 | | | | | 8.00 | 240.60 | 30.07 | | | | | | Vitale, Thomas W | | |
| 11212 | 1/3/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | 8 | | | | | 24.00 | 721.80 | 30.07 | | | | | | Vitale, Thomas W | | |
| 11213 | 1/9/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Vitale, Thomas W | | |
| 11214 | 1/16/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Vitale, Thomas W | | |
| 11215 | 1/23/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 42.80 | | | | | 52.63 | | | | | | | | 21.40 | | | | | 40 | | 1.75 | | | | 4 | | 8 | | | | | 41.75 | 1,255.63 | 30.07 | 52.63 | 42.80 | 26.32 | 21.40 | | Vitale, Thomas W | | 4.91 |
| 11216 | 1/30/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 962.40 | 30.07 | | | | | | Vitale, Thomas W | | |
| 11217 | 2/6/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 12.23 | | | | | 15.04 | | | | 128.00 | | | | 6.11 | | | | | 40 | | 0.5 | | | | 4 | | 8 | | | | | 32.50 | 977.43 | 30.07 | 15.04 | 12.23 | | 6.11 | | Vitale, Thomas W | | -6.11 |
| 11218 | 2/13/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 12.23 | | | | | 15.04 | | | | 256.00 | | | | 6.11 | | | | | 32 | | 0.5 | | | | | | 8 | | | | | 32.50 | 977.43 | 30.07 | 15.04 | 12.23 | | 6.11 | | Vitale, Thomas W | | -6.11 |

| | AM | AN | AO | AP | AQ | AR | AT | AW | AX | BA | BC | BE | BL | BR | BS | BU | BY | BZ | CA | CB | CC | CD | CE | CF | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11219 | 2/20/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | 36.69 | | 45.11 | | 128.00 | 184.60 | 18.34 | 40 | | 8 | 33.50 | 1,007.51 | 30.07 | 45.11 | 36.69 | 18.34 | 6.11 | 8.42 | Vitale, Thomas W | -18.34 |
| 11220 | 2/27/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | 12.23 | | 15.04 | | 256.00 | | 6.11 | 40 | | 0.5 | 40.50 | 1,218.03 | 30.07 | 15.04 | 12.23 | 7.52 | 6.11 | 2.81 | Vitale, Thomas W | -1.40 |
| 11221 | 3/6/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | 36.69 | | 45.11 | | 256.00 | | 18.34 | 40 | | 8 | 41.50 | 1,246.11 | 30.07 | 45.11 | 36.69 | 22.56 | 18.34 | 4.21 | Vitale, Thomas W | 4.21 |
| 11222 | 3/13/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | 24.46 | | 30.07 | | 256.00 | | 12.23 | 40 | | 8 | 41.00 | 1,233.07 | 30.07 | 30.07 | 24.46 | 15.04 | 12.23 | 5.62 | Vitale, Thomas W | 5.62 |
| 11223 | 3/20/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | 207.91 | | 255.64 | | 103.95 | | 51.98 | 32 | | 8 | 32.50 | 977.43 | 30.07 | 255.64 | 207.91 | | 103.95 | 47.73 | Vitale, Thomas W | -103.95 |
| 11224 | 3/27/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | 103.95 | | 127.82 | | 128.00 | | 51.98 | 40 | | 4.25 | 36.25 | 1,090.22 | 30.07 | 127.82 | 103.95 | | 51.98 | 23.87 | Vitale, Thomas W | -51.98 |
| 11225 | 4/3/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 40 | | | 40.00 | 1,203.00 | 30.07 | | | | | | Vitale, Thomas W | |
| 11226 | 4/10/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | 12.23 | | 15.04 | | 384.00 | | 6.11 | 40 | | 0.5 | 40.50 | 1,218.03 | 30.07 | 15.04 | 12.23 | 7.52 | 6.11 | 2.81 | Vitale, Thomas W | -1.40 |
| 11227 | 4/17/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | 36.69 | 92.30 | 45.11 | 120.30 | 128.00 | 184.60 | 46.15 | 40 | 4 | | 41.50 | 1,246.11 | 30.07 | 45.11 | 36.69 | 22.56 | 18.34 | 4.21 | Vitale, Thomas W | 4.21 |
| 11228 | 4/24/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 128.00 | 184.60 | | 40 | | 8 | 20.00 | 601.50 | 30.07 | 120.30 | 92.30 | | 46.15 | 28.00 | Vitale, Thomas W | -46.15 |
| 11229 | 5/1/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 24.00 | 721.80 | 30.07 | | | | | | Vitale, Thomas W | |
| 11230 | 5/8/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | 6.11 | | 7.52 | | 384.00 | | 3.06 | 32 | | 0.5 | 32.25 | 969.50 | 30.07 | 7.52 | 6.11 | | 3.06 | 1.40 | Vitale, Thomas W | -3.06 |
| 11231 | 5/15/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | 12.23 | | 15.04 | | 256.00 | | 6.11 | 32 | | 0.5 | 32.50 | 977.43 | 30.07 | 15.04 | 12.23 | | 6.11 | 2.81 | Vitale, Thomas W | -6.11 |
| 11232 | 5/22/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | 232.37 | | 285.71 | | 256.00 | 184.60 | 116.18 | 40 | | 8 | 49.50 | 1,488.71 | 30.07 | 285.71 | 232.37 | 142.86 | 116.18 | 53.35 | Vitale, Thomas W | 26.67 |
| 11233 | 5/29/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 40 | | | 40.00 | 1,203.00 | 30.07 | | | | | | Vitale, Thomas W | |
| 11234 | 6/5/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | 12.23 | | 15.04 | | | | 6.11 | 32 | | 8 | 32.50 | 977.43 | 30.07 | 15.04 | 12.23 | | 6.11 | 2.81 | Vitale, Thomas W | -6.11 |
| 11235 | 6/12/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | 55.03 | | 67.67 | | | | 27.52 | 32 | | | 34.25 | 1,030.07 | 30.07 | 67.67 | 55.03 | | 27.52 | 12.63 | Vitale, Thomas W | -27.52 |
| 11236 | 6/19/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | 12.23 | | 15.04 | | | | 6.11 | 32 | | | 24.50 | 736.84 | 30.07 | 15.04 | 12.23 | | 6.11 | 2.81 | Vitale, Thomas W | -6.11 |
| 11237 | 6/26/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | 12.23 | | 15.04 | | | | 6.11 | 32 | | 0.5 | 32.50 | 977.43 | 30.07 | 15.04 | 12.23 | 7.52 | 6.11 | 2.81 | Vitale, Thomas W | -1.40 |
| 11238 | 7/3/2007 | Vitale, Thomas W | 934.20 | 202.82 | 1,137.00 | 30.07 | | | | | | | | 32 | | | 32.00 | 971.97 | 30.07 | | | | | | Vitale, Thomas W | |
| 11239 | 7/10/2007 | Vitale, Thomas W | 951.00 | 202.82 | 1,153.82 | 30.82 | 12.60 | 190.20 | 15.41 | | 152.00 | 190.20 | 6.30 | 40 | | 95.10 | 48.00 | 1,479.50 | 30.82 | 246.58 | 190.20 | 123.29 | 95.10 | 56.38 | Vitale, Thomas W | 28.19 |
| 11240 | 7/17/2007 | Vitale, Thomas W | 951.00 | 202.82 | 1,153.82 | 30.82 | 12.60 | | 15.41 | | 152.00 | | 6.30 | 40 | | 9 | 40.50 | 1,248.33 | 30.82 | 15.41 | 12.60 | 7.71 | 6.30 | 2.81 | Vitale, Thomas W | 1.41 |
| 11241 | 7/24/2007 | Vitale, Thomas W | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | 32 | | | 32.00 | 986.33 | 30.82 | | | | | | Vitale, Thomas W | |
| 11242 | 7/31/2007 | Vitale, Thomas W | 951.00 | 202.82 | 1,153.82 | 30.82 | 226.81 | | 277.41 | | 304.00 | | 113.41 | 40 | | 9 | 50.00 | 1,541.00 | 30.82 | 277.41 | 226.81 | 15.41 | 113.41 | | Vitale, Thomas W | |
| 11243 | 8/7/2007 | Vitale, Thomas W | 951.00 | 202.82 | 1,153.82 | 30.82 | 12.60 | | 15.41 | | 152.00 | | 6.30 | 40 | | 0.5 | 40.50 | 1,248.33 | 30.82 | 15.41 | 12.60 | 7.71 | 6.30 | 2.81 | Vitale, Thomas W | 1.41 |
| 11244 | 8/14/2007 | Vitale, Thomas W | 951.00 | 202.82 | 1,153.82 | 30.82 | 37.80 | | 46.23 | | 152.00 | | 18.90 | 40 | | 1.5 | 41.50 | 1,279.15 | 30.82 | 46.23 | 37.80 | 23.12 | 18.90 | 8.43 | Vitale, Thomas W | 4.22 |
| 11245 | 8/21/2007 | Vitale, Thomas W | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | 40 | | | 40.00 | 1,232.92 | 30.82 | | | | | | Vitale, Thomas W | |
| 11246 | 8/28/2007 | Vitale, Thomas W | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | 40 | | | 40.00 | 1,232.92 | 30.82 | | | | | | Vitale, Thomas W | |
| 11247 | 9/4/2007 | Vitale, Thomas W | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | 32 | | | 32.00 | 986.33 | 30.82 | | | | | | Vitale, Thomas W | |
| 11248 | 9/11/2007 | Vitale, Thomas W | 951.00 | 202.82 | 1,153.82 | 30.82 | 18.90 | | 23.12 | | 152.00 | | 9.45 | 32 | | 0.75 | 32.75 | 1,009.45 | 30.82 | 23.12 | 18.90 | | 9.45 | 4.22 | Vitale, Thomas W | -9.45 |
| 11249 | 9/18/2007 | Vitale, Thomas W | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | 40 | | | 40.00 | 1,232.92 | 30.82 | | | | | | Vitale, Thomas W | |
| 11250 | 9/25/2007 | Vitale, Thomas W | 951.00 | 202.82 | 1,153.82 | 30.82 | 214.21 | | 261.99 | | 304.00 | | 107.11 | 40 | | 8.5 | 48.50 | 1,494.91 | 30.82 | 261.99 | 214.21 | 131.00 | 107.11 | 47.78 | Vitale, Thomas W | 23.89 |
| 11251 | 10/2/2007 | Vitale, Thomas W | 951.00 | 202.82 | 1,153.82 | 30.82 | 6.30 | | 7.31 | | 152.00 | | 3.15 | 40 | | 0.25 | 40.25 | 1,240.62 | 30.82 | 7.31 | 6.30 | 3.85 | 3.15 | 1.41 | Vitale, Thomas W | 0.70 |
| 11252 | 10/9/2007 | Vitale, Thomas W | 951.00 | 202.82 | 1,153.82 | 30.82 | 201.61 | | 246.58 | | 152.00 | 190.20 | 100.81 | 40 | | 8 | 48.00 | 1,479.50 | 30.82 | 246.58 | 201.61 | 123.29 | 100.81 | 44.97 | Vitale, Thomas W | 22.49 |
| 11253 | 10/16/2007 | Vitale, Thomas W | 951.00 | 202.82 | 1,153.82 | 30.82 | 31.50 | | 38.53 | | 152.00 | | 15.75 | 32 | | 8 | 33.25 | 1,024.86 | 30.82 | 38.53 | 31.50 | | 15.75 | 7.03 | Vitale, Thomas W | -15.75 |
| 11254 | 10/23/2007 | Vitale, Thomas W | 951.00 | 202.82 | 1,153.82 | 30.82 | 12.60 | | 15.41 | | 152.00 | | 6.30 | 32 | | 0.5 | 32.50 | 1,001.74 | 30.82 | 15.41 | 12.60 | | 6.30 | 2.81 | Vitale, Thomas W | -6.30 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11250 | 10/30/2007 | Vitale, Thomas W | 951.00 | 202.82 | 1,153.82 | 30.82 | | 25.20 | | | | 30.82 | | | | 456.00 | | | | 12.60 | | | | | 40 | | | | | | 12 | | | | | | | 41.00 | 1,263.74 | 30.82 | 30.82 | 25.20 | 15.41 | 12.60 | | Vitale, Thomas W | 5.62 | Vitale, Thomas W | 2.81 |
| 11251 | 11/6/2007 | Vitale, Thomas W | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | 152.00 | | | | | | | | | 40 | | 1 | | | | | | | | | | | 40.00 | 1,232.50 | 30.82 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11257 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | | Vitale, Thomas W Tot | | | -4,409.83 |
| 11258 | 9/18/2001 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | White, Robert J | | White, Robert J | |
| 11259 | 9/25/2001 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | White, Robert J | | White, Robert J | |
| 11260 | 10/2/2001 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | White, Robert J | | White, Robert J | |
| 11261 | 10/9/2001 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | 216.00 | | 154.60 | | | | | | | 40 | | | | | | | 8 | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | White, Robert J | | White, Robert J | |
| 11262 | 10/16/2001 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | | 8 | | | 16 | | | 16.00 | 417.09 | 26.07 | | | | | | White, Robert J | | White, Robert J | |
| 11263 | 10/23/2001 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | 154.60 | 10.24 | | | | 208.54 | 13.03 | | | | | | | 77.30 | 5.12 | | | | 32 | | | | | | 4 | | | 16 | | | | 24.50 | 638.66 | 26.07 | 221.58 | 184.84 | | 82.42 | | White, Robert J | 56.73 | White, Robert J | -82.42 |
| 11264 | 10/30/2001 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | 216.00 | | | | 77.30 | 2.56 | | | | 32 | | 8 | 0.25 | | | 4 | | | | | | | 48.25 | 1,257.77 | 26.07 | 216.06 | 159.72 | 107.53 | 79.86 | | White, Robert J | 55.34 | White, Robert J | -27.67 |
| 11265 | 11/6/2001 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | | White, Robert J | | White, Robert J | |
| 11266 | 11/13/2001 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | 13.03 | | | | | 154.60 | | | 0.5 | | | | 32 | | 0.5 | | | | | | | | | | | 40.50 | 1,055.75 | 26.07 | 13.03 | 13.03 | 6.52 | 5.12 | | White, Robert J | 2.79 | White, Robert J | 1.40 |
| 11267 | 11/20/2001 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | 10.24 | | | | | | | | | | | | 0.5 | | | | | 40 | | 0.5 | | | | | | | | | | | 24.00 | 625.63 | 26.07 | | | | | | White, Robert J | | White, Robert J | |
| 11268 | 11/27/2001 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | 10.24 | | | | | 13.03 | | | | | | 300.20 | | 5.12 | | | | 32 | | 1.75 | | | | 8 | | | | | | | 32.50 | 847.21 | 26.07 | 13.03 | 13.03 | 6.52 | 5.12 | | White, Robert J | 2.79 | White, Robert J | -5.12 |
| 11269 | 12/4/2001 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | 35.85 | | | | | 45.62 | | | | | | 16.93 | | | | | | 32 | | 1.75 | | | | | | | | | | | 25.75 | 671.25 | 26.07 | 45.62 | 35.85 | | 17.92 | | White, Robert J | 9.77 | White, Robert J | -17.92 |
| 11270 | 12/11/2001 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | White, Robert J | | White, Robert J | |
| 11271 | 12/18/2001 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | 216.00 | | | | | | | | 77.30 | 40 | | | | | | | 8 | | | 8 | 6 | | 24.00 | 625.63 | 26.07 | | | | 77.30 | | White, Robert J | | White, Robert J | -77.30 |
| 11272 | 1/1/2002 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | 77.30 | | 104.27 | | | 324.00 | | 231.90 | 154.60 | 38.65 | | | | | 40 | | 4 | | | | 12 | | | | 8 | 6 | | 44.00 | 1,146.99 | 26.07 | 104.27 | 77.30 | 52.14 | 38.65 | | White, Robert J | 26.97 | White, Robert J | -13.49 |
| 11273 | 1/8/2002 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | 51.21 | | | | | 65.17 | | | | | | | 25.61 | | | | | 32 | | 2.5 | | | | | | | | | | | 34.50 | 899.34 | 26.07 | 65.17 | 51.21 | | 25.61 | | White, Robert J | 13.96 | White, Robert J | -25.61 |
| 11274 | 1/15/2002 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | White, Robert J | | White, Robert J | |
| 11275 | 1/22/2002 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 417.09 | 26.07 | | | | | | White, Robert J | | White, Robert J | |
| 11276 | 1/29/2002 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | 8 | | | 8.00 | 208.54 | 26.07 | | | | | | White, Robert J | | White, Robert J | |
| 11277 | 2/5/2002 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | White, Robert J | | White, Robert J | |
| 11278 | 2/12/2002 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | White, Robert J | | White, Robert J | |
| 11279 | 2/19/2002 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | 154.60 | 77.30 | 40.97 | | | | | 32 | | 1.5 | | | | | | | | | | | 44.00 | 1,146.99 | 26.07 | 312.81 | 236.54 | 52.14 | 14.37 | | White, Robert J | 76.28 | White, Robert J | -66.13 |
| 11280 | 2/26/2002 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | 154.60 | 81.94 | | | | 208.54 | 39.10 | | | 108.00 | | | | 15.36 | | | | | 32 | | 1.5 | | | | 4 | | | | | | | 33.50 | 873.27 | 26.07 | 39.10 | 30.73 | | 15.36 | | White, Robert J | 8.38 | White, Robert J | -15.36 |
| 11281 | 3/5/2002 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | 30.73 | | | | | 39.10 | | | 108.00 | | | | 15.36 | | | | | 40 | | 1.5 | | | | 4 | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | White, Robert J | | White, Robert J | |
| 11282 | 3/12/2002 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | 30.73 | | | | | 39.10 | | | | | | | 15.36 | | | | | 40 | | 0.5 | | | | | | | | | | | 41.50 | 1,081.82 | 26.07 | 39.10 | 30.73 | 19.55 | 15.36 | | White, Robert J | 8.38 | White, Robert J | 4.19 |
| 11283 | 3/19/2002 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | 10.24 | | | | | 13.03 | | | 216.00 | | | | 5.12 | | | | | 40 | | 0.5 | | | | 8 | | | | | | | 40.50 | 1,055.75 | 26.07 | 13.03 | 13.03 | 6.52 | 5.12 | | White, Robert J | 2.79 | White, Robert J | 1.40 |
| 11284 | 3/26/2002 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | 216.00 | 108.00 | | | | | | | | 40 | | | | | | 8 | 4 | | 8 | | | 36.00 | 942.17 | 26.07 | | | | | | White, Robert J | | White, Robert J | |
| 11285 | 4/2/2002 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 834.17 | 26.07 | | | | | | White, Robert J | | White, Robert J | |
| 11286 | 4/9/2002 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | | | | | | #DIV/0! | | | | | | | White, Robert J | | White, Robert J | |
| 11287 | 4/16/2002 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | 240.00 | | 154.60 | | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | White, Robert J | | White, Robert J | |
| 11290 | 4/23/2002 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | White, Robert J | | White, Robert J | |
| 11296 | 4/30/2002 | White, Robert J | 773.00 | 202.82 | 975.82 | 26.07 | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.71 | 26.07 | | | | | | White, Robert J | | White, Robert J | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BP | BG | BH | BI | BU | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11291 | 5/7/2002 | White, Robert J | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | 40 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 874.35 | 27.32 | | | | | | White, Robert J | White, Robert J | | |
| 11292 | 5/14/2002 | White, Robert J | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | 40 | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 655.76 | 27.32 | | | | | | White, Robert J | White, Robert J | | |
| 11293 | 5/21/2002 | White, Robert J | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | 40 | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 655.76 | 27.32 | | | | | | White, Robert J | White, Robert J | | |
| 11294 | 5/28/2002 | White, Robert J | 820.00 | 202.82 | 1,022.82 | 27.32 | 82.00 | | | | | 109.29 | | | | | 120.00 | | 164.00 | 41.00 | | | | | | 40 | | | | | | 4 | | | 6 | | | | 36.00 | 983.64 | 27.32 | 109.29 | 82.00 | | | 41.00 | White, Robert J | White, Robert J | White, Robert J | |
| 11295 | 6/4/2002 | White, Robert J | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | 120.00 | | 40 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.94 | 27.32 | | | | | | White, Robert J | White, Robert J | | |
| 11296 | 6/11/2002 | White, Robert J | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | 40 | 4 | 4 | | | | | | | | | | | 4 | | | 16 | | | | 24.00 | 655.76 | 27.32 | | | | | | White, Robert J | White, Robert J | | -41.00 |
| 11297 | 6/18/2002 | White, Robert J | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | | | 40 | | | | | | | 32 | | | | | | | | | 16 | | | | 16.00 | 437.17 | 27.32 | | | | | | White, Robert J | White, Robert J | | |
| 11298 | 6/25/2002 | White, Robert J | 820.00 | 202.82 | 1,022.82 | 27.32 | | | | | | | | | | | 120.00 | | 40 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 874.35 | 27.32 | | | | | | White, Robert J | White, Robert J | | |
| 11299 | 7/2/2002 | White, Robert J | 830.00 | 202.82 | 1,032.82 | 27.32 | | | | | | | | | | | 168.00 | | 40 | | | | | | | | | | | | | | | 8 | | | | 32.00 | 882.90 | 27.59 | | | | | | White, Robert J | White, Robert J | | |
| 11300 | 7/9/2002 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11301 | 7/16/2002 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 120.00 | | 40 | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11302 | 7/23/2002 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | 32 | | | | | | | | | 16 | | | | 24.00 | 671.79 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11303 | 7/30/2002 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 8 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11304 | 8/6/2002 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 240.00 | | 40 | | | | | | | | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11305 | 8/13/2002 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | 32 | | | | | | | | | 16 | | | | 24.00 | 671.79 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11306 | 8/20/2002 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 360.00 | 120.00 | 40 | | | | | | | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11307 | 8/27/2002 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | 44 | | | | | | | | | | | | | 44.00 | 1,239.65 | 28.17 | | | | | | White, Robert J | White, Robert J | | 56.35 |
| 11308 | 9/3/2002 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 169.00 | | 40 | | | | | | | | | | | | | 4 | | | 6 | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | | 5.60 | White, Robert J | White, Robert J | White, Robert J | -11.20 |
| 11309 | 9/10/2002 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | 84.50 | | | | 22.39 | 27.99 | | | | 111.96 | | 40 | 42.25 | 11.20 | | | | | | | | | 4 | | 1 | | | 8 | | | | 28.00 | 783.75 | 27.99 | 111.96 | 84.50 | | 42.25 | 27.46 | White, Robert J | White, Robert J | White, Robert J | -42.25 |
| 11310 | 9/17/2002 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | 20 | | | | | | | | | 20 | | | | 20.00 | 567.86 | 28.39 | | | | | | White, Robert J | White, Robert J | | |
| 11311 | 9/24/2002 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | 84.50 | | | | 22.39 | 27.99 | | | | 240.00 | | 40 | 42.25 | 11.20 | | | | | | | | | 2 | | 1 | | | 8 | | | | 29.00 | 811.75 | 27.99 | 139.96 | 106.89 | | | 53.45 | White, Robert J | White, Robert J | White, Robert J | -53.45 |
| 11312 | 10/1/2002 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11313 | 10/8/2002 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | 32 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11314 | 10/15/2002 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 169.00 | | 40 | | | | | | | | | | | | | 1 | | | | | | | 40.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | 14.00 | | 5.60 | White, Robert J | White, Robert J | White, Robert J | 2.80 |
| 11315 | 10/22/2002 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 22.39 | 27.99 | | | | | | 40 | | 11.20 | | | | | | | | | 1 | | | | | 16 | | | | 16.00 | 447.86 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11316 | 10/29/2002 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | 24 | | | | | | | | | 16 | | | | 24.00 | 671.79 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11317 | 11/5/2002 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 120.00 | | 40 | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11318 | 11/12/2002 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11319 | 11/19/2002 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11320 | 11/26/2002 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 120.00 | | 40 | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11321 | 12/3/2002 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 338.00 | | 40 | | | | | | | 32 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11322 | 12/10/2002 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 240.00 | | 40 | | | | | | | 32 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11323 | 12/17/2002 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 120.00 | | 40 | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11324 | 12/24/2002 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11325 | 12/31/2002 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 253.50 | 84.50 | 40 | | | | | | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | White, Robert J | | 84.50 |
| 11326 | 1/7/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 168.00 | | 40 | | | | | | | | | | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | White, Robert J | | -84.50 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11327 | 1/14/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11328 | 1/21/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | 32 | | | | | #DIV/0! | | | | | | | White, Robert J | | White, Robert J | |
| 11329 | 1/28/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11330 | 2/4/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 671.79 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11331 | 2/11/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11332 | 2/18/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11333 | 2/25/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11334 | 3/4/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11335 | 3/11/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11336 | 3/18/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11337 | 3/25/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11338 | 4/1/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | | | | | | 128.00 | 128.00 | | | | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,247.65 | 28.36 | | | | 56.71 | | White, Robert J | | White, Robert J | 56.71 |
| 11339 | 4/8/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | 40 | | | | | #DIV/0! | | | | | | | White, Robert J | | White, Robert J | |
| 11340 | 4/15/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11341 | 4/22/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | 126.75 | | | | | 167.95 | | | | | | | 169.00 | 63.38 | | | | | | 32 | 6 | | | | | | | | | | | | 38.00 | 1,063.67 | 27.99 | 167.95 | 126.75 | | 63.38 | | White, Robert J | 41.20 | White, Robert J | -63.38 |
| 11342 | 4/29/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | 128.00 | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11343 | 5/6/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | 256.00 | | | | | | | | | | | | | | 8 | | | | | | | | | | | | | 32.00 | 223.93 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11344 | 5/13/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | 256.00 | | | | | | | | | | | | | | 8 | | | | | | | | | | 8 | | | 24.00 | 671.79 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11345 | 5/20/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | 256.00 | | | | | | | | | | | | | | 8 | | | | | | | | | 16 | | | | 24.00 | 671.79 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11346 | 5/27/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | | | | | | 128.00 | | 169.00 | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 671.79 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11347 | 6/3/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11348 | 6/10/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | 84.50 | | 111.96 | | | 256.00 | | | | 42.25 | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,231.91 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | | White, Robert J | 27.46 | White, Robert J | 13.75 |
| 11349 | 6/17/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11350 | 6/24/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11351 | 6/30/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | 8 | | | 16.00 | 447.86 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11352 | 7/8/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | 11.20 | | | | | 14.00 | | | | 256.00 | | 169.00 | | 5.60 | | | | | 32 | 0.5 | | | | | 8 | | | 24.00 | | | | 32.00 | 895.72 | 27.99 | 14.00 | 11.20 | | 5.60 | | White, Robert J | 2.80 | White, Robert J | -5.60 |
| 11353 | 7/15/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11354 | 7/22/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11355 | 7/29/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | 44.79 | | 55.98 | | | | | | | 22.39 | | | | | 40 | | | | | | 2 | | | 8.00 | | | | 34.00 | 951.70 | 27.99 | 55.98 | 44.79 | | 22.39 | | White, Robert J | 11.20 | White, Robert J | -22.39 |
| 11356 | 8/5/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11357 | 8/12/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11358 | 8/19/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | 22.39 | | 27.99 | | | 128.00 | | | | 11.20 | | | | | 32 | 1 | | | | | | | | | | | | 17.00 | 475.85 | 27.99 | 27.99 | 22.39 | | 11.20 | | White, Robert J | 5.60 | White, Robert J | -11.20 |
| 11359 | 8/26/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | 8.00 | | | 8.00 | 223.93 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11360 | 9/2/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 40 | | | | | | 8 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11361 | 9/9/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11362 | 9/16/2003 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | | | | | | 22.39 | | 27.99 | | | 128.00 | | | | 11.20 | | | | | 40 | 1 | | | | | | | | 8.00 | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | | White, Robert J | 5.60 | White, Robert J | -11.20 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11363 | 9/23/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | | 128.00 | | 89.57 | | | | | | 40 | 8 | | | | 4 | | | 8.00 | | | | 40.00 | 1,119.65 | 27.99 | | 223.93 | 179.14 | | 89.57 | White, Robert J | 44.79 | White, Robert J | -89.57 |
| 11364 | 9/30/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | 8 | | | | 4 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11365 | 10/7/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11366 | 10/14/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 128.00 | | 169.00 | | | | | | 40 | | | | | 4 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11367 | 10/21/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | 4 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11368 | 10/28/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | 4 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11369 | 11/4/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | 4 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11370 | 11/11/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 128.00 | | 169.00 | | | | | | 40 | | | | | 4 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11371 | 11/18/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11372 | 11/25/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11373 | 12/2/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 256.00 | | 338.00 | | | | | | 40 | | | | | 8 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11374 | 12/9/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | 8 | | 8.00 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11375 | 12/16/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 640.00 | | | | | | | | 40 | | | | | 20 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11376 | 12/23/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 256.00 | | | | | | | | 32 | | | | | 8 | | 8.00 | 16.00 | | | | 8.00 | 223.93 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11377 | 12/30/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 512.00 | | 253.50 | | | | 84.50 | | 32 | 16 | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | 84.50 | White, Robert J | | White, Robert J | -84.50 |
| 11378 | 1/6/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | 338.00 | | | | 447.86 | | | | | | | 128.00 | 169.00 | 169.00 | | | | | | 40 | 16 | | | | 4 | | | | | | | 56.00 | 1,567.51 | 27.99 | 447.86 | 338.00 | 223.93 | 169.00 | | White, Robert J | 109.86 | White, Robert J | 54.93 |
| 11379 | 1/13/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 384.00 | | 169.00 | | | | | | 40 | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11380 | 1/20/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | | 16.00 | | | 24.00 | 671.79 | #DIV/0! | | | | | | White, Robert J | | White, Robert J | |
| 11381 | 1/27/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11382 | 2/3/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11383 | 2/10/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11384 | 2/17/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11385 | 2/24/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11386 | 3/2/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11387 | 3/9/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11388 | 3/16/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11389 | 3/23/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 384.00 | | | | | | | | 32 | | | | | | | | 8.00 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11390 | 3/30/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11391 | 4/6/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11392 | 4/13/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | 55.98 | | | | 69.98 | | | | | | | 256.00 | | 27.99 | | | | | | 40 | | | | | 2.5 | 8 | | | | | | 42.50 | 1,169.63 | 27.99 | 69.98 | 55.98 | 34.99 | 27.99 | | White, Robert J | 14.00 | White, Robert J | 7.00 |
| 11393 | 4/20/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 128.00 | | 169.00 | | | | | | 40 | | | | | 4 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11394 | 4/27/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 384.00 | 128.00 | | | | | | | 32 | | | | | 12 | 4 | | | | | | 36.00 | 1,023.72 | 28.44 | | | | | | White, Robert J | | White, Robert J | |
| 11395 | 5/4/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11396 | 5/11/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11397 | 5/18/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 11398 | 5/25/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | 4 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11399 | 6/1/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | 169.00 | | | | | | | 40 | | | | | | | 4 | | | 16.00 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11400 | 6/8/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | 32 | | | | | | | | | | 16.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11401 | 6/15/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | 32 | | | | | | | | 8 | | | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11402 | 6/22/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | 111.96 | | | | | 128.00 | | | | 42.25 | | | | 40 | 4 | | | | | | 4 | | | 8.00 | | | | 36.00 | 1,007.68 | 27.99 | | 111.96 | 84.50 | 42.25 | | White, Robert J | White, Robert J | | |
| 11403 | 6/30/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | 24.00 | | 16.00 | 447.86 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11404 | 7/6/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 256.00 | | | | | | | 169.00 | | | | | | 40 | | | | | | | 8 | | | 24.00 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11405 | 7/13/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | #DIV/0! | | | | | | | White, Robert J | White, Robert J | | |
| 11406 | 7/20/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 73.94 | 11.20 | | | | 97.97 | 14.00 | | | | | | 36.97 | 5.60 | | | | | 32 | 3.5 | 0.5 | | | | | 8 | | | 8.00 | | | | 28.00 | 783.75 | 27.99 | | 111.96 | 85.13 | 42.57 | | White, Robert J | White, Robert J | 26.83 | -42.57 |
| 11407 | 7/27/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | 223.93 | | | | | 128.00 | | 84.50 | | | | | | 32 | 8 | | | | | | 4 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | 223.93 | 169.00 | 84.50 | | White, Robert J | White, Robert J | 54.93 | -84.50 |
| 11408 | 8/3/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | 223.93 | | | | | 128.00 | | 84.50 | | | | | | 32 | 8 | | | | | | 4 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | 223.93 | 169.00 | 84.50 | | White, Robert J | White, Robert J | 54.93 | -84.50 |
| 11409 | 8/10/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 256.00 | | | | | | | | | | | | | 40 | | | | | | | 8 | | | 9.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11410 | 8/17/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | 44.79 | | | | 223.93 | 55.98 | | | | 128.00 | | | | 22.39 | | | | 32 | 8 | 2 | | | | | 4 | | | 8.00 | | | | 24.00 | 671.79 | 27.99 | | 223.93 | 55.98 | 44.79 | 22.39 | White, Robert J | White, Robert J | 11.20 | -22.39 |
| 11411 | 8/24/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | 223.93 | | | | | 128.00 | | 84.50 | | | | | | 40 | 8 | | | | | | 4 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | 223.93 | 169.00 | 84.50 | | White, Robert J | White, Robert J | 54.93 | -84.50 |
| 11412 | 8/31/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | 128.00 | | | | | | | 32 | | | | | | | 16 | 4 | | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11413 | 9/7/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | | 4 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11414 | 9/14/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | 128.00 | | | | | | | 16 | 4 | | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11415 | 9/21/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | 8 | | | | | 4 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11416 | 9/28/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | | 12 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11417 | 10/5/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | | 12 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11418 | 10/12/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | 169.00 | | | | | | 32 | | | | | | | 16 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11419 | 10/19/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 896.00 | | | | | | | | 40 | | | | | | | 29 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11420 | 10/26/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11421 | 11/2/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 111.96 | | | | | | | | 128.00 | 128.00 | | | 55.98 | | | | 40 | | 5 | | | | | 4 | | | | | | | 49.00 | 1,387.61 | 27.99 | 139.68 | 111.96 | 127.43 | 55.98 | | White, Robert J | White, Robert J | 27.99 | 71.45 |
| 11422 | 11/9/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | | | | | | 128.00 | | 169.00 | | 42.25 | | | | 40 | 4 | | | | | | 4 | | | 8.00 | | | | 44.00 | 1,231.61 | 27.99 | | 111.96 | 84.50 | 42.25 | | White, Robert J | White, Robert J | 13.73 | |
| 11423 | 11/16/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | 223.93 | | | | | 256.00 | | 84.50 | | | | | | 32 | 8 | | | | | | 8 | | | 8.00 | | | | 24.00 | 671.79 | 27.99 | | 223.93 | 169.00 | 84.50 | | White, Robert J | White, Robert J | 54.93 | -84.50 |
| 11424 | 11/23/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | 422.50 | | | | | | 32 | 8 | | | | | | 12 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | 84.50 | | | White, Robert J | White, Robert J | | -84.50 |
| 11425 | 11/30/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | | 16 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11426 | 12/7/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | 12 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11427 | 12/14/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | 12 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11428 | 12/21/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | | 12 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11429 | 12/28/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | 111.96 | | | | | 640.00 | | 169.00 | | 42.25 | | | | 32 | 4 | | | | | | 20 | | | 8.00 | | | | 36.00 | 1,007.68 | 27.99 | | 111.96 | 84.50 | 42.25 | | White, Robert J | White, Robert J | 27.48 | -42.25 |
| 11430 | 1/4/2005 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | 169.00 | | | | | | 32 | | | | | | | 12 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11431 | 1/11/2005 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | 223.93 | | | | | 256.00 | | 84.50 | | | | | | 40 | | | | | | | 8 | | | 8.00 | | | | 40.00 | 1,119.65 | 27.99 | | 223.93 | 169.00 | 84.50 | | White, Robert J | White, Robert J | 54.93 | -84.50 |
| 11432 | 1/18/2005 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | White, Robert J | | |
| 11433 | 1/25/2005 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | | | | | 11.20 | | | | 40 | | 1 | | | | | | | | | | | | 40.00 | 1,147.64 | 27.99 | | 27.99 | 22.39 | 14.00 | 11.20 | White, Robert J | White, Robert J | 5.60 | 2.80 |
| 11434 | 2/1/2005 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | 16 | | 16.00 | 447.86 | 27.99 | | | | | | White, Robert J | White, Robert J | | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/8/2005 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | | | 14.00 | | | | | | 40 | | 1.25 | | | 4 | | 40 | | | | | 33.25 | 930.71 | 27.99 | 34.99 | 27.99 | | 14.00 | | White, Robert J | 7.00 | White, Robert J | -14.00 |
| | 2/15/2005 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | 27.99 | | | | | 34.99 | | | | | | | | | | | | | 32 | | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| | 2/22/2005 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | 169.00 | | 14.00 | | | | | | 40 | | | | | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| | 3/1/2005 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | 22.39 | | | | 223.93 | 27.99 | | | 384.00 | | | 84.50 | 11.20 | | | | | | 40 | 8 | | | | 8 | | 8 | | | | | 40.00 | 1,147.64 | 223.93 | 22.39 | 169.00 | | 84.50 | | White, Robert J | 54.93 | White, Robert J | -84.50 |
| | 3/8/2005 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 27.99 | | | 384.00 | | | | 11.20 | | | | | | 40 | | 1 | | | 12 | | | | | | | 41.00 | 1,147.64 | 27.99 | 22.39 | | | 11.20 | | White, Robert J | 5.60 | White, Robert J | 2.80 |
| | 3/15/2005 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| | 3/22/2005 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | | | | 5.60 | | | | | | 40 | | 0.5 | | | 4 | | | | | | | 40.00 | 1,133.65 | 27.99 | 14.00 | 11.20 | 7.00 | 5.60 | | White, Robert J | 2.80 | White, Robert J | 1.40 |
| | 3/29/2005 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| | 4/5/2005 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | 78.37 | | | | | 97.97 | | | 512.00 | 512.00 | | | 39.19 | | | | | | 32 | | 3.5 | | | 16 | 16 | | | | | | 51.50 | 1,505.69 | 97.97 | 78.37 | 168.11 | 39.19 | 19.60 | | White, Robert J | 9.80 | White, Robert J | 128.92 |
| | 4/12/2005 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| | 4/19/2005 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| | 4/26/2005 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 512.00 | | | | | | | | | | 40 | | | | | 16 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| | 5/3/2005 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| | 5/10/2005 White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 1,152.00 | | | | | | | | | | 32 | | | | | 36 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| | 5/17/2005 White, Robert J | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | 384.00 | | | | | | | | | | 32 | | | | | 12 | | | | | | | 32.00 | 917.00 | 28.66 | | | | | | White, Robert J | | White, Robert J | |
| | 5/24/2005 White, Robert J | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | 8 | | | | | | | 40.00 | 1,146.36 | 28.66 | | | | | | White, Robert J | | White, Robert J | |
| | 5/31/2005 White, Robert J | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | 57.32 | | | | | 174.00 | | 23.06 | | | | | | 40 | | 2 | | | | | | | | | | 42.00 | 1,203.68 | 28.66 | 57.32 | 46.11 | 28.66 | 23.06 | | White, Robert J | 11.21 | White, Robert J | 5.60 |
| | 6/7/2005 White, Robert J | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | 512.00 | 128.00 | | | | | | | | | | 40 | 4 | | | | 16 | | 6 | 6 | | | | 28.00 | 815.82 | 29.14 | | | | | | White, Robert J | | White, Robert J | |
| | 6/14/2005 White, Robert J | 870.00 | 202.82 | 1,072.82 | 28.66 | | 28.82 | | | | | 35.82 | | | 384.00 | | | | 14.41 | | | | | | 40 | | 1.25 | | | 16 | | | | | | | 33.25 | 932.91 | 28.66 | 35.82 | 28.82 | | 14.41 | | White, Robert J | 7.01 | White, Robert J | -14.41 |
| | 6/21/2005 White, Robert J | 870.00 | 202.82 | 1,072.82 | 28.66 | | 23.06 | | | 87.00 | | | 28.66 | 114.64 | 384.00 | | | | 11.53 | | | | 43.50 | | 32 | | 1 | | | 4 | | 12 | | | | | 21.00 | 601.84 | 28.66 | 14.33 | 110.06 | 55.03 | | | White, Robert J | 55.03 | White, Robert J | -55.03 |
| | 6/28/2005 White, Robert J | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 917.09 | 28.66 | | | | | | White, Robert J | | White, Robert J | |
| | 7/5/2005 White, Robert J | 885.00 | 202.82 | 1,088.42 | 29.35 | 84.00 | 11.87 | | | | 109.03 | 14.54 | | | | | 179.20 | 42.00 | 5.94 | | | | | | 40 | | | | | 8 | | 32 | | | | | 32.00 | 1,004.00 | 32.94 | 123.57 | 95.87 | | 47.94 | | White, Robert J | 27.70 | White, Robert J | -47.94 |
| | 7/12/2005 White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | 8 | | 8 | | | | | 8.00 | 234.83 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| | 7/19/2005 White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | 4 | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| | 7/26/2005 White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | 8 | | 8 | | | | | 32.00 | 939.32 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| | 8/2/2005 White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | 8 | | 8 | | | | | 32.00 | 939.32 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| | 8/9/2005 White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | 24.00 | 704.49 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| | 8/16/2005 White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | 8 | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| | 8/23/2005 White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | 4 | | 16 | | | | | 24.00 | 704.49 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| | 8/30/2005 White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | | | 179.20 | | 11.87 | | | | | | 40 | | 1 | | | 16 | | | | | | | 41.00 | 1,203.50 | 29.35 | 29.35 | 23.74 | 14.68 | 11.87 | | White, Robert J | 5.61 | White, Robert J | 2.80 |
| | 9/6/2005 White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | 16 | | 16 | | | | | 24.00 | 704.49 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| | 9/13/2005 White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | 640.00 | 256.00 | | | 11.87 | | | | | | 32 | | 1 | | | 20 | 8 | 16 | | | | | 25.00 | 735.01 | 30.22 | 29.35 | 23.74 | | 11.87 | | White, Robert J | 5.61 | White, Robert J | -11.87 |
| | 9/20/2005 White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 179.20 | | | | | | | | | | | 89.60 | | | | | | | 40 | | | | | 8 | | 8 | | | | | 32.00 | 939.32 | 29.35 | | | | | | White, Robert J | 89.60 | White, Robert J | -89.60 |
| | 9/27/2005 White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | 8 | | 8 | | | | | 32.00 | 939.32 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| | 10/4/2005 White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | 8 | | 8 | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| | 10/11/2005 White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | 384.00 | | 179.20 | | | | | | | | | 40 | | | | | 12 | | 8 | | | | | 32.00 | 939.32 | 29.35 | | | | | | White, Robert J | | White, Robert J | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11471 | 10/18/2005 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | 8 | 8 | | | | 24.00 | 704.49 | 29.35 | | | | | | White, Robert J | White, Robert J | |
| 11472 | 10/25/2005 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | 8 | | | | | 24.00 | 704.49 | 29.35 | | | | | | White, Robert J | White, Robert J | |
| 11473 | 11/1/2005 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 94.98 | | | | 117.41 | | | | 768.00 | | | | | | | 47.49 | | 32 | | | | 4 | | 24 | | 16 | | | | | 20.00 | 587.07 | 29.35 | 117.41 | 94.98 | | 47.49 | | White, Robert J | White, Robert J | -47.49 |
| 11474 | 11/8/2005 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | 8 | | | | | 32.00 | 932.30 | 29.35 | | | | | | White, Robert J | White, Robert J | |
| 11475 | 11/15/2005 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | 179.20 | | | 40 | | | | | | 40 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | White, Robert J | White, Robert J | |
| 11476 | 11/22/2005 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | 12 | | | | | | | 32.00 | 932.30 | 29.35 | | | | | | White, Robert J | White, Robert J | |
| 11477 | 11/29/2005 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 47.49 | | | | | | | | | | | | | | 358.40 | 23.74 | | 40 | | | | | 2 | | | 8 | | | | | 34.00 | 998.02 | 29.35 | 58.71 | 47.49 | | 23.74 | | White, Robert J | White, Robert J | -23.74 |
| 11478 | 12/6/2005 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | 16 | | | | | 16.00 | 469.66 | 29.35 | | | | | | White, Robert J | White, Robert J | |
| 11479 | 12/13/2005 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 640.00 | | | | | | | | | 32 | | | | | | 20 | | 24 | | | | | 8.00 | 234.83 | 29.35 | | | | | | White, Robert J | White, Robert J | |
| 11480 | 12/20/2005 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | | 256.00 | | | | | 11.87 | | | | 40 | | 1 | | | | 16 | | 16 | | | | | 25.00 | 733.84 | 29.35 | 29.35 | 23.74 | 14.68 | 11.87 | | White, Robert J | White, Robert J | -11.87 |
| 11481 | 12/27/2005 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | 179.20 | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | White, Robert J | White, Robert J | |
| 11482 | 1/3/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | 29.35 | | | | 256.00 | | | 179.20 | | 11.87 | | | | 40 | | 1 | | | | 8 | | | | | | | 41.00 | 1,203.50 | 29.35 | 29.35 | 23.74 | 14.68 | 11.87 | | White, Robert J | White, Robert J | 2.80 |
| 11483 | 1/10/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 11.87 | | | 179.20 | | 14.68 | | | 234.83 | 256.00 | | | | | 5.94 | | 89.60 | | 40 | | 0.5 | | | 8 | 8 | | | | | | | 48.50 | 1,423.65 | 29.35 | 249.51 | 191.07 | 124.75 | 95.54 | | White, Robert J | White, Robert J | 58.43 |
| 11484 | 1/17/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 512.00 | | | 179.20 | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | White, Robert J | White, Robert J | |
| 11485 | 1/24/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | 179.20 | | | | | 234.83 | | | | | | | | | | | 89.60 | | | 40 | 32 | 8 | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | 234.83 | 179.20 | | 89.60 | | White, Robert J | White, Robert J | -89.60 |
| 11486 | 1/31/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40 | | | | | | #DIV/0! | | | | | | | White, Robert J | White, Robert J | |
| 11487 | 2/7/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | 8 | | | | 24.00 | 704.49 | 29.35 | | | | | | White, Robert J | White, Robert J | |
| 11488 | 2/14/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | | | | | | | 11.87 | | | | 40 | | 1 | | | | | | 4 | | | | | 41.00 | 1,203.50 | 29.35 | 29.35 | 23.74 | 14.68 | 11.87 | | White, Robert J | White, Robert J | 2.80 |
| 11489 | 2/21/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | | 128.00 | | | 179.20 | | 11.87 | | | | 40 | | 1 | | | | 4 | | 4 | | | | | 41.00 | 1,203.50 | 29.35 | 29.35 | 23.74 | 14.68 | 11.87 | | White, Robert J | White, Robert J | 2.80 |
| 11490 | 2/28/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 16 | | 16 | | | | | 16.00 | 469.66 | 29.35 | | | | | | White, Robert J | White, Robert J | |
| 11491 | 3/7/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 932.30 | 29.35 | | | | | | White, Robert J | White, Robert J | |
| 11492 | 3/14/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | 179.20 | | | | | 234.83 | 128.00 | | | | | | | 89.60 | | 40 | | | | | | 4 | | 8 | | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 179.20 | 117.41 | 89.60 | | White, Robert J | White, Robert J | 27.81 |
| 11493 | 3/21/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | | | 117.41 | | | | 128.00 | | | | | 47.49 | | | | 40 | | 4 | | | | 4 | | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | | White, Robert J | White, Robert J | -11.22 |
| 11494 | 3/28/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | 234.83 | | | | | | 11.87 | | | 128.00 | | 40 | | 8 | | | | | 4 | | | | | | 40.00 | 1,174.15 | 29.35 | 29.35 | 23.74 | 14.68 | 11.87 | | White, Robert J | White, Robert J | -11.22 |
| 11495 | 4/4/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 179.20 | | | | | 234.83 | | | | | | | | 89.60 | | 40 | | 8 | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | 234.83 | 179.20 | | 89.60 | | White, Robert J | White, Robert J | -89.60 |
| 11496 | 4/11/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | 12 | | 8 | | | | | 24.00 | 704.49 | 29.35 | | | | | | White, Robert J | White, Robert J | |
| 11497 | 4/18/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | 179.20 | 23.74 | | | | 234.83 | 29.35 | | | | 128.00 | | | 179.20 | | 11.87 | | | 89.60 | | 40 | 32 | 8 | 1 | | | 8 | | 8 | | | | | 33.00 | 968.67 | 29.35 | 204.18 | 202.94 | | 101.47 | | White, Robert J | White, Robert J | -101.47 |
| 11498 | 4/25/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 179.20 | | | 29.35 | | | | 128.00 | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,174.15 | 29.35 | 234.83 | 179.20 | | 89.60 | | White, Robert J | White, Robert J | -89.60 |
| 11499 | 5/2/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 47.49 | | | | | 58.71 | | | | 256.00 | | | | | 23.74 | | | | 40 | | 2 | | | | 4 | | 8 | | | | | 42.00 | 1,232.85 | 29.35 | 58.71 | 47.49 | 29.35 | 23.74 | | White, Robert J | White, Robert J | 5.61 |
| 11500 | 5/9/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 83.10 | | | | | 102.74 | | | | 384.00 | | | | | 41.55 | | | | 40 | | 3.5 | | | | 12 | | | | | | | 43.50 | 1,276.88 | 29.35 | 102.74 | 83.10 | 51.37 | 41.55 | | White, Robert J | White, Robert J | 19.63 |
| 11501 | 5/16/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 768.00 | | | | | | | | | 32 | | | | | | 24 | | | | | | | 32.00 | 932.30 | 29.35 | | | | | | White, Robert J | White, Robert J | |
| 11502 | 5/23/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 32 | | | | | | 8 | 8 | | | | | | 40.00 | 1,195.32 | 29.35 | | | | | | White, Robert J | White, Robert J | |
| 11503 | 5/30/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 95.20 | 23.74 | | | 124.75 | 29.35 | | | 234.83 | | | | 179.20 | 47.60 | 11.87 | | | | 40 | 4.25 | 1 | | | | 8 | | 4 | | | | | 37.25 | 1,093.42 | 29.35 | 154.11 | 118.94 | | 59.47 | | White, Robert J | White, Robert J | -59.47 |
| 11504 | 6/6/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | | | 234.83 | | | | | 128.00 | 128.00 | | | | | 94.98 | | | | 40 | | 8 | | | | | 8 | | | | | | 44.00 | 1,302.15 | 29.35 | 234.83 | 189.95 | 59.19 | 94.98 | | White, Robert J | White, Robert J | -35.78 |
| 11505 | 6/13/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 47.49 | | | | | 58.71 | | | | 384.00 | | | | | 23.74 | | | | 40 | | 2 | | | | 12 | | 8 | | | | | 34.00 | 998.02 | 29.35 | 58.71 | 47.49 | | 23.74 | | White, Robert J | White, Robert J | -23.74 |
| 11506 | 6/20/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | | 384.00 | | | | | 11.87 | | | | 40 | | 1 | | | | 12 | | 12 | | | | | 20.00 | 587.07 | 29.35 | 29.35 | 23.74 | 14.68 | 11.87 | | White, Robert J | White, Robert J | 2.80 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11507 | | 6/27/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | 23.74 | | | | 29.35 | | | | | | | | | 11.87 | | | | | 40 | | 1 | | | | | | | | | | | 25.00 | 733.59 | 29.35 | 29.35 | 23.74 | 11.87 | | | White, Robert J | | | -11.87 |
| 11508 | | 7/4/2006 | White, Robert J | 906.80 | 202.82 | 1,109.62 | 29.64 | 84.18 | | | | | 118.57 | 103.75 | | | | | 184.60 | 46.15 | 42.00 | | | | | 32 | | 3.5 | | | | | | 16 | | | | | 23.50 | 696.59 | 29.64 | 29.35 | 23.74 | 88.24 | | | White, Robert J | | | -88.24 |
| 11509 | | 7/11/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 6 | | | | | 24.00 | 721.00 | | 30.07 | | | | | White, Robert J | | | |
| 11510 | | 7/18/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | | 16.00 | 481.20 | | 30.07 | | | | | White, Robert J | | | |
| 11511 | | 7/25/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | 48.92 | | | | | | | 60.15 | | | | 256.00 | | | | | | | 40 | | 2 | | | | | | | | | | | 42.00 | 1,263.15 | 30.07 | 60.15 | 48.92 | 30.07 | 24.46 | | White, Robert J | | | 5.62 |
| 11512 | | 8/1/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 128.00 | | 12.23 | | | | | 40 | | 1 | | | | | | | | | | | 33.00 | 992.47 | 30.07 | 30.07 | | 24.46 | | | White, Robert J | | | -12.23 |
| 11513 | | 8/8/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | 73.38 | | | | | | | 90.22 | | | | 256.00 | | 36.69 | | | | | 40 | | 3 | | | | | | 8 | | | | | 35.00 | 1,052.62 | 30.07 | 90.22 | 73.38 | 36.69 | | | White, Robert J | | | -36.69 |
| 11514 | | 8/15/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | 24.46 | | | | | | | 30.07 | | | | | | 36.69 | | | | | 32 | | 1 | | | | | | 8 | | | | | 35.00 | 1,052.62 | 30.07 | 90.22 | 30.07 | 36.69 | | | White, Robert J | | | -36.69 |
| 11515 | | 8/22/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 184.60 | | | | 30.07 | | | | | | 12.23 | | | | | 32 | | 1 | | | | | | 8 | | | | | 25.00 | 751.87 | 30.07 | 30.07 | | 24.46 | | | White, Robert J | | | -12.23 |
| 11516 | | 8/29/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | 184.60 | | | | 240.60 | | 128.00 | | | 92.30 | | | | 40 | | 1 | | | | | 8 | 4 | | | | | 40.00 | 1,443.60 | 30.07 | 240.60 | 184.60 | 120.30 | 92.30 | | White, Robert J | | | 56.00 |
| 11517 | | 9/5/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 256.00 | | 12.23 | | | | | 40 | | 1 | | | | | | 8 | | | | | 41.00 | 1,233.07 | 30.07 | 30.07 | | 24.46 | | | White, Robert J | | | 2.81 |
| 11518 | | 9/12/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | 24.46 | | 97.84 | | | | | 30.07 | | | | 128.00 | | 12.23 | | | 48.92 | | 40 | | 1 | | | 4 | | | 8 | | | | | 29.00 | 872.17 | 30.07 | 150.37 | 120.30 | 61.15 | | | White, Robert J | | | -61.15 |
| 11519 | | 9/19/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | 30.07 | | | | | | 120.30 | 37.59 | | | | 384.00 | | 15.29 | | | | | 32 | | 1.25 | | | 4 | | | 12 | | | | | 33.25 | 999.99 | 30.07 | 37.59 | 30.07 | 15.29 | | | White, Robert J | | | 7.02 |
| 11520 | | 9/26/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 30.07 | | | | | | 12.23 | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 721.90 | 30.07 | 30.07 | | 24.46 | | | White, Robert J | | | -12.23 |
| 11521 | | 10/3/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | 24.46 | | | | | | | 30.07 | | | | | | 12.23 | | | | | 32 | | 1 | | | | | | | | | | | 25.00 | 751.87 | 30.07 | 30.07 | 24.46 | | | | White, Robert J | | | -12.23 |
| 11522 | | 10/10/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 60.15 | | | | 128.00 | | | | | | | 40 | | 1 | | | | | | 8 | | | | | 50.00 | 1,319.15 | 30.07 | 60.15 | 48.92 | 151.91 | 24.46 | | White, Robert J | | | 127.46 |
| 11523 | | 10/17/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 60.15 | | | | 256.00 | 256.00 | 24.46 | | | | | 40 | | 2 | | | | | | | | | | | 35.00 | 1,052.62 | 30.07 | 90.22 | 73.38 | 36.69 | | | White, Robert J | | | -36.69 |
| 11524 | | 10/24/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | 73.38 | | | | | | | 90.22 | | | | 128.00 | | 36.69 | | | | | 40 | | 3.5 | | | | | | 6 | | | | | 35.00 | 1,052.62 | 30.07 | 90.22 | 73.38 | 36.69 | | | White, Robert J | | | -36.69 |
| 11525 | | 10/31/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | 85.61 | | | | | | | 105.26 | | | | 256.00 | | 42.80 | | | | | 40 | | 3.5 | | | | | | 8 | | | | | 35.50 | 1,067.96 | 30.07 | 105.26 | 85.61 | 42.80 | | | White, Robert J | | | -42.80 |
| 11526 | | 11/7/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | 24.46 | | | | | | | 30.07 | | | | | | 12.23 | | | | | 32 | | 1 | | | | | | 8 | | | | | 25.00 | 751.87 | 30.07 | 30.07 | 24.46 | | | | White, Robert J | | | -12.23 |
| 11527 | | 11/14/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | 30.07 | | | | | | | 37.59 | | | | | | 15.29 | | | | | 32 | | 1.25 | | | | | | | | | | | 33.25 | 999.99 | 30.07 | 37.59 | 30.07 | 15.29 | | | White, Robert J | | | -15.29 |
| 11528 | | 11/21/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 184.60 | | 48.92 | | | 60.15 | | | | 256.00 | 256.00 | 24.46 | | | | | 40 | 8 | 2 | | | | | | 8 | 16 | | | | | 42.00 | 1,278.55 | 30.44 | 300.75 | 233.52 | 30.44 | 116.76 | | White, Robert J | | | -66.32 |
| 11529 | | 11/28/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 369.20 | | | | | | | | 40 | | | | | | | | | 24 | | | | | 16.00 | 481.20 | 30.07 | | | | | | White, Robert J | | | |
| 11530 | | 12/5/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 12 | | | | | 28.00 | 842.10 | 30.07 | 120.30 | 97.84 | 48.92 | | | White, Robert J | | | -48.92 |
| 11531 | | 12/12/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | 97.84 | | | | | | 120.30 | | | | | 256.00 | 256.00 | | 48.92 | | | | | 32 | | 4 | | | | | | 8 | | | | | 42.00 | 1,278.55 | 30.44 | 60.15 | 48.92 | 30.44 | | | White, Robert J | | | -11.23 |
| 11532 | | 12/19/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | 48.92 | | | | | | | 60.15 | | | | 384.00 | 256.00 | 46.92 | | | | | 32 | | 4 | | | | | | 8 | 12 | | | | | 42.00 | 1,278.55 | 30.44 | 60.15 | 48.92 | 30.44 | | | White, Robert J | | | -11.23 |
| 11533 | | 12/26/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 184.60 | | | | 240.60 | | | | | | 184.60 | | 92.30 | | | | | 40 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | White, Robert J | | | 29.00 |
| 11534 | | 1/2/2007 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | White, Robert J | | | |
| 11535 | | 1/9/2007 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | White, Robert J | | | |
| 11536 | | 1/16/2007 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | 48.92 | | | | | | | 60.15 | | | | 256.00 | | 92.30 | 92.30 | 24.46 | | | | 32 | | 2 | | | | | | 8 | | | | | 50.00 | 1,503.75 | 30.07 | 300.75 | 233.52 | 150.37 | 116.76 | | White, Robert J | | | 33.62 |
| 11537 | | 1/23/2007 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 184.60 | | 48.92 | | 240.60 | | | | | | 256.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | White, Robert J | | | |
| 11538 | | 1/30/2007 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | 92.30 | | | | | 40 | | | | | | | | | 8 | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | White, Robert J | | | |
| 11539 | | 2/6/2007 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | 8 | | 16.00 | 481.20 | 30.07 | | | | | | White, Robert J | | | |
| 11540 | | 2/13/2007 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | 24.46 | | 184.60 | | | | | | 30.07 | | | | 128.00 | | | 92.30 | | | | 40 | | 1 | | | | | | 4 | 32 | | | | | 38.00 | 992.47 | 30.07 | 240.60 | 184.60 | 30.07 | 92.30 | | White, Robert J | | | -92.30 |
| 11541 | | 2/20/2007 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | 12.23 | | | | | 40 | | | | | | | | | | | | | 33.00 | 992.47 | 30.07 | 30.07 | | 24.46 | | | White, Robert J | | | -12.23 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11543 | 2/27/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | 8 | | | | | 32.00 | 873.82 | 27.31 | | | | | | White, Robert J | White, Robert J | | |
| 11544 | 3/6/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 24 | 8 | | | | | | #DIV/0! | | | | | | White, Robert J | White, Robert J | | |
| 11545 | 3/13/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32 | | | | | | | #DIV/0! | | | | | | White, Robert J | White, Robert J | | |
| 11546 | 3/20/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | 61.15 | | | | | | | | | 128.00 | | | | 30.57 | | | | | 40 | | 2.5 | | | | 4 | | | | | | | 42.50 | 1,160.54 | 27.31 | 68.27 | 61.15 | 34.13 | 30.57 | | White, Robert J | White, Robert J | 3.56 | |
| 11547 | 3/27/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | 36.69 | | | | | | | | | 128.00 | | | | 18.34 | | | | | 40 | | 1.5 | | | | 8 | | | | | | | 41.50 | 1,133.23 | 27.31 | 68.27 | 36.69 | 20.48 | 18.34 | | White, Robert J | White, Robert J | 2.14 | |
| 11548 | 4/3/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | White, Robert J | White, Robert J | | |
| 11549 | 4/10/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | 24.46 | | | | | | | | | 128.00 | 128.00 | | | 12.23 | | | | | 40 | | 1 | | | | 4 | 4 | | | | | | 46.00 | 1,247.58 | 27.31 | 27.31 | 24.46 | 13.65 | 12.23 | | White, Robert J | White, Robert J | 57.08 | |
| 11550 | 4/17/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 256.00 | | 184.60 | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | White, Robert J | White, Robert J | | |
| 11551 | 4/24/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | 184.60 | 218.45 | | | | | | | | 92.30 | | | | | 40 | | 2 | | | | 8 | | | | | | | 40.00 | 1,092.27 | 27.31 | | 218.45 | 184.60 | 92.30 | | White, Robert J | White, Robert J | 33.85 | -92.30 |
| 11552 | 5/1/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 34.00 | 928.43 | 27.31 | | | | | | White, Robert J | White, Robert J | 5.69 | |
| 11553 | 5/8/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | 54.61 | | | | 384.00 | | | | 24.46 | | | | | 40 | | 2 | | | | 12 | | | | 8 | | | 32.00 | 873.82 | 27.31 | | 54.61 | | 24.46 | | White, Robert J | White, Robert J | -24.46 | |
| 11554 | 5/15/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 873.82 | 27.31 | | | | | | White, Robert J | White, Robert J | | |
| 11555 | 5/22/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 512.00 | 128.00 | | | | | | | | 40 | | | | | | 16 | 8 | | | 8 | | | 36.00 | 1,001.82 | 27.83 | | | | | | White, Robert J | White, Robert J | | |
| 11556 | 5/29/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 256.00 | 128.00 | 184.60 | | | | | | | 32 | | | | | | 8 | | 8 | | 6 | | | 28.00 | 783.36 | 27.98 | | | | | | White, Robert J | White, Robert J | | |
| 11557 | 6/5/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 655.36 | 27.31 | | | | | | White, Robert J | White, Robert J | | |
| 11558 | 6/12/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | 146.76 | | | | | 163.84 | | | | 512.00 | 256.00 | | | 73.38 | | | | | 40 | | 6 | | | | 16 | 8 | | | 16 | | | 30.00 | 856.75 | 28.56 | 163.84 | 146.76 | 73.38 | 73.38 | | White, Robert J | White, Robert J | 17.08 | -73.38 |
| 11559 | 6/19/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | 1 | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | White, Robert J | White, Robert J | | |
| 11560 | 6/26/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | 24.46 | | | | | 27.31 | | | | | | | | 12.23 | | | | | 40 | | 1 | | | | | | | | | | | 41.00 | 1,119.58 | 27.31 | 27.31 | 24.46 | 13.65 | 12.23 | | White, Robert J | White, Robert J | 2.85 | 1.42 |
| 11561 | 7/3/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | White, Robert J | White, Robert J | | |
| 11562 | 7/10/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 304.00 | | | | 190.20 | | | | | 32 | | | | | | | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | White, Robert J | White, Robert J | | |
| 11563 | 7/17/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | 25.20 | | | | | 27.31 | | | | | | | | 12.60 | | | | | 40 | | 1 | | | | | | | | | | | 33.00 | 901.13 | 27.31 | 27.31 | 25.20 | | 12.60 | | White, Robert J | White, Robert J | 2.11 | -12.60 |
| 11564 | 7/24/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | White, Robert J | White, Robert J | | |
| 11565 | 7/31/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 304.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | White, Robert J | White, Robert J | | |
| 11566 | 8/7/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 304.00 | 304.00 | 190.20 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 873.82 | 27.31 | | | | | | White, Robert J | White, Robert J | | |
| 11567 | 8/14/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 152.00 | 152.00 | | | | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,244.27 | 28.28 | | | | | | White, Robert J | White, Robert J | | |
| 11568 | 8/21/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 456.00 | 304.00 | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,177.82 | 29.45 | | | | | | White, Robert J | White, Robert J | | |
| 11569 | 8/28/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 304.00 | 304.00 | 190.20 | | | | | | | 32 | | | | | | 8 | | | | | | | 40.00 | 1,177.82 | 29.45 | | | | | | White, Robert J | White, Robert J | | |
| 11570 | 9/4/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 456.00 | 304.00 | | | | | | | | 32 | | | | | | | | | | | | | 48.00 | 1,396.27 | 29.09 | | | 116.36 | | | White, Robert J | White, Robert J | 116.36 | |
| 11571 | 9/11/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 456.00 | 304.00 | | | | | | | | 40 | | | | | | 12 | | | | | | | 48.00 | 1,396.27 | 29.09 | | | 116.36 | | | White, Robert J | White, Robert J | 116.36 | |
| 11572 | 9/18/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | White, Robert J | White, Robert J | | |
| 11573 | 9/25/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | 50.40 | | | | | 54.61 | | | | 456.00 | | | | 25.20 | | | | | 40 | | 2 | | | | 4 | | | | | | | 42.00 | 1,146.89 | 27.31 | 54.61 | 50.40 | 27.31 | 25.20 | | White, Robert J | White, Robert J | 4.27 | 2.11 |
| 11574 | 10/2/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | 25.20 | | | | | 27.31 | | | | 456.00 | 190.20 | | | 12.60 | | | | | 32 | | 1 | | | | | | | | | | | 33.00 | 901.13 | 27.31 | 27.31 | 25.20 | | 12.60 | | White, Robert J | White, Robert J | 2.11 | -12.60 |
| 11575 | 10/9/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | 37.80 | | | | | 40.96 | | | | 456.00 | 190.20 | | | 18.90 | | | | | 32 | | 1.5 | | | | | | | | | | | 33.50 | 914.78 | 27.31 | 40.96 | 37.80 | | 18.90 | | White, Robert J | White, Robert J | 2.85 | -18.90 |
| 11576 | 10/16/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 608.00 | 304.00 | | | | | | | | 40 | | | | | | 16 | 8 | | | | | | 48.00 | 1,396.27 | 29.09 | | | 116.36 | | | White, Robert J | White, Robert J | 116.36 | |
| 11577 | 10/23/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 760.00 | 304.00 | | | | | | | | 40 | | | | | | 20 | 8 | | | | | | 48.00 | 1,396.27 | 29.09 | | | 116.36 | | | White, Robert J | White, Robert J | 116.36 | |
| 11578 | 10/30/2007 | White, Robert J | 889.00 | 202.82 | 1,072.02 | 28.64 | | 63.00 | | | | | 71.59 | | | | 304.00 | 304.00 | | | 31.50 | | | | | 40 | | 2.5 | | | | 20 | 8 | | | | | | 50.50 | 1,521.10 | 30.12 | 71.59 | | 158.13 | 31.50 | | White, Robert J | White, Robert J | 8.59 | 126.63 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11579 | 11/6/2007 | White, Robert J | 869.20 | 202.82 | **1,072.02** | **28.64** | | 88.21 | | | | | 100.23 | | | | | | | | 44.10 | | | | | 40 | | 3.5 | | | | | | | | | | | 43.50 | 1,245.74 | 28.64 | 100.23 | 88.21 | 50.12 | 44.10 | | White, Robert J | 12.03 | White, Robert J | 6.01 |
| 11580 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **White, Robert J Total** | 2,561.25 | | -1,803.80 |
| 11581 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Grand Total** | 308,234.03 | | 18,685.16 |
| 11582 | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx |