**Patricia Slate's Two Year Statute Of Limitations Calculations (Sept. 17, 2001 to Nov. 6, 2007)**

Section headers across the sheet: Payroll | Calculation | Payroll | Computation | Payroll | Payroll (Calculation from detail data base and payroll) | Work schedule | Payroll | Detail Data Base | Time off report | Admin Day Off/Bereav/IOD/Jury | Computation | Payroll | Computation | Back Wages Due

| PPE | NAME | AO Base+Diff | AP L+D+CS/T+COM SVC | AQ Total Base+augments | AR Avg Hourly Rate B+A | AS Act ST OTDay | AT Act ST OTNight | AU Act ST OTGrDay | AV Act ST OTGr/Night | AW Act ST COURT | AX Corr ST OTDay | AY Corr ST OTNight | AZ Corr ST OTGrDa | BA Corr ST OTGrNi | BB Corr ST COURT | BC Total DETAIL Pay | BE FLSA DETAIL Pay | BF HOL | BM Base Hrs | BS Detail Hr | BT Town Detail Hr | BY Total HW | BZ Corr Payroll for HW | CA FLSA RT | CC 1/2T for OT pd | CE 1/2T for OT pd | CG NAME | CH ST for OT due | CI NAME | CJ Premium Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 240.00 | | | 32 | | | 24.00 | 704.30 | 29.35 | | | Arena, Edward J | | Arena, Edward J | |
| 9/24/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 32 | | | 32.00 | 939.06 | 29.35 | | | Arena, Edward J | | Arena, Edward J | |
| 10/1/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | | | | 40 | | | 44.00 | 1,291.26 | 29.35 | 117.38 | 84.50 | Arena, Edward J | 58.69 | Arena, Edward J | 42.25 |
| 10/8/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 55.98 | | | | | | | | | | | | | 40 | 2.5 | | 40.00 | 1,176.44 | 29.41 | 117.38 | 84.50 | Arena, Edward J | 55.98 | Arena, Edward J | 42.25 |
| 10/15/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | | | 73.36 | 40 | | | 40.00 | 1,247.19 | 29.35 | 117.38 | 55.98 | Arena, Edward J | 36.68 | Arena, Edward J | 27.99 |
| 10/22/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 240.00 | 240.00 | | 32 | | | 48.00 | 1,413.83 | 29.40 | | | Arena, Edward J | | Arena, Edward J | |
| 10/29/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 29.35 | | | | | | | 11.20 | 32 | | 1 | 33.00 | 968.41 | 29.35 | 29.35 | | Arena, Edward J | 6.95 | Arena, Edward J | |
| 11/5/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 32 | | | 32.00 | 939.06 | 29.35 | | | Arena, Edward J | | Arena, Edward J | |
| 11/12/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | | | | | | 360.00 | 240.00 | 179.14 | 40 | 4 | | 52.00 | 1,531.21 | 29.45 | 117.38 | 84.50 | Arena, Edward J | 176.68 | Arena, Edward J | 134.43 |
| 11/19/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | 176.07 | | | | | | 42.25 | 40 | 4 | 6 | 45.00 | 1,467.28 | 29.36 | 293.46 | 218.96 | Arena, Edward J | 146.73 | Arena, Edward J | 37.30 |
| 11/26/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 600.00 | | | 40 | | 20 | 45.00 | 1,320.55 | 29.35 | | | Arena, Edward J | | Arena, Edward J | |
| 12/3/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 179.14 | | | | | | | | | | 234.77 | 359.28 | 89.57 | 32 | | 8 | 48.00 | 1,408.59 | 29.38 | 234.77 | 89.57 | Arena, Edward J | 89.57 | Arena, Edward J | 27.81 |
| 12/10/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 51.35 | | | | | | | | | | | | 19.59 | 32 | 1.75 | | 25.75 | 755.65 | 29.35 | 51.35 | 39.19 | Arena, Edward J | 19.59 | Arena, Edward J | |
| 12/17/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | | | | | | | 469.53 | | 120.00 | 32 | 16 | | 40.00 | 1,173.83 | 29.30 | 469.53 | 338.00 | Arena, Edward J | 131.53 | Arena, Edward J | -160.00 |
| 12/24/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | | | | 40 | 4 | | 40.00 | 1,291.21 | 29.37 | 117.38 | 84.50 | Arena, Edward J | 58.69 | Arena, Edward J | 42.25 |
| 12/31/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 507.00 | 61.50 | | | | 704.30 | 80.70 | | | | | 268.71 | 253.50 | 40 | 24 | 2.75 | 36.00 | 1,030.30 | 29.35 | 780.00 | 568.50 | Arena, Edward J | 373.86 | Arena, Edward J | |
| 1/7/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | 179.14 | | | | 256.00 | 179.14 | 84.50 | 40 | | | 46.00 | 1,247.19 | 29.31 | 234.77 | 179.14 | Arena, Edward J | 132.06 | Arena, Edward J | 95.70 |
| 1/14/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 11.20 | 32 | 8 | | 32.00 | 939.06 | 29.34 | 294.11 | 191.39 | Arena, Edward J | 132.06 | Arena, Edward J | 36.36 |
| 1/21/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 256.00 | 179.14 | | 32 | 8 | | 32.00 | 939.06 | 29.39 | 234.77 | 169.00 | Arena, Edward J | 117.38 | Arena, Edward J | -84.50 |
| 1/28/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 32 | | | 32.00 | 939.06 | 29.35 | | | Arena, Edward J | | Arena, Edward J | |
| 2/4/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 22.39 | | | 84.50 | | | | | | | | | 42.25 | 40 | 4 | 1 | 45.00 | 1,320.55 | 29.35 | 146.73 | 106.69 | Arena, Edward J | 73.36 | Arena, Edward J | 39.84 |
| 2/11/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | 117.38 | | | | | | 42.25 | 40 | 4 | 4 | 45.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | Arena, Edward J | 117.38 | Arena, Edward J | 65.77 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | 2/18/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | 169.00 | | | | 117.38 | 234.77 | | | | | | | 179.14 | 84.50 | 42.25 | | | | | 40 | 8 | 4 | | | | | | | | 8 | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | | Arena, Edward J | 98.65 | Arena, Edward J | 49.32 |
| 26 | 2/25/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.96 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 27 | 3/4/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | | 55.98 | | | | | 73.36 | | | | | | | 27.90 | | | | | | 32 | 2.5 | | | | | | | | | | | | 34.50 | 1,012.42 | 29.35 | 73.36 | 55.98 | | 27.99 | | Arena, Edward J | 17.38 | Arena, Edward J | -27.90 |
| 28 | 3/11/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | | 33.59 | | | | | 44.02 | | | | | | | 16.79 | | | | | | 32 | 1.5 | | | | | | | | | | | | 25.50 | 748.31 | 29.35 | 44.02 | 33.59 | | 16.79 | | Arena, Edward J | | Arena, Edward J | 16.79 |
| 29 | 3/18/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 30 | 3/25/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | 8 | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Arena, Edward J | 84.50 | Arena, Edward J | -84.50 |
| 31 | 4/1/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 32 | 4/8/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | 338.00 | | | | 117.38 | 469.53 | | | | | | | | 169.00 | | | | | | 40 | 16 | | | | | 4 | | | | | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 | | Arena, Edward J | 131.53 | Arena, Edward J | 65.77 |
| 33 | 4/15/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | | | | 42.25 | | | | | | 32 | 4 | | | | | | | | | 8 | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Arena, Edward J | 32.88 | Arena, Edward J | -42.25 |
| 34 | 4/22/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | 179.14 | 42.25 | 22.39 | | | | | 40 | 12 | 2 | | | | | | | | | | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | | 42.25 | | Arena, Edward J | 32.88 | Arena, Edward J | -42.25 |
| 35 | 4/29/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | 253.50 | 44.79 | | | 58.69 | 352.15 | | | | | | | | 126.75 | 22.39 | | | | | 40 | 12 | | | | | | | | | | | | 54.00 | 1,584.66 | 29.35 | 352.15 | 253.50 | 410.42 | 298.29 | 205.42 | Arena, Edward J | 140.11 | Arena, Edward J | 112.55 |
| 36 | 5/6/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | 256.00 | | | | | | | | | | | | | 256.00 | | | | | | 40 | | | | | | | | | | 8 | | | 40.00 | 1,173.83 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 37 | 5/13/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 256.00 | | | | | | 40 | 8 | | | | | | | | | 4 | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Arena, Edward J | 65.77 | Arena, Edward J | 32.88 |
| 38 | 5/20/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | 128.00 | | | | | | | | | | | | | 84.50 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 39 | 5/27/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 40 | 6/3/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | 8 | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Arena, Edward J | 65.77 | Arena, Edward J | -84.50 |
| 41 | 6/10/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | 256.00 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 40.00 | 1,173.83 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 42 | 6/17/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 43 | 6/24/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8 | | | 32.00 | 939.96 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 44 | 6/30/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | 24 | | | | | 16.00 | 469.53 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 45 | 7/8/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32.00 | | | | | | #DIV/0! | #DIV/0! | | | | | | Arena, Edward J | | Arena, Edward J | |
| 46 | 7/15/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32.00 | | | | | | | #DIV/0! | | | | | | Arena, Edward J | | Arena, Edward J | |
| 47 | 7/22/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | | | | | | | #DIV/0! | | | | | | Arena, Edward J | | Arena, Edward J | |
| 48 | 7/29/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 939.96 | #DIV/0! | | | | | | Arena, Edward J | | Arena, Edward J | |
| 49 | 8/5/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Arena, Edward J | 65.77 | Arena, Edward J | 32.88 |
| 50 | 8/12/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | | 55.98 | | | 73.36 | 117.38 | | | | | | | | 42.25 | 27.99 | | | | | 40 | 4 | 2.5 | | | | | | | | 8.00 | | | 38.50 | 1,129.91 | 29.35 | 117.38 | 84.50 | 190.75 | 140.48 | | Arena, Edward J | 70.24 | Arena, Edward J | -70.24 |
| 51 | 8/19/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | | 84.50 | | | | 117.38 | | | | | | | | 42.25 | | | | | | 32 | 4 | | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Arena, Edward J | 32.88 | Arena, Edward J | -42.25 |
| 52 | 8/26/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Arena, Edward J | 65.77 | Arena, Edward J | -84.50 |
| 53 | 9/2/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | 338.00 | | | | 22.39 | 469.53 | 29.35 | | | | | | 179.14 | 169.00 | 11.00 | | | | | 40 | 16 | | | | | | | | | 8.00 | | | 48.00 | 1,408.59 | 29.35 | 469.53 | 338.00 | 469.53 | 338.00 | 177.38 | Arena, Edward J | 131.53 | Arena, Edward J | 135.01 |
| 54 | 9/9/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | 676.00 | | 22.39 | | | 939.06 | 29.35 | | | | | | | 338.00 | 11.00 | | | | | 40 | 32 | 1 | | | | | | | | | | | 73.00 | 2,142.23 | 29.35 | 939.06 | 676.00 | 484.20 | 349.20 | | Arena, Edward J | 270.01 | Arena, Edward J | 135.01 |
| 55 | 9/16/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | 338.00 | | | | | 469.53 | | | | | | | | 169.00 | | | | | | 40 | 16 | | | | | | | | | | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 | | Arena, Edward J | 131.53 | Arena, Edward J | 65.77 |
| 56 | 9/23/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 59.68 | 42.25 | | Arena, Edward J | 16.44 | Arena, Edward J | 16.44 |
| 57 | 9/30/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | 44.79 | | 234.77 | | | | | | | | 84.50 | 22.39 | | | | | 32 | 8 | 2 | | | | | | | | 8.00 | | | 34.00 | 997.76 | 29.35 | 234.77 | 169.00 | 293.46 | 213.78 | | Arena, Edward J | 79.67 | Arena, Edward J | 106.89 |
| 58 | 10/7/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | 256.00 | | | | | | | | | | | | | 84.50 | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 59 | 10/14/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 32 | 8 | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 234.77 | 169.00 | | 84.50 | | Arena, Edward J | 16.44 | Arena, Edward J | 16.44 |
| 60 | 10/21/2003 | Arena, Ann | 895.70 | 202.62 | 1,098.52 | 29.35 | 338.00 | | | | 58.69 | 469.53 | | | | | 256.00 | | 179.14 | 169.00 | 22.39 | | | | | 40 | 16 | | | | | | | | | 8 | | | 58.00 | 1,702.05 | 29.35 | 528.22 | 380.79 | 264.11 | 191.39 | | Arena, Edward J | 145.44 | Arena, Edward J | 72.72 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 10/28/2003 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.63 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 62 | 11/4/2003 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | 169.00 | 5.60 | | | | | | | | | | | | | | | | | 40 | 8 | 0.25 | | | | | | | | 8.00 | | | | 40.25 | 1,181.16 | 29.35 | 242.10 | 174.60 | 3.67 | 87.30 | | Arena, Edward J | 67.50 | Arena, Edward J | -83.63 |
| 63 | 11/11/2003 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | | | | | | 234.77 | 7.34 | | | | 250.00 | | 179.14 | | | | | | 32 | | | | | | | | | | 8.00 | | | | 24.00 | 704.30 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 64 | 11/18/2003 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | 84.50 | | | | | 117.38 | | | | | 250.00 | | | 42.25 | | | | | 32 | 4 | | | | | | | | | 8.00 | | | | 28.00 | 704.30 | 29.35 | 117.38 | 84.50 | | | | Arena, Edward J | 42.25 | Arena, Edward J | -42.25 |
| 65 | 11/25/2003 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | 338.00 | | | | | 469.53 | | | | | | | 169.00 | | | | | | 40 | 16 | | | | | | | | | 8.00 | | | | 48.00 | 1,408.59 | 29.35 | 469.53 | 338.00 | 117.38 | 169.00 | | Arena, Edward J | 131.53 | Arena, Edward J | -51.62 |
| 66 | 12/2/2003 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | | | | | | | | | | | 256.00 | | 447.85 | | | | | 89.57 | 40 | | | | | | | | | | | | | | 40.00 | 1,173.63 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | -89.57 |
| 67 | 12/9/2003 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | 84.50 | 212.73 | | | | 117.38 | 278.78 | | | | 384.00 | | | 42.25 | 106.36 | | | | 40 | 4 | | 9.5 | | | | | 12 | | 16.00 | | | | 37.50 | 1,100.40 | 29.35 | 396.17 | 297.23 | | 148.61 | | Arena, Edward J | | Arena, Edward J | -148.61 |
| 68 | 12/16/2003 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16.00 | | | | 16.00 | 469.53 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 69 | 12/23/2003 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | | 537.42 | | | | | 704.30 | | | | 128.00 | | | | 268.71 | | | | 32 | | | | | | | | | | 24.00 | | | | 32.00 | 939.06 | 29.35 | 704.30 | 537.42 | | 268.71 | | Arena, Edward J | 166.88 | Arena, Edward J | -268.71 |
| 70 | 12/30/2003 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | 95.06 | 190.34 | | | | 132.06 | 249.44 | | | | 128.00 | | 268.71 | 47.53 | 95.17 | | | 89.57 | 32 | 4.5 | 8.5 | | | | | 4 | | 24.00 | | | | 29.00 | 851.03 | 29.35 | 381.49 | 285.40 | | 232.27 | | Arena, Edward J | 96.09 | Arena, Edward J | -232.27 |
| 71 | 1/6/2004 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | 84.50 | 358.28 | | | | 117.38 | 469.53 | | | | | | 179.14 | 42.25 | 179.14 | | | | 40 | 4 | 16 | | | | | | | | 8.00 | | | | 52.00 | 1,525.97 | 29.35 | 586.91 | 442.78 | 176.07 | 221.39 | | Arena, Edward J | 144.13 | Arena, Edward J | -45.32 |
| 72 | 1/13/2004 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | 422.50 | 179.14 | | | | 586.91 | 234.77 | | | | | | | 211.25 | 89.57 | | | | 40 | 20 | 8 | | | | | | | | 8.00 | | | | 68.00 | 1,995.50 | 29.35 | 821.68 | 601.64 | 410.84 | 300.82 | | Arena, Edward J | | Arena, Edward J | 110.02 |
| 73 | 1/20/2004 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | | | | | | 117.38 | | | | | | | 179.14 | 42.25 | | | | | 40 | 4 | | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Arena, Edward J | 32.88 | Arena, Edward J | 16.44 |
| 74 | 1/27/2004 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | | 235.12 | | | | | 308.13 | | | | 256.00 | | | | 117.56 | | | | 40 | | 10.5 | | | | | | | | 8.00 | | | | 50.50 | 1,481.95 | 29.35 | 308.13 | 235.12 | 134.06 | 117.56 | | Arena, Edward J | 73.01 | Arena, Edward J | 36.50 |
| 75 | 2/3/2004 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | 169.00 | 22.30 | | | | 234.77 | 29.35 | | | | | | 84.50 | 11.20 | | | | | 32 | 8 | 1 | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | 25.00 | 733.64 | 26.41 | 191.39 | | Arena, Edward J | 191.39 | Arena, Edward J | -95.70 |
| 76 | 2/10/2004 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 77 | 2/17/2004 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | 253.50 | 83.97 | | | | 352.15 | 110.05 | | | | 256.00 | 256.00 | 179.14 | 126.75 | 41.99 | | | | 40 | 12 | 3.75 | | | | | 8 | | | | | | | 63.75 | 1,882.02 | 29.85 | 648.43 | 482.19 | 337.47 | 352.43 | 168.74 | Arena, Edward J | 124.72 | Arena, Edward J | 183.70 |
| 78 | 2/24/2004 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | 84.50 | 44.79 | | | | 117.38 | 58.69 | | | | | | 42.25 | 22.39 | | | | | 40 | 4 | 2 | | | | | | | | 8.00 | | | | 46.00 | 1,349.90 | 29.35 | 176.07 | 129.29 | 88.04 | 64.64 | | Arena, Edward J | 46.79 | Arena, Edward J | 23.39 |
| 79 | 3/2/2004 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | 84.50 | 235.12 | | | | 117.38 | 308.13 | | | | 256.00 | | | 42.25 | 117.56 | | | | 40 | 4 | 10.5 | | | | | | | | 8.00 | | | | 46.50 | 1,364.57 | 29.35 | 425.51 | 319.62 | 95.37 | 193.61 | | Arena, Edward J | 105.90 | Arena, Edward J | 63.45 |
| 80 | 3/9/2004 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | | 179.14 | | | | | 234.77 | | | | | | | | 89.57 | | | | 40 | | 8 | | | | | | | | 8.00 | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | | Arena, Edward J | 55.63 | Arena, Edward J | 27.81 |
| 81 | 3/16/2004 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | 84.50 | | | | | 117.38 | 117.38 | | | | 256.00 | | | 42.25 | 44.79 | | | | 32 | 4 | | | | | | | 8 | | | | | | 44.00 | 1,173.63 | 29.35 | 234.77 | 174.17 | | 87.04 | | Arena, Edward J | 60.70 | Arena, Edward J | -87.04 |
| 82 | 3/23/2004 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | 169.00 | 179.14 | | | | 234.77 | 234.77 | | | | | | | 84.50 | 89.57 | | | | 40 | 8 | 8 | | | | | | | | 8.00 | | | | 48.00 | 1,408.59 | 29.35 | 469.53 | 348.35 | 117.38 | 174.17 | | Arena, Edward J | 121.37 | Arena, Edward J | -56.69 |
| 83 | 3/30/2004 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | | | | | | 117.38 | | | | | | | | 42.25 | | | | | 32 | 4 | | | | | | | | | 16.00 | | | | 32.00 | 939.06 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Arena, Edward J | 32.88 | Arena, Edward J | 16.44 |
| 84 | 4/6/2004 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | | 253.50 | | | | 352.15 | | | | | 128.00 | | | 42.25 | 126.75 | | | | 40 | 12 | | | | | | | | | 8.00 | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 253.50 | 126.75 | | | Arena, Edward J | | Arena, Edward J | 126.75 |
| 85 | 4/13/2004 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | | | | | | 117.38 | | | | | | | | 42.25 | | | | | 40 | 4 | | | | | | | | | 8.00 | | | | 44.00 | 1,291.21 | 29.35 | 176.07 | 129.29 | 88.04 | 64.64 | | Arena, Edward J | 46.79 | Arena, Edward J | 23.39 |
| 86 | 4/20/2004 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | 274.63 | 179.14 | | | | 381.49 | 234.77 | | | | | | 179.14 | 137.31 | 89.57 | | | | 40 | 13 | 8 | | | | | | | | 8.00 | | | | 65.00 | 1,525.97 | 29.35 | 616.26 | 453.77 | 217.77 | 226.88 | | Arena, Edward J | 162.49 | Arena, Edward J | 103.52 |
| 87 | 4/27/2004 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | 84.50 | | | | | 117.38 | | | | | 640.00 | 384.00 | | 42.25 | | | | | 32 | 4 | | | | | | | 20 | 12 | | | | | 48.00 | 1,442.44 | 30.17 | 117.38 | 84.50 | 120.24 | 42.25 | | Arena, Edward J | 32.88 | Arena, Edward J | 77.79 |
| 88 | 5/4/2004 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | 676.00 | | | | | 939.06 | | | | | | | 169.00 | | | | | | 32 | 32 | | | | | | | | | | | | | 64.00 | 1,878.13 | 29.35 | 939.06 | 676.00 | 352.15 | | | Arena, Edward J | | Arena, Edward J | 263.06 |
| 89 | 5/11/2004 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | 338.00 | | | | | 469.53 | | | | | 256.00 | 256.00 | 169.00 | | | | | | 40 | 16 | | | | | | | 8 | 8 | | | | | 64.00 | 1,878.13 | 29.35 | 469.53 | 338.00 | 356.13 | 169.00 | | Arena, Edward J | | Arena, Edward J | 187.13 |
| 90 | 5/18/2004 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | | | | | | 117.38 | | | | | 256.00 | | 63.38 | | | | | | 40 | 4 | | | | | | | 8 | | | | | | 44.00 | 1,349.90 | 29.35 | 176.07 | 126.75 | 93.58 | 63.38 | | Arena, Edward J | | Arena, Edward J | 24.66 |
| 91 | 5/25/2004 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.63 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 92 | 6/1/2004 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | 253.50 | | | | | 352.15 | | | | | 384.00 | | 179.14 | 126.75 | | | | | 40 | 12 | | | | | | | 12 | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | | Arena, Edward J | | Arena, Edward J | 49.32 |
| 93 | 6/8/2004 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | | | | | | 234.77 | | | | | 256.00 | | 84.50 | | | | | | 32 | | | | | | | | 8 | | | | | | 32.00 | 939.06 | 30.17 | 234.77 | 169.00 | | 64.50 | | Arena, Edward J | | Arena, Edward J | -64.50 |
| 94 | 6/15/2004 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | 84.50 | | | | | 117.38 | | | | | 896.00 | 384.00 | | 42.25 | | | | | 40 | 4 | | | | | | | 28 | 12 | | | | | 84.00 | 2,464.61 | 30.07 | 117.38 | 84.50 | 239.32 | 42.25 | | Arena, Edward J | | Arena, Edward J | 197.07 |
| 95 | 6/22/2004 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | | | | | | 117.38 | | 179.14 | | | 256.00 | | | | | | | | 40 | | 8 | | | | | | | | 8.00 | | | | 56.00 | 1,642.09 | 29.35 | 176.07 | 319.62 | | 179.14 | | Arena, Edward J | 32.88 | Arena, Edward J | 55.63 |
| 96 | 6/30/2004 | Arena, Edward J | 895.70 | 202.82 | **1,096.52** | 29.35 | 84.50 | | 179.14 | | | 117.38 | | 234.77 | | | | | | 42.25 | | | | | | 40 | | | | | 8 | | | | | 8.00 | | | | 56.00 | 1,675.21 | 29.35 | 234.77 | 179.14 | | 89.57 | | Arena, Edward J | | Arena, Edward J | -89.57 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | 7/6/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | 469.53 | | | | | | 512.00 | | 179.14 | 169.00 | | | | | | 40 | 16 | | | | | | 16 | | | | 8 | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 | | Arena, Edward J | 131.53 | Arena, Edward J | 65.77 |
| 98 | 7/13/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | 469.53 | | | | | | | | | 169.00 | | | | | | 40 | 16 | | | | | | | | | | | | | 48.00 | 1,348.59 | 29.35 | 469.53 | 338.00 | 338.00 | 169.00 | | Arena, Edward J | 117.38 | Arena, Edward J | -51.62 |
| 99 | 7/20/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | 234.77 | | | | | | 256.00 | | | 84.50 | | | | | | 32 | 8 | | | | | | | | | 8 | | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | | 84.50 | | Arena, Edward J | 65.77 | Arena, Edward J | -84.50 |
| 100 | 7/27/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | 469.53 | | | | | | 256.00 | | | 169.00 | | | | | | 40 | 16 | | | | | | | | | 8 | | | | 48.00 | 1,398.59 | 29.35 | 469.53 | 338.00 | 117.38 | 169.00 | | Arena, Edward J | 84.50 | Arena, Edward J | -51.62 |
| 101 | 8/3/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | 179.14 | | | 469.53 | 234.77 | | | | | 256.00 | | | 169.00 | 89.57 | | | | | 40 | 16 | 8 | | | | | | | | 8 | | | | 64.00 | 1,878.12 | 29.35 | 704.30 | 517.14 | 352.15 | 258.57 | | Arena, Edward J | 187.16 | Arena, Edward J | 93.58 |
| 102 | 8/10/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | 84.50 | 469.53 | | | | | 117.38 | | | | 169.00 | | | | | | 40 | 16 | | | | | 42.25 | | | | | | | | 60.00 | 1,760.74 | 29.35 | 704.30 | 396.53 | 293.46 | 211.25 | | Arena, Edward J | 164.41 | Arena, Edward J | 82.21 |
| 103 | 8/17/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 84.50 | | | | | | 117.38 | | | | 169.00 | | | | | | 40 | | | | | | 42.25 | | | | | 4 | | | 40.00 | 1,137.38 | 29.35 | 117.38 | 84.50 | | 42.25 | | Arena, Edward J | 32.88 | Arena, Edward J | -42.25 |
| 104 | 8/24/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 105 | 8/31/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 302.30 | | | | 398.17 | | | | | | | | | 151.15 | | | | 32 | | | | 13.5 | | | | | 8 | | | | 37.50 | 1,100.46 | 29.35 | 396.17 | 302.30 | | 151.15 | | Arena, Edward J | 93.87 | Arena, Edward J | -151.15 |
| 106 | 9/14/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 137.31 | 99.57 | | | 169.00 | 190.75 | | | | | 117.38 | | 234.77 | | 179.14 | 44.79 | | | 84.50 | 32 | | 4 | | 8 | | | 6.5 | | | | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 250.57 | 58.69 | 129.29 | | Arena, Edward J | 93.60 | Arena, Edward J | -70.59 |
| 107 | 9/16/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 68.66 | | | | | | 40 | 6.5 | | | | | | | | | | | | | 46.50 | 1,364.57 | 29.35 | 190.75 | 137.31 | 95.37 | 68.66 | | Arena, Edward J | 53.43 | Arena, Edward J | 26.72 |
| 108 | 9/21/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | 16 | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 109 | 9/28/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 110 | 10/5/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | 16 | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 111 | 10/12/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 179.14 | | | | | | | | | 32 | | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 112 | 10/19/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 40.00 | 939.06 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 113 | 10/26/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 114 | 11/9/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | | 117.38 | | 128.00 | | | | | | | | | 40 | | | | | | 42.25 | | | | | 4 | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Arena, Edward J | 32.88 | Arena, Edward J | 16.44 |
| 115 | 11/16/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 169.00 | | | | | | 234.77 | | | | | 179.14 | | | | 84.50 | | 40 | | | | | 8 | | | | | | | 4 | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 84.50 | 84.50 | | Arena, Edward J | 65.77 | Arena, Edward J | 32.88 |
| 116 | 11/23/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 117 | 11/30/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | 234.77 | | | | | | 447.85 | 84.50 | | | | | 89.57 | | | 32 | | | | | 8 | | | | | 8 | | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | | 84.50 | | Arena, Edward J | 65.77 | Arena, Edward J | -174.07 |
| 118 | 12/7/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | 234.77 | | 234.77 | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 179.14 | 117.38 | 84.50 | | Arena, Edward J | 55.63 | Arena, Edward J | 27.81 |
| 119 | 12/14/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 338.00 | | | 469.53 | | | | | | 84.50 | | | | | 40 | | | | | | | | | | 8 | | | | 48.00 | 1,408.59 | 29.35 | 469.53 | 338.00 | 117.38 | 84.50 | | Arena, Edward J | 64.00 | Arena, Edward J | 32.00 |
| 120 | 12/21/2004 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | 234.77 | | | | 268.71 | 84.50 | | 169.00 | | | | | | 40 | 16 | | | | | | | | | 8 | 89.57 | | | 48.00 | 1,473.83 | 29.35 | 469.53 | 338.00 | 117.38 | 169.00 | | Arena, Edward J | 65.77 | Arena, Edward J | -174.07 |
| 121 | 1/4/2005 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | | | 234.77 | 234.77 | | | | | 179.14 | 84.50 | 89.57 | | | | | | | 32 | | 8 | | | | 42.25 | | | | | 4 | | | 48.00 | 1,473.83 | 29.35 | 469.53 | 338.00 | 117.38 | 174.07 | | Arena, Edward J | 123.30 | Arena, Edward J | -56.69 |
| 122 | 1/11/2005 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | | | 234.77 | 234.77 | | | | | 117.38 | | | 179.14 | | | | | | 32 | 8 | | | | 4 | | | | | | 4 | | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | | 42.25 | | Arena, Edward J | 32.88 | Arena, Edward J | -42.25 |
| 123 | 1/18/2005 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 33.50 | | 84.50 | | | | | 117.38 | 128.00 | | 179.14 | | 18.79 | | | | 42.25 | | 40 | | 1.5 | | | 4 | | | | 8 | | | | 45.50 | 1,335.23 | 29.35 | 469.53 | 118.09 | 80.70 | 59.04 | | Arena, Edward J | 43.31 | Arena, Edward J | 21.66 |
| 124 | 1/25/2005 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 223.93 | | | 84.50 | | 293.46 | | | | 117.38 | | | | 111.96 | | | | 84.50 | | 40 | | 8 | | | 10 | | | | 4 | | | | 48.00 | 1,408.59 | 29.35 | 293.46 | 86.04 | 154.21 | | | Arena, Edward J | 102.41 | Arena, Edward J | -66.18 |
| 125 | 2/8/2005 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | 234.77 | | | | 256.00 | | | 384.00 | | | | 84.50 | | 40 | 8 | | | | 4 | | | | 12 | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Arena, Edward J | 65.77 | Arena, Edward J | 32.88 |
| 127 | 2/15/2005 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | 16 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 129 | 2/15/2005 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 338.00 | | | 84.50 | 469.53 | | | | 179.14 | | | | | | 40 | 16 | | | | | | | | | | | | | 52.00 | 1,525.97 | 29.35 | 586.91 | 422.50 | 176.07 | 211.25 | | Arena, Edward J | 164.41 | Arena, Edward J | -35.18 |
| 131 | 3/1/2005 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 338.00 | | | | | 469.53 | | | | | 169.00 | | | | 169.00 | | | | 40 | 16 | | | | 42.25 | | | | | 4 | 20 | | 56.00 | 1,643.36 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 | | Arena, Edward J | 131.53 | Arena, Edward J | 65.77 |
| 132 | 3/8/2005 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 84.50 | 234.77 | | | | | 640.00 | | | 84.50 | | | | | 42.25 | | 40 | 8 | | | | | | | | | | 4 | | | 56.00 | 1,525.97 | 29.35 | 253.50 | 176.07 | 126.75 | | | Arena, Edward J | 98.65 | Arena, Edward J | 49.32 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 3/15/2005 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | 89.57 | | | | 117.38 | 117.38 | | | 117.38 | 384.00 | | | | | | 42.25 | 44.79 | | | | 42.25 | 40 | 4 | | 4 | | | 12 | | 52.00 | 1,525.97 | 29.35 | 352.15 | 258.57 | 176.07 | 129.29 | Arena, Edward J | 93.58 | Arena, Edward J | 46.79 |
| 134 | 3/22/2005 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 84.50 | | | | | | 117.38 | 256.00 | 256.00 | | 117.38 | 256.00 | 256.00 | | | | | 42.25 | | | | 42.25 | 40 | | | | | 8 | | | 52.00 | 1,547.21 | 29.35 | 175.77 | 84.50 | 178.52 | 42.25 | Arena, Edward J | 32.88 | Arena, Edward J | 136.27 |
| 135 | 3/29/2005 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | 256.00 | | | | | | | | | | | 32 | | | | 24 | | | | 8.00 | 234.77 | 29.35 | | | | | Arena, Edward J | | Arena, Edward J | |
| 136 | 4/5/2005 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | 469.53 | | | | | | 256.00 | | 169.00 | | 256.00 | | 84.50 | | | | | | | | | 40 | | | 8 | | | | 48.00 | 1,408.59 | 29.35 | 469.53 | 338.00 | 117.38 | 169.00 | Arena, Edward J | 131.53 | Arena, Edward J | -51.62 |
| 137 | 4/12/2005 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | 234.77 | | | | | | 128.00 | | | | 84.50 | | | | | | | | | | | 40 | 8 | | | | 4 | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Arena, Edward J | 65.77 | Arena, Edward J | 32.88 |
| 138 | 4/19/2005 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | | 176.07 | | | | | | 256.00 | | | 179.14 | 63.38 | | | | | | | | | | | 40 | 6 | | | | | | | 38.00 | 1,115.13 | 29.35 | 176.07 | 126.75 | 90.21 | | Arena, Edward J | 49.32 | Arena, Edward J | -63.38 |
| 139 | 4/26/2005 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | | | 234.77 | | | | | | 256.00 | | | | 84.50 | 89.57 | | | | | | | | | | 40 | 8 | | 8 | | | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 348.14 | 234.77 | 174.07 | Arena, Edward J | 121.38 | Arena, Edward J | 60.70 |
| 140 | 5/3/2005 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | 234.77 | | | 234.77 | | | 768.00 | | | | 89.57 | | | | | | | | | | | 40 | | | 8 | | | | 24 | | 48.00 | 1,408.59 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | Arena, Edward J | 55.63 | Arena, Edward J | 27.81 |
| 141 | 5/10/2005 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 212.73 | | | | 278.78 | | | | | | 384.00 | | | | 106.36 | | | | | | | | | | | 32 | | | | 9.5 | | | 12 | | 41.50 | 1,217.84 | 29.35 | 278.78 | 212.73 | 22.01 | 106.36 | Arena, Edward J | 66.05 | Arena, Edward J | -84.36 |
| 142 | 5/17/2005 | Arena, Edward J | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | 384.00 | | | | | | | | | | | | | | | 32 | | | | 12 | | | | | 32.00 | 961.71 | 30.05 | | | | | Arena, Edward J | | Arena, Edward J | |
| 143 | 5/24/2005 | Arena, Edward J | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | 384.00 | | | | | | | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,202.14 | 30.05 | | | | | Arena, Edward J | | Arena, Edward J | |
| 144 | 5/31/2005 | Arena, Edward J | 922.20 | 202.82 | 1,125.02 | 30.05 | 87.00 | | | | 120.21 | | | | | | 256.00 | 256.00 | | 184.44 | 43.50 | | | | | | | 43.50 | | | | 40 | 4 | | | 4 | 8 | | | 8 | 52.00 | 1,578.36 | 30.05 | 120.21 | 87.00 | 182.12 | 43.50 | Arena, Edward J | 33.21 | Arena, Edward J | 138.62 |
| 145 | 6/7/2005 | Arena, Edward J | 922.20 | 202.82 | 1,125.02 | 30.05 | 87.00 | | | | 120.21 | | | | | | 768.00 | | | | | | | | | | | 43.50 | | | | 40 | | | | 4 | | | 16 | | 36.00 | 1,081.93 | 30.05 | 120.21 | 87.00 | | 43.50 | Arena, Edward J | 33.21 | Arena, Edward J | -43.50 |
| 146 | 6/14/2005 | Arena, Edward J | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 16 | | 24.00 | 721.29 | 30.05 | | | | | Arena, Edward J | | Arena, Edward J | |
| 147 | 6/21/2005 | Arena, Edward J | 922.20 | 202.82 | 1,125.02 | 30.05 | 87.00 | | | | 120.21 | | | | | | | | | | | | | | | | | 43.50 | | | | 36 | | | | | | | | | 36.00 | 1,081.93 | 30.05 | 120.21 | 87.00 | | 43.50 | Arena, Edward J | 33.21 | Arena, Edward J | -43.50 |
| 148 | 6/28/2005 | Arena, Edward J | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16.00 | 480.86 | 30.05 | | | | | Arena, Edward J | | Arena, Edward J | |
| 149 | 7/5/2005 | Arena, Edward J | 938.74 | 202.82 | 1,141.56 | 30.50 | | | | | | | | | | | 189.95 | | | | | | | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,219.81 | 30.50 | | | | | Arena, Edward J | | Arena, Edward J | |
| 150 | 7/12/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32.20 | 985.27 | 30.79 | | | | | Arena, Edward J | | Arena, Edward J | |
| 151 | 7/19/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 89.60 | | | | | | 123.16 | | | | | | | | 44.80 | | | | | | | | | | 40 | | | 4 | | | | | | 28.00 | 862.11 | 30.79 | 123.16 | 89.60 | | 44.80 | Arena, Edward J | 33.56 | Arena, Edward J | -44.80 |
| 152 | 7/26/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | Arena, Edward J | | Arena, Edward J | |
| 153 | 8/2/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 189.95 | | | | 246.32 | | | | 246.32 | | | | | | 89.60 | | | | | | | | | | 32 | | | 8 | | | | 16 | | 24.00 | 738.95 | 30.79 | 246.32 | 189.95 | | 94.98 | Arena, Edward J | 67.12 | Arena, Edward J | -89.60 |
| 154 | 8/9/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | 246.32 | | | | | | | | | 94.98 | | | | | | | | | | 40 | 8 | | | | | | | | 40.00 | 1,231.58 | 30.79 | 246.32 | 189.95 | | 94.98 | Arena, Edward J | 56.37 | Arena, Edward J | -94.98 |
| 155 | 8/16/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 384.00 | | | | | | | | | | | | | | | 40 | | | | 12 | | | | | 40.00 | 1,231.58 | 30.79 | | | | | Arena, Edward J | | Arena, Edward J | |
| 156 | 8/23/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | 89.60 | 246.32 | | | 123.16 | | | | 189.95 | 89.60 | | | 44.80 | | | | | | | | | 40 | 4 | | | 4 | | | | | 52.00 | 1,601.07 | 30.79 | 369.48 | 268.80 | 184.74 | 134.40 | Arena, Edward J | 100.68 | Arena, Edward J | 50.34 |
| 157 | 9/6/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | 246.32 | | | | | | 640.00 | | | | 89.60 | | | | | | | 89.60 | | | | 32 | 8 | | | | | | 20 | | 40.00 | 1,231.58 | 30.79 | 246.32 | 179.20 | | 89.60 | Arena, Edward J | 67.12 | Arena, Edward J | -89.60 |
| 158 | 9/13/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | 246.32 | | | | | | 640.00 | | | | | | | | | | | 89.60 | | | | 32 | 8 | | | | | | 20 | | 40.00 | 1,231.58 | 30.79 | 246.32 | 179.20 | | 89.60 | Arena, Edward J | 67.12 | Arena, Edward J | -89.60 |
| 159 | 9/20/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | 246.32 | | | | 640.00 | | | | | | | | | | | | | | | 32 | 6 | | | | | | 16 | | 24.00 | 738.95 | 30.79 | 246.32 | 179.20 | | | Arena, Edward J | 67.12 | Arena, Edward J | -89.60 |
| 161 | 9/27/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | 123.16 | | 512.00 | | | | | | 44.80 | | | | | | | | | | 40 | 4 | | | | | | 16 | | 40.00 | 1,231.58 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | Arena, Edward J | 33.56 | Arena, Edward J | 16.78 |
| 162 | 10/4/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | 123.16 | | 256.00 | | 189.95 | | | | 44.80 | | | | | | | | | | 40 | 4 | | | | | | 16 | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | | 44.80 | Arena, Edward J | 33.56 | Arena, Edward J | |
| 163 | 10/11/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 896.00 | | | | | | | | | | | | | | | 40 | | | | 28 | | | | | 40.00 | 1,231.58 | 30.79 | | | | | Arena, Edward J | | Arena, Edward J | |
| 164 | 10/18/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | 189.95 | | | 89.60 | | | 123.16 | | | 640.00 | | | | 89.60 | 94.98 | | 44.80 | | | | | | | | | 40 | 8 | 8 | | | 8 | | 20 | | 48.00 | 1,477.89 | 30.79 | 492.64 | 369.15 | 123.16 | 184.58 | Arena, Edward J | 123.48 | Arena, Edward J | -61.42 |
| 165 | 10/25/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | 189.95 | | | 246.32 | | | | | | 640.00 | | | | 89.60 | 94.98 | | | | | | | 89.60 | | | | 32 | 8 | 8 | | | | | 20 | | 40.00 | 1,231.58 | 30.79 | 246.32 | 179.20 | | 89.60 | Arena, Edward J | 67.12 | Arena, Edward J | -89.60 |
| 166 | 11/8/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | 123.16 | | | 123.16 | | | | 189.95 | 44.80 | | | 44.80 | | | | | | | | | 40 | 4 | | | 4 | | | | | 48.00 | 1,477.89 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | Arena, Edward J | 67.12 | Arena, Edward J | 33.56 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | 11/22/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 189.95 | | | | | 246.32 | | | | | 256.00 | | | 94.98 | | | | | | 40 | | 8 | | | | | | | | | | 8 | 40.00 | 1,231.58 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Arena, Edward J | 56.37 | Arena, Edward J | -94.98 |
| 170 | 11/29/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | 179.20 | | | | | | 256.00 | | | 89.60 | | | | | | 40 | | 8 | | | | | | | | | | 8 | 32.00 | 985.27 | 30.79 | 246.32 | 179.20 | | 89.60 | | Arena, Edward J | 67.12 | Arena, Edward J | 33.56 |
| 171 | 12/6/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 179.20 | | | | 246.32 | | | | | | 89.60 | | | | | | 32 | | | | | | 8 | | | 8 | | | 16 | 32.00 | 985.27 | 30.79 | 246.32 | 179.20 | | 89.60 | | Arena, Edward J | 67.12 | Arena, Edward J | -89.60 |
| 172 | 12/13/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 246.32 | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | 16 | 16.00 | 492.64 | 30.79 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 173 | 12/20/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | | 246.32 | | | | | | | | 89.60 | | | | | | 40 | | 8 | | | | | | | | | | 8 | 40.00 | 1,231.58 | 30.79 | 246.32 | 179.20 | | 89.60 | | Arena, Edward J | 67.12 | Arena, Edward J | -89.60 |
| 174 | 12/27/2005 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 189.95 | | | | 246.32 | 246.32 | | | | | | | 189.95 | 89.60 | 94.98 | | | | | 40 | | 8 | | 8 | | | | | | | | 24 | 32.00 | 985.27 | 30.79 | 492.64 | 369.15 | 246.32 | 184.58 | | Arena, Edward J | 123.48 | Arena, Edward J | -184.58 |
| 175 | 1/3/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | 246.32 | 246.32 | | | | | | | 189.95 | 89.60 | 94.98 | | | | | 40 | | 8 | | | | | | | | | | 8 | 32.00 | 985.27 | 30.79 | 492.64 | 369.15 | 246.32 | 184.58 | | Arena, Edward J | 123.48 | Arena, Edward J | 61.74 |
| 176 | 1/10/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 177 | 1/17/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 89.60 | | | | 123.16 | 256.00 | | | | 189.95 | | | | 44.80 | | | 32 | | | | | 4 | | 8 | | | | 8 | | 28.82 | 862.11 | 30.79 | 123.16 | 89.60 | | | | Arena, Edward J | 33.56 | Arena, Edward J | -44.80 |
| 178 | 1/24/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 89.60 | | | | | 256.00 | | | | | | | | | | | 32 | | | | | | | 16 | | | | | | 24.00 | 738.95 | 30.79 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 179 | 1/31/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 379.90 | | | | 492.64 | | | | | | | 512.00 | | | | | 189.95 | | | | | | | | | 16 | | | | | | 56.00 | 1,724.23 | 30.79 | 492.64 | 379.90 | 246.32 | 189.95 | | Arena, Edward J | 112.73 | Arena, Edward J | 56.37 |
| 180 | 2/7/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 94.98 | | 89.60 | | 123.16 | | | | | | | 512.00 | | 47.49 | | | 44.80 | | | 40 | | | | | 4 | | | | | | 28 | 48.00 | 1,477.91 | 30.79 | 246.32 | 184.58 | 123.16 | 92.29 | | Arena, Edward J | 61.74 | Arena, Edward J | 30.87 |
| 181 | 2/14/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | | 16 | | | | | 40.00 | 1,231.58 | 30.79 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 182 | 2/21/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 179.20 | | | | | | 246.32 | 384.00 | | 189.95 | | | | | | 40 | | | | | | | | | | | | 8 | 12 | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Arena, Edward J | 67.12 | Arena, Edward J | 33.56 |
| 183 | 2/28/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 738.95 | 30.79 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 184 | 3/7/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | 23.74 | | | | 246.32 | 30.79 | | | | | 384.00 | | | 44.80 | 11.87 | | | | | 40 | | | | 4 | | | | | 12 | | | | 37.00 | 1,139.22 | 30.79 | 153.95 | 113.34 | | | | Arena, Edward J | 40.60 | Arena, Edward J | -56.67 |
| 185 | 3/14/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 94.98 | | 179.20 | | 123.16 | | | 246.32 | 1,024.00 | | | | | 47.49 | | | 89.60 | | | 40 | | | | | 4 | | | | 32 | | | | 52.00 | 1,601.07 | 30.79 | 369.48 | 274.18 | 184.74 | 137.09 | | Arena, Edward J | 96.30 | Arena, Edward J | -47.49 |
| 186 | 3/21/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | 35.62 | | 179.20 | | 246.32 | 46.18 | | 246.32 | | | | | | | 17.81 | | | 89.60 | | | 40 | | 8 | | | 1.5 | | | | 8 | | | 57.50 | 1,770.41 | 30.79 | 538.82 | 394.02 | 269.41 | 197.01 | | Arena, Edward J | 144.81 | Arena, Edward J | 72.40 |
| 187 | 3/28/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 179.20 | | | | | | | | | | | | | | | 89.60 | | | 40 | | | | | | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Arena, Edward J | 67.12 | Arena, Edward J | 33.56 |
| 188 | 4/4/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 89.60 | | | | | | | | | 123.16 | | | | | | | | 40 | | 8 | | | | | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Arena, Edward J | 16.78 | Arena, Edward J | 16.78 |
| 189 | 4/11/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | 89.60 | | 246.32 | | | 123.16 | 512.00 | 384.00 | | 189.95 | 89.60 | | | | 44.80 | | | 32 | 8 | | | | 4 | | 16 | 12 | | | | | 56.00 | 1,724.23 | 30.79 | 369.48 | 268.80 | 184.74 | 134.40 | | Arena, Edward J | 100.68 | Arena, Edward J | 113.99 |
| 190 | 4/18/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 156.60 | | | | 215.53 | | | | | | 256.00 | | | 189.95 | 78.40 | | | | | | | 32 | | 7 | | | | | 4 | | | | | 39.00 | 1,200.80 | 30.79 | 215.53 | 156.80 | | | | Arena, Edward J | 58.73 | Arena, Edward J | -78.40 |
| 191 | 4/25/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 89.60 | | | | | | | | | | | | | | 44.80 | | | 32 | | | | | | | 4 | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Arena, Edward J | 16.78 | Arena, Edward J | 16.78 |
| 192 | 5/9/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 256.00 | 128.00 | | | | | | | | | | 40 | | 8 | | | | | | | | 4 | | | 44.00 | 1,359.59 | 30.79 | | | | | | Arena, Edward J | | Arena, Edward J | 61.80 |
| 193 | 5/16/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 189.95 | | | | | 246.32 | | | 640.00 | 256.00 | | | | 94.98 | | | | | | 40 | | 8 | | | | | | | | | | 56.00 | 1,724.23 | 30.79 | 246.32 | 189.95 | | | | Arena, Edward J | 56.37 | Arena, Edward J | 152.73 |
| 194 | 5/23/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 89.60 | | | | | 123.16 | 256.00 | 256.00 | | | | | | | 44.80 | | | 32 | 16 | | | | | 4 | | 8 | | | | | 36.00 | 1,118.11 | 31.00 | 123.16 | 89.60 | | | | Arena, Edward J | 33.56 | Arena, Edward J | -44.80 |
| 195 | 5/30/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 358.40 | | | 492.64 | | | | | | | | | | 189.95 | 179.20 | | | | | | 16 | | | | | | | | | | | | 44.00 | 1,477.91 | 30.79 | 492.64 | 358.40 | 123.16 | 179.20 | | Arena, Edward J | 134.24 | Arena, Edward J | -56.04 |
| 196 | 6/6/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | 89.60 | 246.32 | | | 123.16 | | | | | 256.00 | | | | | | | | 40 | 16 | | | | | | | | | | | 44.00 | 1,354.75 | 30.79 | 369.48 | 268.80 | 61.58 | 134.40 | | Arena, Edward J | 100.68 | Arena, Edward J | -50.34 |
| 197 | 6/13/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 358.40 | | | 492.64 | | | | | 123.16 | | | | | 179.20 | | | | | | | 40 | 16 | | | | | | | | | | | 44.00 | 1,354.75 | 30.79 | 369.48 | 268.80 | 61.58 | 134.40 | | Arena, Edward J | 100.68 | Arena, Edward J | 67.12 |
| 198 | 6/20/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | | | | | 123.16 | 512.00 | | | | 89.60 | | | | 44.80 | | | 40 | 8 | | | | | | | | | | | | 52.00 | 1,601.07 | 30.79 | 369.48 | 268.80 | 184.74 | 134.40 | | Arena, Edward J | 100.68 | Arena, Edward J | 50.34 |
| 199 | 6/27/2006 | Arena, Edward J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 246.32 | | | | | 256.00 | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.58 | 30.79 | 246.32 | | | | | Arena, Edward J | | Arena, Edward J | -89.60 |
| 200 | 7/4/2006 | Arena, Edward J | 961.21 | 202.32 | 1,164.03 | 31.16 | 156.60 | | | 217.67 | | | | | 512.00 | 128.00 | 195.68 | 78.40 | | | | | | | | 32 | 8 | | | | | | | | 16 | | | 8 | 32.00 | 1,009.74 | 31.21 | 217.67 | 156.80 | | | | Arena, Edward J | 60.87 | Arena, Edward J | -78.40 |
| 201 | 7/11/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | 252.43 | | | | | 256.00 | | | | | 92.30 | | | | | | | 32 | 8 | | | | | | | 8 | | | | 32.00 | 1,009.74 | 31.21 | 252.43 | 184.60 | | | | Arena, Edward J | 67.83 | Arena, Edward J | -92.30 |
| 202 | 7/18/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.25 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 203 | 7/18/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | 640.00 | 640.00 | | | | | | | | | | | | | | | | | | | | | 20 | | 20 | 32.00 | 1,902.17 | 31.70 | | | | 317.03 | | Arena, Edward J | | Arena, Edward J | 317.03 |
| 204 | 7/25/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | 640.00 | 640.00 | | | | | | | | | | | | | | | | | | | | | 20 | | 20 | 32.00 | 1,902.17 | 31.70 | | | | 317.03 | | Arena, Edward J | | Arena, Edward J | 317.03 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 8/1/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 206 | 8/8/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 207 | 8/15/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 24 | 8 | | | | | #DIV/0! | | | | | | Arena, Edward J | | Arena, Edward J | |
| 208 | 8/22/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 8 | | | | 24.00 | 757.30 | 31.55 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 209 | 8/29/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 210 | 9/5/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 195.68 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 211 | 9/12/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | 92.30 | | | | 126.22 | 384.00 | 384.00 | | | | | | | 40 | 46.15 | | | | | | 4 | 12 | 12 | 8 | | | | 56.00 | 1,772.39 | 31.55 | 126.22 | 92.30 | 253.20 | 46.15 | | Arena, Edward J | | Arena, Edward J | 207.00 |
| 212 | 9/19/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | | | | | | | | | | | 92.30 | | | | 40 | 46.15 | | | | | | | | | 8 | | | | 40.00 | 1,262.17 | 31.55 | | | 92.30 | 46.15 | | Arena, Edward J | | Arena, Edward J | -92.30 |
| 213 | 9/26/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | 97.84 | | | | 92.30 | | | | 126.22 | | 126.22 | | | | | | | 40 | 46.15 | | | | | | 4 | | | 4 | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 190.14 | | 95.07 | | Arena, Edward J | | Arena, Edward J | 224.73 |
| 214 | 10/3/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 640.00 | 640.00 | 92.30 | | | | 32 | | | 8 | | | | | 20 | 20 | | | | | 48.00 | 1,521.74 | 31.55 | | | | | | Arena, Edward J | | Arena, Edward J | 126.81 |
| 215 | 10/10/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 512.00 | 512.00 | 195.68 | | | | 40 | | | 16 | | | | | 16 | 16 | | 8 | | | | 48.00 | 1,521.74 | 31.75 | | | 126.81 | | | Arena, Edward J | | Arena, Edward J | 126.81 |
| 216 | 10/17/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | 92.30 | | | | 126.22 | 768.00 | 640.00 | | | | | | | 40 | | | | | | | | 24 | 20 | | 8 | | | | 64.00 | 2,028.39 | 31.69 | 126.22 | 92.30 | 380.32 | 46.15 | | Arena, Edward J | | Arena, Edward J | 334.17 |
| 217 | 10/24/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | 184.60 | | | | 252.43 | 896.00 | 768.00 | | | 92.30 | | | | 40 | | | | | | | | 28 | 24 | | 8 | | | | 64.00 | 2,030.17 | 31.72 | 252.43 | 184.60 | 380.66 | 92.30 | | Arena, Edward J | | Arena, Edward J | 286.36 |
| 218 | 10/31/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 40 | | | | | | #DIV/0! | | | | | | Arena, Edward J | | Arena, Edward J | |
| 219 | 11/7/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 32 | | | | | | #DIV/0! | | | | | | Arena, Edward J | | Arena, Edward J | |
| 220 | 11/14/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | | 92.30 | | | | 252.43 | | | 195.68 | 92.30 | | | | | 40 | | | 8 | | | | | 8 | | | | | | | 32.00 | 1,262.17 | 31.55 | | | 92.30 | | | Arena, Edward J | | Arena, Edward J | -92.30 |
| 221 | 11/21/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | 92.30 | | | | | | | 126.22 | | | | | | 40 | 46.15 | | | | | | 4 | | | 8 | | | | 36.00 | 1,135.96 | 31.55 | 126.22 | 92.30 | | 46.15 | | Arena, Edward J | | Arena, Edward J | -46.15 |
| 222 | 11/28/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 489.19 | | | | | | 40 | | | | | | | | | | 8 | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Arena, Edward J | | Arena, Edward J | -97.84 |
| 223 | 12/5/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 184.60 | | | | | | | 252.43 | 384.00 | | | 92.30 | | | | 40 | | | | | | | | 8 | 12 | 12 | | | | 52.00 | 1,648.17 | 31.66 | 252.43 | 184.60 | 189.94 | 92.30 | | Arena, Edward J | | Arena, Edward J | 97.64 |
| 224 | 12/12/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | 92.30 | | | | 126.22 | | | | | | | | | 40 | 46.15 | | | | | | 4 | | | 8 | | | | 36.00 | 1,135.96 | 31.56 | 126.22 | 92.30 | | 46.15 | | Arena, Edward J | | Arena, Edward J | -46.15 |
| 225 | 12/19/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | | | 16.00 | 504.87 | 31.55 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 226 | 12/26/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | | 252.43 | | | | | | | 195.68 | 92.30 | | | | | 40 | | | 8 | | | | | 16 | | | | | | | 32.00 | 1,029.74 | 31.55 | 252.43 | 184.60 | | 92.30 | | Arena, Edward J | | Arena, Edward J | -92.30 |
| 227 | 12/31/2006 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 228 | 1/9/2007 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 195.68 | | | | | 195.68 | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | 195.68 | | | Arena, Edward J | | Arena, Edward J | -195.68 |
| 229 | 1/9/2007 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 195.68 | | | | | | 40 | | | | | | | | | | 16 | | | | 16.00 | 504.87 | 31.55 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 230 | 1/16/2007 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40 | | | | | | #DIV/0! | | | | | | Arena, Edward J | | Arena, Edward J | |
| 231 | 1/23/2007 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 24 | | | | 8.00 | 252.43 | 31.55 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 232 | 1/30/2007 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 233 | 2/6/2007 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 48.92 | | | | | 63.11 | | | | 384.00 | | | 24.46 | | | | 40 | | | | 2 | | | | | | 12 | | | | 42.00 | 1,325.28 | 31.55 | 63.11 | 48.92 | 31.55 | 24.46 | | Arena, Edward J | | Arena, Edward J | 7.09 |
| 234 | 2/13/2007 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 235 | 2/20/2007 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | 61.15 | | | | 252.43 | 79.89 | | | | | | 195.68 | 92.30 | 30.57 | | | | 40 | | 8 | 2.5 | | | | | | | | | | | 50.50 | 1,593.49 | 31.55 | 331.32 | 245.75 | 165.66 | 122.87 | | Arena, Edward J | | Arena, Edward J | 42.79 |
| 236 | 2/27/2007 | Arena, Edward J | 978.38 | 202.82 | 1,181.20 | 31.55 | 369.20 | 79.49 | | 504.87 | 102.55 | | | | | | | | | 184.60 | 30.75 | | | | 40 | 16 | 3.25 | | | | | | | | | | | 59.25 | 1,869.59 | 31.55 | 607.42 | 448.69 | 303.71 | 224.35 | | Arena, Edward J | | Arena, Edward J | 79.36 |
| 237 | 3/6/2007 | Arena, Edward J | 956.23 | 202.82 | 1,159.05 | 30.96 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 990.80 | 30.96 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 238 | 3/13/2007 | Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | 391.35 | | | | | | | | | | | 481.20 | | | | | | | 40 | | | 16 | | | | | 12 | | 8 | | | | 64.00 | 1,940.20 | 30.32 | 481.20 | 391.35 | 363.79 | 195.68 | | Arena, Edward J | | Arena, Edward J | 168.11 |
| 239 | 3/27/2007 | Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | 391.35 | | | | | | | | | | | 481.20 | | 128.00 | | | | | 40 | | | | | | | | | | | | | | 56.00 | 1,203.00 | 30.07 | 481.20 | 391.35 | 240.60 | 195.68 | | Arena, Edward J | | Arena, Edward J | 44.92 |

| Row | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | 4/3/2007 | Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 195.68 | | | | 240.60 | | | | | | | | | 97.84 | | | | | 40 | | 8 | | | | | | | | | | | | 48.00 | 1,443.60 | 30.07 | 240.60 | 195.68 | 120.30 | 97.84 | | Arena, Edward J | 44.92 | Arena, Edward J | 22.46 |
| 242 | 4/10/2007 | Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 195.68 | | | | 240.60 | | | | | | | | | 97.84 | | | | | 40 | | 8 | | | | | | | | | | | | 48.00 | 1,443.60 | 30.07 | 240.60 | 195.68 | 120.30 | 97.84 | | Arena, Edward J | 44.92 | Arena, Edward J | 22.46 |
| 243 | 4/17/2007 | Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | 138.46 | 85.61 | | | | 105.26 | | | | | 128.00 | | | 184.60 | 69.23 | 42.80 | | | | 40 | 6 | 3.5 | | | | | | | | | | | | 49.50 | 1,488.71 | 30.07 | 285.71 | 224.06 | 142.86 | 112.03 | | Arena, Edward J | 61.65 | Arena, Edward J | 30.83 |
| 244 | 4/24/2007 | Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 48.92 | | | | 60.15 | | | | | | | | | 24.46 | | | | | 40 | | 2 | | | | | | | | | | | | 42.00 | 1,263.15 | 30.07 | 60.15 | 48.92 | 30.07 | 24.46 | | Arena, Edward J | 11.23 | Arena, Edward J | 5.62 |
| 245 | 5/1/2007 | Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | 120.30 | | | | | | | | | 48.92 | | | | | 40 | | 4 | | | | | | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Arena, Edward J | 22.46 | Arena, Edward J | 11.23 |
| 246 | 5/8/2007 | Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 18.34 | | | | 22.56 | | | | | 128.00 | | | | 9.17 | | | | | 40 | | 0.75 | | | | | | | | | | | | 47.75 | 1,225.50 | 30.07 | 22.56 | 18.34 | 11.28 | 9.17 | | Arena, Edward J | 4.21 | Arena, Edward J | 2.11 |
| 247 | 5/15/2007 | Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 36.69 | | | | 45.11 | | | | | 128.00 | 384.00 | 256.00 | 184.60 | 18.34 | | | | | 40 | | 1.5 | | | | | | | | 12 | | 8 | | 49.50 | 1,544.11 | 30.07 | 45.11 | 36.69 | 144.33 | 18.34 | | Arena, Edward J | 8.42 | Arena, Edward J | 125.99 |
| 248 | 5/22/2007 | Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 36.69 | | | | 45.11 | | | | | | | | | 18.34 | | | | | 40 | | 1.5 | | | | | | | | | | | | 49.50 | 1,504.11 | 30.07 | 45.11 | 36.69 | 144.34 | 18.34 | | Arena, Edward J | 8.42 | Arena, Edward J | 18.34 |
| 249 | 5/29/2007 | Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | 92.30 | 48.92 | | | | 60.15 | | | | | 256.00 | | | 184.60 | 46.15 | 24.46 | | | | 40 | 4 | 2 | | | | 8 | | | | | | | 8 | 38.00 | 1,142.85 | 30.07 | 180.45 | 140.27 | 85.61 | 70.61 | | Arena, Edward J | 39.23 | Arena, Edward J | -70.61 |
| 250 | 6/5/2007 | Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 251 | 6/12/2007 | Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 110.07 | | | | 135.34 | | | | | | | | | 55.03 | | | | | 40 | | 4.5 | | | | | | | | | | | | 44.50 | 1,338.33 | 30.07 | 135.34 | 110.07 | 67.67 | 55.03 | | Arena, Edward J | 25.27 | Arena, Edward J | 12.63 |
| 252 | 6/19/2007 | Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 253 | 6/26/2007 | Arena, Edward J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 158.99 | | | | 195.49 | | | | | | | | | 79.49 | | | | | 40 | | 6.5 | | | | | | | | | | | | 38.50 | 1,157.86 | 30.07 | 195.49 | 158.99 | | 79.49 | | Arena, Edward J | 36.50 | Arena, Edward J | -79.49 |
| 254 | 7/3/2007 | Arena, Edward J | 934.20 | 202.82 | 1,137.02 | 30.31 | | | | | | | | | | | 128.00 | | | 190.20 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,214.96 | 30.31 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 255 | 7/10/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 256 | 7/17/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | 152.00 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 257 | 7/24/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | 95.10 | 100.81 | | | | 123.29 | 123.29 | | | | | | | 47.55 | 50.40 | | | | | 40 | 4 | 4 | | | | | | | | | | | | 48.00 | 1,479.50 | 30.82 | 246.58 | 195.91 | 123.29 | 97.95 | | Arena, Edward J | 50.68 | Arena, Edward J | 25.34 |
| 258 | 7/31/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | 201.61 | | | | 246.58 | | | | | | | | | 100.81 | | | | | 40 | | 8 | | | | | | | | | | | | 48.00 | 1,479.50 | 30.82 | 246.58 | 201.61 | 123.29 | 100.81 | | Arena, Edward J | 44.97 | Arena, Edward J | 22.49 |
| 259 | 8/7/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 152.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 260 | 8/14/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 152.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 261 | 8/21/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | 201.61 | | | | 246.58 | | | | | | | | | 100.81 | | | | | 40 | | 8 | | | | | | | | | | | | 48.00 | 1,479.50 | 30.82 | 246.58 | 201.61 | 123.29 | 100.81 | | Arena, Edward J | 44.97 | Arena, Edward J | 22.49 |
| 262 | 8/28/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | 201.61 | | | | 246.58 | | | | | 304.00 | | | | 100.81 | | | | | 40 | | 8 | | | | | | | | | | | | 48.00 | 1,479.50 | 30.82 | 246.58 | 201.61 | 123.29 | 100.81 | | Arena, Edward J | 44.97 | Arena, Edward J | 22.49 |
| 263 | 9/4/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | 166.43 | 6.30 | | | | 7.71 | | | | | 304.00 | | | 190.20 | 3.16 | | | | | 40 | 7 | 0.25 | | | | | | | | | | | | 44.50 | 1,338.33 | 30.82 | 223.47 | 172.73 | 111.73 | 86.36 | | Arena, Edward J | | Arena, Edward J | 25.37 |
| 264 | 9/11/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | 201.61 | | | | 246.58 | | | | | 152.00 | | | | 100.81 | | | | | 40 | | 8 | | | | | | | | | | | | 48.00 | 1,479.50 | 30.82 | 246.58 | 201.61 | 123.29 | 100.81 | | Arena, Edward J | 44.97 | Arena, Edward J | 22.49 |
| 265 | 9/18/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | 50.40 | | | | 61.65 | | | | | 152.00 | | | 83.21 | 25.20 | | | | | 40 | | 2 | | | | | | | | | | | | 42.00 | 1,294.56 | 30.82 | 61.65 | 50.40 | 30.82 | 25.20 | | Arena, Edward J | 11.24 | Arena, Edward J | 5.62 |
| 266 | 9/25/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 152.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 267 | 10/2/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | 201.61 | | | | 246.58 | | | | | 304.00 | | | | 100.81 | | | | | 40 | | 8 | | | | | | | | | | | | 48.00 | 1,479.50 | 30.82 | 246.58 | 201.61 | 123.29 | 100.81 | | Arena, Edward J | 44.97 | Arena, Edward J | 22.49 |
| 268 | 10/9/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | 201.61 | | | | 246.58 | | | | | 304.00 | | | 190.20 | 100.81 | | | | | 40 | | 8 | | | | | | | | | | | | 48.00 | 1,479.50 | 30.82 | 246.58 | 201.61 | 123.29 | 100.81 | | Arena, Edward J | 44.97 | Arena, Edward J | 22.49 |
| 269 | 10/16/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 152.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 270 | 10/23/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | 201.61 | | | | 246.58 | | | | | 152.00 | | | | 100.81 | | | | | 40 | | 8 | | | | | | | | | | | | 48.00 | 1,479.50 | 30.82 | 246.58 | 201.61 | 123.29 | 100.81 | | Arena, Edward J | 44.97 | Arena, Edward J | 22.49 |
| 271 | 10/30/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 152.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 272 | 11/6/2007 | Arena, Edward J | 951.00 | 202.82 | 1,153.82 | 30.82 | | 201.61 | | | | 246.58 | | | | | 152.00 | | | | 100.81 | | | | | 40 | | 8 | | | | | | | | | | | | 48.00 | 1,479.50 | 30.82 | 246.58 | 201.61 | 123.29 | 100.81 | | Arena, Edward J | 44.97 | Arena, Edward J | 22.49 |
| 273 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Arena, Edward J Total | | | 22,977.56 |
| 274 | 9/17/2002 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 6 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -272.02 |
| 275 | 9/24/2002 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.60 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 276 | 10/1/2002 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 6 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | 10/8/2002 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 278 | 10/15/2002 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8 | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 279 | 10/22/2002 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 280 | 10/29/2002 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 16 | | 24.00 | 671.79 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 281 | 11/5/2002 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 282 | 11/12/2002 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 253.50 | | | | | 335.89 | | | | | | | 169.00 | 126.75 | | | | | | 40 | | | | | | | | | | | | | 52.00 | 1,455.54 | 27.99 | 335.89 | 253.50 | 187.95 | 126.75 | | Blanchard, Elizabeth M | 82.39 | Blanchard, Elizabeth M | 41.20 |
| 283 | 11/19/2002 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | | | | | 44.79 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Blanchard, Elizabeth M | 22.39 | Blanchard, Elizabeth M | 11.20 |
| 284 | 11/26/2002 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 285 | 12/3/2002 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 338.00 | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 286 | 12/10/2002 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 287 | 12/17/2002 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 288 | 12/24/2002 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | | 111.96 | | | | | | | 42.25 | | | | | | 40 | | 4 | | | | | | | | 8 | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | | Blanchard, Elizabeth M | 27.46 | Blanchard, Elizabeth M | 13.73 |
| 289 | 12/31/2002 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 290 | 1/7/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 291 | 1/14/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 447.86 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 292 | 1/21/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 22.39 | | | | | | | | | 169.00 | | 11.20 | | | | | 40 | | 1 | | | | | | | | | | | 41.00 | 1,147.64 | 27.99 | 22.39 | | 14.00 | 11.20 | | Blanchard, Elizabeth M | 5.60 | Blanchard, Elizabeth M | 2.80 |
| 293 | 1/28/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | 111.96 | | | | | | | | 44.79 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Blanchard, Elizabeth M | 22.39 | Blanchard, Elizabeth M | 11.20 |
| 294 | 2/4/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 137.31 | 33.59 | | | | 191.94 | 41.99 | | | | | | | | 68.66 | | 16.79 | | | 40 | 6.5 | 1.5 | | | | | | | | | | | 47.00 | 1,343.58 | 27.99 | 223.93 | 170.90 | 111.96 | 85.45 | | Blanchard, Elizabeth M | 53.03 | Blanchard, Elizabeth M | 26.51 |
| 295 | 2/11/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 296 | 2/18/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 297 | 2/25/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | | | | | 44.79 | | | | | 40 | | | | | | | | | | 8 | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | 44.79 | | Blanchard, Elizabeth M | 22.39 | Blanchard, Elizabeth M | -44.79 |
| 298 | 3/4/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | | | | | 11.20 | | | | | 40 | | 1 | | | | | | | | | | | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | 14.00 | 11.20 | | Blanchard, Elizabeth M | 5.60 | Blanchard, Elizabeth M | 2.80 |
| 299 | 3/11/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 63.38 | 22.39 | | | | 83.97 | 27.99 | | | | | | | | 31.69 | | 11.20 | | | 40 | 3 | 1 | | | | | | | | | | | 45.00 | 1,287.59 | 27.99 | 111.96 | | | 42.88 | | Blanchard, Elizabeth M | 26.20 | Blanchard, Elizabeth M | -42.88 |
| 300 | 3/18/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 301 | 3/25/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 16.79 | | | | | 20.99 | | | | | | | | 8.40 | | | | | 40 | | 0.75 | | | | | | | | | | | 40.75 | 1,140.64 | 27.99 | 20.99 | 16.79 | 10.50 | 8.40 | | Blanchard, Elizabeth M | 4.20 | Blanchard, Elizabeth M | 2.10 |
| 302 | 4/1/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 303 | 4/8/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | 89.57 | 111.96 | | | | | | | | 44.79 | | | | | 40 | | 4 | | | | | | | 4 | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Blanchard, Elizabeth M | 22.39 | Blanchard, Elizabeth M | 11.20 |
| 304 | 4/15/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | 89.57 | 111.96 | | | | | | | | 44.79 | | | | | 40 | | 4 | | | | | | | 4 | | | | 44.00 | 1,343.58 | | 223.93 | 179.14 | 111.96 | 89.57 | | Blanchard, Elizabeth M | 44.79 | Blanchard, Elizabeth M | 22.39 |
| 305 | 4/22/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 89.57 | | | | | | | 169.00 | | 44.79 | | | | | 40 | | | | | | | | | | 8 | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | 44.79 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -44.79 |
| 306 | 4/29/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 447.86 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 307 | 5/6/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 179.14 | | | 223.93 | | | | | | | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,343.58 | | 223.93 | 179.14 | 111.96 | 89.57 | | Blanchard, Elizabeth M | 44.79 | Blanchard, Elizabeth M | 22.39 |
| 308 | 5/13/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 111.96 | | 136.96 | | | | | | | | | | | 40 | | 5 | | | | | | | | | | | 45.00 | 1,035.68 | | 136.96 | 111.96 | | 55.98 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -55.98 |
| 309 | 5/20/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 310 | 5/27/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | 89.57 | | | 111.96 | | | | | | 169.00 | 42.25 | 44.79 | | | | | 40 | | 4 | | | | | | | 4 | | | | 48.00 | 1,343.58 | | 223.93 | 174.07 | 111.96 | 87.04 | | Blanchard, Elizabeth M | 49.66 | Blanchard, Elizabeth M | 24.93 |
| 311 | 6/3/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 312 | 6/10/2003 Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8 | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |

| | AM | AN | AO | AP | AQ | AR | AX | AY | BE | BF | BG | BL | BM | BN | BU | BV | BW | BY | BZ | CA | CB | CC | CD | CE | CG | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 | 6/17/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 314 | 6/24/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 315 | 6/30/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 40 | | | 24.00 | | | 24.00 | 671.79 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 316 | 7/8/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 89.57 | 111.96 | 111.96 | | 40 | | | 8 | 8 | | 48.00 | 1,343.58 | 27.99 | 223.93 | 174.07 | 111.96 | 87.04 | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 24.93 |
| 317 | 7/15/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 318 | 7/22/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 89.57 | | 111.96 | | | 40 | | 4 | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 11.20 |
| 319 | 7/29/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 40 | | | 8.00 | | | 32.00 | 895.72 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 320 | 8/5/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 321 | 8/12/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 322 | 8/19/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 40 | | | 16.00 | | | 24.00 | 671.79 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 323 | 8/26/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 40 | | | 24.00 | | | 16.00 | 447.86 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 324 | 9/2/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 169.00 | | | 40 | | | | | | 32.00 | 895.72 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 325 | 9/9/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 40 | | | | 8.00 | | 32.00 | 895.72 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 326 | 9/16/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 327 | 9/23/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 328 | 9/30/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 329 | 10/7/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 40 | | | | | 16.00 | 24.00 | 671.79 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 330 | 10/14/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 95.06 | 78.37 | 125.96 | 97.97 | 169.00 | 40 | 4.5 | 3.5 | | | 16.00 | 32.00 | 895.72 | 27.99 | 223.93 | 173.44 | | 86.72 | Blanchard, Elizabeth M | Blanchard, Elizabeth M | -46.72 |
| 331 | 10/21/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 332 | 10/28/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 40 | | | 8.00 | | | 32.00 | 895.72 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 333 | 11/4/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 334 | 11/11/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 169.00 | | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 335 | 11/19/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 89.57 | 111.96 | 111.96 | | 40 | 4 | 4 | 8.00 | | | 40.00 | 1,343.58 | 27.99 | 223.93 | 174.07 | 55.98 | 87.04 | Blanchard, Elizabeth M | Blanchard, Elizabeth M | -87.04 |
| 336 | 11/25/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 89.57 | | 336.00 | | 44.79 | 40 | | | | | | 40.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 11.20 |
| 337 | 12/2/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 338 | 12/9/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 89.57 | | | | 44.79 | 40 | | 4 | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 11.20 |
| 339 | 12/16/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 340 | 12/23/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 341 | 12/30/2003 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 169.00 | | | 40 | | | 16.00 | 8.00 | | 16.00 | 447.86 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 342 | 1/6/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 42.25 | 44.79 | 169.00 | 21.13 | 22.39 | 40 | 2 | 2 | 16.00 | 8.00 | | 16.00 | 447.86 | 27.99 | 111.96 | 87.04 | | 43.52 | Blanchard, Elizabeth M | Blanchard, Elizabeth M | -43.52 |
| 343 | 1/13/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 169.00 | | | 40 | | | 16.00 | | | 24.00 | 671.79 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 344 | 1/20/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 169.00 | | | 40 | | | 8.00 | | | 32.00 | 895.72 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 345 | 1/27/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | 111.96 | | 42.25 | 40 | 4 | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 13.73 |
| 346 | 2/3/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 40 | | | 16.00 | | | 24.00 | 671.79 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |
| 347 | 2/17/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 169.00 | | | 40 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 349 | 2/24/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 350 | 3/2/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 351 | 3/9/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 352 | 3/16/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 353 | 3/23/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 354 | 3/30/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 355 | 4/6/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8.00 | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 356 | 4/13/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 357 | 4/20/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | 105.63 | | | | | 139.96 | | | | | | | 169.00 | 52.81 | | | | | | 40 | 5 | | | | | | | | 16.00 | | | | 29.00 | 611.75 | 27.99 | 139.96 | 105.63 | | 52.81 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -52.81 |
| 358 | 4/27/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 179.14 | | | | | | 223.93 | | | | | | | 89.57 | | | 40 | | | 8 | | | | | | | | 8.00 | | 40.00 | 1,119.65 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 22.39 |
| 359 | 5/4/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 179.14 | | | | | | 223.93 | | | | | | | 89.57 | | | 40 | | | 8 | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 179.14 | | 89.57 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -89.57 |
| 360 | 5/11/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 361 | 5/18/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8.00 | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 362 | 5/25/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 179.14 | | | | | | 223.93 | | | | | | | 89.57 | | | 40 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 363 | 6/1/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 89.57 | | 179.14 | | 111.96 | 111.96 | | | 223.93 | | | | 169.00 | 42.25 | 44.79 | | 89.57 | | | 40 | 4 | 4 | | 8 | | | | | | | | | 48.50 | 1,343.58 | 27.99 | 447.86 | 353.21 | 223.93 | 176.61 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 44.79 |
| 364 | 6/8/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | | 56.00 | 1,567.51 | 27.99 | 447.86 | 353.21 | 223.93 | 176.61 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 47.32 |
| 365 | 6/15/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 366 | 6/22/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8.00 | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 367 | 6/30/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 368 | 7/6/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | 73.94 | 111.96 | | | | 97.97 | 139.96 | | | | | | | 169.00 | 36.97 | 55.98 | | | | | 40 | 3.5 | 5 | | | | | | | | | | | 48.50 | 1,357.58 | 27.99 | 237.93 | 185.90 | 118.96 | 92.95 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 52.03 |
| 369 | 7/13/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 26.01 |
| 370 | 7/20/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 371 | 7/27/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | 147.88 | 44.79 | | | | 195.94 | 55.98 | | | | | | | | 73.94 | 22.39 | | | | | 40 | 7 | 2 | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | 251.92 | 192.66 | | 96.33 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -96.33 |
| 372 | 8/3/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 24 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 373 | 8/10/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -96.33 |
| 374 | 8/17/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 375 | 8/24/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8 | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 376 | 8/31/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 16 | 24.00 | 671.79 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 377 | 9/7/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 378 | 9/14/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8 | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 379 | 9/21/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 380 | 9/28/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 381 | 10/5/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | 8 | | 8 | | 24.00 | 671.79 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 382 | 10/12/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | 8 | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 383 | 10/19/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| | 10/26/2004 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 385 | 11/2/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 386 | 11/9/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 364.00 | 384.00 | 169.00 | 42.25 | | | | | | 40 | | | | | | 12 | 12 | | | | | | 52.00 | 1,503.65 | 28.92 | | 173.50 | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 173.50 |
| 387 | 11/16/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | | | | | | | | 169.00 | 42.25 | | | | | | 40 | 4 | | | | | | | 8 | | | | | 36.00 | 1,007.68 | 27.99 | | 27.46 | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -42.25 |
| 388 | 11/23/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 4 | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 389 | 11/30/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | | | 111.96 | | | 128.00 | 338.00 | | | | 44.79 | | | 40 | | 4 | | | | | | | | 4 | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Blanchard, Elizabeth M | 22.39 | Blanchard, Elizabeth M | 11.20 |
| 390 | 12/7/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | | | 111.96 | | | | | | | | 44.79 | | | 40 | | 4 | | | | | | | | 4 | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Blanchard, Elizabeth M | 22.39 | Blanchard, Elizabeth M | 11.20 |
| 391 | 12/14/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | | | 111.96 | | | | | | | | 44.79 | | | 40 | | 4 | | | | | | | | 4 | | 16 | 28.00 | 783.75 | 27.99 | 111.96 | | | 44.79 | | Blanchard, Elizabeth M | 22.39 | Blanchard, Elizabeth M | -44.79 |
| 392 | 12/21/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | | | 111.96 | | | | | | | | 44.79 | | | 40 | | 4 | | | | | | | | 4 | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | 44.79 | | Blanchard, Elizabeth M | 22.39 | Blanchard, Elizabeth M | |
| 393 | 12/28/2004 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | 24 | | 8 | | | 8.00 | 671.79 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 394 | 1/4/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | 16 | | | | | 24.00 | 671.79 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 395 | 1/11/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | 8 | | | 24.00 | 671.79 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 396 | 1/18/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 397 | 1/25/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | | | 111.96 | | | | | | | | 44.79 | | | 40 | | 4 | | | | | | | | 4 | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Blanchard, Elizabeth M | 22.39 | Blanchard, Elizabeth M | 11.20 |
| 398 | 2/1/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | 8 | | | 8.00 | 223.93 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 399 | 2/8/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 400 | 2/15/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 268.71 | | | | | 335.89 | | | | | | 134.36 | | | | | 40 | | 12 | | | | | | | | 8 | | | 52.00 | 1,455.54 | 27.99 | 335.89 | 268.71 | 167.95 | 134.36 | | Blanchard, Elizabeth M | 67.18 | Blanchard, Elizabeth M | 33.59 |
| 401 | 2/22/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 402 | 3/1/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 403 | 3/8/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 404 | 3/15/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | | 24.00 | 671.79 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 405 | 3/22/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 406 | 3/29/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 407 | 4/5/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 58.09 | 27.99 | | | | | | | | | | | | 29.05 | 14.00 | | | | | 40 | 2.75 | 1.25 | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | 25.88 | | | | Blanchard, Elizabeth M | 12.94 | Blanchard, Elizabeth M | |
| 408 | 4/12/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 76.90 | | 34.99 | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 409 | 4/19/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 126.75 | | | 89.57 | | 167.95 | | | 111.96 | | | | 169.00 | 63.36 | | | 44.79 | | | 40 | 6 | | | | | | | 16 | | | | | 34.00 | 951.70 | 27.99 | 279.91 | 216.32 | 108.16 | | | Blanchard, Elizabeth M | 63.59 | Blanchard, Elizabeth M | -108.16 |
| 410 | 4/26/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | 111.96 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | 24 | | | | | 20.00 | 559.82 | 27.99 | 111.96 | 84.50 | | | | Blanchard, Elizabeth M | 27.46 | Blanchard, Elizabeth M | -42.25 |
| 411 | 5/3/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 412 | 5/10/2005 | Blanchard, Elizabeth M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | 89.57 | | | | | 111.96 | | | | | | | | 44.79 | | | 40 | | 4 | | | | | | 4 | | 4 | | 8 | 40.00 | 1,119.65 | 27.99 | 223.93 | 179.14 | | 89.57 | | Blanchard, Elizabeth M | 44.79 | Blanchard, Elizabeth M | -89.57 |
| 413 | 5/17/2005 | Blanchard, Elizabeth M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | 92.22 | | 114.64 | | | 114.64 | | | | | | | | 46.11 | | | 40 | | 4 | | | | | | | | 4 | | | 44.00 | 1,261.00 | 28.66 | 114.64 | 92.22 | 57.32 | 46.11 | | Blanchard, Elizabeth M | 22.42 | Blanchard, Elizabeth M | 11.21 |
| 414 | 5/24/2005 | Blanchard, Elizabeth M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,146.36 | 28.66 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 415 | 5/31/2005 | Blanchard, Elizabeth M | 870.00 | 202.82 | 1,072.82 | 28.66 | 87.00 | | | 92.22 | | 114.64 | | | 114.64 | | | | 174.00 | 43.50 | | | 46.11 | | | 40 | | 4 | | | | | | | | | | | 48.00 | 1,375.64 | 28.66 | 229.27 | 179.22 | 114.64 | 89.61 | | Blanchard, Elizabeth M | 50.05 | Blanchard, Elizabeth M | 25.03 |
| 416 | 6/7/2005 | Blanchard, Elizabeth M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 917.09 | 28.66 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 417 | 6/14/2005 | Blanchard, Elizabeth M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | 92.22 | | 114.64 | | | 114.64 | | | | | | | | 46.11 | | | 40 | | 4 | | | | | | | | 4 | | | 44.00 | 1,261.00 | 28.66 | 114.64 | 92.22 | 57.32 | 46.11 | | Blanchard, Elizabeth M | 22.42 | Blanchard, Elizabeth M | 11.21 |
| 418 | 6/21/2005 | Blanchard, Elizabeth M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,146.36 | 28.66 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 419 | 6/28/2005 | Blanchard, Elizabeth M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | 8 | | | 8.00 | 472.48 | 59.06 | 239.88 | 190.85 | | | | Blanchard, Elizabeth M | 95.42 | Blanchard, Elizabeth M | |
| 420 | 7/5/2005 | Blanchard, Elizabeth M | 895.00 | 202.82 | 1,088.42 | 28.66 | 84.00 | 106.85 | | 109.03 | 130.84 | | | | | | | | 179.20 | 42.00 | 53.42 | | | | | 40 | | | | | | | | 32 | | | | | 8.00 | 472.48 | 59.06 | 239.88 | 190.85 | | | | Blanchard, Elizabeth M | 95.42 | Blanchard, Elizabeth M | -95.42 |

| AM | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | 7/12/2005 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 469.66 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 422 | 7/18/2005 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 423 | 7/26/2005 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | | | 234.83 | | | | | | | 94.98 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | 44.88 | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 22.44 |
| 424 | 8/2/2005 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | 94.98 | | | | | 117.41 | | | | | | | 47.49 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,291.56 | 29.35 | | 117.41 | 94.98 | 58.71 | 47.49 | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 11.22 |
| 425 | 8/9/2005 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 426 | 8/16/2005 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 939.32 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 427 | 8/23/2005 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 939.32 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 428 | 8/30/2005 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 429 | 9/6/2005 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | 16 | | 24.00 | 704.49 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 430 | 9/13/2005 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 431 | 9/20/2005 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | | 117.41 | | 117.41 | | | | | 47.49 | | 47.49 | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 22.44 |
| 432 | 9/27/2005 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | 94.98 | | | | | 117.41 | | | | | | | 47.49 | | | | | 40 | | 4 | | | | | | | | | | 8 | 36.00 | 1,056.73 | 29.35 | | 117.41 | 94.98 | 58.71 | 47.49 | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 22.44 |
| 433 | 10/4/2005 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | 94.98 | | | | | 117.41 | | | | | | | 47.49 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,291.56 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | 58.71 | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 22.44 |
| 434 | 10/11/2005 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | | 117.41 | | | | | | 179.20 | 47.49 | | | | | 40 | | 4 | | | | | | | | | | | 40.00 | 1,056.73 | 29.35 | | 117.41 | 94.98 | | 47.49 | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -47.49 |
| 435 | 10/18/2005 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | | 117.41 | | | | | | | 47.49 | | | | | 40 | | 4 | | | | | | | | | | 8 | 36.00 | 1,056.73 | 29.35 | | 117.41 | 94.98 | 58.71 | 47.49 | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 22.44 |
| 436 | 10/25/2005 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | 89.60 | | | | | | | | | 44.80 | | | | | | | | 40 | | 4 | | | | | | | | | | 8 | 32.00 | 821.90 | 29.35 | | 117.41 | 94.98 | 89.60 | 58.71 | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 13.91 |
| 437 | 11/1/2005 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 438 | 11/8/2005 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 189.95 | | 117.41 | | | | 234.83 | | | | 94.98 | | | | | 40 | | 4 | | | | | | | | | 8 | | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | 44.88 | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 22.44 |
| 439 | 11/15/2005 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | 89.60 | | | | | 117.41 | | | | 234.83 | | 179.20 | 44.80 | | | 94.98 | | | 40 | | 4 | | | | | | | | | | 8 | 48.00 | 1,056.73 | 29.35 | 117.41 | 89.60 | | 44.80 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 13.91 |
| 440 | 11/22/2005 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 189.95 | | | | | | 234.83 | | | | 94.98 | | | | | 40 | | 4 | | | | | | | | | 8 | | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | 44.88 | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 22.44 |
| 441 | 11/29/2005 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | 256.00 | 128.00 | 358.40 | | | | | | | | | 40 | | | | | | | | | | | 8 | | 36.00 | 1,067.32 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 442 | 12/6/2005 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | 89.60 | | 89.60 | | | 117.41 | | 117.41 | | | | 44.80 | | 44.80 | | | | 40 | | 4 | | 4 | | | | | | | | 8 | 40.00 | 1,174.15 | 29.35 | 234.83 | 179.20 | | 89.60 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -89.60 |
| 443 | 12/13/2005 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 444 | 12/20/2005 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | 8 | | 24.00 | 704.49 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 445 | 12/27/2005 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | 16 | | 24.00 | 704.49 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 446 | 1/3/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 469.66 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 447 | 1/10/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | 89.60 | | | | | 117.41 | | | | | | | 44.80 | | | | | 40 | | 4 | | | | | | | | | | 8 | 44.00 | 1,291.56 | 29.35 | | 117.41 | 94.98 | 58.71 | 44.80 | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 13.91 |
| 448 | 1/17/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | 11.20 | 83.10 | | | | 14.68 | 102.74 | | | | | 179.20 | 5.60 | 41.55 | | | | | 40 | 0.5 | 3.5 | | | | | | | | | | | 36.00 | 1,056.73 | 29.35 | 117.41 | 94.30 | | 47.15 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -47.15 |
| 449 | 1/24/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 450 | 1/31/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 451 | 2/7/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 452 | 2/14/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 453 | 2/21/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8 | | 40.00 | 1,174.15 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 454 | 2/28/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 89.60 | | | | 117.41 | | | | | | 44.80 | | | | | | 40 | | | 4 | | | | | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 89.60 | 58.71 | 44.80 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 13.91 |
| 455 | 3/7/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 78.40 | 11.87 | | | 102.74 | 14.68 | | | | | 39.20 | 5.94 | | | | | 40 | | | 3.5 | 0.5 | | | | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 90.27 | 58.71 | 45.14 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 13.57 |
| 456 | 3/14/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 457 | 3/21/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 458 | 3/28/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | | 16 | 16 | | | 8 | | | 48.00 | 1,451.32 | 32.24 | | 120.94 | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 120.94 |
| 459 | 4/4/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 40.00 | 1,174.15 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 460 | 4/11/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 461 | 4/18/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | 156.80 | | 89.60 | 189.95 | | 205.48 | | 117.41 | 234.83 | | | | 179.20 | 78.40 | | 44.80 | 94.98 | | | 40 | 7 | | 4 | | 8 | | | | | | 8 | | | 51.00 | 1,497.04 | 29.35 | 557.72 | 436.30 | 161.45 | 218.18 | | Blanchard, Elizabeth M | 121.37 | Blanchard, Elizabeth M | -56.73 |
| 462 | 4/25/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 94.98 | | | | 117.41 | | | 128.00 | | | | | | 47.49 | | | 40 | | | | | | | | | 4 | | | | | 36.00 | 1,056.73 | 29.35 | 117.41 | 94.98 | | 47.49 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -47.49 |
| 463 | 5/2/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 16.00 | 469.86 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 464 | 5/9/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | 189.95 | | | 117.41 | | 234.83 | | 128.00 | | | 47.49 | | | 94.98 | | | 40 | | | 4 | | 8 | | | | 4 | | | | | 52.00 | 1,526.39 | 29.35 | 352.24 | 284.93 | 176.12 | 142.46 | | Blanchard, Elizabeth M | 67.32 | Blanchard, Elizabeth M | 33.66 |
| 465 | 5/16/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | 94.98 | | | 117.41 | | 128.00 | | 128.00 | | | 47.49 | | | | | | 40 | | | | | 8 | | | | 4 | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | | Blanchard, Elizabeth M | 22.44 | Blanchard, Elizabeth M | 11.22 |
| 466 | 5/23/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | 124.75 | | | | | 128.00 | | | | | | | | | 40 | 4.25 | | | | | | | | 4 | | | | | 32.00 | 939.32 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 467 | 5/30/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | 95.20 | | | | | | | | | | 256.00 | | 179.20 | 47.60 | | | | | | 40 | | | | | 4 | | | | | | | | | 44.25 | 1,298.90 | 29.35 | 124.75 | 95.20 | 62.38 | 47.60 | | Blanchard, Elizabeth M | 29.55 | Blanchard, Elizabeth M | 14.78 |
| 468 | 6/6/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | 4 | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 469 | 6/13/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 939.32 | 29.35 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 470 | 6/20/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 94.98 | | | | 117.41 | | | 128.00 | | | | | | 47.49 | | | 40 | | | | | | | | | 4 | | | 16 | | 28.00 | 821.90 | 29.35 | 117.41 | 94.98 | | 47.49 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -47.49 |
| 471 | 6/27/2006 | Blanchard, Elizabeth M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | #DIV/0! | | | | | | | Blanchard, Elizabeth M | | | |
| 472 | 7/4/2006 | Blanchard, Elizabeth M | 906.60 | 202.82 | 1,109.82 | 29.44 | 92.30 | 12.23 | | 94.98 | | 118.57 | 14.82 | | 118.57 | | 384.00 | | 184.60 | 46.15 | 6.11 | | 47.49 | | | 40 | | | 4 | | 0.5 | | | | | | 12 | | | 48.50 | 1,437.64 | 29.64 | 251.96 | 199.51 | 125.98 | 99.75 | | Blanchard, Elizabeth M | 52.45 | Blanchard, Elizabeth M | 26.23 |
| 473 | 7/11/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 195.68 | | | 240.60 | | | | | | | | | 97.84 | | | | | | 40 | | | 5 | | | | | | | | | | | 48.00 | 1,443.60 | 30.07 | 240.60 | 195.68 | 120.30 | 97.84 | | Blanchard, Elizabeth M | 44.92 | Blanchard, Elizabeth M | 22.46 |
| 474 | 7/18/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 73.38 | | | | 90.22 | | | 768.00 | | | | 36.69 | | | | | | 40 | | | 3 | | | | | | | | | | | 43.00 | 1,293.22 | 30.07 | 90.22 | 73.38 | 45.11 | 36.69 | | Blanchard, Elizabeth M | 16.85 | Blanchard, Elizabeth M | 8.42 |
| 475 | 7/25/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 476 | 8/1/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 477 | 8/8/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | | 120.30 | | | 128.00 | | | 48.92 | | | | | | 40 | | | | | 8 | | | | 4 | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Blanchard, Elizabeth M | 22.46 | Blanchard, Elizabeth M | 11.23 |
| 478 | 8/15/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | 4 | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 479 | 8/22/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | | 120.30 | | | 256.00 | | | 48.92 | | | | | | 40 | | | | | | | | | 4 | | | 40 | | 4.00 | 120.30 | 30.07 | 120.30 | 97.84 | | 48.92 | | Blanchard, Elizabeth M | 22.46 | Blanchard, Elizabeth M | -48.92 |
| 480 | 8/29/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 256.00 | | | | | 184.60 | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 481 | 9/5/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | | 120.30 | | | 256.00 | | | 48.92 | | | | | | 40 | | | | | 4 | | | | | | | 8 | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Blanchard, Elizabeth M | 22.46 | Blanchard, Elizabeth M | -48.92 |
| 482 | 9/12/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 483 | 9/19/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | | 120.30 | | | 384.00 | 128.00 | | 48.92 | | | | | | 40 | | | | | 4 | | | | 8 | | | 4 | | 40.00 | 1,210.70 | 30.07 | 120.30 | 97.84 | | 48.92 | | Blanchard, Elizabeth M | 22.46 | Blanchard, Elizabeth M | -48.92 |
| 484 | 9/26/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 92.30 | | | | 120.30 | | | 384.00 | 384.00 | | 46.15 | | | | | | 40 | | | | | 4 | | | | | | | 12 | | 56.00 | 1,707.30 | 30.49 | 120.30 | 92.30 | 243.90 | 46.15 | | Blanchard, Elizabeth M | 28.00 | Blanchard, Elizabeth M | 197.75 |
| 485 | 10/3/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 256.00 | 128.00 | 184.60 | | | | | | | | | 40 | | | | | 4 | | | | 8 | | | 16 | | 28.00 | 849.60 | 30.30 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -60.50 |
| 486 | 10/10/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 256.00 | 128.00 | 184.60 | | | | | | | | | 40 | | | | | | | | | | | | | | | 44.00 | 1,331.00 | 30.25 | | | | 60.50 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 60.50 |
| 487 | 10/17/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | 23.08 | 73.38 | | 97.84 | | 30.07 | 90.22 | | 120.30 | | 128.00 | | | 48.92 | | | | | | 40 | 1 | 3 | | | 4 | | | | 4 | | | | | 40.00 | 1,203.00 | 30.07 | 240.60 | 194.29 | | | | Blanchard, Elizabeth M | 46.31 | Blanchard, Elizabeth M | -97.15 |
| 488 | 10/24/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | | 120.30 | | | 128.00 | | | 48.92 | | | | | | 40 | | | | | 8 | | | | | | | 8 | | 36.00 | 1,082.70 | 30.07 | 120.30 | 97.84 | | 48.92 | | Blanchard, Elizabeth M | 22.46 | Blanchard, Elizabeth M | -48.92 |
| 489 | 10/31/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | | | | | | | | 8 | | 36.00 | 1,082.70 | 30.07 | 120.30 | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -48.92 |
| 490 | 11/7/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | | 120.30 | | | 384.00 | 384.00 | 184.60 | 48.92 | | | | | | 40 | | | | | 4 | | | | 12 | | 12 | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 61.20 |
| 491 | 11/21/2006 | Blanchard, Elizabeth M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | | 120.30 | | | 256.00 | | | 48.92 | | | | | | 40 | | | | | 4 | | | | 8 | | | | | 44.00 | 1,323.30 | 30.07 | 97.84 | 60.15 | | | | Blanchard, Elizabeth M | 22.46 | Blanchard, Elizabeth M | 11.23 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 493 | 11/28/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | 369.20 | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 494 | 12/5/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 495 | 12/12/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 496 | 12/19/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | 120.30 | | | | | 128.00 | | | | | | | | 48.92 | 40 | | 4 | | | | 4 | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | 11.23 |
| 497 | 12/26/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | 120.30 | | | | | 384.00 | | | | 184.60 | | | | 48.92 | 40 | | 4 | | | | 12 | | | | | | 8 | 36.00 | 1,082.70 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | -48.92 |
| 498 | 12/3/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 24 | 16.00 | 481.20 | 30.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 499 | 1/2/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | -184.60 | |
| 500 | 1/9/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | 120.30 | | | | | 128.00 | | | | 184.60 | | | | 48.92 | 40 | | 4 | | | | 4 | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | 11.23 |
| 501 | 1/16/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | 120.30 | | | | | 128.00 | | | | 184.60 | | | | 48.92 | 40 | | 4 | | | | 4 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 503 | 1/30/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | 48.92 | 40 | | | | | | 8 | | | | | | 4 | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | 11.23 |
| 504 | 2/6/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | 120.30 | | | | | 128.00 | | | | | | | | 48.92 | 40 | | 4 | | | | 4 | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | 11.23 |
| 505 | 2/13/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | 120.30 | | | | | 128.00 | | | | 184.60 | | | | 48.92 | 40 | | 4 | | | | 4 | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | 11.23 |
| 506 | 2/20/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | 120.30 | | | | | | | | | 184.60 | | | | 48.92 | 40 | | 4 | | | | 4 | | | | 8 | 8 | | 20.00 | 601.50 | 30.07 | 120.30 | 97.84 | | 48.92 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | -48.92 |
| 507 | 2/27/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 195.68 | | | | 240.60 | | | | | 256.00 | | | | | | | | 97.84 | 40 | | 8 | | | | 8 | | | | | 24 | | 24.00 | 721.80 | 30.07 | 240.60 | 195.68 | | 97.84 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | -97.84 |
| 508 | 3/6/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | 120.30 | | | | | 384.00 | 384.00 | | | 184.60 | | | | 48.92 | 40 | | 4 | | | | 12 | | | | 8 | | | 56.00 | 1,707.30 | 30.49 | 120.30 | 97.84 | 243.90 | 48.92 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | 194.98 |
| 509 | 3/13/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 510 | 3/20/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 195.68 | | | | 240.60 | | | | | 128.00 | | | | | | | | 97.84 | 40 | | 8 | | | | 4 | | | | 8 | | | 48.00 | 1,443.60 | 30.07 | 240.60 | 195.68 | 120.30 | 97.84 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | 44.92 |
| 511 | 3/27/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 512 | 4/3/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 513 | 4/10/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 12.23 | | 195.68 | | 15.04 | | | | | 240.60 | | | | | | 6.11 | | | 32 | | 0.5 | | | 8 | | | | | | | | 32.50 | 977.43 | 30.07 | 255.64 | 207.91 | | | 103.95 | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 47.73 | -103.95 |
| 514 | 4/17/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | 158.45 | 24.46 | | | 180.45 | 30.07 | | | | | 384.00 | | | 184.60 | | 69.23 | 12.23 | | | 40 | 6 | 1 | | | 12 | | | | | | | | 47.55 | 1,413.52 | 30.07 | 210.52 | 162.91 | 105.26 | 81.45 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 47.61 | 23.81 |
| 515 | 4/24/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8 | | 32.00 | 962.40 | 30.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 516 | 5/8/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | 120.30 | | | | | | | | | | | | | 48.92 | 40 | | | | | | 4 | | | | | | | 40.00 | 1,203.00 | 30.07 | 120.30 | 97.84 | | 48.92 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | -48.92 |
| 517 | 5/8/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | 12 | | | 32.00 | 962.40 | 30.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 519 | 5/22/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | 120.30 | | | | | 256.00 | | | | | | | | 48.92 | 40 | | 4 | | | | 8 | | | | 16 | | 8 | 12.00 | 360.90 | 30.07 | 120.30 | 97.84 | | 48.92 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | -48.92 |
| 520 | 5/29/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 92.30 | | | 120.30 | | | | | | | | | 184.60 | | 46.15 | | | | 40 | 4 | | | | 8 | | | | 8 | | 8 | 36.00 | 1,082.70 | 30.07 | 120.30 | 92.30 | | 46.15 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 28.00 | -46.15 |
| 521 | 6/5/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 103.95 | | 97.84 | | 127.82 | | | 120.30 | | | | | | | 51.98 | | | | 40 | | 4 | 4.25 | | | 4 | | | | 8 | | | 44.25 | 1,330.82 | 30.07 | 127.82 | 103.95 | 63.91 | 51.98 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 23.87 | -51.98 |
| 522 | 6/12/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | 120.30 | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | 8 | | | 36.00 | 1,082.70 | 30.07 | 120.30 | 97.84 | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | -48.92 |
| 523 | 6/26/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | 4 | | | 40.00 | 1,203.00 | 30.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 524 | 6/26/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 525 | 7/3/2007 | 923.00 | 202.82 | 1,137.02 | 30.31 | | 97.84 | | | | 121.50 | | | | | 304.00 | | | 190.20 | | 47.55 | 6.30 | | | 40 | | 4 | 0.5 | | | 8 | | | | 4 | | | 36.50 | 1,093.21 | 30.29 | 121.50 | 97.84 | | 47.55 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | -48.92 |
| 526 | 7/10/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | 95.10 | 12.60 | | | 123.29 | 15.41 | | | | | 304.00 | | | 152.00 | | | | | | 40 | 4 | 0.5 | | | 8 | | | | 8 | | | 48.00 | 1,232.92 | 30.82 | 138.70 | 107.70 | 69.35 | 53.85 | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | 31.00 | 15.50 |
| 527 | 7/17/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 152.00 | | | | | | | | | 40 | | | | | | | | | | 6 | | | 40.00 | 1,232.92 | 30.82 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |
| 528 | 7/24/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 304.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Blanchard, Elizabeth M | Blanchard, Elizabeth M | | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 529 | 7/31/2007 Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | 201.61 | | | | | 246.58 | | | | 304.00 | | | 100.81 | | | | 47.55 | | 32 | | 8 | | | | | | | | | | | | 48.00 | 1,479.50 | 30.82 | 246.58 | 201.61 | 123.29 | 100.81 | | Blanchard, Elizabeth M | 44.97 | Blanchard, Elizabeth M | 22.49 |
| 530 | 8/7/2007 Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | 75.60 | | 95.10 | 92.47 | | | | 123.29 | 304.00 | | 37.80 | | | | 47.55 | | 32 | | 3 | | | | 4 | | | | | | | 39.00 | 1,202.00 | 30.82 | 215.76 | 170.70 | | 85.35 | | Blanchard, Elizabeth M | 45.06 | Blanchard, Elizabeth M | -85.35 |
| 531 | 8/14/2007 Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 986.33 | 30.82 | | | | | | Blanchard, Elizabeth M | | | |
| 532 | 8/21/2007 Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.02 | 30.82 | | | | | | Blanchard, Elizabeth M | | | |
| 533 | 8/28/2007 Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.02 | 30.82 | | | | | | Blanchard, Elizabeth M | | | |
| 534 | 9/4/2007 Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | | | 190.20 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.02 | 30.82 | | | | | | Blanchard, Elizabeth M | | | |
| 535 | 9/11/2007 Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | 152.00 | | | | | | | | 44 | | | | | | | | | | 12 | | | 44.00 | 1,384.92 | 31.48 | | | | 62.95 | | Blanchard, Elizabeth M | 62.95 | | |
| 536 | 9/18/2007 Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | | | | | | | | | 32 | | | | | | | | | | 12 | | | 32.00 | 986.33 | 30.82 | | | | | | Blanchard, Elizabeth M | | | |
| 537 | 9/25/2007 Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | 304.00 | | | | | | | | 40 | | | | | | | | | | 12 | | | 40.00 | 1,232.02 | 30.82 | | | | | | Blanchard, Elizabeth M | | | |
| 538 | 10/2/2007 Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | 95.10 | | | | | 456.00 | 304.00 | | 190.20 | | | | | | 40 | | | | | | 4 | | | | 12 | | 8 | 52.00 | 1,660.21 | 31.93 | 123.29 | 95.10 | 191.56 | 47.55 | | Blanchard, Elizabeth M | 28.19 | Blanchard, Elizabeth M | 128.08 |
| 539 | 10/9/2007 Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | 100.81 | | | | | | 456.00 | 304.00 | | | | | | 47.55 | | 40 | | | | | | | | | | 12 | | 8 | 52.00 | 1,660.21 | 31.93 | 123.29 | 100.81 | 191.56 | 47.55 | | Blanchard, Elizabeth M | 28.19 | Blanchard, Elizabeth M | 144.01 |
| 540 | 10/16/2007 Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | 138.61 | | | | | 169.53 | | | 123.29 | 456.00 | 304.00 | | | | 50.40 | | | | 40 | | 5.5 | | | | 4 | | | | 16 | | 8 | 52.00 | 1,660.21 | 31.93 | 169.53 | 138.61 | 215.30 | 69.30 | | Blanchard, Elizabeth M | 22.49 | Blanchard, Elizabeth M | 141.16 |
| 541 | 10/23/2007 Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | 304.00 | | | 69.30 | | | | | 40 | | | | | | | | | | 16 | | | 53.50 | 1,706.44 | 31.90 | 169.53 | 138.61 | 215.30 | 69.30 | | Blanchard, Elizabeth M | 30.92 | Blanchard, Elizabeth M | 145.99 |
| 542 | 10/30/2007 Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | | | | | | | | | 32 | | | | | | | | | | 12 | | | 32.00 | 986.33 | 30.82 | | | | | | Blanchard, Elizabeth M | | | |
| 543 | 11/6/2007 Blanchard, Elizabeth M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | | | | | | | | | 32 | | | | | | | | | | 12 | | | 32.00 | 986.33 | 30.82 | | | | | | Blanchard, Elizabeth M | | | |
| 544 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Blanchard, Elizabeth | 3,468.73 | | -291.06 |
| 545 | 9/17/2002 Bosselman, Brian A | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | | 120.00 | | | | | | | | | 32 | | | | | | | | | | 4 | | | 32.00 | 777.77 | 24.31 | | | | | | Bosselman, Brian A | | | |
| 546 | 9/24/2002 Bosselman, Brian A | 707.02 | 202.82 | 909.84 | 24.31 | 91.71 | | | | | | 133.68 | | | | 120.00 | | | 45.86 | | | | | | 32 | | 5.5 | | | | | | | | 4 | | | 37.50 | 911.45 | 24.31 | 133.68 | 91.71 | | 45.86 | | Bosselman, Brian A | 41.97 | Bosselman, Brian A | -45.86 |
| 547 | 10/1/2002 Bosselman, Brian A | 713.17 | 202.82 | 915.99 | 24.47 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | 4 | | | 40.00 | 978.74 | 24.47 | | | | | | Bosselman, Brian A | | | |
| 548 | 10/8/2002 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | | | | 4 | | | 32.00 | 804.05 | 25.13 | | | | | | Bosselman, Brian A | | | |
| 549 | 10/15/2002 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 26.10 | | | | | | 37.69 | | | | 240.00 | | | 147.55 | 13.05 | | | | | 40 | | 1.5 | | | | | | | 8 | | | 41.50 | 1,042.75 | 25.13 | 37.69 | 26.10 | 18.84 | 13.05 | | Bosselman, Brian A | 11.59 | Bosselman, Brian A | 5.79 |
| 550 | 10/22/2002 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 8 | | | 32.00 | 804.05 | 25.13 | | | | | | Bosselman, Brian A | | | |
| 551 | 10/29/2002 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 17.40 | | | | | | 25.13 | | | | | | | 8.70 | | | | | | 32 | | 1 | | | | | | | 8 | | | 33.00 | 829.17 | 25.13 | 25.13 | 17.40 | 13.04 | 8.70 | | Bosselman, Brian A | 8.70 | Bosselman, Brian A | -8.70 |
| 552 | 11/5/2002 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 104.40 | | | | | | 150.76 | | | | 240.00 | 240.00 | | 147.55 | 52.20 | | | | | 40 | | 6 | | | | | | | 8 | | 32 | 54.00 | 1,395.62 | 25.80 | 150.76 | 104.40 | 190.94 | 52.20 | | Bosselman, Brian A | 46.36 | Bosselman, Brian A | 128.74 |
| 553 | 11/12/2002 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | | | | | 8 | | | 8.00 | 201.01 | 25.13 | | | | | | Bosselman, Brian A | | | |
| 554 | 11/19/2002 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | 360.00 | | | | | | | | | 32 | | | | | | | | | | 8 | | | 40.00 | 1,005.06 | 25.13 | | | | | | Bosselman, Brian A | | | |
| 555 | 11/26/2002 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 4 | | | 40.00 | 1,005.06 | 25.13 | | | | | | Bosselman, Brian A | | | |
| 556 | 12/3/2002 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | 120.00 | | 295.10 | | | | | | | 40 | | | | | | | | | | 4 | | 8 | 32.00 | 804.05 | 25.13 | | | | | | Bosselman, Brian A | | | |
| 557 | 12/10/2002 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 17.40 | | | | | | 25.13 | | | | | | | 8.70 | | | | | | 40 | | 1 | | | | | | | 8 | | 16 | 17.00 | 427.15 | 25.13 | 25.13 | 17.40 | | 8.70 | | Bosselman, Brian A | 8.70 | Bosselman, Brian A | -8.70 |
| 558 | 12/17/2002 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 139.20 | | | | | | 201.01 | | | | 360.00 | | | 69.60 | | | | | | 40 | | 8 | | | | | | | 8 | | | 32.00 | 804.05 | 25.13 | 201.01 | 139.20 | | 69.60 | | Bosselman, Brian A | 69.60 | | |
| 559 | 12/24/2002 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 17.40 | | | | | | | | | | 8.70 | | | | | | | | | 40 | | 1 | | | | | | | 8 | | | 41.00 | 1,030.18 | 25.13 | 17.40 | 12.56 | 8.70 | | | Bosselman, Brian A | 7.73 | Bosselman, Brian A | 3.86 |
| 560 | 12/31/2002 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 208.80 | | | | | | 301.52 | | | | | | 221.33 | 104.40 | | | | 73.78 | | 40 | | 12 | | | | | | | 8 | | | 52.00 | 1,306.58 | 25.13 | 301.52 | 208.80 | 150.76 | 78.18 | | Bosselman, Brian A | 92.72 | Bosselman, Brian A | -27.42 |
| 561 | 1/7/2003 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 8.70 | | | | | | 12.56 | | | | 128.00 | | | 4.35 | | | | | | 40 | | 0.5 | | | | | | | 4 | | | 40.50 | 1,017.62 | 25.13 | 12.56 | 8.70 | | 4.35 | | Bosselman, Brian A | 3.86 | Bosselman, Brian A | 1.93 |
| 562 | 1/14/2003 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 17.40 | | | | | | 25.13 | | | | 384.00 | | | 8.70 | | | | | | 40 | | 1 | | | | | | | 8 | | | 41.00 | 1,030.18 | 25.13 | 25.13 | 17.40 | 12.56 | 8.70 | | Bosselman, Brian A | 7.73 | Bosselman, Brian A | 3.86 |
| 563 | 1/21/2003 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 169.65 | | | | | | 244.96 | | | | | | | 147.55 | 84.83 | | | | | 40 | | | | | | | | | | 8 | | | 47.75 | 1,169.03 | 25.13 | 244.96 | 169.65 | 21.09 | 84.83 | | Bosselman, Brian A | 75.33 | Bosselman, Brian A | -62.84 |
| 564 | 1/28/2003 Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 8 | | | 32.00 | 804.05 | 25.13 | | | | | | Bosselman, Brian A | | | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565 | 2/4/2003 | Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 147.90 | | | | | | | | | 213.57 | | 128.00 | 128.00 | 73.90 | | | | | | 40 | 8.5 | | | | 4 | | | | | | | | 52.50 | 1,346.63 | 25.60 | 213.57 | 147.90 | 160.31 | 73.90 | Bosselman, Brian A | 65.67 | Bosselman, Brian A | 86.36 |
| 566 | 2/11/2003 | Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 17.40 | | | | | | | | | 25.13 | | 512.00 | | 8.70 | | | | | | 40 | 1 | | 16 | | | | | | | | | | 33.00 | 829.17 | 25.13 | 25.13 | 17.40 | | 8.70 | Bosselman, Brian A | 7.73 | Bosselman, Brian A | -8.70 |
| 567 | 2/18/2003 | Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 26.10 | | | | | | | | | 37.69 | | | 147.55 | 13.05 | | | | | | 40 | | | | | | | | | | | | | | 41.50 | 1,042.75 | 25.13 | 37.69 | 26.10 | 18.84 | 13.05 | Bosselman, Brian A | 11.59 | Bosselman, Brian A | 5.79 |
| 568 | 2/25/2003 | Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | | 640.00 | | | | | | | | 40 | | | 20 | | | | | | | | | | 40.00 | 1,005.06 | 25.13 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 569 | 3/4/2003 | Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 17.40 | | | | | | | | | 25.13 | | | | 8.70 | | | | | | 32 | 1 | | | | | | | | | | | | 33.00 | 829.17 | 25.13 | 25.13 | 17.40 | | 8.70 | Bosselman, Brian A | 7.73 | Bosselman, Brian A | -8.70 |
| 570 | 3/11/2003 | Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 113.10 | | | | | | | | | 163.32 | | | | 56.55 | | | | | | 32 | 0.5 | | | | | | | | | | | | 38.50 | 967.37 | 25.13 | 163.32 | 113.10 | | 56.55 | Bosselman, Brian A | 50.22 | Bosselman, Brian A | -56.55 |
| 571 | 3/18/2003 | Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 95.70 | | | | | | | | | 138.20 | | | | 47.85 | | | | | | 40 | 5.5 | | | | | | | | | 16 | 8 | | | 48.75 | 1,143.25 | 25.13 | 138.20 | 95.70 | 69.10 | 47.85 | Bosselman, Brian A | 42.50 | Bosselman, Brian A | 21.25 |
| 572 | 3/25/2003 | Bosselman, Brian A | 737.76 | 202.82 | 940.58 | 25.13 | 13.05 | | | | | | | | | 18.84 | | 512.00 | 256.00 | 6.53 | | | | | | 40 | 0.75 | | 16 | | | | | | | | | | 48.75 | 1,279.90 | 26.25 | 18.84 | 13.05 | | 6.53 | Bosselman, Brian A | 5.79 | Bosselman, Brian A | 108.34 |
| 573 | 4/1/2003 | Bosselman, Brian A | 743.70 | 202.82 | 946.52 | 25.29 | | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | 16 | | | | | | | | | | 40.00 | 1,011.40 | 25.29 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 574 | 4/8/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | 9.05 | | | | | | | | | 12.96 | | | | 4.53 | | | | | | 40 | 0.5 | | | | | | | | | 16 | 8 | | | 40.50 | 1,049.73 | 25.92 | 12.96 | 9.05 | 6.48 | 4.53 | Bosselman, Brian A | 3.91 | Bosselman, Brian A | 1.95 |
| 575 | 4/15/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | 72.40 | | | | | | | | | 103.68 | | 256.00 | | 36.20 | | | | | | 32 | 4 | | | | | | | | | | | | | 28.00 | 725.74 | 25.92 | 103.68 | 72.40 | | 36.20 | Bosselman, Brian A | 31.28 | Bosselman, Brian A | -36.20 |
| 576 | 4/22/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | 181.00 | | | | | | | | | 259.19 | | | 153.49 | 90.50 | | | | | | 32 | 10 | | | | | | | | | | 8 | | | 42.00 | 1,068.61 | 25.92 | 259.19 | 181.00 | 26.50 | 90.50 | Bosselman, Brian A | 78.19 | Bosselman, Brian A | -64.58 |
| 577 | 4/29/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 829.42 | 25.92 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 578 | 5/6/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | 12.96 | | | | | | | | | 896.00 | 256.00 | | | 4.53 | | | | | | 40 | 0.5 | | | | | | | | 28 | 8 | | | 48.50 | 1,305.73 | 25.92 | 12.96 | 9.05 | 114.42 | 4.53 | Bosselman, Brian A | 3.91 | Bosselman, Brian A | 109.89 |
| 579 | 5/13/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | | 512.00 | 256.00 | | | | | | | 40 | | | 16 | | | | | | | | | | 44.00 | 1,292.77 | 25.92 | | | | | Bosselman, Brian A | 107.73 | Bosselman, Brian A | 107.73 |
| 580 | 5/20/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | 72.40 | | | | | | | | | 103.68 | | 256.00 | | 36.20 | | | 36.20 | | | 40 | 4 | 1 | | 4 | | | | | | | | | | 48.00 | 1,244.13 | 25.92 | 207.35 | 144.80 | 103.68 | 72.40 | Bosselman, Brian A | 62.55 | Bosselman, Brian A | 31.28 |
| 581 | 5/27/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | 13.56 | 19.10 | | 72.40 | 76.74 | | 19.44 | 25.92 | | 103.68 | | 128.00 | | 153.49 | 6.78 | 9.59 | | 36.20 | | 32 | 0.75 | 1 | | 4 | | | | | | | | | | 37.75 | 978.45 | 25.92 | 149.04 | 149.04 | | 64.75 | Bosselman, Brian A | 39.53 | Bosselman, Brian A | -54.75 |
| 582 | 6/3/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | 8 | | | | 8.00 | 207.35 | 25.92 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 583 | 6/10/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | | | | 8.00 | 207.35 | 25.92 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 584 | 6/17/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | 72.40 | | | | | | | | | 103.68 | | | | 36.20 | | | | | | 40 | 4 | | | | | | | | | | 8 | | | 36.00 | 933.10 | 25.92 | 103.68 | 72.40 | | 36.20 | Bosselman, Brian A | 31.28 | Bosselman, Brian A | -36.20 |
| 585 | 6/24/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | 217.20 | | | | | | | | | 311.03 | | | 256.00 | 108.60 | | | | | | 40 | 12 | | | | | | | | | | 8 | | | 52.00 | 1,347.80 | 25.92 | 311.03 | 217.20 | 155.52 | 108.60 | Bosselman, Brian A | 93.83 | Bosselman, Brian A | -46.92 |
| 586 | 6/30/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | | 256.00 | 256.00 | | | | | | | 40 | | | | | | | | 8 | | | | | | 48.00 | 1,292.77 | 26.93 | | | | 107.73 | Bosselman, Brian A | | Bosselman, Brian A | 107.73 |
| 587 | 7/8/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | 144.80 | | | | | | | | | 207.35 | | 256.00 | | 153.49 | 72.40 | | | | | 32 | 8 | | | | | | | | | | 8 | | | 40.00 | 1,036.77 | 25.92 | 207.35 | 144.80 | | 72.40 | Bosselman, Brian A | 62.55 | Bosselman, Brian A | -72.40 |
| 588 | 7/15/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | | 256.00 | 256.00 | | | | | | | 40 | | | | | | | | | | | | | | 48.00 | 1,292.77 | 25.92 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 589 | 7/22/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | 90.50 | | | | | | | | | 129.60 | | 512.00 | 256.00 | 45.25 | | | | | | 40 | 5 | | | | | | | | | 16 | 8 | 8.00 | | 45.00 | 1,215.02 | 27.00 | 129.60 | 90.50 | 67.50 | 45.25 | Bosselman, Brian A | 39.10 | Bosselman, Brian A | 22.25 |
| 590 | 7/29/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | 4 | | | | | | 40.00 | 1,036.77 | 25.92 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 591 | 8/5/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,036.77 | 25.92 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 592 | 8/12/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | | 384.00 | 256.00 | | | | | | | 40 | | | | | | | | 12 | | | | | | 48.00 | 1,292.77 | 27.95 | | | | | Bosselman, Brian A | | Bosselman, Brian A | 107.73 |
| 593 | 8/19/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | | 512.00 | 384.00 | | | | | | | 32 | | | | | | | | 16 | 12 | 8.00 | | | | 36.00 | 1,036.00 | 27.95 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 594 | 8/26/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | | 256.00 | 256.00 | | | | | | | 40 | | | | | | | | 8 | | | | | | 40.00 | 1,085.42 | 27.14 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 595 | 9/2/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | | 256.00 | | 153.49 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,036.77 | 25.92 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 596 | 9/9/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | 144.80 | | | | | | | | | 207.35 | | 256.00 | | 72.40 | | | | | | 40 | 8 | | | | | | | | | | 8 | 8.00 | | 48.00 | 1,292.77 | 26.93 | 207.35 | 144.80 | 107.73 | 72.40 | Bosselman, Brian A | 62.55 | Bosselman, Brian A | 36.33 |
| 597 | 9/16/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | 135.75 | 9.59 | | | | | | | | 194.39 | 12.96 | | | 67.88 | 4.80 | | | | | | 40 | 7.5 | 0.5 | | | | | | | | | 8 | | | 56.50 | 1,500.13 | 26.79 | 207.35 | 144.80 | 214.30 | 72.67 | Bosselman, Brian A | 62.01 | Bosselman, Brian A | 141.63 |
| 598 | 9/23/2003 | Bosselman, Brian A | 767.44 | 202.82 | 970.26 | 25.92 | 144.80 | | | | | | | | | 207.35 | | | | 72.40 | | | | | | 40 | 8 | | | | | | | | | | 8 | | | 48.00 | 1,292.77 | 25.92 | 207.35 | 144.80 | 103.68 | 72.40 | Bosselman, Brian A | 62.55 | Bosselman, Brian A | 31.28 |
| 599 | 10/7/2003 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | 256.00 | 256.00 | | | | | | | 32 | | | | | | | | 8 | | | | | | 40.00 | 1,113.51 | 27.84 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 601 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | 214.38 | | | | | 256.00 | 256.00 | 160.06 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.86 | 26.80 | 214.38 | 151.00 | 220.32 | 75.50 | | Bosselman, Brian A | | 63.38 | 144.82 |
| 602 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | 151.00 | | 20.01 | | 107.19 | 26.80 | | | | | | | 37.75 | 10.00 | | | | | | 40 | 8 | | | | | 8 | | | | | | | 56.00 | 1,542.26 | 27.54 | 214.38 | 151.00 | 220.32 | 75.50 | | Bosselman, Brian A | | 63.38 | 144.82 |
| 603 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | 75.50 | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | 4 | 1 | | | | | | | | 8.00 | | | 40.00 | 1,113.51 | 27.84 | | | | | | Bosselman, Brian A | | 38.48 | 19.24 |
| 604 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | 33.03 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,113.51 | 27.84 | | | | | | Bosselman, Brian A | | | |
| 605 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | 151.00 | | | | | 214.38 | | | | | | | 160.06 | 75.50 | | | | | | 32 | 8 | | | | | | | | | | | | 40.00 | 1,071.89 | 26.80 | 214.38 | 151.00 | | 75.50 | | Bosselman, Brian A | | 63.38 | -75.50 |
| 606 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | 75.50 | | | | | 107.19 | | | | | | | | 37.75 | | | | | | 32 | 4 | | | | | | | | | | | | 40.00 | 1,107.19 | 26.80 | 107.19 | 75.50 | | 37.75 | | Bosselman, Brian A | | 31.69 | -37.75 |
| 607 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | 151.00 | | | | | | | | | | 128.00 | | | 75.50 | | | | | | 40 | 8 | | | | | 4 | | | | | | | 48.00 | 1,286.26 | 26.80 | 214.38 | 151.00 | 107.19 | 75.50 | | Bosselman, Brian A | | 63.38 | 31.69 |
| 608 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | 9.44 | | | | | 13.40 | | | | | 128.00 | | | 320.12 | | | | | | 40 | 0.5 | | | | | | | | | | | | 40.50 | 1,085.28 | 26.80 | 13.40 | 9.44 | 6.70 | 4.72 | | Bosselman, Brian A | | 3.96 | 1.98 |
| 609 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | 9.44 | | | | | 13.40 | | | | | 128.00 | | | 4.72 | | | | | | 40 | 0.5 | | | | | 4 | | | | 8.00 | | | 32.50 | 870.91 | 26.80 | 13.40 | 9.44 | | 4.72 | | Bosselman, Brian A | | 3.96 | -4.72 |
| 610 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | 9.44 | | | | | 13.40 | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Bosselman, Brian A | | | |
| 611 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | 9.44 | | | | | 13.40 | | | | | | | 4.72 | | | | | | | 40 | 0.5 | | | | | | | | | 8.00 | | | 24.50 | 656.53 | 26.80 | 13.40 | 9.44 | | 4.72 | | Bosselman, Brian A | | 3.96 | -4.72 |
| 612 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | 151.00 | | | | | 214.38 | | | | | | | | 240.09 | 75.50 | | | | 80.03 | 32 | 8 | | | | | | | | | | | | 40.00 | 1,071.89 | 26.80 | 214.38 | 151.00 | 155.53 | | | Bosselman, Brian A | | 63.38 | -155.53 |
| 613 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | 33.03 | | | | | 46.89 | | | | | | | 384.00 | 160.06 | 16.52 | | | | | 40 | 1.75 | | | | | 12 | | | | | | | 41.75 | 1,118.78 | 26.80 | 46.89 | 33.03 | 23.45 | 16.52 | | Bosselman, Brian A | | 13.86 | 6.93 |
| 614 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | 32.00 | 857.51 | 26.80 | | | | | | Bosselman, Brian A | | | |
| 615 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | 89.66 | | | | | 127.29 | | | | | | | | 160.06 | 44.83 | | | | | 40 | 4.75 | | | | | | | | | 8.00 | | | 44.75 | 1,199.17 | 26.80 | 127.29 | 89.66 | 63.64 | 44.83 | | Bosselman, Brian A | | 37.63 | 18.82 |
| 616 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | 37.75 | | | | | 53.59 | | | | | 128.00 | | | 19.88 | | | | | | 40 | 2 | | | | | | | | | | | | 42.00 | 1,125.48 | 26.80 | 53.59 | 37.75 | 26.80 | 19.88 | | Bosselman, Brian A | | 15.84 | 7.92 |
| 617 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 8.00 | | | 32.00 | 857.51 | 26.80 | | | | | | Bosselman, Brian A | | | |
| 618 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | 75.50 | | | | | 107.19 | | | | | | | | 37.75 | | | | | | 40 | | | | | | | | | | | | | 36.00 | 964.70 | 26.80 | 107.19 | 75.50 | | 37.75 | | Bosselman, Brian A | | 31.69 | -37.75 |
| 619 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Bosselman, Brian A | | | |
| 620 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | 56.63 | | | | | 80.39 | | | | | 256.00 | | | 28.31 | | | | | | 40 | 3 | | | | | 8 | | | | | | | 43.00 | 1,152.28 | 26.80 | 80.39 | 56.63 | 40.20 | 28.31 | | Bosselman, Brian A | | 23.77 | 11.88 |
| 621 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | 8.00 | | | 24.00 | 643.13 | 26.80 | | | | | | Bosselman, Brian A | | | |
| 622 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 32.00 | | | | 8.00 | 214.38 | 26.80 | | | | | | Bosselman, Brian A | | | |
| 623 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | | | 302.00 | | | | | | 428.75 | | | | | | | 151.00 | | | | 32 | | | 18 | | | | | | | | | | | 48.00 | 1,286.26 | 26.80 | 428.75 | 302.00 | 107.19 | 151.00 | | Bosselman, Brian A | | 126.75 | -43.81 |
| 624 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | 18.88 | | | | | 26.80 | | | | | | | | 9.44 | | | | | | 40 | 1 | | | | | | | | | | | | 41.00 | 1,098.68 | 26.80 | 26.80 | 18.88 | 13.40 | 9.44 | | Bosselman, Brian A | | 7.92 | 3.96 |
| 625 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | 18.88 | | | | | 26.80 | | | | | 512.00 | | | 9.44 | | | | | | 40 | 1 | | | | | 16 | | | | | | | 41.00 | 1,098.68 | 26.80 | 26.80 | 18.88 | 13.40 | 9.44 | | Bosselman, Brian A | | 7.92 | 3.96 |
| 626 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | 18.88 | | | | | 26.80 | | | | | | | | 9.44 | | | | | | 40 | 1 | | | | | | | | | | | | 41.00 | 1,098.68 | 26.80 | 26.80 | 18.88 | 13.40 | 9.44 | | Bosselman, Brian A | | 7.92 | 3.96 |
| 627 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | 51.91 | | | | | 73.69 | | | | | | | | 25.95 | | | | | | 40 | 2.75 | | | | | | | | | | | | 42.75 | 1,145.58 | 26.80 | 73.69 | 51.91 | 36.85 | 25.95 | | Bosselman, Brian A | | 21.79 | 10.89 |
| 628 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | 283.13 | | | | | 401.96 | | | | | 256.00 | | 160.06 | 141.56 | | | | | | 40 | 15 | | | | | | | | | | | | 55.00 | 1,473.84 | 26.80 | 401.96 | 283.13 | 200.98 | 141.56 | | Bosselman, Brian A | | 118.83 | 59.42 |
| 629 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | 28.31 | | | | | 40.20 | | | | | 768.00 | | | 14.16 | | | | | | 32 | 1.5 | | | | | 24 | | | | | | | 33.50 | 897.70 | 26.80 | 40.20 | 28.31 | | 14.16 | | Bosselman, Brian A | | 11.88 | -14.16 |
| 630 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 857.51 | 26.80 | | | | | | Bosselman, Brian A | | | |
| 631 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | 94.38 | | | | | 133.99 | | | | | | | | 47.19 | | | | | | 40 | 5 | | | | | | | | | | | | 45.00 | 1,205.67 | 26.80 | 133.99 | 94.38 | 66.99 | 47.19 | | Bosselman, Brian A | | 39.61 | 19.81 |
| 632 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | 28.31 | | | | | 40.20 | | | | | 640.00 | 256.00 | | 14.16 | | | | | | 40 | 1.5 | | | | | 20 | | 8 | | | 8.00 | | | 45.50 | 1,219.07 | 26.80 | 40.20 | 28.31 | 20.85 | 14.16 | | Bosselman, Brian A | | 11.88 | 6.69 |
| 633 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Bosselman, Brian A | | | |
| 634 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | 28.31 | | | | | 40.20 | | | | | 256.00 | | 160.06 | 14.16 | | | | | | 40 | 1.5 | | | | | 8 | | | | | | | 41.50 | 1,112.08 | 26.80 | 40.20 | 28.31 | 20.10 | 14.16 | | Bosselman, Brian A | | 11.88 | 5.94 |
| 635 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 857.51 | 26.80 | | | | | | Bosselman, Brian A | | | |
| 636 | Bosselman, Brian A | | 800.30 | 202.82 | 1,003.12 | 26.80 | 103.81 | | | | | 147.38 | | | | | 512.00 | | | 51.91 | | | | | | 32 | 5.5 | | | | | 16 | | | | | | | 37.50 | 1,004.89 | 26.80 | 147.38 | 103.81 | | 51.91 | | Bosselman, Brian A | | 43.57 | -51.91 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 56.63 | | | | | 80.39 | | | | | 512.00 | 256.00 | 28.31 | | | | | | 40 | 3 | | | | | | 16 | 8 | | | | | | 51.00 | 1,408.28 | 27.61 | 80.39 | 56.63 | 151.87 | 28.31 | | Bosselman, Brian A | 23.77 | Bosselman, Brian A | 123.56 |
| 6/30/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 75.50 | | | | | 80.39 | | | | | 256.00 | 256.00 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,079.50 | 26.80 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | 107.10 | | | | | | 128.00 | 256.00 | 160.06 | 37.75 | | | | | 40 | 4 | | | | | | | | | | 8 | | | 36.00 | 964.70 | 26.80 | 107.10 | 75.50 | | 37.75 | | Bosselman, Brian A | 31.69 | Bosselman, Brian A | -37.75 |
| 7/6/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | 40 | 4 | | | | | | | | | | 6.00 | | | 48.00 | 1,327.89 | 27.66 | | | 110.66 | | | Bosselman, Brian A | | Bosselman, Brian A | -110.66 |
| | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 857.51 | 26.80 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 18.88 | | | | | 26.80 | | | | | 256.00 | | 9.44 | | | | | | 32 | 1 | | | | | | | | | | | | | 33.00 | 884.31 | 26.80 | 26.80 | 18.88 | | 9.44 | | Bosselman, Brian A | 7.92 | Bosselman, Brian A | -9.44 |
| | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | 75.50 | | | | | | 256.00 | | | 37.75 | | | | | 40 | | | | | | | 4 | 8 | | | 16 | | | 28.00 | 750.32 | 26.80 | 107.10 | 75.50 | | 37.75 | | Bosselman, Brian A | 31.69 | Bosselman, Brian A | -37.75 |
| | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | | 16 | | | | | | 8 | | 40.00 | 1,071.89 | 26.80 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 857.51 | 26.80 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 8/31/2004 | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | 256.00 | | 160.06 | | | | | | 40 | | | | | | | 8 | | | | | | | 24.00 | 643.13 | 26.80 | | | 160.06 | | | Bosselman, Brian A | | Bosselman, Brian A | |
| | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | 4 | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| | Bosselman, Brian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | 8 | 24 | | | | | | 16.00 | 428.75 | 26.80 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 10/5/2004 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 384.00 | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 885.60 | 27.67 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 10/12/2004 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 384.00 | | 166.63 | | | | | | 32 | | | | | | | 12 | | | | | | | 32.00 | 885.60 | 27.67 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 10/19/2004 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | | 8 | | | | | | | 32.00 | 885.60 | 27.67 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 10/26/2004 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | 236.80 | | | | | | 332.10 | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,107.00 | 27.67 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 11/2/2004 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | | 12 | | | | 8 | | | 44.00 | 1,217.70 | 27.67 | 332.10 | 235.80 | 55.35 | 117.90 | | Bosselman, Brian A | 96.30 | Bosselman, Brian A | -62.55 |
| 11/9/2004 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | 110.70 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,107.00 | 27.67 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 11/16/2004 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | 78.60 | | | | | 110.70 | | | | | | | 166.63 | 39.30 | | | | | 40 | 4 | | | | | | | | | 8 | | | | 44.00 | 1,217.70 | 27.67 | 110.70 | 78.60 | 55.35 | 39.30 | | Bosselman, Brian A | 32.10 | Bosselman, Brian A | -39.30 |
| 11/23/2004 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 256.00 | | | 39.30 | | | | | 40 | 4 | | | | | | 32 | | | 83.32 | | | | 36.00 | 996.30 | 27.67 | 110.70 | 78.60 | | 39.30 | | Bosselman, Brian A | | Bosselman, Brian A | -39.30 |
| 11/30/2004 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | 8 | | | | 8 | | | 40.00 | 1,107.00 | 27.67 | 416.58 | | | | | Bosselman, Brian A | | Bosselman, Brian A | -83.32 |
| 12/7/2004 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | 8 | | | | 8 | | | 40.00 | 1,107.00 | 27.67 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 12/14/2004 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | 8 | | | | | | | 32.00 | 885.60 | 27.67 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 12/21/2004 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 256.00 | | 249.95 | | | | | | 40 | | | | | 83.32 | | | | | | | | | 32.00 | 885.60 | 27.67 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | -83.32 |
| 12/28/2004 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | 166.63 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,107.00 | 27.67 | | | | 83.32 | | Bosselman, Brian A | | Bosselman, Brian A | -83.32 |
| 1/4/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | 166.63 | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 885.60 | 27.67 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 1/11/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | | 32 | | | | 1.75 | | | | | | | | | 32.00 | 885.60 | 27.67 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 1/18/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | 36.45 | | | | 48.43 | | | | | | 221.40 | | 166.63 | 18.23 | | | | | | | | | | | | | | | | 8 | | | 33.75 | 934.03 | 27.67 | 48.43 | 36.45 | | 18.23 | | Bosselman, Brian A | 11.98 | Bosselman, Brian A | -18.23 |
| 1/25/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | 157.20 | | | | | | 442.80 | | | | | | | 78.60 | | | | | | | | 8 | | | | | | | 48.00 | 1,328.40 | 27.67 | 221.40 | 157.20 | 110.70 | 78.60 | | Bosselman, Brian A | 64.20 | Bosselman, Brian A | 32.10 |
| 2/1/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | 157.20 | | | | | 314.40 | | | | | | | | | | | | 78.60 | | | | | | | 39.30 | | | | 8 | | | | 56.00 | 1,549.80 | 27.67 | 442.80 | 314.40 | 221.40 | 157.20 | | Bosselman, Brian A | 128.40 | Bosselman, Brian A | 64.20 |
| 2/8/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | 157.20 | | | | | | 221.40 | | | | | | | 78.60 | | | | | | | | 8 | | | | | | | 44.00 | 1,217.70 | 27.67 | 332.10 | 235.80 | 55.35 | 78.60 | | Bosselman, Brian A | 96.30 | Bosselman, Brian A | -62.55 |
| 2/15/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | 166.63 | | | | | | 32 | | | | | | | 8 | | | | | | | 40.00 | 1,107.00 | 27.67 | 221.40 | 157.20 | | 78.60 | | Bosselman, Brian A | | Bosselman, Brian A | -78.60 |
| 2/22/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | 166.63 | | | | | | 32 | | | | | | | | | | | | | | 40.00 | 885.60 | 27.67 | | | | | | Bosselman, Brian A | 64.20 | Bosselman, Brian A | -78.60 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 673 | 3/1/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | 20.83 | | | | 27.67 | | | | | | | | 10.41 | | | | | | 40 | 1 | | | | | | | | | | | | 41.00 | 1,134.67 | 27.67 | 27.67 | 27.67 | 20.83 | 13.84 | 10.41 | Bosselman, Brian A | 6.85 | Bosselman, Brian A | 3.42 |
| 674 | 3/8/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | 255.46 | | | | 359.77 | | | | | | | | 127.73 | | | | | | 40 | 13 | | | | | | | 4 | | | | | 53.00 | 1,466.77 | 27.67 | 359.77 | 255.45 | 179.89 | 127.73 | | Bosselman, Brian A | 104.32 | Bosselman, Brian A | 52.16 |
| 675 | 3/15/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | 157.20 | | | | 78.60 | 221.40 | | | 110.70 | | | | 78.60 | | | 39.30 | | | 40 | | | | | | | | 4 | | | | | 32.00 | 885.60 | 27.67 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | 48.15 |
| 676 | 3/22/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | 157.20 | | | | 78.60 | 221.40 | | | 110.70 | | | | 78.60 | | | 39.30 | | | 40 | 8 | | | | | | | 4 | | | | | 32.00 | 885.60 | 27.67 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | 48.15 |
| 677 | 3/29/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | 157.20 | | | | 78.60 | 221.40 | | | 110.70 | | | | 78.60 | | | 39.30 | | | 32 | | | | | | | | | | | | | 32.00 | 885.60 | 27.67 | 332.10 | 235.80 | | 117.90 | | Bosselman, Brian A | 96.30 | Bosselman, Brian A | -117.90 |
| 678 | 4/5/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | 157.20 | | | | 78.60 | 221.40 | | | 110.70 | | | | 78.60 | | | 39.30 | | | 32 | 8 | | | | | | | | | | | | 36.00 | 996.30 | 27.67 | 332.10 | 235.80 | | 117.90 | | Bosselman, Brian A | 96.30 | Bosselman, Brian A | -117.90 |
| 679 | 4/12/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | 166.05 | | | | | | | | 58.95 | | | | | | 40 | | | | | | | | | | | | | 32.00 | 885.60 | 27.67 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | -58.95 |
| 680 | 4/19/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | 117.90 | | | | 166.05 | | | | | | | | 58.95 | | | | | | 40 | | | | | | | | | | | | 24 | 22.00 | 608.85 | 27.67 | 166.05 | 117.90 | | 58.95 | | Bosselman, Brian A | 48.15 | Bosselman, Brian A | -58.95 |
| 681 | 4/26/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | 294.75 | | | | 157.20 | 415.12 | | | 157.20 | | | | 221.40 | | 147.38 | 39.30 | | | 40 | 15 | | | | | | | 4 | | | | | 52.00 | 1,439.10 | 27.67 | 332.10 | 235.80 | 166.85 | 117.90 | | Bosselman, Brian A | 120.37 | Bosselman, Brian A | 60.19 |
| 682 | 5/3/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | 294.75 | | | | 415.12 | | | | 157.20 | | | | 221.40 | | 147.38 | 39.30 | | | 32 | 15 | | | | | | | | | | | | 40.00 | 1,107.00 | 27.67 | 415.12 | 294.75 | 207.56 | 147.38 | | Bosselman, Brian A | 128.40 | Bosselman, Brian A | -157.20 |
| 683 | 5/10/2005 | Bosselman, Brian A | 833.16 | 202.82 | 1,035.98 | 27.67 | 78.60 | | | | 157.20 | 110.70 | | | 110.70 | | | | 78.60 | | | 39.30 | | | 32 | | | | | 4 | | | | | | | | 44.00 | 1,289.37 | 27.67 | 442.80 | 314.40 | | 157.20 | | Bosselman, Brian A | 128.40 | Bosselman, Brian A | -157.20 |
| 684 | 5/17/2005 | Bosselman, Brian A | 858.60 | 202.82 | 1,061.42 | 28.35 | 85.06 | 85.06 | 81.00 | | | | | | | 113.43 | 113.42 | | | | | 42.93 | 40.50 | | | 40 | | | | | | | 4 | | | | | | 40.00 | 1,134.00 | 28.35 | 226.84 | 162.00 | | 81.00 | | Bosselman, Brian A | 64.84 | Bosselman, Brian A | -81.00 |
| 685 | 5/24/2005 | Bosselman, Brian A | 858.60 | 202.82 | 1,061.42 | 28.35 | 162.00 | | | | | | | 70.89 | | | | | | 171.72 | | 26.83 | | | | 40 | | | | | | | 4 | 2.5 | | | | | 48.00 | 1,361.20 | 28.35 | 226.84 | 166.86 | 113.42 | 83.43 | | Bosselman, Brian A | 59.98 | Bosselman, Brian A | 29.99 |
| 686 | 5/31/2005 | Bosselman, Brian A | 858.60 | 202.82 | 1,061.42 | 28.35 | 53.66 | | | | | | | 70.89 | | | | | | 171.72 | | 26.83 | 42.93 | 40.50 | | 40 | | | | | | | | | | | | | 34.50 | 978.23 | 28.35 | 226.84 | 166.86 | 113.43 | 83.43 | | Bosselman, Brian A | 17.22 | Bosselman, Brian A | -26.83 |
| 687 | 6/7/2005 | Bosselman, Brian A | 858.60 | 202.82 | 1,061.42 | 28.35 | | | | | | | | | | | | | 256.00 | | | | | | 40 | | | | | | | | | | | | | 32.00 | 907.35 | 28.35 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 688 | 6/14/2005 | Bosselman, Brian A | 858.60 | 202.82 | 1,061.42 | 28.35 | | | | | | | | | | | | | 256.00 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,134.18 | 28.35 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 689 | 6/21/2005 | Bosselman, Brian A | 858.60 | 202.82 | 1,061.42 | 28.35 | | | | | | | | | | | | | 256.00 | | | | | | 32 | | | | | | | | | | | | | 32.00 | 907.35 | 28.35 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 690 | 6/28/2005 | Bosselman, Brian A | 858.60 | 202.82 | 1,061.42 | 28.35 | 32.20 | | 81.00 | | | | 42.53 | | 113.42 | | | 256.00 | 256.00 | | 16.10 | 40.50 | | | 32 | | | | | | | | | | | | | 21.50 | 609.62 | 28.35 | 155.95 | 113.20 | | 56.60 | | Bosselman, Brian A | 42.75 | Bosselman, Brian A | -56.60 |
| 692 | 7/5/2005 | Bosselman, Brian A | 873.66 | 202.82 | 1,076.68 | 28.76 | | | | | 162.00 | | | | | | 128.00 | 176.61 | | | | 81.00 | | | 32 | | | | | | | | | | | | | 40.00 | 1,495.64 | 37.30 | 345.15 | 245.10 | | 172.00 | | Bosselman, Brian A | 163.15 | Bosselman, Brian A | -81.00 |
| 692 | 7/12/2005 | Bosselman, Brian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | | | | 128.00 | 128.00 | | | | | 41.70 | | | 40 | | | | | | | 4 | | | | | | 44.00 | 1,289.37 | 29.30 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | 58.61 |
| 693 | 7/19/2005 | Bosselman, Brian A | 884.04 | 202.82 | 1,086.86 | 29.03 | 83.40 | | | | | | | | | | 256.00 | 128.00 | | | | 41.70 | | | 40 | | | | | | | | | | | | | 36.00 | 1,045.23 | 29.30 | 116.14 | 83.40 | | 41.70 | | Bosselman, Brian A | | Bosselman, Brian A | -41.70 |
| 694 | 7/26/2005 | Bosselman, Brian A | 884.04 | 202.82 | 1,086.86 | 29.03 | 217.76 | | 21.78 | | | | | | | 256.00 | 128.00 | | 78.19 | 8.20 | | | 11.05 | | | 32 | 7.5 | 0.75 | | | | | | | | | | 40.25 | 1,168.52 | 29.30 | 239.53 | 172.95 | 3.63 | 86.48 | | Bosselman, Brian A | 66.58 | Bosselman, Brian A | -62.85 |
| 695 | 8/2/2005 | Bosselman, Brian A | 884.04 | 202.82 | 1,086.86 | 29.03 | 83.40 | | | | | | | | | | 256.00 | | 116.14 | | | | 41.70 | | | 40 | | | | | | | 4 | | | | | | 36.00 | 1,045.23 | 29.30 | 239.53 | 116.14 | 83.40 | | | Bosselman, Brian A | 66.58 | Bosselman, Brian A | -41.70 |
| 696 | 8/16/2005 | Bosselman, Brian A | 884.04 | 202.82 | 1,086.86 | 29.03 | 83.40 | | | | | | | | | | 256.00 | | 116.14 | | | | 41.70 | | | 32 | | | | | | | 4 | | | | | | 36.00 | 1,045.23 | 29.30 | 239.53 | 116.14 | 83.40 | | | Bosselman, Brian A | 66.58 | Bosselman, Brian A | -41.70 |
| 697 | 8/9/2005 | Bosselman, Brian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 929.09 | 29.30 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 698 | 8/23/2005 | Bosselman, Brian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | | | | | 256.00 | 176.61 | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 929.09 | 29.30 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 699 | 8/30/2005 | Bosselman, Brian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 929.09 | 29.30 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 700 | 9/6/2005 | Bosselman, Brian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 929.09 | 29.30 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 701 | 9/13/2005 | Bosselman, Brian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | 83.40 | | | | | | 116.14 | | | | | | 41.70 | | | 40 | | | | | | | | | | | | 4 | 36.00 | 1,045.23 | 29.30 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | -41.70 |
| 702 | 9/20/2005 | Bosselman, Brian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | 83.40 | | | | | | 116.14 | | | | | | 41.70 | | | 32 | | | | | | | | 4 | | | | | 36.00 | 1,045.23 | 29.30 | 239.53 | 116.14 | 83.40 | | | Bosselman, Brian A | 66.58 | Bosselman, Brian A | -41.70 |
| 703 | 9/27/2005 | Bosselman, Brian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | 83.40 | | 86.20 | | | | 118.67 | | | | | 43.10 | | | 40 | | | | | | | | | | | | 4 | 38.00 | 1,107.00 | 29.67 | 237.35 | 169.60 | 118.67 | 84.90 | | Bosselman, Brian A | 67.25 | Bosselman, Brian A | -43.10 |
| 704 | 10/4/2005 | Bosselman, Brian A | 907.78 | 202.82 | 1,110.60 | 29.67 | | | | | 83.40 | | 86.20 | | | | 118.67 | | | | | 43.10 | | | 32 | | | | | | | | | 90.77 | 22.42 | | | 40.75 | 1,110.60 | 29.67 | 237.35 | 169.60 | 118.67 | 84.90 | | Bosselman, Brian A | 67.25 | Bosselman, Brian A | 33.87 |
| 705 | 10/11/2005 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | 107.75 | | 45.69 | | | | | | | | 172.40 | | 149.14 | 44.74 | | | 238.62 | | | 32 | 4 | 2 | | | | | | | | | | | 50.00 | 1,466.84 | 29.83 | 447.41 | 325.84 | 223.70 | 162.92 | | Bosselman, Brian A | 121.57 | Bosselman, Brian A | 60.78 |
| 706 | 10/18/2005 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | 34.26 | | | | 172.40 | 149.14 | | | 59.65 | | | | 44.74 | | | | 17.13 | | | 40 | | | | | | | | 5 | | 2 | | | 33.50 | 999.21 | 29.83 | 405.84 | 296.83 | | 86.20 | | Bosselman, Brian A | 104.60 | Bosselman, Brian A | -17.13 |
| 707 | 11/1/2005 | Bosselman, Brian A | 913.72 | 202.82 | 1,116.54 | 29.83 | 172.40 | | | | | | 172.40 | | | 238.62 | | | | | | | | | | 32 | 16 | | | | | | | | | | | | 24.00 | 715.80 | 29.83 | 238.62 | 172.40 | | 86.20 | | Bosselman, Brian A | 66.20 | Bosselman, Brian A | -86.20 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 | 913.72 | 202.82 | **1,116.54** | **29.83** | | | | | | | 86.20 | | | | | 119.31 | | | | | | | | | | 43.10 | | | | | 40 | | | | 4 | | | | | 36.00 | 1,073.77 | 29.83 | 119.31 | 86.20 | | 43.10 | | Bosselman, Brian A | 33.11 | Bosselman, Brian A | -43.10 |
| 710 | 913.72 | 202.82 | **1,116.54** | **29.83** | | | | | | | 258.60 | | | | | | | | | | | | | | | | | | | | 40 | | | | 12 | | 8 | | | 44.00 | 1,312.39 | 29.83 | 357.92 | 258.60 | 59.65 | 129.30 | | Bosselman, Brian A | 99.32 | Bosselman, Brian A | -69.65 |
| 711 | 913.72 | 202.82 | **1,116.54** | **29.83** | | | | | | | 86.20 | | | | | 119.31 | | | | | | | | | | 43.10 | | | | | 40 | | | | 8 | 8 | | | | 36.00 | 1,073.77 | 29.83 | 119.31 | 86.20 | | 43.10 | | Bosselman, Brian A | 33.11 | Bosselman, Brian A | -43.10 |
| 712 | 913.72 | 202.82 | **1,116.54** | **29.83** | | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | 4 | | | | | 32.00 | 954.46 | 29.83 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 713 | 913.72 | 202.82 | **1,116.54** | **29.83** | | | | | | | 86.20 | | | | | 119.31 | | | | | | | | | | 43.10 | | | | | 32 | | | | 4 | | | | | 36.00 | 1,073.77 | 29.83 | 119.31 | 86.20 | | 43.10 | | Bosselman, Brian A | 33.11 | Bosselman, Brian A | -43.10 |
| 714 | 913.72 | 202.82 | **1,116.54** | **29.83** | | | | | | | 86.20 | | | | | 119.31 | | | | | | | | | | 43.10 | | | | | 40 | | | | 4 | | | 16 | | 28.00 | 835.16 | 29.83 | 119.31 | 86.20 | 89.46 | 64.65 | | Bosselman, Brian A | 33.11 | Bosselman, Brian A | -43.10 |
| 715 | 913.72 | 202.82 | **1,116.54** | **29.83** | 129.30 | | | | | | 179.96 | | | | | | | | 182.74 | 64.65 | | | | | | | 40 | 6 | | | | 4 | | | | | | | | 46.00 | 1,370.04 | 29.83 | 178.96 | 129.30 | 89.46 | 64.65 | | Bosselman, Brian A | 49.66 | Bosselman, Brian A | 24.83 |
| 716 | 913.72 | 202.82 | **1,116.54** | **29.83** | | | | | | | | | | | | | | | 182.74 | | | | | | | 43.10 | | | | | 40 | | | | 4 | | | | | 40.00 | 1,193.08 | 29.83 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 717 | 913.72 | 202.82 | **1,116.54** | **29.83** | | | | | | | 86.20 | | | | | 119.31 | | | | | | | | | | 43.10 | | | | | 40 | | | | | | | | | 24.00 | 715.85 | 29.83 | 119.31 | 86.20 | 59.65 | 43.10 | | Bosselman, Brian A | 16.55 | Bosselman, Brian A | 16.55 |
| 718 | 913.72 | 202.82 | **1,116.54** | **29.83** | | | | | | | 86.20 | | | | | 119.31 | | | 182.74 | | | | | | | 43.10 | | | | | 32 | 8 | | | 4 | | | | | 44.00 | 1,312.39 | 29.83 | 357.92 | 258.60 | 59.65 | 129.30 | | Bosselman, Brian A | 99.32 | Bosselman, Brian A | -69.65 |
| 719 | 913.72 | 202.82 | **1,116.54** | **29.83** | 172.40 | 150.85 | | | | | 86.20 | | | | | 119.31 | | | | | | | | | | 43.10 | | | | | 40 | | | | 4 | | | | | 44.00 | 1,312.39 | 29.83 | 357.92 | 258.60 | 59.65 | 129.30 | | Bosselman, Brian A | 99.32 | Bosselman, Brian A | -69.65 |
| 720 | 913.72 | 202.82 | **1,116.54** | **29.83** | | 238.62 | | | | | 86.20 | | | | | 119.31 | | | | | | | | | | 43.10 | | | | | 32 | 8 | | | 4 | | | | | 44.00 | 1,312.39 | 29.83 | 357.92 | 258.60 | 59.65 | 129.30 | | Bosselman, Brian A | 99.32 | Bosselman, Brian A | -69.65 |
| 721 | 913.72 | 202.82 | **1,116.54** | **29.83** | | | | | | | 86.20 | | | | | 119.31 | | | | | | | | | | 43.10 | | | | | 40 | | | | 4 | | | | | 44.00 | 1,312.39 | 29.83 | 119.31 | 86.20 | 59.65 | 43.10 | | Bosselman, Brian A | 16.55 | Bosselman, Brian A | 16.55 |
| 722 | 913.72 | 202.82 | **1,116.54** | **29.83** | | | | | | | 86.20 | | | | | 119.31 | | | | | | | | | | 43.10 | | | | | 40 | | | | 4 | | | | | 44.00 | 1,312.39 | 29.83 | 119.31 | 86.20 | 59.65 | 43.10 | | Bosselman, Brian A | 16.55 | Bosselman, Brian A | 16.55 |
| 723 | 913.72 | 202.82 | **1,116.54** | **29.83** | | | | | | | 86.20 | | | | | 119.31 | 256.00 | | | | | | | | | 43.10 | | | | | 40 | | | | 4 | | 8 | | | 44.00 | 1,312.39 | 29.83 | 119.31 | 86.20 | 59.65 | 43.10 | | Bosselman, Brian A | 16.55 | Bosselman, Brian A | 16.55 |
| 724 | 913.72 | 202.82 | **1,116.54** | **29.83** | | | | | | | | | | | | | | | 182.74 | | | | | | | | | | | | 32 | | | | | | | | | 40.00 | 1,193.08 | 29.83 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 725 | 913.72 | 202.82 | **1,116.54** | **29.83** | | | | | | | | | | | | | 256.00 | | | | | | | | | | | | 16 | | | | | 16 | | | | | 16.00 | 477.23 | 29.83 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 726 | 913.72 | 202.82 | **1,116.54** | **29.83** | | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32.00 | 954.46 | 29.83 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 727 | 913.72 | 202.82 | **1,116.54** | **29.83** | 172.40 | | | | | | 86.20 | | | | | 119.31 | | | | | | | | | | 43.10 | | | | | 40 | | | | 4 | | | | | 44.00 | 1,312.39 | 29.83 | 119.31 | 86.20 | 59.65 | 43.10 | | Bosselman, Brian A | 16.55 | Bosselman, Brian A | 16.55 |
| 728 | 913.72 | 202.82 | **1,116.54** | **29.83** | | 238.62 | | | | | 86.20 | | | | | 119.31 | | | | 86.20 | | | | | | 43.10 | | | | | 40 | 8 | | | 4 | | | | | 52.00 | 1,551.00 | 29.83 | 357.92 | 258.60 | 59.65 | 129.30 | | Bosselman, Brian A | 99.32 | Bosselman, Brian A | -69.65 |
| 729 | 913.72 | 202.82 | **1,116.54** | **29.83** | | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,193.08 | 29.83 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 730 | 913.72 | 202.82 | **1,116.54** | **29.83** | | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,193.08 | 29.83 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 731 | 4/11/2006 Bosselman, Brian A | 913.72 | 202.82 | **1,116.54** | **29.83** | 129.30 | 45.69 | | | | 179.96 | 59.65 | | | | | | | | | | | | | | | | | | | 40 | | | | 4 | | | | | 40.00 | 1,193.08 | 29.83 | 238.62 | 174.99 | | 87.49 | | Bosselman, Brian A | 63.63 | Bosselman, Brian A | -87.49 |
| 732 | 4/13/2006 Bosselman, Brian A | 913.72 | 202.82 | **1,116.54** | **29.83** | 150.85 | | | | | 208.79 | | | | | | | | 182.74 | 64.65 | 75.43 | | | | | | | | | | | 40 | | | | | | | | | 44.00 | 1,312.39 | 29.83 | 258.60 | 179.96 | 59.65 | 86.20 | | Bosselman, Brian A | 57.56 | Bosselman, Brian A | -57.56 |
| 733 | 4/25/2006 Bosselman, Brian A | 913.72 | 202.82 | **1,116.54** | **29.83** | | | | | | 431.00 | | | | | 596.54 | | | | | | | | | | | 215.50 | | | | | 40 | | | | 20 | | | | | 60.00 | 1,789.62 | 29.83 | 596.54 | 431.00 | 298.27 | 215.50 | | Bosselman, Brian A | 165.54 | Bosselman, Brian A | 82.77 |
| 734 | 5/2/2006 Bosselman, Brian A | 913.72 | 202.82 | **1,116.54** | **29.83** | | | | | | 86.20 | | | | | 119.31 | | | | | | | | | | 43.10 | | | | | 40 | | | | 4 | | | | | 44.00 | 1,312.39 | 29.83 | 119.31 | 86.20 | 59.65 | 43.10 | | Bosselman, Brian A | 16.55 | Bosselman, Brian A | 16.55 |
| 735 | 5/9/2006 Bosselman, Brian A | 913.72 | 202.82 | **1,116.54** | **29.83** | | | | | | 86.20 | | | | | 119.31 | | | | | | | | | | 43.10 | | | | | 40 | | | | 4 | | | | | 44.00 | 1,312.39 | 29.83 | 119.31 | 86.20 | 59.65 | 43.10 | | Bosselman, Brian A | 16.55 | Bosselman, Brian A | 16.55 |
| 736 | 5/16/2006 Bosselman, Brian A | 913.72 | 202.82 | **1,116.54** | **29.83** | | 17.13 | | | | | 22.37 | | | | | | | | | | 8.57 | | | | | | | 0.75 | | | 40 | | | | 4 | | | | | 40.75 | 1,215.45 | 29.83 | 22.37 | 17.13 | 11.19 | 8.57 | | Bosselman, Brian A | 5.24 | Bosselman, Brian A | 2.62 |
| 737 | 5/23/2006 Bosselman, Brian A | 913.72 | 202.82 | **1,116.54** | **29.83** | | | | | | 86.20 | | | | | 119.31 | | | | | | | | | | 43.10 | | | | | 32 | | | | 4 | | | | | 36.00 | 1,073.77 | 29.83 | 119.31 | 86.20 | | 43.10 | | Bosselman, Brian A | 33.11 | Bosselman, Brian A | -43.10 |
| 738 | 5/30/2006 Bosselman, Brian A | 913.72 | 202.82 | **1,116.54** | **29.83** | | | | | | | | | | | | | | | 182.74 | | | | | | | | | | | | 32 | | | | | | | | | 32.00 | 954.46 | 29.83 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 739 | 6/6/2006 Bosselman, Brian A | 913.72 | 202.82 | **1,116.54** | **29.83** | | | | | | 86.20 | | | | | 119.31 | | | | | | | | | | 43.10 | | | | | 40 | | | | 4 | | | | | 44.00 | 1,312.39 | 29.83 | 119.31 | 86.20 | 59.65 | 43.10 | | Bosselman, Brian A | 16.55 | Bosselman, Brian A | 16.55 |
| 740 | 6/13/2006 Bosselman, Brian A | 913.72 | 202.82 | **1,116.54** | **29.83** | | 22.84 | | | | 86.20 | | 29.83 | | | 119.31 | | | | | | | 11.42 | | | | 43.10 | | | | | 40 | | | 4 | | | | | | 45.00 | 1,342.22 | 29.83 | 149.14 | 109.04 | 74.57 | 54.52 | | Bosselman, Brian A | 40.09 | Bosselman, Brian A | 20.05 |
| 741 | 6/20/2006 Bosselman, Brian A | 913.72 | 202.82 | **1,116.54** | **29.83** | | 86.20 | | | | 86.20 | | | | | 119.31 | | | | | | | | | | 43.10 | | | | | 40 | | | | 4 | | | | | 44.00 | 1,312.39 | 29.83 | 119.31 | 86.20 | 59.65 | 43.10 | | Bosselman, Brian A | 16.55 | Bosselman, Brian A | 16.55 |
| 742 | 6/27/2006 Bosselman, Brian A | 913.72 | 202.82 | **1,116.54** | **29.83** | | | | | | 86.20 | | | | | 119.31 | | | | | | | | | | 43.10 | | | | | 40 | | | | 4 | | | | | 44.00 | 1,312.39 | 29.83 | 119.31 | 86.20 | 59.65 | 43.10 | | Bosselman, Brian A | 16.55 | Bosselman, Brian A | 16.55 |
| 743 | 7/4/2006 Bosselman, Brian A | 924.74 | 202.82 | **1,127.56** | **30.12** | | | | | | 258.60 | | | | | 361.46 | | | 188.26 | | | | | | | 129.30 | | | | | 32 | | | | 12 | | | | | 44.00 | 1,325.30 | 30.12 | 361.46 | 258.60 | 60.24 | 129.30 | | Bosselman, Brian A | 102.86 | Bosselman, Brian A | -69.06 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 745 | 7/18/2006 Bosselman, Brian A | 941.28 | 202.82 | **1,144.10** | 30.56 | 44.40 | 47.06 | | | | 61.13 | 61.13 | | | | | | 22.20 | 23.53 | | | | | | 40 | 2 | 2 | | | | | | | | | | | 44.00 | 1,344.78 | 30.56 | 122.25 | 91.46 | 61.13 | 45.73 | | Bosselman, Brian A | 30.79 | Bosselman, Brian A | 15.39 |
| 746 | 7/25/2006 Bosselman, Brian A | 941.28 | 202.82 | **1,144.10** | 30.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,222.53 | 30.56 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 747 | 8/1/2006 Bosselman, Brian A | 941.28 | 202.82 | **1,144.10** | 30.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,222.53 | 30.56 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 748 | 8/8/2006 Bosselman, Brian A | 941.28 | 202.82 | **1,144.10** | 30.56 | | 35.30 | | | | 45.84 | | | | | | | 256.00 | 256.00 | | | | | 17.65 | | 40 | | 1.5 | | | | | | | | | | | 49.50 | 1,524.37 | 30.56 | 978.02 | 35.30 | 45.84 | 35.30 | 146.28 | 17.65 | Bosselman, Brian A | 10.55 | Bosselman, Brian A | 128.63 |
| 749 | 8/15/2006 Bosselman, Brian A | 941.28 | 202.82 | **1,144.10** | 30.56 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 978.02 | 30.56 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 750 | 8/22/2006 Bosselman, Brian A | 941.28 | 202.82 | **1,144.10** | 30.56 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 978.02 | 30.56 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 751 | 8/29/2006 Bosselman, Brian A | 941.28 | 202.82 | **1,144.10** | 30.56 | | | | | 88.80 | | | | | | | | 122.25 | | | | | | 44.40 | 40 | | | | | | 4 | | | | | | | 44.00 | 1,344.78 | 30.56 | 122.25 | 88.80 | 61.13 | 44.40 | | Bosselman, Brian A | 33.45 | Bosselman, Brian A | 16.73 |
| 752 | 9/5/2006 Bosselman, Brian A | 941.28 | 202.82 | **1,144.10** | 30.56 | | | | | | | | | | | | 256.00 | 188.26 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 978.02 | 30.56 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 753 | 9/12/2006 Bosselman, Brian A | 941.28 | 202.82 | **1,144.10** | 30.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,222.53 | 30.56 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 754 | 9/19/2006 Bosselman, Brian A | 941.28 | 202.82 | **1,144.10** | 30.56 | | 17.65 | | | 88.80 | | 22.92 | | | | | | 122.25 | | 8.62 | | | | 44.40 | 40 | | 0.75 | | | | 4 | | | | | | | 44.75 | 1,367.71 | 30.56 | 145.18 | 106.45 | 72.59 | 53.22 | | Bosselman, Brian A | 38.73 | Bosselman, Brian A | 19.36 |
| 755 | 9/26/2006 Bosselman, Brian A | 941.28 | 202.82 | **1,144.10** | 30.56 | 177.60 | 244.51 | | | | | | | | | | | | | | | | | | 32 | 8 | | | | | | | | | | | | 40.00 | 1,222.53 | 30.56 | 244.51 | 177.60 | | | | Bosselman, Brian A | 66.91 | Bosselman, Brian A | -88.80 |
| 756 | 10/3/2006 Bosselman, Brian A | 963.54 | 202.12 | **1,166.36** | 31.16 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 997.05 | 31.16 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 757 | 10/10/2006 Bosselman, Brian A | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | 92.30 | | | | | | | | 126.22 | 195.68 | | | | | 46.15 | 40 | | | | | | 4 | | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | | Bosselman, Brian A | 33.92 | Bosselman, Brian A | 16.96 |
| 758 | 10/17/2006 Bosselman, Brian A | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | 279.90 | 378.65 | | | | | | | | | | | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,640.83 | 31.55 | 378.65 | 279.90 | 189.33 | 138.45 | | Bosselman, Brian A | 101.75 | Bosselman, Brian A | 50.88 |
| 759 | 10/24/2006 Bosselman, Brian A | 978.38 | 202.82 | **1,181.20** | 31.55 | 184.60 | | | | 184.60 | 252.43 | 252.43 | | | | | | 252.43 | 92.30 | | | | | 92.30 | 40 | 8 | | | | | | | | | | | | 56.00 | 1,767.04 | 31.55 | 504.87 | 369.20 | 252.43 | 184.60 | | Bosselman, Brian A | 135.67 | Bosselman, Brian A | 67.83 |
| 760 | 10/31/2006 Bosselman, Brian A | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 761 | 11/7/2006 Bosselman, Brian A | 978.38 | 202.82 | **1,181.20** | 31.55 | 184.60 | | | | | 252.43 | | | | | | | 252.43 | | | | | | 92.30 | 32 | | | | | | 8 | | | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | | | | Bosselman, Brian A | 67.83 | Bosselman, Brian A | -92.30 |
| 762 | 11/14/2006 Bosselman, Brian A | 978.38 | 202.82 | **1,181.20** | 31.55 | 184.60 | | | | | 252.43 | | | | | | | 252.43 | 195.68 | | | | | 92.30 | 40 | | | | | | 8 | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | | Bosselman, Brian A | 67.83 | Bosselman, Brian A | 33.92 |
| 763 | 11/21/2006 Bosselman, Brian A | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | | | | 489.10 | | | | | | 40 | 4 | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Bosselman, Brian A | 97.84 | Bosselman, Brian A | -97.84 |
| 764 | 11/28/2006 Bosselman, Brian A | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 765 | 12/5/2006 Bosselman, Brian A | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 766 | 12/12/2006 Bosselman, Brian A | 978.38 | 202.82 | **1,181.20** | 31.55 | | 92.30 | | | 184.60 | 126.22 | | | | | | | 252.43 | | | | | | 46.15 | 40 | 4 | | | | | 8 | | | | | | | 52.00 | 1,640.83 | 31.55 | 378.65 | 276.90 | 189.33 | 138.45 | | Bosselman, Brian A | 101.75 | Bosselman, Brian A | 50.88 |
| 767 | 12/19/2006 Bosselman, Brian A | 978.38 | 202.82 | **1,181.20** | 31.55 | | 24.48 | | | | 31.55 | | | | | | | | 195.68 | | | | 12.23 | | 40 | | | | | | 1 | | | | | | | 40.00 | 1,262.17 | 31.55 | | 31.55 | 24.46 | | | Bosselman, Brian A | 12.23 | Bosselman, Brian A | -12.23 |
| 768 | 12/26/2006 Bosselman, Brian A | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | | | | 195.68 | | | | | 195.68 | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 769 | 1/2/2007 Bosselman, Brian A | | | | | | | | | | | | | | | | | | 195.68 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | 195.68 | | | | | Bosselman, Brian A | 195.68 | Bosselman, Brian A | -195.68 |
| 770 | 1/9/2007 Bosselman, Brian A | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 771 | 1/16/2007 Bosselman, Brian A | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | 92.30 | | | | | | | | 126.22 | | | | | | 46.15 | 40 | | | | | | 4 | | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | | Bosselman, Brian A | 33.92 | Bosselman, Brian A | 16.96 |
| 772 | 1/23/2007 Bosselman, Brian A | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | 276.90 | 378.65 | | | | | | | | 195.68 | | | | | | 32 | 20 | | | | | | | | | | | | 52.00 | 1,640.83 | 31.55 | 378.65 | 276.90 | 189.33 | 138.45 | | Bosselman, Brian A | 101.75 | Bosselman, Brian A | 50.88 |
| 773 | 1/30/2007 Bosselman, Brian A | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | 461.50 | 631.09 | | | | | | | | 230.75 | | | | | | 32 | 20 | | | | | | | | | | | | 60.00 | 1,640.83 | 31.55 | 631.09 | 461.50 | 189.33 | 230.75 | | Bosselman, Brian A | 169.59 | Bosselman, Brian A | -41.42 |
| 774 | 2/6/2007 Bosselman, Brian A | 978.38 | 202.82 | **1,181.20** | 31.55 | | 36.69 | | | | 47.33 | | | | | | | 195.68 | | | | | 18.34 | | 40 | | 1.5 | | | | | | | | | | | 41.50 | 1,309.50 | 31.55 | 47.33 | 36.69 | 63.11 | 18.34 | | Bosselman, Brian A | 10.64 | Bosselman, Brian A | 5.32 |
| 775 | 2/13/2007 Bosselman, Brian A | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 776 | 2/20/2007 Bosselman, Brian A | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 777 | 2/27/2007 Bosselman, Brian A | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 778 | 3/6/2007 Bosselman, Brian A | 978.38 | 202.82 | **1,181.20** | 31.55 | 184.60 | | | | | 252.43 | | | | | | | 252.43 | | | | | | 92.30 | 32 | | | | | | 8 | | | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | | | | Bosselman, Brian A | 67.83 | Bosselman, Brian A | -92.30 |
| 779 | 3/13/2007 Bosselman, Brian A | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 781 | 3/20/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | 18.34 | | | | | 23.67 | | | | | | | 9.17 | | | | | | 40 | | 0.75 | | | | 40.75 | 1,285.84 | 31.55 | 23.67 | 18.34 | 11.83 | 9.17 | Bosselman, Brian A | 5.32 | Bosselman, Brian A | 2.66 |
| 782 | 3/27/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 92.30 | | | | | 126.22 | 256.00 | | | | | | | 46.15 | | | | 40 | | | | | | 40.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Bosselman, Brian A | 33.92 | Bosselman, Brian A | 16.96 |
| 783 | 4/3/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | 256.00 | | | | | | | | | | | 40 | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 784 | 4/10/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | 256.00 | 256.00 | | | | | | | | | 40 | | | | | | 48.00 | 1,518.17 | 31.63 | | | | 126.51 | Bosselman, Brian A | | Bosselman, Brian A | 126.51 |
| 785 | 4/17/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | 138.45 | 24.46 | | 184.60 | 189.33 | 31.55 | | 252.43 | 256.00 | | 195.68 | 69.23 | 12.23 | | 92.30 | | | 32 | 6 | 1 | | 8 | | 47.00 | 1,483.05 | 31.55 | 473.31 | 347.51 | 110.44 | 173.75 | Bosselman, Brian A | 125.81 | Bosselman, Brian A | -63.31 |
| 786 | 4/24/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | 32 | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 787 | 5/1/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | 12.23 | | | 252.43 | 15.78 | | | | | | | 92.30 | 6.11 | | | | | 40 | 8 | 0.5 | | | | 48.50 | 1,530.39 | 31.55 | 268.21 | 196.63 | 134.11 | 98.41 | Bosselman, Brian A | 71.36 | Bosselman, Brian A | 35.69 |
| 788 | 5/8/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | 12 | 40.00 | 1,262.17 | 31.55 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 789 | 5/15/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 184.60 | | | | 252.43 | 256.00 | | | | | | 92.30 | | | | 40 | | | | 8 | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | Bosselman, Brian A | 67.83 | Bosselman, Brian A | 33.92 |
| 790 | 5/22/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | 92.30 | 126.22 | | | 256.00 | | | | 46.15 | | | | 46.15 | | 32 | 4 | | 4 | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | Bosselman, Brian A | 67.83 | Bosselman, Brian A | 33.92 |
| 791 | 5/29/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | 24.46 | | | 126.22 | 31.55 | | | 256.00 | | 195.68 | 46.15 | 12.23 | | | | 46.15 | | 32 | 4 | 1 | | | | 37.00 | 1,167.51 | 31.55 | 157.77 | 116.76 | | 58.38 | Bosselman, Brian A | 41.01 | Bosselman, Brian A | -58.38 |
| 792 | 6/5/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | 256.00 | | | | | | | | | | 32 | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 793 | 6/12/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 92.30 | | | | | 126.22 | 256.00 | | | | | | | 46.15 | | 40 | | | 4 | | 8 | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Bosselman, Brian A | 33.92 | Bosselman, Brian A | 16.96 |
| 794 | 6/19/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 795 | 6/26/2007 | Bosselman, Brian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 796 | 7/3/2007 | Bosselman, Brian A | 990.25 | 202.82 | 1,193.07 | 31.87 | | | 92.30 | | | 127.49 | | | | | | | | | 46.15 | | | | 40 | | | | | 4 | | 44.00 | 1,402.35 | 31.87 | 127.49 | 92.30 | 63.74 | 46.15 | Bosselman, Brian A | 35.19 | Bosselman, Brian A | 17.59 |
| 797 | 7/10/2007 | Bosselman, Brian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 50.40 | | | | 64.69 | | | 304.00 | | 201.61 | | | 25.20 | | | | | | 32 | | 2 | | | | 34.00 | 1,099.80 | 32.35 | 64.69 | 50.40 | | | Bosselman, Brian A | 14.29 | Bosselman, Brian A | -25.20 |
| 798 | 7/17/2007 | Bosselman, Brian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 50.40 | | | 95.10 | 64.69 | | | 129.39 | | | | | 25.20 | | | | 47.55 | | 32 | | 2 | | 4 | | 38.00 | 1,229.19 | 32.35 | 194.08 | 145.50 | | 72.75 | Bosselman, Brian A | 48.58 | Bosselman, Brian A | -72.75 |
| 799 | 7/24/2007 | Bosselman, Brian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 800 | 7/31/2007 | Bosselman, Brian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 801 | 8/7/2007 | Bosselman, Brian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 12.60 | | 190.20 | | 16.17 | | 258.78 | | | | | 6.30 | | 95.10 | | | | 40 | | 0.5 | | 8 | | 48.50 | 1,568.84 | 32.35 | 274.95 | 202.80 | 137.48 | 101.40 | Bosselman, Brian A | 72.15 | Bosselman, Brian A | 36.08 |
| 802 | 8/14/2007 | Bosselman, Brian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 190.20 | | | | 258.78 | | | | 304.00 | 304.00 | | 95.10 | | | | | | 47.55 | | 40 | 8 | | | 8 | | 56.00 | 1,856.67 | 33.15 | 258.78 | 190.20 | 136.23 | 95.10 | Bosselman, Brian A | 68.58 | Bosselman, Brian A | 170.14 |
| 803 | 8/21/2007 | Bosselman, Brian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | 304.00 | | | | | | | | | | 32 | | | | | | 32.00 | 1,034.89 | 32.35 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 804 | 8/28/2007 | Bosselman, Brian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 190.20 | | | | 258.78 | 780.00 | | | | | | 95.10 | | | | 40 | | | | 8 | | 48.00 | 1,568.84 | 33.08 | 258.78 | 190.20 | | 95.10 | Bosselman, Brian A | | Bosselman, Brian A | -95.10 |
| 805 | 9/4/2007 | Bosselman, Brian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 95.10 | | 16.17 | | 129.39 | | | 258.78 | | 201.61 | | | 6.30 | | | 47.55 | | | | 40 | | 0.5 | | 4 | | 44.50 | 1,439.45 | 32.35 | 145.56 | 107.70 | 72.78 | 53.85 | Bosselman, Brian A | 18.93 | Bosselman, Brian A | 34.29 |
| 806 | 9/11/2007 | Bosselman, Brian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 190.20 | | | | 258.78 | 780.00 | | | | | | 95.10 | | | | 40 | | | | 8 | | 48.00 | 1,552.67 | 32.35 | 258.78 | 190.20 | 129.39 | 95.10 | Bosselman, Brian A | 68.58 | Bosselman, Brian A | 34.29 |
| 807 | 9/18/2007 | Bosselman, Brian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 285.30 | | | | 388.17 | | | | | | | 142.65 | | | | 40 | | | | 12 | | 52.00 | 1,682.06 | 32.35 | 388.17 | 285.30 | 194.08 | 142.65 | Bosselman, Brian A | 102.87 | Bosselman, Brian A | 51.43 |
| 808 | 9/25/2007 | Bosselman, Brian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 37.80 | | | | 48.52 | | | | | | | 18.90 | | | | | | 40 | | 1.5 | | | | 41.50 | 1,342.41 | 32.35 | 48.52 | 37.80 | 24.26 | 18.90 | Bosselman, Brian A | 10.72 | Bosselman, Brian A | 5.36 |
| 809 | 10/2/2007 | Bosselman, Brian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | 456.00 | 456.00 | | | | | | | | | | 40 | | | | | | 44.00 | 1,491.11 | 33.89 | | | | 67.78 | Bosselman, Brian A | | Bosselman, Brian A | 67.78 |
| 810 | 10/9/2007 | Bosselman, Brian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | 304.00 | 304.00 | 201.61 | | | | | | | | 40 | | | | | | 40.00 | 1,339.11 | 33.48 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 811 | 10/16/2007 | Bosselman, Brian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | 304.00 | 304.00 | | | | | | | | | 48 | | | | | | 48.00 | 1,597.89 | 33.29 | | | | 133.18 | Bosselman, Brian A | | Bosselman, Brian A | 133.16 |
| 812 | 10/23/2007 | Bosselman, Brian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 190.20 | | | 95.10 | 258.78 | | | 129.39 | | | | 95.10 | | | | 47.55 | | | | 40 | 8 | | 4 | | | 52.00 | 1,682.06 | 32.35 | 388.17 | 285.30 | 194.08 | 142.65 | Bosselman, Brian A | 102.87 | Bosselman, Brian A | 51.43 |
| 813 | 10/30/2007 | Bosselman, Brian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 190.20 | | | | 258.78 | | | | 95.10 | | | | | | | | 40 | | | | 8 | | 48.00 | 1,552.67 | 32.35 | 258.78 | 190.20 | 129.39 | 95.10 | Bosselman, Brian A | 68.58 | Bosselman, Brian A | 34.29 |
| 814 | 11/6/2007 | Bosselman, Brian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 815 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 816 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 817 | 9/17/2002 | Bosselman, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 480.00 | 240.00 | | | | | | | | | | 32 | | | | | 16 | 40.00 | 1,179.06 | 29.48 | | | | | Brogan, Daniel R | 7,828.29 | Brogan, Daniel R | 50.77 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 817 | 9/24/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 44.79 |  |  |  | 234.77 | 58.69 |  |  |  |  |  | 240.00 |  |  |  |  |  |  | 32 | 8 | 2 |  |  |  |  | 8 |  |  |  |  |  |  | 42.00 | 1,232.52 | 29.35 | 293.46 | 213.79 | 29.35 | 106.89 |  | Brogan, Daniel R | 79.67 | -77.55 |
| 816 | 10/1/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 190.15 |  |  |  |  | 284.11 |  |  |  |  |  |  | 240.00 | 95.06 |  |  |  |  |  | 40 | 9 |  |  |  |  |  |  |  |  |  |  |  |  | 49.00 | 1,437.94 | 29.35 | 284.11 | 190.13 | 132.06 | 95.06 |  | Brogan, Daniel R | 73.99 | 36.99 |
| 818 | 10/8/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,173.83 | 29.35 |  |  |  |  |  | Brogan, Daniel R |  |  |
| 820 | 10/15/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 5.60 |  |  |  | 234.77 | 7.34 |  |  |  |  |  | 120.00 |  |  | 179.14 | 84.50 | 2.80 |  | 40 | 8 | 0.25 |  |  |  | 8 |  |  |  |  |  |  |  | 48.25 | 1,415.93 | 29.35 | 242.10 | 174.60 | 121.05 | 87.30 |  | Brogan, Daniel R | 67.50 |  |
| 821 | 10/22/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 89.57 |  |  |  | 234.77 | 117.38 |  |  |  |  |  |  | 84.50 | 44.79 |  |  |  |  | 40 | 8 | 4 |  |  |  |  |  |  |  |  |  |  |  | 52.00 | 1,525.97 | 29.35 | 352.15 | 258.57 | 176.07 | 129.29 |  | Brogan, Daniel R | 93.58 |  |
| 822 | 10/29/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 32 |  |  |  |  |  |  |  |  |  |  |  |  |  | 32.00 | 939.06 | 29.35 |  |  |  |  |  | Brogan, Daniel R |  |  |
| 823 | 11/5/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 |  |  |  |  |  |  |  |  |  |  |  | 960.00 | 600.00 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 52.00 | 1,539.06 | 29.35 |  |  |  | 177.58 |  | Brogan, Daniel R |  |  |
| 824 | 11/12/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 137.31 | 22.39 |  |  |  | 190.75 | 29.35 |  |  |  |  |  | 240.00 |  |  | 179.14 | 68.66 | 11.20 |  | 40 | 6.5 | 1 |  |  |  | 8 |  |  |  |  | 32 | 20 |  | 47.50 | 1,393.92 | 29.35 | 228.09 | 159.71 | 110.05 | 79.85 |  | Brogan, Daniel R | 60.39 |  |
| 825 | 11/19/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 |  |  |  |  | 352.15 |  |  |  |  |  |  | 240.00 |  |  |  | 126.75 |  |  | 40 | 12 |  |  |  |  |  | 8 |  |  |  |  |  |  | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 |  | Brogan, Daniel R | 98.65 |  |
| 826 | 11/26/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 |  |  |  |  | 469.53 |  |  |  |  |  | 358.25 | 240.00 | 240.00 |  |  | 169.00 |  |  | 40 | 16 |  |  |  |  |  |  |  |  |  |  |  |  | 56.00 | 1,643.36 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 |  | Brogan, Daniel R | 131.53 |  |
| 828 | 12/10/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 211.25 | 179.14 |  |  |  | 293.46 | 234.77 |  |  |  |  |  | 360.00 |  |  |  | 105.63 | 89.57 |  | 32 | 10 | 8 |  |  |  |  | 12 |  |  |  |  |  |  | 42.00 | 1,232.52 | 29.35 | 528.22 | 390.39 | 29.35 | 195.20 |  | Brogan, Daniel R | 137.83 |  |
| 829 | 12/17/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 |  |  |  |  | 352.15 |  |  |  |  |  |  | 600.00 |  |  |  | 126.75 |  |  | 40 | 12 |  |  |  |  |  | 20 |  |  |  |  |  |  | 44.00 | 1,291.21 | 29.35 | 352.15 | 253.50 | 58.69 | 126.75 |  | Brogan, Daniel R | 98.65 |  |
| 830 | 12/24/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 |  |  |  |  | 234.77 |  |  |  |  |  |  | 480.00 |  |  |  | 84.50 |  |  | 40 | 8 |  |  |  |  |  | 16 |  |  |  |  |  |  | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 |  | Brogan, Daniel R | 65.77 |  |
| 831 | 12/31/2002 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 |  |  |  |  | 234.77 |  |  |  |  |  |  |  | 268.71 | 84.50 |  |  |  | 89.57 | 40 | 8 |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 |  | Brogan, Daniel R | -56.69 |  |
| 832 | 1/7/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 |  |  |  |  |  |  |  |  |  |  |  |  | 179.14 |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,173.83 | 29.35 |  |  |  |  |  | Brogan, Daniel R |  |  |
| 833 | 1/14/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 11.20 |  |  |  | 352.15 | 14.67 |  |  |  |  |  |  | 179.14 |  |  | 126.75 | 5.60 |  |  | 40 | 12 | 0.5 |  |  |  | 8 |  |  |  |  |  |  | 44.50 | 1,305.88 | 29.35 | 366.82 | 264.70 | 66.03 | 132.35 |  | Brogan, Daniel R | 102.12 | -66.32 |
| 834 | 1/21/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 |  |  |  |  |  |  |  |  |  |  |  |  | 179.14 |  |  |  |  |  |  | 24 |  |  |  |  |  |  |  |  |  |  |  |  |  | 24.00 | 704.30 | 29.35 |  |  |  |  |  | Brogan, Daniel R |  |  |
| 835 | 1/28/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 |  | 169.00 |  |  | 469.53 |  | 234.77 |  |  |  |  | 169.00 |  | 84.50 |  |  |  |  | 32 | 16 | 8 |  |  |  |  | 8 |  |  |  |  |  |  | 56.00 | 1,643.36 | 29.35 | 704.30 | 507.00 | 234.77 | 253.50 |  | Brogan, Daniel R | 197.30 | -18.73 |
| 836 | 2/4/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 |  | 27.99 | 84.50 |  |  | 117.38 | 117.38 | 117.38 |  |  |  |  | 14.00 | 42.25 |  |  |  |  |  | 40 | 4 | 1.25 | 4 |  |  |  | 4 |  |  |  |  |  |  | 45.25 | 1,327.89 | 29.35 | 154.06 | 112.49 | 77.03 | 56.25 |  | Brogan, Daniel R | 41.57 | 20.79 |
| 837 | 2/11/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 |  | 84.50 |  |  | 117.38 |  | 117.38 |  |  |  |  | 42.25 |  | 42.25 |  |  |  |  | 40 | 4 |  | 4 |  |  |  |  |  |  |  |  |  |  | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 |  | Brogan, Daniel R | 65.77 |  |
| 838 | 2/18/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 84.50 |  |  |  | 117.38 | 117.38 |  |  |  |  |  | 179.14 | 126.75 | 42.25 |  |  |  |  | 40 | 12 | 4 |  |  |  |  | 4 |  |  |  |  |  |  | 56.00 | 1,643.36 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 |  | Brogan, Daniel R | 131.53 |  |
| 839 | 2/25/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 |  |  |  |  |  |  |  |  |  |  |  |  |  | 42.25 |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,173.83 | 29.35 |  |  |  |  |  | Brogan, Daniel R | -84.50 |  |
| 841 | 3/11/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 11.20 | 84.50 |  |  | 117.38 | 14.67 | 117.38 |  |  |  |  | 42.25 | 5.60 | 42.25 |  |  |  |  | 32 | 4 | 0.5 | 4 |  |  |  |  |  |  |  |  |  |  | 40.50 | 1,188.50 | 29.35 | 249.44 | 180.20 | 7.34 | 90.10 |  | Brogan, Daniel R | 69.24 | -84.50 |
| 842 | 3/18/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 |  | 84.50 |  |  | 117.38 |  | 117.38 |  |  |  |  | 42.25 |  | 42.25 |  |  |  |  | 44 | 4 |  | 4 |  |  |  |  |  |  |  |  |  |  | 52.00 | 1,525.97 | 29.35 | 234.77 | 169.00 | 58.69 | 84.50 |  | Brogan, Daniel R | 32.88 |  |
| 843 | 3/25/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 |  | 84.50 |  |  | 117.38 |  | 117.38 |  |  |  |  | 126.75 |  | 42.25 |  |  |  |  | 40 | 4 | 0.5 | 4 |  |  |  |  |  |  |  |  |  |  | 56.00 | 1,643.36 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 |  | Brogan, Daniel R | 131.53 |  |
| 844 | 4/1/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 485.88 |  | 84.50 |  |  | 674.95 |  | 117.38 |  |  |  |  | 242.94 |  | 42.25 |  |  |  |  | 40 | 23 |  | 4 |  |  |  |  |  |  |  |  |  |  | 57.00 | 1,966.17 | 29.35 | 792.33 | 570.36 | 396.17 | 285.18 |  | Brogan, Daniel R | 221.96 |  |
| 845 | 4/8/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | 179.14 | 84.50 |  |  | 469.53 | 234.77 | 117.38 |  |  |  |  | 169.00 | 89.57 | 42.25 |  |  |  |  | 32 | 16 | 8 |  |  |  |  |  |  |  |  |  |  |  | 56.00 | 1,643.36 | 29.35 | 821.68 | 601.64 | 410.84 | 300.82 |  | Brogan, Daniel R | 294.08 | 15.57 |
| 847 | 4/22/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 |  |  | 89.57 |  | 176.07 |  |  | 117.38 |  |  | 179.14 | 63.38 |  | 44.79 |  |  |  |  | 32 | 6 |  |  | 4 |  |  | 8 |  |  |  |  |  |  | 42.00 | 1,232.52 | 29.35 | 293.46 | 216.32 | 29.35 | 108.16 |  | Brogan, Daniel R | 77.14 | -78.81 |
| 848 | 4/29/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 464.75 | 11.20 |  | 89.57 |  | 645.60 | 14.67 |  | 117.38 |  |  |  | 232.38 | 5.60 |  | 44.79 |  |  |  |  | 40 | 22 | 0.5 |  | 4 |  |  |  |  |  |  |  |  |  | 54.50 | 1,599.34 | 29.35 | 660.27 | 476.20 | 311.80 | 224.67 |  | Brogan, Daniel R | 174.35 |  |
| 849 | 5/6/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 |  |  | 89.57 |  | 234.77 |  |  | 117.38 |  |  |  | 84.50 |  |  | 44.79 |  |  |  |  | 40 | 8 |  |  | 4 |  |  |  |  |  |  |  |  |  | 48.00 | 1,408.59 | 29.35 | 381.49 | 275.16 | 190.46 | 137.58 |  | Brogan, Daniel R | 100.53 |  |
| 850 | 5/13/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 |  |  | 84.50 |  | 234.77 |  |  | 117.38 |  |  |  | 84.50 |  |  | 42.25 |  |  |  |  | 40 | 8 |  |  | 4 |  |  |  |  |  |  |  |  |  | 61.00 | 1,792.74 | 29.35 | 469.53 | 345.61 | 117.38 | 172.80 |  | Brogan, Daniel R | 104.93 |  |
| 851 | 5/27/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 211.25 | 134.36 |  | 84.50 |  | 293.46 | 176.07 |  | 117.38 |  |  |  | 179.14 | 105.63 | 67.18 |  | 42.25 |  |  |  | 32 | 10 | 6 |  | 4 |  |  |  |  |  |  |  |  |  | 40.00 | 1,173.83 | 29.35 | 469.53 | 345.61 |  | 172.80 |  | Brogan, Daniel R | 104.41 | -172.80 |

| AM | AN | AO | AP | AQ | AR | AS | AX | AY | AZ | BA | BE | BF | BG | BK | BL | BM | BN | BU | BV | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 853 | 6/3/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 513.55 | 44.02 | | | 184.84 | 16.79 | | 32 | | | | 8 | | 24.00 | 704.30 | 29.35 | | | 557.57 | 403.28 | 201.64 | Brogan, Daniel R | 154.29 | -201.64 |
| 854 | 6/10/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 369.69 | 33.59 | | | | | | 40 | 17.5 | 1.5 | | | | 35.00 | 1,027.10 | 29.35 | | | 657.57 | 403.28 | 201.64 | Brogan, Daniel R | 72.72 | -81.02 |
| 855 | 6/17/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 234.77 | 29.35 | | | 84.50 | 11.20 | | 40 | 8 | | | | 8 | 41.00 | 1,203.17 | 29.35 | | | 264.11 | 191.39 | 14.67 | Brogan, Daniel R | 95.70 | |
| 856 | 6/24/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 40 | | | | 16 | | 24.00 | 704.30 | 29.35 | | | | | | Brogan, Daniel R | | |
| 857 | 6/30/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 117.36 | 44.02 | | | | | | 40 | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Brogan, Daniel R | | |
| 858 | 7/8/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 33.59 | | | 179.14 | 42.25 | 16.79 | 32 | 4 | 1.5 | | | | 37.50 | 1,100.46 | 29.35 | | | 161.40 | 118.09 | | Brogan, Daniel R | 43.31 | -59.04 |
| 859 | 7/15/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 40 | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Brogan, Daniel R | | |
| 860 | 7/22/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | 11.20 | | | 169.00 | 5.60 | | 40 | 16 | 0.5 | | | | 56.50 | 1,658.03 | 29.35 | 484.20 | 349.20 | 242.10 | 174.60 | | Brogan, Daniel R | 135.01 | 67.50 |
| 861 | 7/29/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | 234.77 | 234.77 | 640.00 | | | 40 | 20 | | | 8 | | 48.00 | 1,408.48 | 29.35 | 469.53 | 348.14 | 174.07 | | | Brogan, Daniel R | 121.39 | -174.07 |
| 862 | 8/5/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 40 | 20 | 8 | 20 | | | 68.00 | 1,995.50 | 29.35 | 821.68 | 601.64 | 410.84 | 300.82 | | Brogan, Daniel R | 220.04 | 110.02 |
| 863 | 8/12/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 422.50 | 179.14 | 586.91 | 234.77 | 211.25 | 89.57 | | 40 | 20 | 6 | | | | 56.25 | 1,650.09 | 29.35 | 711.63 | 532.88 | 238.43 | 266.44 | | Brogan, Daniel R | 178.75 | -28.01 |
| 864 | 8/19/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 363.88 | 84.50 | 191.94 | 896.00 | 63.38 | 156.75 | 40 | 6 | 14.25 | 28 | | | 52.00 | 1,525.97 | 29.35 | 586.91 | 440.25 | 176.07 | 220.12 | | Brogan, Daniel R | 146.67 | -44.05 |
| 865 | 8/26/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 176.07 | 410.84 | 896.00 | 63.38 | 156.75 | | | 40 | 6 | 14.25 | 28 | | | 52.00 | 1,525.97 | 29.35 | 586.91 | 440.25 | 176.07 | 220.12 | | Brogan, Daniel R | 146.67 | -44.05 |
| 866 | 9/2/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 674.95 | 469.53 | 179.14 | 242.04 | 179.14 | | | 40 | 23 | 16 | | 8.00 | | 71.00 | 2,083.54 | 29.35 | 1,144.48 | 844.16 | 454.86 | 422.08 | | Brogan, Daniel R | 300.32 | 32.78 |
| 867 | 9/9/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 179.14 | | | 126.75 | 89.57 | | 40 | 12 | 8 | | | | 60.00 | 1,760.74 | 29.35 | 586.91 | 432.64 | 293.46 | 216.32 | | Brogan, Daniel R | 154.27 | 77.14 |
| 868 | 9/16/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 117.38 | | | | 250.00 | | | 40 | | | | 8 | 8.00 | 8.00 | 28.00 | 821.68 | 29.35 | | | 821.68 | 601.64 | | Brogan, Daniel R | 32.88 | -44.02 |
| 869 | 9/23/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 40 | | | | | 16.00 | | 24.00 | 704.30 | 29.35 | | | | | | Brogan, Daniel R | | |
| 870 | 9/30/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | 117.38 | | | 40 | 4 | | | | | 4.00 | 117.38 | 84.50 | | | | | 42.25 | Brogan, Daniel R | 32.88 | -42.25 |
| 871 | 10/7/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 32 | | | | | | 32.00 | | 42.25 | | | | | | Brogan, Daniel R | | |
| 872 | 10/14/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | 134.36 | | | 128.00 | | 176.07 | 40 | 6 | 6 | | 4 | | 44.00 | 1,291.21 | 29.35 | 352.15 | 261.11 | 53.69 | 130.55 | | Brogan, Daniel R | 91.04 | -71.86 |
| 873 | 10/21/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | | | 146.73 | | | 40 | 5 | | | | | 37.00 | 1,085.79 | 29.35 | 135.53 | | | 52.81 | | Brogan, Daniel R | 41.10 | -52.81 |
| 874 | 10/28/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 32 | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Brogan, Daniel R | | |
| 875 | 11/4/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 234.77 | | | | | | | 40 | 8 | | | | | 48.00 | 1,408.48 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Brogan, Daniel R | 65.77 | 32.88 |
| 876 | 11/11/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 464.20 | | | | | | | 40 | | | | | 8.00 | 8.00 | 36.00 | 1,056.44 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Brogan, Daniel R | 65.77 | 32.88 |
| 877 | 11/18/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 32 | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Brogan, Daniel R | | |
| 878 | 11/25/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | 89.57 | | | | | 44.79 | 32 | | | | | | 32.00 | | 44.79 | | | | | | Brogan, Daniel R | 27.81 | -44.79 |
| 879 | 12/2/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 422.50 | 179.14 | | | 447.65 | 211.25 | 89.57 | 40 | 4 | | | 89.57 | 8.00 | 68.00 | 1,995.50 | 29.35 | 821.68 | 601.64 | 410.84 | 390.38 | | Brogan, Daniel R | 220.04 | 20.45 |
| 880 | 12/9/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 507.00 | | | | 704.30 | | | 40 | 24 | | | | | 64.00 | 1,878.12 | 29.35 | 704.30 | 507.00 | 352.15 | 253.50 | | Brogan, Daniel R | 187.30 | 98.65 |
| 881 | 12/16/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | 126.75 | | | 40 | 12 | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | | Brogan, Daniel R | 88.65 | |
| 882 | 12/23/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 42.25 | 134.36 | | | 58.69 | 176.07 | | 40 | 2 | 7 | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 176.61 | | | 88.30 | Brogan, Daniel R | 58.16 | -88.30 |
| 883 | 12/30/2003 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 352.15 | 205.42 | | | | | 179.14 | 32 | 12 | | | | 8.00 | 43.00 | 1,261.86 | 29.35 | 557.57 | 410.25 | 44.02 | 216.32 | | Brogan, Daniel R | 147.32 | -161.11 |
| 884 | 1/6/2004 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 117.38 | | | | | | | 40 | 4 | | | | | 44.00 | 1,291.21 | 29.35 | 176.07 | 84.50 | 58.69 | 42.25 | | Brogan, Daniel R | 32.88 | 16.44 |
| 885 | 1/13/2004 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | 234.77 | | | 40 | 8 | | | | | 48.00 | 1,408.48 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Brogan, Daniel R | 65.77 | 32.88 |
| 886 | 1/20/2004 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 234.77 | | | | | | | 40 | 8 | | | | | 48.00 | 1,408.48 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Brogan, Daniel R | 65.77 | 32.88 |
| 887 | 2/3/2004 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | 117.38 | | | 32 | 4 | | | | | 36.00 | 1,056.44 | 29.35 | | | | | 42.25 | Brogan, Daniel R | 32.88 | -42.25 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 889 | 2/10/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 84.50 | | | | | | 32 | 8 | | | | | | | | | 8.00 | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | Brogan, Daniel R | 65.77 | Brogan, Daniel R | -84.50 |
| 890 | 2/17/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | 40 | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 891 | 2/24/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 6.00 | | | | | 32.00 | 939.06 | 29.35 | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 892 | 3/2/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | | | 84.50 | | | | | | 40 | | | | | | | | | | 6.00 | | | | | 48.00 | 1,408.58 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Brogan, Daniel R | 65.77 | Brogan, Daniel R | 32.88 |
| 893 | 3/9/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | | | | | | | | | | | | 32 | 8 | | | | | | | | | | | 8.00 | | | 32.00 | 939.06 | 29.35 | | 169.00 | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 894 | 3/16/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | | | 84.50 | | | | | | 32 | 8 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | Brogan, Daniel R | 65.77 | Brogan, Daniel R | -84.50 |
| 895 | 3/23/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | | | 84.50 | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | Brogan, Daniel R | 65.77 | Brogan, Daniel R | -84.50 |
| 896 | 3/30/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | | 29.35 | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 897 | 4/6/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | | | 48.00 | 1,408.58 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Brogan, Daniel R | 65.77 | Brogan, Daniel R | 32.88 |
| 898 | 4/13/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 84.50 | | | | | | 40 | 8 | 5.5 | | | | | | | | | | | | | 48.00 | 1,408.58 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Brogan, Daniel R | 65.77 | Brogan, Daniel R | 32.88 |
| 899 | 4/20/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 123.16 | | | | 234.77 | 161.40 | | | | | | 84.50 | 61.58 | | | | | 40 | 8 | | | | | | | | | 8.00 | 8.00 | | | | 37.50 | 1,100.46 | 29.35 | 396.17 | 292.16 | | 146.08 | Brogan, Daniel R | 104.35 | Brogan, Daniel R | -146.08 |
| 900 | 4/27/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 901 | 5/4/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 221.81 | 33.50 | | | | 308.13 | 44.02 | | | | | | 110.91 | 16.78 | | | | | 40 | 10.5 | 1.5 | | | | | | | | 8.00 | | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 250.40 | | 58.69 | Brogan, Daniel R | 96.75 | Brogan, Daniel R | -69.01 |
| 902 | 5/11/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 84.50 | 22.30 | | | | | 117.36 | 29.35 | | | | | | 42.25 | 11.20 | | | | | 40 | 4 | 1 | | | | | | | | | | | | | 45.50 | 1,320.55 | 29.35 | 146.73 | 106.89 | | 73.36 | Brogan, Daniel R | 39.84 | Brogan, Daniel R | 19.92 |
| 903 | 5/18/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.36 | | | | | | | 768.00 | 384.00 | | | | | 40 | 4 | | | | | | 24 | | 12 | | | | | 56.00 | 1,675.21 | 29.17 | 117.38 | 84.50 | 239.32 | 42.25 | Brogan, Daniel R | 32.88 | Brogan, Daniel R | 197.07 |
| 904 | 5/25/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 42.25 | 167.94 | | | | 58.69 | 220.09 | | | | | | 512.00 | 256.00 | | | | | 32 | 2 | 7.5 | | | | | 16 | | 8 | | | | | 49.50 | 1,473.84 | 29.77 | 278.78 | 210.19 | 141.43 | 105.10 | Brogan, Daniel R | 68.59 | Brogan, Daniel R | 36.33 |
| 905 | 6/1/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 422.50 | | | | | 586.91 | | | | | | | 256.00 | | 179.14 | 211.25 | | | 32 | 20 | | | | | | 8 | | 8 | 16.00 | | | | | 44.00 | 1,312.44 | 29.77 | 586.91 | 422.50 | 59.66 | 211.25 | Brogan, Daniel R | 164.41 | Brogan, Daniel R | -151.59 |
| 906 | 6/8/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | | | #DIV/0! | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 907 | 6/15/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 8.00 | 234.77 | 29.35 | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 908 | 6/22/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | | | #DIV/0! | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 909 | 6/30/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | | | 48.00 | 1,408.58 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Brogan, Daniel R | 65.77 | Brogan, Daniel R | 32.88 |
| 910 | 7/6/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 73.94 | 100.77 | | | | 102.71 | 132.06 | | | | | | | | 179.14 | 36.97 | 50.38 | | 32 | 3.5 | 4.5 | | | | | 16 | | | | | | | 24.00 | 704.30 | 29.35 | 234.77 | 174.70 | | 87.35 | Brogan, Daniel R | 65.77 | Brogan, Daniel R | -87.35 |
| 911 | 7/13/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | 169.00 | 469.53 | | 234.77 | | | | | | 169.00 | | | | | 84.50 | 40 | 16 | | | | | | | | | | | 8 | | | 24.00 | 704.30 | 29.35 | 704.30 | 507.00 | | 253.50 | Brogan, Daniel R | 197.30 | Brogan, Daniel R | -253.50 |
| 912 | 7/20/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 295.75 | | | | 410.84 | | | | | | | | 147.88 | | | | | | 40 | 14 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 410.84 | 295.75 | | 147.88 | Brogan, Daniel R | 115.09 | Brogan, Daniel R | -59.04 |
| 913 | 7/27/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 914 | 8/3/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | | | #DIV/0! | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 915 | 8/10/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 528.13 | 515.03 | | | | 733.64 | 674.95 | | | | | | 264.96 | 257.51 | | | | | 40 | 25 | 23 | | | | | | | 16 | | | | | 72.00 | 2,112.89 | 29.35 | 1,408.58 | 1,043.15 | 469.53 | 521.58 | Brogan, Daniel R | 365.40 | Brogan, Daniel R | -52.05 |
| 916 | 8/17/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 335.89 | | | | 234.77 | 440.16 | | | | | | 768.00 | | | | | 84.50 | 167.94 | 40 | 8 | 15 | | | | | 24 | | | | | | | 36.00 | 1,056.44 | 29.39 | 352.15 | 254.60 | | 127.30 | Brogan, Daniel R | 170.06 | Brogan, Daniel R | -84.80 |
| 917 | 8/24/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 84.50 | | | | | | | 117.38 | | | | | | 40 | 2 | | | | 42.25 | | | | 4 | | | | | 36.00 | 1,056.44 | 29.39 | 117.38 | 84.80 | | 42.25 | Brogan, Daniel R | 32.88 | Brogan, Daniel R | -42.25 |
| 918 | 8/31/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 327.44 | 128.76 | | | 253.50 | 454.86 | 168.74 | | | | | | 352.15 | 896.00 | | | | | 163.72 | 64.38 | | | | 126.75 | | | 40 | 15.5 | 5.75 | | 12 | | 28 | | | 65.25 | 1,914.60 | 29.35 | 679.59 | 370.49 | | 370.49 | Brogan, Daniel R | 266.05 | Brogan, Daniel R | -15.64 |
| 919 | 9/7/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | | 179.14 | | | 84.50 | 40 | 8 | | | | | | | | | | | | | 24 | | 16.00 | 469.53 | 29.35 | 234.77 | 169.00 | | 84.50 | Brogan, Daniel R | 65.77 | Brogan, Daniel R | -84.50 |
| 920 | 9/14/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 921 | 9/21/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | | 24.00 | 704.30 | 29.35 | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 922 | 9/28/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 134.36 | | 84.50 | | 176.07 | | | | 117.38 | 384.00 | | | | 67.18 | | | 40 | | 6 | | | 4 | 12 | | | | | | | 40.00 | 1,232.52 | 29.35 | 293.46 | 218.96 | 29.35 | 109.43 | Brogan, Daniel R | 74.60 | Brogan, Daniel R | -80.08 |
| 923 | 10/12/2004 Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 73.94 | 11.20 | | | | 102.71 | 116.07 | | | | 640.00 | | | 179.14 | 36.97 | 5.60 | | | 40 | 3.5 | 0.5 | | | | | 20 | | | | | | | 44.00 | 1,291.21 | 29.35 | 187.38 | 85.13 | 58.69 | 42.57 | Brogan, Daniel R | 32.25 | Brogan, Daniel R | 16.12 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 925 | 10/19/2004 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 21.13 | 156.75 | | | 29.35 | 205.42 | | | 768.00 | | | | | 10.56 | 78.37 | | | | 40 | 1 | 7 | | | | | 24 | | | | | | 40.00 | 1,173.63 | 29.35 | 234.77 | 177.67 | | Brogan, Daniel R | 56.89 | Brogan, Daniel R | -88.94 |
| 926 | 10/26/2004 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | 268.71 | | | | 352.15 | | | 640.00 | | | | 134.36 | | | | | | 40 | | 12 | | | | | | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 268.71 | 176.07 | Brogan, Daniel R | 63.44 | Brogan, Daniel R | -117.56 |
| 927 | 11/2/2004 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 268.71 | | | 169.00 | 234.77 | 352.15 | | 256.00 | | | 84.50 | 134.36 | | 84.50 | | | | 40 | 8 | 12 | | | 8 | | 8 | | | | | 68.00 | 1,995.50 | 29.35 | 821.68 | 606.71 | 410.84 | Brogan, Daniel R | 214.97 | Brogan, Daniel R | -107.46 |
| 928 | 11/9/2004 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 768.00 | | | | | | | | | | 32 | | | | | | | 24 | | | | | | 32.00 | 939.06 | 29.35 | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 929 | 11/16/2004 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | 768.00 | | | | 179.14 | | | | | | 32 | | | | | | | 8 | | 24 | | | | | 32.00 | 939.06 | 29.35 | 234.77 | 179.14 | | Brogan, Daniel R | 65.77 | Brogan, Daniel R | -84.50 |
| 930 | 11/23/2004 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 16.79 | | | 84.50 | 234.77 | 22.01 | | 117.38 | | 640.00 | 84.50 | 8.40 | | 84.50 | | | | 40 | 4 | 20 | | | 4 | | | | | | | 52.75 | 1,547.98 | 29.35 | 374.16 | 270.29 | 187.06 | Brogan, Daniel R | 103.86 | Brogan, Daniel R | 51.93 |
| 931 | 11/30/2004 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | 117.38 | | 896.00 | | 358.28 | | | | | | 40 | | 28 | | | | | 16 | | | | | | 28.00 | 821.66 | 29.35 | 117.38 | 84.50 | | Brogan, Daniel R | 32.88 | Brogan, Daniel R | -42.25 |
| 932 | 12/7/2004 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | 84.50 | 352.15 | | | 117.38 | 512.00 | | | | 126.75 | | | | | 40 | 12 | | | | 4 | | 16 | | | | | | 48.00 | 1,408.59 | 29.35 | 469.53 | 338.00 | 117.38 | Brogan, Daniel R | 131.53 | Brogan, Daniel R | -51.62 |
| 933 | 12/14/2004 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | 67.18 | | | | 88.04 | | | 768.00 | | | | 33.59 | | | | | | 32 | | 4 | | | | | 3 | | | | | | 27.00 | 792.33 | 29.35 | 88.04 | 67.18 | | Brogan, Daniel R | 20.86 | Brogan, Daniel R | -33.59 |
| 934 | 12/21/2004 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | 117.38 | 640.00 | | | | | | 42.25 | | | | 40 | | 20 | | | 4 | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | Brogan, Daniel R | 32.88 | Brogan, Daniel R | -42.25 |
| 935 | 12/28/2004 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | | 256.00 | | | 268.71 | | | | | 89.57 | 32 | | | | | | | 16 | | | | | | 16.00 | 469.53 | 29.35 | | | | Brogan, Daniel R | | Brogan, Daniel R | -89.57 |
| 936 | 1/4/2005 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | | 512.00 | | 179.14 | | | | | | | 40 | | 16 | | | | | | | | | | | 40.00 | 1,173.63 | 29.35 | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 937 | 1/11/2005 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 33.59 | | | 84.50 | 234.77 | 44.02 | | 117.38 | | | 84.50 | 16.79 | | 42.25 | | | | 40 | 8 | 1.5 | | | 4 | | 4 | | | | | | 53.50 | 1,569.99 | 29.35 | 396.17 | 287.09 | 198.08 | Brogan, Daniel R | 109.08 | Brogan, Daniel R | 54.54 |
| 938 | 1/18/2005 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | 117.38 | 128.00 | | 179.14 | | | 42.25 | | | | 40 | | 4 | | | 4 | | 4 | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | Brogan, Daniel R | 32.88 | Brogan, Daniel R | 16.44 |
| 939 | 1/25/2005 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 223.93 | | | 293.46 | | | | | | | 111.96 | | | | | | 40 | | 10 | | | | | | | | | | | 26.00 | 762.99 | 29.35 | 293.46 | 223.93 | | Brogan, Daniel R | 69.53 | Brogan, Daniel R | -111.96 |
| 940 | 2/1/2005 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | | | 84.50 | 234.77 | 234.77 | | 117.38 | | | 84.50 | 89.57 | | 42.25 | | | | 32 | 8 | 8 | | | 4 | | | | | | | 52.00 | 1,525.97 | 29.35 | 586.91 | 432.64 | 176.07 | Brogan, Daniel R | 154.27 | Brogan, Daniel R | -40.25 |
| 941 | 2/8/2005 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | 117.38 | | | | 84.50 | | | | | | 40 | 8 | | | | 4 | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | | Brogan, Daniel R | 65.77 | Brogan, Daniel R | -84.50 |
| 942 | 2/15/2005 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 169.00 | | | | 234.77 | 128.00 | | | 84.50 | | | | | | 40 | | | | | 8 | | 4 | | | 8 | | | 40.00 | 1,173.63 | 29.35 | 234.77 | 169.00 | | Brogan, Daniel R | 65.77 | Brogan, Daniel R | -84.50 |
| 943 | 2/22/2005 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 128.00 | | | | 179.14 | | | | | | 40 | | | | | | | 4 | | | | | | 40.00 | 1,173.63 | 29.35 | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 944 | 3/1/2005 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | 84.50 | | 469.53 | | 117.38 | 128.00 | | | 169.00 | | 42.25 | | | 169.00 | 40 | 16 | | | | 4 | | | | | | | 56.00 | 1,643.08 | 29.35 | 586.91 | 422.50 | 176.07 | Brogan, Daniel R | 164.41 | Brogan, Daniel R | -35.18 |
| 945 | 3/8/2005 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | 84.50 | | 234.77 | | | | | | 89.57 | | | | | | 40 | | 8 | | | 4 | | | | | | | 40.00 | 1,173.63 | 29.35 | 234.77 | 179.14 | | Brogan, Daniel R | 55.63 | Brogan, Daniel R | -89.57 |
| 946 | 3/15/2005 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 16 | | | | | | 16.00 | 469.53 | 29.35 | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 947 | 3/22/2005 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | 134.36 | | | 176.07 | 176.07 | | | 256.00 | | | 63.38 | 67.18 | 84.50 | | | | | 40 | 6 | 6 | 8 | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 352.15 | 261.11 | | Brogan, Daniel R | 91.04 | Brogan, Daniel R | -130.55 |
| 948 | 3/29/2005 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | 117.38 | | | | | | | | | | 40 | | | | | 4 | | | | | | | 40.00 | 1,173.63 | 29.35 | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 949 | 4/5/2005 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 24 | | | | | | 24.00 | 704.30 | 29.35 | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 950 | 4/12/2005 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | | 84.50 | 176.07 | | | 117.38 | | | 63.38 | | | 42.25 | | | | 40 | 6 | | | | 4 | | | | | | | 42.00 | 1,232.52 | 29.35 | 293.46 | 211.25 | 29.35 | Brogan, Daniel R | 82.21 | Brogan, Daniel R | -76.28 |
| 951 | 4/19/2005 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 29.35 | | 42.25 | 134.36 | 169.00 | | 58.69 | 176.07 | 234.77 | | | | 21.13 | 67.18 | 84.50 | | | | | 40 | 2 | 6 | 8 | | | | | | | | | 46.00 | 1,408.59 | 29.35 | 469.53 | 345.61 | 117.38 | Brogan, Daniel R | 123.93 | Brogan, Daniel R | -65.42 |
| 952 | 5/3/2005 | Brogan, Daniel R | 895.70 | 202.82 | 1,098.52 | 30.05 | 169.00 | | | | | 234.77 | | | | | | 84.50 | | | | | | | 32 | 8 | | | | 4 | | | | | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | | Brogan, Daniel R | 65.77 | Brogan, Daniel R | -84.50 |
| 953 | 5/10/2005 | Brogan, Daniel R | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | 84.50 | | | | 117.38 | | | | | | | | | | 40 | | | | | 4 | | | | | | | 40.00 | 1,202.10 | 30.05 | 117.38 | 84.50 | | Brogan, Daniel R | 32.88 | Brogan, Daniel R | -42.25 |
| 954 | 5/17/2005 | Brogan, Daniel R | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | 512.00 | | 42.25 | | | | | | 40 | | | | | | | 16 | | | | | | 40.00 | 1,202.10 | 30.05 | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 955 | 5/24/2005 | Brogan, Daniel R | 922.20 | 202.82 | 1,125.02 | 30.05 | | 174.00 | 46.11 | | | | | 240.43 | 60.11 | | | | | | | | | 87.00 | 23.06 | 40 | | | | | | | 4 | | | 8 | | 2 | 44.00 | 1,322.36 | 30.05 | 120.21 | 87.00 | 60.11 | Brogan, Daniel R | 33.21 | Brogan, Daniel R | 16.67 |
| 956 | 5/24/2005 | Brogan, Daniel R | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | 120.21 | 256.00 | | | | | | | | | | 40 | | | | | 4 | | 8 | | | | | | 44.00 | 1,322.36 | 30.05 | 120.21 | 87.00 | 60.11 | Brogan, Daniel R | 30.14 | Brogan, Daniel R | 16.67 |
| 957 | 5/31/2005 | Brogan, Daniel R | 922.20 | 202.82 | 1,125.02 | 30.05 | 87.00 | 57.64 | | | 87.00 | 120.21 | 75.13 | | 120.21 | | | 184.44 | 43.50 | 28.82 | | 43.50 | | | | 40 | 4 | 2.5 | | | 4 | | | | | | | 50.50 | 1,517.70 | 30.05 | 315.56 | 231.69 | 157.78 | Brogan, Daniel R | 83.91 | Brogan, Daniel R | 41.96 |
| 958 | 6/7/2005 | Brogan, Daniel R | 922.20 | 202.82 | 1,125.02 | 30.05 | 348.00 | | | | 480.86 | | | | | | | 174.00 | | | | | | | 40 | 16 | | | | | | | | | 16 | | | 48.00 | 1,443.10 | 30.05 | 480.86 | 348.00 | 120.21 | Brogan, Daniel R | 132.86 | Brogan, Daniel R | -53.79 |
| 959 | 6/14/2005 | Brogan, Daniel R | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | | | 4 | | | | | | 40.00 | 1,202.10 | 30.05 | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 960 | 6/21/2005 | Brogan, Daniel R | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 8 | | | | | | 8.00 | 240.43 | 30.05 | | | | Brogan, Daniel R | | Brogan, Daniel R | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 961 | 6/28/2005 | Brogan, Daniel R | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 961.71 | 30.05 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 962 | 7/5/2005 | Brogan, Daniel R | 938.74 | 202.82 | 1,141.56 | 30.50 | | | | | | | | | 189.95 | | | | | | | | | | | | | | | | | | | | 40 | | 8 | | -8.00 | -243.96 | 30.50 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 963 | 7/12/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | | 123.16 | | | | | | | 44.80 | | 40 | | | | | | 4 | | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | | 44.80 | Brogan, Daniel R | 33.56 Brogan, Daniel R | | -44.80 |
| 964 | 7/19/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 965 | 7/26/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 966 | 8/2/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,231.50 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 967 | 8/9/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | | 16.00 | 492.64 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 968 | 8/16/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | | | | 8.00 | 246.32 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 969 | 8/23/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.50 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 970 | 8/30/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 8 | | | | | | 24.00 | 738.95 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 971 | 9/6/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 972 | 9/13/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | | 123.16 | | | | | | | 44.80 | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,364.75 | 30.79 | 123.16 | 89.60 | 61.58 | | 44.80 | Brogan, Daniel R | 33.56 Brogan, Daniel R | | 16.78 |
| 973 | 9/20/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 974 | 9/27/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 975 | 10/4/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 976 | 10/11/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | 256.00 | | | | 189.95 | | | | | | | 8 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 977 | 10/18/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | 384.00 | | | | | | | | | | | 12 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 978 | 10/25/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.50 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 979 | 11/1/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 179.20 | | | | 246.32 | 384.00 | | | | 89.60 | | 40 | | | | | | 8 | | 12 | | | 8 | | | 40.00 | 1,231.50 | 30.79 | 246.32 | 179.20 | | | 89.60 | Brogan, Daniel R | 89.60 Brogan, Daniel R | | -89.60 |
| 980 | 11/8/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 537.60 | | | | 738.95 | 256.00 | | | | 268.80 | | 40 | | 4 | | | | 24 | | 8 | | | 8 | | | 56.00 | 1,724.23 | 30.79 | 738.95 | 537.60 | 246.32 | 268.80 | | Brogan, Daniel R | 201.35 Brogan, Daniel R | | -22.48 |
| 981 | 11/15/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 89.60 | | | | | | 123.16 | | | | 44.80 | | 40 | | | | | | 8 | | | | | 8 | | | 56.00 | 1,724.23 | 30.79 | 123.16 | 89.60 | 247.70 | | | Brogan, Daniel R | 67.12 Brogan, Daniel R | | 158.10 |
| 982 | 11/22/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 179.20 | | | | 246.32 | 128.00 | | | | 89.60 | | 40 | | 4 | | | | 8 | | | | | | | | 40.00 | 1,231.50 | 30.79 | 246.32 | 179.20 | | | 89.60 | Brogan, Daniel R | 89.60 Brogan, Daniel R | | -89.60 |
| 983 | 11/29/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | 512.00 | | | | | | | | | | | 16 | | | | | | | | | | | | | 8.00 | 246.32 | 30.79 | | | | | | Brogan, Daniel R | 67.12 Brogan, Daniel R | | |
| 984 | 12/13/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 246.32 | | | | 384.00 | | | | | 89.60 | | 40 | | | | | | 8 | | 12 | | | 8 | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | | 89.60 | Brogan, Daniel R | 67.12 Brogan, Daniel R | | 33.56 |
| 985 | 12/20/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | 256.00 | | | | | | | | | | | 8 | | | | | | | | | | | | | 40.00 | 1,241.27 | 31.03 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 986 | 12/27/2005 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | 246.32 | | | | 768.00 | | | | | 254.93 | 89.60 | 94.98 | 40 | | 8 | | | | 24 | | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 184.58 | | Brogan, Daniel R | 67.12 Brogan, Daniel R | | -61.42 |
| 987 | 1/3/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | 512.00 | | | | | | | | | | | 16 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 988 | 1/10/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 989 | 1/17/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 246.32 | 178.08 | | | 189.95 | 89.60 | 89.04 | | | | | 32 | | 8 | 7.5 | | | | 12 | | | | | | 47.50 | 1,462.51 | 30.79 | 477.24 | 357.28 | 115.46 | 119.84 | | Brogan, Daniel R | 119.96 Brogan, Daniel R | | -63.18 |
| 990 | 1/24/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | 94.98 | | | 123.16 | 123.16 | | | 512.00 | 256.00 | | | 44.80 | 47.49 | 32 | | 4 | | | | 4 | | 8 | | | | 20 | | 48.00 | 1,487.59 | 30.99 | 366.48 | 274.18 | 123.97 | 92.29 | | Brogan, Daniel R | 61.74 Brogan, Daniel R | | 31.68 |
| 991 | 1/31/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | 94.98 | | 179.20 | | 123.16 | | | | 640.00 | | | | | 47.49 | 89.60 | 32 | | | | | | 8 | | | | | 20 | | | 52.00 | 1,601.07 | 30.79 | 369.48 | 274.18 | 184.74 | 137.09 | | Brogan, Daniel R | 95.30 Brogan, Daniel R | | 47.65 |
| 992 | 2/7/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | 332.42 | | | | 431.06 | | | | 256.00 | | | | | 166.21 | | 40 | | 14 | | | | | | | | | | | | 54.00 | 1,662.65 | 30.79 | 431.06 | 332.42 | 215.53 | 166.21 | | Brogan, Daniel R | 98.64 Brogan, Daniel R | | 49.32 |
| 993 | 2/14/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | 201.60 | 296.80 | | | 277.11 | 384.87 | | | | | 100.80 | 148.40 | | | | 40 | 9 | 12.5 | | | | 4 | | | | | | | | 45.00 | 1,385.71 | 30.79 | 881.98 | 498.40 | 330.99 | 249.20 | | Brogan, Daniel R | 163.58 Brogan, Daniel R | | 81.79 |
| 994 | 2/21/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | 512.00 | | 189.95 | | | | | 16 | | | | | | | | | | | | | | 8.00 | 246.32 | 30.79 | | | | | | Brogan, Daniel R | Brogan, Daniel R | | |
| 995 | 2/28/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | | 123.16 | | 384.00 | | | 44.80 | 32 | | | | | | 4 | | 12 | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | | 44.80 | Brogan, Daniel R | 33.56 Brogan, Daniel R | | -44.80 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 997 | 3/7/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | 33.60 | 59.36 | | | 46.18 | 76.97 | | | | | | | | 16.80 | 29.68 | | | | | | 32 | 1.5 | 2.5 | | | | 4 | | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 92.96 | 46.48 | Brogan, Daniel R | 30.20 | 33.90 | 46.48 |
| 998 | 3/14/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | | | | | 123.16 | 512.00 | | | | | | 40 | 1 | | | | | 16 | | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | Brogan, Daniel R | 33.56 | | 16.78 |
| 999 | 3/21/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | 47.49 | | | | 61.58 | | | | | | | | | 128.00 | | | | | | 40 | | 2 | | | | | | | | | | | 42.00 | 1,293.17 | 30.79 | 61.58 | 47.49 | 30.79 | Brogan, Daniel R | 14.09 | | 7.05 |
| 1000 | 3/28/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | 112.00 | 106.85 | 189.95 | | 153.95 | 138.55 | 248.32 | | | | 768.00 | | | 56.00 | 53.42 | 94.98 | | | | 40 | 5 | 4.5 | | 8 | | 24 | | | | | | | 57.50 | 1,770.41 | 30.79 | 538.82 | 408.80 | 269.41 | Brogan, Daniel R | 130.02 | | 65.01 |
| 1001 | 4/4/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | 358.40 | 379.90 | | | 492.64 | 492.64 | | | | | | | | | 179.20 | 189.95 | | | | | 40 | 16 | 16 | | | | | | | | | | | 72.00 | 2,216.86 | 30.79 | 985.27 | 738.30 | 492.64 | Brogan, Daniel R | 246.97 | | 123.48 |
| 1002 | 4/11/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | 313.60 | 237.44 | | 89.60 | 431.06 | 307.90 | | | | 123.16 | 384.00 | | | 156.80 | 118.72 | | | | | | 40 | 14 | 10 | | 4 | | 12 | | | | | | | 80.00 | 1,847.46 | 30.79 | 862.52 | 641.63 | 428.03 | Brogan, Daniel R | 221.47 | | 110.73 |
| 1003 | 4/18/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | | | 246.32 | | | | | 128.00 | 189.95 | | | 84.48 | | | | | | 40 | | 8 | | | | | | | | | | | 40.00 | 1,231.50 | 30.79 | 246.32 | 189.95 | 94.98 | Brogan, Daniel R | 56.37 | | 34.98 |
| 1004 | 4/25/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | 118.72 | | | | 246.32 | | | | | 640.00 | | | 89.60 | 59.36 | | | | | | 40 | 8 | 5 | | | | 20 | | | | | | | 53.00 | 1,631.86 | 30.79 | 400.27 | 297.92 | 200.13 | Brogan, Daniel R | 102.35 | | 51.17 |
| 1005 | 5/2/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | 94.98 | | | 179.20 | 123.16 | | | 246.32 | | | | | | | | 47.49 | | | | 40 | 8 | 4 | | | | 8 | | | | | | | 52.00 | 1,601.07 | 30.79 | 369.48 | 274.18 | 184.74 | Brogan, Daniel R | 95.30 | | 47.65 |
| 1006 | 5/9/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 1,280.00 | 384.00 | | 134.40 | | | | | | | 40 | | 12 | | | | | | | | | | | 52.00 | 1,601.07 | 30.79 | 369.48 | 268.80 | 184.74 | Brogan, Daniel R | 100.68 | | 50.34 |
| 1007 | 5/16/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | 268.80 | | | | | | | | | 640.00 | | | 134.40 | | | | | | | 32 | | 20 | | | | | | | | | | | 52.00 | 1,601.07 | 30.79 | 369.48 | 268.80 | 184.74 | Brogan, Daniel R | 100.68 | | 50.34 |
| 1008 | 5/23/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | 130.59 | | | 89.60 | 246.32 | 169.34 | | | | | 189.95 | | | 65.52 | 89.60 | | | | | 32 | 8 | 5.5 | | | | 8 | | | | | 8 | | 45.50 | 1,400.94 | 30.79 | 661.98 | 488.99 | 333.59 | Brogan, Daniel R | 172.99 | | 86.50 |
| 1009 | 5/30/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | 89.60 | | | | 123.16 | 512.00 | | | 89.60 | 29.68 | | | | | 32 | | | | | | | | | | | 8 | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | 44.80 | Brogan, Daniel R | 33.56 | | 16.78 |
| 1010 | 6/6/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | 59.36 | | | 89.60 | 246.32 | 76.97 | | | 123.16 | 512.00 | | | 89.60 | 59.36 | | | | | | 40 | | 2.5 | | 4 | | 16 | | | | | | | 54.50 | 1,678.04 | 30.79 | 446.45 | 328.16 | 223.23 | Brogan, Daniel R | 118.29 | | 59.15 |
| 1011 | 6/13/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | 89.60 | | | | | | | | 369.48 | | | | | 44.80 | 11.87 | | | | | 40 | | | | 4 | | 12 | | | | | | | 41.00 | 1,262.38 | 30.79 | 523.43 | 382.14 | 15.39 | Brogan, Daniel R | 141.26 | | 175.68 |
| 1012 | 6/20/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | 145.60 | 35.62 | | | 89.60 | 200.13 | 46.18 | | | 123.16 | 256.00 | | | 72.80 | 17.81 | | | | | | 40 | 6.5 | 1.5 | | 4 | | 8 | | | | | | | 44.00 | 1,354.75 | 30.79 | 369.48 | 270.62 | 61.58 | Brogan, Daniel R | 98.66 | | 49.33 |
| 1013 | 6/27/2006 | Brogan, Daniel R | 949.76 | 202.82 | 1,152.58 | 30.79 | | 59.36 | | | | | | | | 373.15 | | | | | 89.60 | 32.00 | | | | | 32 | | | | | 12 | 0.5 | | | | | | | 12.50 | 388.70 | 31.10 | 388.70 | 283.73 | 141.86 | Brogan, Daniel R | 104.97 | | 141.86 |
| 1014 | 7/4/2006 | Brogan, Daniel R | 961.21 | 202.82 | 1,164.03 | 31.10 | 271.50 | 12.23 | | | 373.15 | 15.55 | | | | 512.00 | | 195.68 | | 135.75 | 6.11 | | | | | | 32 | 12 | 0.5 | | | | | | | | | | | 46.50 | 1,447.19 | 31.10 | 457.54 | 336.90 | 122.55 | Brogan, Daniel R | 104.97 | | 65.43 |
| 1015 | 7/11/2006 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | 311.51 | 24.46 | | | 435.98 | 31.55 | | | | | 512.00 | | | 155.76 | 12.23 | | | | | | 40 | | 1 | | | | | | | | | | | 42.00 | 1,292.17 | 31.55 | 252.43 | 185.50 | 95.07 | Brogan, Daniel R | 98.51 | | 49.25 |
| 1016 | 7/18/2006 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | 97.84 | | | 126.22 | 126.22 | | | | | | | | 46.15 | 48.92 | | | | | | 40 | 4 | 4 | | | | | | | | | | | 48.00 | 1,506.33 | 31.55 | 126.22 | 92.30 | 63.11 | Brogan, Daniel R | 33.92 | | 16.96 |
| 1017 | 7/25/2006 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | 126.22 | | | | | | | 46.15 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,381.47 | 31.55 | 252.43 | 190.14 | | Brogan, Daniel R | 62.30 | | 95.07 |
| 1018 | 8/1/2006 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 92.30 | | | | | 126.22 | | | | | | | 46.15 | | | | | 40 | | | | | | | | 4 | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | Brogan, Daniel R | 33.92 | | 16.96 |
| 1019 | 8/8/2006 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | 126.22 | 220.88 | | | 252.43 | 768.00 | | | 46.15 | 63.11 | | | | | 92.30 | 40 | 4 | | | | | | | 28 | | | | | | 52.00 | 1,607.00 | 31.55 | 126.22 | 92.30 | | Brogan, Daniel R | 36.02 | | 46.15 |
| 1020 | 8/15/2006 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | 553.80 | 97.84 | | | 757.30 | 126.22 | | | | | 276.90 | 48.92 | | | 46.15 | 48.92 | | | | | | 40 | 24 | 4 | | | | | | | | | | | 52.00 | 1,640.83 | 31.55 | 883.52 | 651.64 | 189.33 | Brogan, Daniel R | 231.88 | | 136.49 |
| 1021 | 8/22/2006 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | 230.75 | 146.76 | | 92.30 | 315.54 | 189.33 | | | 126.22 | | 384.00 | | | 115.38 | 73.38 | | | 46.15 | | | 40 | 10 | 6 | | | | | | | | | | | 56.00 | 1,767.14 | 31.55 | 631.09 | 469.19 | 189.33 | Brogan, Daniel R | 238.19 | | 161.28 |
| 1022 | 8/29/2006 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 896.47 | | | | | | 512.00 | 195.68 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | Brogan, Daniel R | | | 22.28 |
| 1023 | 9/5/2006 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | 126.22 | 47.33 | | | | | 46.15 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | 173.55 | 128.99 | 66.77 | Brogan, Daniel R | 64.49 | | 22.28 |
| 1024 | 9/12/2006 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | 30.50 | 36.69 | | | 126.22 | 47.33 | | | | | 512.00 | | | | | | | | | | 40 | 4 | 1.5 | | | | | | | | | | | 45.50 | 1,435.72 | 31.55 | 173.55 | 128.99 | 86.77 | Brogan, Daniel R | 44.56 | | 22.28 |
| 1025 | 9/19/2006 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | 923.00 | 220.14 | | | 1,262.17 | 283.98 | | | | | 384.00 | | | | | | | | | | 40 | 40 | 9 | | | 12 | 4 | | 24 | | | | | 69.00 | 2,179.04 | 31.55 | 1,546.16 | 1,143.14 | 457.51 | Brogan, Daniel R | 617.51 | | 577.01 |
| 1026 | 9/26/2006 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | 288.46 | 146.76 | | 184.60 | 394.44 | 189.33 | | 252.43 | | | 512.00 | | | 144.22 | 73.38 | | | 92.30 | | | 40 | 12.5 | 6 | | 8 | | 8 | | | | 8 | | | 58.50 | 1,849.49 | 31.55 | 818.52 | 619.64 | 292.44 | Brogan, Daniel R | 259.72 | | 194.80 |
| 1027 | 10/3/2006 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | 369.20 | 122.30 | | | 504.87 | 157.77 | | | 252.43 | | | | | 184.60 | 61.16 | | | | | | 40 | 16 | 5 | | | | | | | | | | | 53.00 | 1,672.38 | 31.55 | 662.64 | 491.50 | 190.14 | Brogan, Daniel R | 171.14 | | 170.45 |
| 1028 | 10/10/2006 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | 323.05 | 24.46 | | | 441.76 | 31.55 | | | | | 768.00 | | | 161.53 | 12.23 | | | | | | 40 | 14 | 1 | | | | | | | | | | | 55.00 | 1,735.45 | 31.55 | 473.31 | 347.51 | 236.66 | Brogan, Daniel R | 173.75 | | 62.90 |
| 1029 | 10/17/2006 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | 761.46 | 97.84 | | | 1,041.29 | 126.22 | | | | | 512.00 | | | 380.74 | 48.92 | | | | | | 40 | 33 | 4 | | | | | | | | | | | 69.00 | 2,177.30 | 31.55 | 1,167.51 | 859.31 | 457.53 | Brogan, Daniel R | 427.54 | | 429.66 |
| 1030 | 10/24/2006 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 256.00 | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | Brogan, Daniel R | | | 27.88 |
| 1031 | 10/31/2006 | Brogan, Daniel R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Brogan, Daniel R | | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1033 | 11/14/2006 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | | 392.28 | 538.11 | | | | 536.42 | 694.20 | | | | 195.68 | | 106.14 | 269.05 | | | | 32 | | | 17 | 22 | | | | | 8 | | | | 63.00 | 1,987.92 | 31.55 | 1,230.62 | 930.38 | 362.87 | 465.19 | | Brogan, Daniel R | 300.23 | | -102.32 |
| 1034 | 11/21/2006 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Brogan, Daniel R | 67.83 | | -63.92 |
| 1035 | 11/28/2006 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | 92.30 | | 92.30 | | | | 126.22 | | | | | 469.19 | | | | | 46.15 | 97.84 | 40 | | | 4 | | 4 | | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 126.22 | 190.14 | | Brogan, Daniel R | 67.83 | | -63.92 |
| 1036 | 12/5/2006 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Brogan, Daniel R | | | |
| 1037 | 12/12/2006 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | | 553.80 | 342.43 | | | | 757.30 | 441.76 | | | | | | 276.90 | 171.22 | | | | 40 | | | 24 | 14 | | | | | | | | | 78.00 | 2,461.24 | 31.55 | 1,199.06 | 896.23 | 599.53 | 448.12 | | Brogan, Daniel R | 302.83 | | 151.42 |
| 1038 | 12/19/2006 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | 11.54 | 85.61 | | | | 15.78 | 110.44 | | | | | 5.77 | 42.60 | | | | 17.31 | 30.57 | 48.92 | 32 | 0.5 | 3.5 | | | | | | | 8 | 8 | | | 20.00 | 631.09 | 31.55 | 126.22 | 97.15 | | -48.57 | | Brogan, Daniel R | 29.07 | | -48.57 |
| 1039 | 12/26/2006 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | 34.61 | 61.15 | | 97.84 | | 47.33 | 78.89 | | 126.22 | | | | | 195.68 | | | | | | 32 | 1.5 | 2.5 | | 4 | | | | | | 8 | | | 32.00 | 1,009.74 | 31.55 | 252.43 | 193.60 | | 96.80 | | Brogan, Daniel R | 58.84 | | -96.80 |
| 1040 | 12/31/2006 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | | 92.30 | | | | | | 126.22 | | | | 46.15 | | | | | | | 40 | | | | 4 | | | | | | | | | 36.00 | 1,135.96 | 31.55 | 126.22 | 92.30 | | 46.15 | | Brogan, Daniel R | 33.92 | | -46.15 |
| 1041 | 1/2/2007 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | | | | | | | | | | | 195.68 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | 195.68 | | Brogan, Daniel R | | | -195.68 |
| 1042 | 1/9/2007 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | | 184.60 | | | | | 252.43 | | | | | 195.68 | | 92.30 | | | | | 40 | | | 8 | | | | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | | Brogan, Daniel R | 67.83 | | 33.92 |
| 1043 | 1/16/2007 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | 73.38 | | | 94.60 | | | | | | | | | | 36.69 | | | | | 32 | | | 3 | | | | | | | | | | 36.00 | 1,104.40 | 31.55 | 94.66 | 73.38 | | 36.69 | | Brogan, Daniel R | 21.28 | | -36.69 |
| 1044 | 1/23/2007 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Brogan, Daniel R | | | |
| 1045 | 1/30/2007 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Brogan, Daniel R | | | |
| 1046 | 2/6/2007 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Brogan, Daniel R | | | |
| 1047 | 2/13/2007 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Brogan, Daniel R | | | |
| 1048 | 2/20/2007 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | | | | | | | | 195.68 | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Brogan, Daniel R | | | |
| 1049 | 2/27/2007 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Brogan, Daniel R | | | |
| 1050 | 3/6/2007 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Brogan, Daniel R | | | |
| 1051 | 3/13/2007 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Brogan, Daniel R | | | |
| 1052 | 3/20/2007 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 8 | | 32.00 | 1,009.74 | 31.55 | | | | | | Brogan, Daniel R | | | |
| 1053 | 3/27/2007 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Brogan, Daniel R | | | |
| 1054 | 4/3/2007 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Brogan, Daniel R | | | |
| 1055 | 4/10/2007 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Brogan, Daniel R | | | |
| 1056 | 4/17/2007 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | | | | | | | 195.68 | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Brogan, Daniel R | | | |
| 1057 | 4/24/2007 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 16 | | | 16.00 | 504.87 | 31.55 | | | | | | Brogan, Daniel R | | | |
| 1058 | 5/1/2007 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 16 | | | 32.00 | 1,009.74 | 31.55 | 252.43 | 190.14 | | 96.07 | | Brogan, Daniel R | 62.30 | | -95.07 |
| 1059 | 5/8/2007 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | 97.84 | | 715.33 | 232.37 | 92.30 | 126.22 | 978.16 | 290.77 | 126.22 | | | | 357.66 | 116.18 | 46.15 | | | | 40 | | | 31 | 9.5 | 4 | | | | | | | 84.50 | 2,666.34 | 31.55 | 1,404.17 | 1,039.09 | 702.08 | 520.00 | | Brogan, Daniel R | 364.18 | | 182.09 |
| 1060 | 5/15/2007 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | 323.05 | 97.84 | | | 447.76 | 126.22 | | 447.76 | 126.22 | | 161.51 | 46.92 | | | | | | | | 40 | | | 14 | 4 | | | | | | | | | 58.00 | 1,830.15 | 31.55 | 567.98 | 420.89 | 283.99 | 210.44 | | Brogan, Daniel R | 147.08 | | 73.54 |
| 1061 | 5/22/2007 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | 92.30 | | 92.30 | | 92.30 | 126.22 | | 126.22 | | 126.22 | | | 46.15 | | | | 46.15 | 46.15 | | 40 | | | 4 | 4 | | 4 | | | | | | | 44.00 | 1,388.39 | 31.55 | 378.65 | 276.90 | 63.11 | 138.45 | | Brogan, Daniel R | 101.75 | | -75.34 |
| 1062 | 5/29/2007 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | | | | | | | | 195.68 | | | | | | | | | | | 32 | | | | | | | | | | 24 | | | 8.00 | 252.43 | 31.55 | | | | | | Brogan, Daniel R | | | |
| 1063 | 6/5/2007 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | | | 92.30 | | | | | 126.22 | | | | | | | 46.15 | | | 40 | | | | 4 | | | | | | | | | 36.00 | 1,135.96 | 31.55 | 126.22 | 92.30 | | 46.15 | | Brogan, Daniel R | 33.92 | | -46.15 |
| 1064 | 6/12/2007 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | | | | 184.60 | | | | 252.43 | | | | | | | | | | | 32 | | | | 8 | | | | | | | | | 32.00 | 1,009.74 | 31.55 | 252.43 | 184.60 | | 92.30 | | Brogan, Daniel R | 67.83 | | -92.30 |
| 1065 | 6/19/2007 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | 161.53 | | | | | 220.88 | | | | | | | | | 80.76 | | | | 40 | | | 7 | | | | | | | 16 | | | 31.00 | 978.18 | 31.55 | 220.88 | 161.53 | | 80.76 | | Brogan, Daniel R | 59.36 | | -80.76 |
| 1066 | 6/26/2007 | Brogan, Daniel R | 978.38 | 202.82 | **1,181.20** | **31.55** | | | 97.84 | 92.30 | | | | 126.22 | 126.22 | | | | 46.15 | 46.15 | | | | | | 40 | | | 4 | 4 | | | | | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 190.14 | | 96.07 | | Brogan, Daniel R | 62.30 | | -95.07 |
| 1067 | 7/3/2007 | Brogan, Daniel R | 996.25 | 202.82 | **1,193.87** | **31.81** | | | | 92.30 | | | | 127.49 | | | | | 201.61 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,018.11 | 32.35 | | | | | | Brogan, Daniel R | | | 17.59 |
| 1068 | 7/10/2007 | Brogan, Daniel R | 1,006.06 | 202.82 | **1,210.88** | **32.35** | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | 63.74 | 46.15 | | | Brogan, Daniel R | 35.19 | | 17.59 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1069 | 7/17/2007 | Brogan, Daniel R | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | 25.20 | | 151.21 | | | 32.35 | | 194.08 | | | | 12.60 | | 75.60 | | | | 32 | | 1 | | 6 | | | | | | | | | 39.00 | 1,261.54 | 32.35 | 226.43 | 176.41 | | 88.21 | | Brogan, Daniel R | 50.02 | Brogan, Daniel R | -88.21 |
| 1070 | 7/24/2007 | Brogan, Daniel R | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1071 | 7/31/2007 | Brogan, Daniel R | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1072 | 8/7/2007 | Brogan, Daniel R | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1073 | 8/14/2007 | Brogan, Daniel R | 1,008.00 | 202.82 | 1,210.88 | 32.35 | 237.75 | | 50.40 | | | | 323.47 | 64.69 | | | | | 118.88 | 25.20 | | | | | | 40 | 10 | 2 | | | | | | | | | | | 52.00 | 1,682.00 | 32.35 | 388.17 | 288.15 | 194.08 | 144.08 | | Brogan, Daniel R | 100.01 | Brogan, Daniel R | 50.01 |
| 1074 | 8/21/2007 | Brogan, Daniel R | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | 100.81 | 59.44 | 37.80 | 380.40 | | 129.39 | 80.87 | 48.52 | 517.56 | | | | | | | | | 32 | | 8 | | 4 | | | | | | | | | 46.00 | 1,423.25 | 32.35 | 388.17 | 285.30 | 64.69 | 142.65 | | Brogan, Daniel R | 102.87 | Brogan, Daniel R | -77.96 |
| 1075 | 8/28/2007 | Brogan, Daniel R | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | 190.20 | | | | 258.78 | | 129.39 | | | | | | | | | | | 32 | | 4 | 2.5 | 1.5 | 16 | | | | | | | | 56.00 | 1,811.44 | 32.35 | 776.33 | 578.45 | 258.78 | 289.22 | | Brogan, Daniel R | 197.99 | Brogan, Daniel R | -30.45 |
| 1076 | 9/4/2007 | Brogan, Daniel R | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | 196.43 | 126.01 | | | 226.43 | 161.74 | | | | | 201.61 | | | | 83.21 | 63.00 | | 40 | | | 7 | | 5 | | | | | | | | 52.00 | 1,682.00 | 32.35 | 380.87 | 284.13 | 194.08 | 156.42 | | Brogan, Daniel R | 95.73 | Brogan, Daniel R | 47.87 |
| 1077 | 9/11/2007 | Brogan, Daniel R | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | 178.31 | 12.60 | | | | | 242.60 | 16.17 | | | | | | | 89.16 | 6.30 | | 40 | | | 7.5 | 0.5 | | | | | | | | | 48.00 | 1,552.67 | 32.35 | 258.78 | 190.91 | 129.39 | 95.46 | | Brogan, Daniel R | 63.93 | Brogan, Daniel R | 33.93 |
| 1078 | 9/18/2007 | Brogan, Daniel R | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | 190.20 | | 95.10 | 302.42 | | 258.78 | | 129.39 | 388.17 | | | | 95.10 | | 47.55 | 151.21 | | | 40 | 8 | | 4 | 12 | | | | | | | | | 64.00 | 2,070.22 | 32.35 | 776.33 | 587.72 | 388.17 | 293.86 | | Brogan, Daniel R | 199.61 | Brogan, Daniel R | 94.31 |
| 1079 | 9/25/2007 | Brogan, Daniel R | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | | | 190.20 | | | | 258.78 | 456.00 | 456.00 | | | | | | | 40 | | | 8 | 12 | 12 | | | | | | | | 60.00 | 2,008.67 | 33.48 | 258.78 | 190.20 | 334.78 | 95.10 | | Brogan, Daniel R | 68.58 | Brogan, Daniel R | 239.68 |
| 1080 | 10/2/2007 | Brogan, Daniel R | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 760.00 | 304.00 | | | | | | | | 32 | | | | 20 | 8 | | | | | | | | 40.00 | 1,339.11 | 33.48 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1081 | 10/9/2007 | Brogan, Daniel R | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 608.00 | 304.00 | 201.61 | | | | | | | 32 | | | | 16 | 8 | | | | | | | | 48.00 | 1,597.89 | 33.29 | 258.78 | 190.20 | 133.16 | 95.10 | | Brogan, Daniel R | 68.58 | Brogan, Daniel R | 36.06 |
| 1082 | 10/16/2007 | Brogan, Daniel R | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | 126.01 | | 100.81 | 190.20 | | 161.74 | | 129.39 | 258.78 | 912.00 | 456.00 | | | 63.00 | | 50.40 | 95.10 | | 40 | | 5 | | 4 | 4 | 8 | 24 | 12 | | | | | 69.00 | 2,299.79 | 33.33 | 549.90 | 417.01 | 483.29 | 208.51 | | Brogan, Daniel R | 132.89 | Brogan, Daniel R | 274.78 |
| 1083 | 10/23/2007 | Brogan, Daniel R | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1084 | 10/30/2007 | Brogan, Daniel R | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | 95.10 | | 161.74 | 194.08 | | 129.39 | 760.00 | 304.00 | | | 63.00 | 71.33 | | 47.55 | | 40 | | 5 | | 4 | 6 | 20 | 8 | | | | | | 51.00 | 2,083.10 | 33.07 | 485.21 | 363.76 | 380.25 | 181.88 | | Brogan, Daniel R | 121.45 | Brogan, Daniel R | 198.37 |
| 1085 | 11/6/2007 | Brogan, Daniel R | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | 25.20 | 71.33 | 75.60 | | | 32.35 | 97.04 | 97.04 | 304.00 | 152.00 | | | 12.60 | 35.66 | 37.80 | | | | 40 | | 1 | 3 | 3 | | 8 | 4 | | | | | | 51.00 | 1,672.32 | 32.73 | 226.43 | 172.13 | 190.35 | 86.07 | | Brogan, Daniel R | 54.30 | Brogan, Daniel R | 94.28 |
| 1086 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Brogan, Daniel R Total | 16,869.10 | | -2,462.90 |
| 1087 | 2/24/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1088 | 3/2/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1089 | 3/9/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1090 | 3/16/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1091 | 3/23/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1092 | 3/30/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1093 | 4/6/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1094 | 4/13/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1095 | 4/20/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | 127.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1096 | 4/27/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1097 | 5/4/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1098 | 5/11/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1099 | 5/18/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1100 | 5/25/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1101 | 6/1/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | 127.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1102 | 6/8/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1103 | 6/15/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1104 | 6/22/2004 | Conaway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conaway, Brett P | | Conaway, Brett P | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1105 | 6/30/2004 | Conway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conway, Brett P | | Conway, Brett P | |
| 1106 | 7/6/2004 | Conway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | 127.80 | | | | | | | | | 40 | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conway, Brett P | | Conway, Brett P | |
| 1107 | 7/13/2004 | Conway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Conway, Brett P | | Conway, Brett P | |
| 1108 | 7/20/2004 | Conway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | 32 | | | | -32.00 | #VALUE! | #VALUE! | | | | | | Conway, Brett P | | Conway, Brett P | |
| 1109 | 7/27/2004 | Conway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 16 | | | | -16.00 | #VALUE! | #VALUE! | | | | | | Conway, Brett P | | Conway, Brett P | |
| 1110 | 8/3/2004 | Conway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | Conway, Brett P | | Conway, Brett P | |
| 1111 | 8/10/2004 | Conway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | Conway, Brett P | | Conway, Brett P | |
| 1112 | 8/17/2004 | Conway, Brett P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | 78.71 | | | | | | | | 27.96 | | | | | train | | | | | | | 3.5 | | | | | | | 3.50 | #VALUE! | #VALUE! | 78.71 | 55.91 | 27.96 | | | Conway, Brett P | | Conway, Brett P | -27.96 |
| 1113 | 8/24/2004 | Conway, Brett P | 650.20 | 202.82 | 853.02 | 22.78 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | Conway, Brett P | | Conway, Brett P | |
| 1114 | 8/31/2004 | Conway, Brett P | 667.00 | 202.82 | 869.82 | 23.24 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | Conway, Brett P | | Conway, Brett P | |
| 1115 | 9/7/2004 | Conway, Brett P | 667.00 | 202.82 | 869.82 | 23.24 | | | | | | | | | | | 1,024.00 | | | | | | | | | 133.40 | | 32 | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | Conway, Brett P | | Conway, Brett P | |
| 1116 | 9/14/2004 | Conway, Brett P | 683.01 | 202.82 | 885.83 | 23.66 | | | | | | | | | | | | 512.00 | 384.00 | | | | | | | | | 32 | | | | | | | | | | | 12.00 | #VALUE! | #VALUE! | | | | | | Conway, Brett P | | Conway, Brett P | |
| 1117 | 9/21/2004 | Conway, Brett P | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | | | 384.00 | | | | | | | | | | 32 | | | | | | | | | | | 32.00 | 777.77 | 24.31 | | | | | | Conway, Brett P | | Conway, Brett P | |
| 1118 | 9/28/2004 | Conway, Brett P | 636.32 | 202.82 | 839.14 | 22.42 | | | | | | | | | | | 1,024.00 | | | | | | | | | | | 40 | | | | | | | | | | | 40.00 | 896.66 | 22.42 | | | | | | Conway, Brett P | | Conway, Brett P | |
| 1119 | 10/5/2004 | Conway, Brett P | 636.32 | 202.82 | 839.14 | 22.42 | | | | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | | | | | | | 40.00 | 896.66 | 22.42 | | | | | | Conway, Brett P | | Conway, Brett P | |
| 1120 | 10/12/2004 | Conway, Brett P | 636.32 | 202.82 | 839.14 | 22.42 | | | | | 66.70 | | | | | | 1,152.00 | 512.00 | 141.40 | | | | | | | | | 36 | | | | | | 16 | | | | | 56.00 | 1,408.66 | 25.15 | | | | 201.24 | 0.00 | Conway, Brett P | | Conway, Brett P | 201.23 |
| 1121 | 10/19/2004 | Conway, Brett P | 636.32 | 202.82 | 839.14 | 22.42 | | | | | 66.70 | | | | 89.67 | | 256.00 | | | | | | | 33.35 | | | | 40 | | | | 0.00 | | | | | | | 36.00 | 807.00 | 22.42 | 89.67 | 66.70 | 33.35 | | | Conway, Brett P | | Conway, Brett P | -33.35 |
| 1122 | 10/26/2004 | Conway, Brett P | 636.32 | 202.82 | 839.14 | 22.42 | | | | | | | | | | | 1,280.00 | 128.00 | | | | | | | | | | 40 | | | | 4 | 8 | | | | | | 36.00 | 845.33 | 23.46 | | | | | | Conway, Brett P | | Conway, Brett P | |
| 1123 | 11/2/2004 | Conway, Brett P | 636.32 | 202.82 | 839.14 | 22.42 | | | | | | | | | | | 896.00 | 512.00 | | | | | | | | | | 28 | | | | | 16 | | | | | | 48.00 | 1,229.33 | 25.61 | | | | 102.44 | | Conway, Brett P | | Conway, Brett P | |
| 1124 | 11/9/2004 | Conway, Brett P | 636.32 | 202.82 | 839.14 | 22.42 | | | | | | | | | | | 1,024.00 | 128.00 | | | | | | | | | | 32 | | | | 4 | 8 | | | | | | 36.00 | 845.33 | 23.46 | | | | | | Conway, Brett P | | Conway, Brett P | |
| 1125 | 11/16/2004 | Conway, Brett P | 636.32 | 202.82 | 839.14 | 22.42 | | | | 108.30 | | | | | | | 256.00 | | | | | | | 145.40 | 54.19 | | | | | | 14.14 | 6.5 | | | | | | 46.50 | 1,042.37 | 22.42 | 145.70 | 72.85 | 68.33 | | | Conway, Brett P | | Conway, Brett P | 37.32 |
| 1126 | 11/23/2004 | Conway, Brett P | 636.32 | 202.82 | 839.14 | 22.42 | | | | | 141.40 | | | | | | 1,152.00 | | 179.33 | | | | | | | | | | | | 70.70 | | | | 8 | | | | | 16.00 | 358.66 | 22.42 | 179.33 | 141.40 | 70.70 | | | Conway, Brett P | | Conway, Brett P | -70.70 |
| 1127 | 11/30/2004 | Conway, Brett P | 641.18 | 202.82 | 844.00 | 22.55 | | | | | | | | | | | 768.00 | | | | | | | | | | | 24 | | | | | | 8 | | | | | 16.00 | 901.86 | 22.55 | | | | | | Conway, Brett P | | Conway, Brett P | |
| 1128 | 12/7/2004 | Conway, Brett P | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | | 512.00 | | | | | | | | | | | 32 | | | | | | 8 | | | | | 24.00 | 538.88 | 24.31 | | | | | | Conway, Brett P | | Conway, Brett P | |
| 1129 | 12/14/2004 | Conway, Brett P | 707.02 | 202.82 | 909.84 | 24.31 | | | | | 141.40 | | | | | | 896.00 | | | | | | | 70.70 | | | | 32 | | | 24 | | | | | | | 16.00 | 388.88 | 24.31 | 194.44 | 141.40 | 53.04 | | | Conway, Brett P | | Conway, Brett P | -70.70 |
| 1130 | 12/21/2004 | Conway, Brett P | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | | 512.00 | | | | | | | | | | | 32 | | | | | | 8 | | | | | 40.00 | 972.21 | 24.31 | | | | | | Conway, Brett P | | Conway, Brett P | |
| 1131 | 12/28/2004 | Conway, Brett P | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | | 512.00 | | | | 141.40 | | | | | | | 40 | | | | 8 | | | | | | | 40.00 | 972.21 | 24.31 | | | | | | Conway, Brett P | | Conway, Brett P | |
| 1132 | 1/4/2005 | Conway, Brett P | 707.02 | 202.82 | 909.84 | 24.31 | | | | 141.40 | | | | 194.44 | | | 128.00 | | | 141.40 | | | 70.70 | | | | | | | | | | 8 | | | | | 16.00 | 388.88 | 24.31 | 194.44 | 141.40 | 97.22 | 70.70 | | Conway, Brett P | | Conway, Brett P | |
| 1133 | 1/11/2005 | Conway, Brett P | 707.02 | 202.82 | 909.84 | 24.31 | | | 116.73 | | 66.70 | 97.22 | | | 97.22 | | 384.00 | | | 141.40 | | 58.36 | 70.70 | 33.35 | | | | | | | | 4 | | 4 | | | | | 48.00 | 1,166.65 | 24.31 | 194.44 | 133.40 | 97.22 | 66.70 | | Conway, Brett P | | Conway, Brett P | -129.06 |
| 1134 | 1/18/2005 | Conway, Brett P | 707.02 | 202.82 | 909.84 | 24.31 | | | 116.73 | | 141.40 | 170.14 | | 194.44 | | | | | | | | | | | | | | | | | | 7 | | 8 | | | | | 39.00 | 947.91 | 24.31 | 364.58 | 258.13 | 129.06 | | | Conway, Brett P | | Conway, Brett P | -129.06 |
| 1135 | 1/25/2005 | Conway, Brett P | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 32.00 | 777.77 | 24.31 | | | | | | Conway, Brett P | | Conway, Brett P | |
| 1136 | 2/1/2005 | Conway, Brett P | 707.02 | 202.82 | 909.84 | 24.31 | | | 16.68 | | | 70.70 | | | | 97.22 | | 8.34 | | | 132.57 | 35.36 | | | | | | 40 | | | 15 | | | 4 | | | | | 45.00 | 1,093.74 | 24.31 | 121.53 | 87.38 | 60.76 | 43.69 | | Conway, Brett P | | Conway, Brett P | 17.07 |
| 1137 | 2/8/2005 | Conway, Brett P | 707.02 | 202.82 | 909.84 | 24.31 | | | | 265.13 | | 66.70 | | 364.58 | | 97.22 | | | | 141.40 | | | | | | | 40 | | | 16 | | | | | | | | 56.00 | 1,361.10 | 24.31 | 481.80 | 331.83 | 230.90 | 165.92 | | Conway, Brett P | | Conway, Brett P | 64.98 |
| 1138 | 2/15/2005 | Conway, Brett P | 707.02 | 202.82 | 909.84 | 24.31 | | | | 282.81 | | | | 368.68 | | | | | | | 141.40 | | | | | | | | | | | | | | | | | | 40.00 | 972.21 | 24.31 | 366.18 | 282.81 | 194.44 | 141.40 | | Conway, Brett P | | Conway, Brett P | 53.04 |
| 1139 | 2/22/2005 | Conway, Brett P | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | Conway, Brett P | | Conway, Brett P | |
| 1140 | 3/1/2005 | Conway, Brett P | 737.76 | 202.82 | 940.58 | 25.13 | 139.20 | | | | 201.01 | | | | | | 512.00 | 512.00 | | 69.60 | | | | | | | | 32 | 8 | | | 16 | 16 | | | | | 56.00 | 1,517.06 | 27.06 | 201.01 | 139.20 | 216.72 | 69.60 | | Conway, Brett P | | Conway, Brett P | 147.12 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1141 | 3/8/2005 | 737.76 | 202.82 | 940.58 | 25.13 | | | | | 208.80 | | | | | 512.00 | | | | | | | | | 32 | | | | | | 16 | | | | | | | 24.00 | 603.04 | 25.13 | | | 301.52 | 208.80 | 150.76 | 104.40 | Conaway, Brett P | 92.72 | Conaway, Brett P | 46.36 |
| 1142 | 3/15/2005 | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 12 | | | 8 | | | | 52.00 | 1,306.58 | 25.13 | 301.52 | 208.80 | 150.76 | 104.40 | Conaway, Brett P | | Conaway, Brett P | |
| 1143 | 3/22/2005 | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,005.06 | 25.13 | | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1144 | 3/29/2005 | 737.76 | 202.82 | 940.58 | 25.13 | 69.60 | | | | 100.51 | | | | | | | | | 34.80 | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,105.56 | 25.13 | 100.51 | 69.60 | 50.25 | 34.80 | Conaway, Brett P | 30.91 | Conaway, Brett P | 15.45 |
| 1145 | 4/5/2005 | 737.76 | 202.82 | 940.58 | 25.13 | 174.00 | | | | 251.26 | | | | | | | | | 87.00 | | | | | 40 | 10 | | | | | | | | | | | | 50.00 | 1,256.32 | 25.13 | 251.26 | 174.00 | 125.63 | 87.00 | Conaway, Brett P | 77.26 | Conaway, Brett P | 38.63 |
| 1146 | 4/12/2005 | 737.76 | 202.82 | 940.58 | 25.13 | 134.85 | 23.06 | | | 194.73 | 31.41 | | | | 640.00 | 384.00 | | | 67.43 | 11.53 | | | | 32 | 7.75 | 1.25 | | | | 20 | | 12 | | | | | 68.23 | 1,414.18 | 26.68 | 226.14 | 197.91 | 173.44 | 78.95 | Conaway, Brett P | 68.23 | Conaway, Brett P | 94.49 |
| 1147 | 4/19/2005 | 737.76 | 202.82 | 940.58 | 25.13 | 356.70 | | | | 515.09 | | | | | 256.00 | | 147.55 | 178.35 | | | | | | 32 | 20.5 | | | | | | | | 8 | | | | 52.50 | 1,319.14 | 25.13 | 515.09 | 356.70 | 177.54 | 178.35 | Conaway, Brett P | | Conaway, Brett P | -21.31 |
| 1148 | 4/26/2005 | 737.76 | 202.82 | 940.58 | 25.13 | 243.60 | 278.40 | 69.60 | 351.77 | | 402.02 | | 100.51 | 128.00 | | 121.80 | 139.20 | 34.80 | | | | | 40 | 14 | | 16 | | 4 | | | | | | | | 74.00 | 1,859.36 | 25.13 | 854.30 | 591.60 | 427.15 | 295.80 | Conaway, Brett P | 262.70 | Conaway, Brett P | 131.35 |
| 1149 | 5/3/2005 | 737.76 | 202.82 | 940.58 | 25.13 | 113.10 | | | 163.32 | | | | | 512.00 | | 256.00 | | 56.55 | | | | | | 40 | 6.5 | | | | 16 | | 8 | | | | | 54.50 | 1,424.38 | 26.14 | 163.32 | 113.10 | 189.44 | 56.55 | Conaway, Brett P | 50.22 | Conaway, Brett P | 132.93 |
| 1150 | 5/10/2005 | 737.76 | 202.82 | 940.58 | 25.13 | | | | | 100.51 | | | | | 768.00 | | | | 34.80 | | | | | 40 | 4 | | | | 24 | | 8 | | | | | 40.00 | 1,032.55 | 25.61 | 100.51 | 69.60 | | 34.80 | Conaway, Brett P | 30.91 | Conaway, Brett P | -34.80 |
| 1151 | 5/17/2005 | 608.02 | 202.82 | 810.84 | 21.66 | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 693.14 | 21.66 | | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1152 | 5/24/2005 | 760.02 | 202.82 | 962.84 | 25.72 | | | | | 71.70 | | | | | 102.88 | 768.00 | | | | 35.85 | | | | 32 | | | | | | 8 | | 8 | | | | | 36.00 | 925.96 | 25.72 | 102.88 | 71.70 | | 35.85 | Conaway, Brett P | 31.18 | Conaway, Brett P | -35.85 |
| 1153 | 5/31/2005 | 760.02 | 202.82 | 962.84 | 25.72 | 143.40 | | | | 143.40 | 205.77 | | | 205.77 | 256.00 | | 152.00 | 71.70 | | | | | | 32 | | | | | | 8 | | 8 | | | | | 48.00 | 1,234.61 | 25.72 | 411.54 | 286.80 | 102.88 | 143.40 | Conaway, Brett P | 124.74 | Conaway, Brett P | -40.52 |
| 1154 | 6/7/2005 | 760.02 | 202.82 | 962.84 | 25.72 | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,028.64 | 25.72 | | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1155 | 6/14/2005 | 760.02 | 202.82 | 962.84 | 25.72 | 62.74 | | | | 143.40 | 90.02 | | | | 256.00 | 384.00 | | | 31.37 | | | | | 40 | | | | | | 8 | | 8 | | | | | 51.50 | 1,324.64 | 25.72 | 295.79 | 206.14 | 147.90 | 103.07 | Conaway, Brett P | 89.66 | Conaway, Brett P | 44.83 |
| 1156 | 6/21/2005 | 760.02 | 202.82 | 962.84 | 25.72 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 617.31 | 25.72 | | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1157 | 6/28/2005 | 760.02 | 202.82 | 962.84 | 25.72 | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | | | | | | | | #DIV/0! | | | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1158 | 7/5/2005 | 774.01 | 202.82 | 976.83 | 26.09 | 69.28 | 9.79 | | | 97.86 | 13.05 | | | | | | 156.67 | 34.64 | 4.90 | | | | | 32 | | | | | | 8 | | | | 24 | | | | 33.90 | 319.66 | 39.96 | 110.90 | 79.07 | | | Conaway, Brett P | 31.83 | Conaway, Brett P | -39.54 |
| 1159 | 7/12/2005 | 783.34 | 202.82 | 986.16 | 26.34 | 323.31 | | | | 73.90 | 461.02 | | | 105.38 | | | 161.66 | | 36.95 | | | | | 32 | 17.5 | | | | 4 | | | | | | | | 53.50 | 1,409.41 | 26.34 | 568.40 | 397.21 | 177.82 | 196.61 | Conaway, Brett P | 169.19 | Conaway, Brett P | -20.78 |
| 1160 | 7/19/2005 | 783.34 | 202.82 | 986.16 | 26.34 | 147.80 | 9.79 | | | 210.75 | 13.17 | | | | 640.00 | | | 73.90 | 4.90 | | | | | 40 | 8 | 0.5 | | | | 20 | | 8 | | | | | 40.50 | 1,066.15 | 26.34 | 223.92 | 157.59 | 6.59 | 78.80 | Conaway, Brett P | 66.33 | Conaway, Brett P | -72.21 |
| 1161 | 7/26/2005 | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1162 | 8/2/2005 | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | 896.00 | | | | | | | | | 40 | | | | | | 28 | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1163 | 8/9/2005 | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | 512.00 | 384.00 | | | | | | | | 32 | | | | | | 16 | | 12 | | | | | 52.00 | 1,437.76 | 27.65 | | | | | | 165.90 | Conaway, Brett P | | Conaway, Brett P | 165.90 |
| 1164 | 8/16/2005 | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1165 | 8/23/2005 | 789.49 | 202.82 | 992.31 | 26.51 | | | | | | | | | | 640.00 | | | | | | | | | 32 | | | | | | 16 | | 8 | | | | | 16.00 | 424.13 | 26.51 | | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1166 | 8/30/2005 | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | 40.00 | 1,086.61 | 27.17 | | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1167 | 9/6/2005 | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | 768.00 | | 162.82 | | | | | | | 40 | | | | | | 24 | | | | | | | 40.00 | 1,086.61 | 27.17 | | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1168 | 9/13/2005 | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | 76.80 | | | | | 108.66 | 384.00 | | | | | | | | 40 | | | | | | 4 | | 12 | | | | | 44.00 | 1,195.27 | 27.17 | 108.66 | 76.80 | 54.33 | 38.40 | Conaway, Brett P | 31.86 | Conaway, Brett P | 15.93 |
| 1169 | 9/20/2005 | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | 153.60 | | | | | 217.32 | 512.00 | | | | | | | | 40 | | | | | | 16 | | 8 | | | | | 48.00 | 1,303.93 | 27.17 | 217.32 | 153.60 | 108.66 | 76.80 | Conaway, Brett P | 63.72 | Conaway, Brett P | 31.86 |
| 1170 | 9/27/2005 | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | 307.20 | | | | | 434.64 | 512.00 | | | | | | | | 40 | | | | | | 16 | | 8 | | | | | 48.00 | 1,451.53 | 27.17 | 434.64 | 307.20 | | | Conaway, Brett P | 127.44 | Conaway, Brett P | -153.60 |
| 1171 | 10/4/2005 | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | 768.00 | | | | | | | | | 32 | | | | | | 24 | | | | | | | 32.00 | 869.29 | 27.17 | | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1172 | 10/11/2005 | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | 768.00 | | 162.82 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,086.61 | 27.17 | | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1173 | 10/18/2005 | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | 1,024.00 | | | | | | | | | 40 | | | | | | 32 | | | | | | | 40.00 | 1,086.61 | 27.17 | | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1174 | 10/25/2005 | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | 16.00 | 424.13 | 27.17 | | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1175 | 11/8/2005 | 814.08 | 202.82 | 1,016.90 | 27.17 | 153.60 | | | | 217.32 | | | | | 384.00 | | 76.80 | | | | | | | 32 | | | 8 | | | | | 8 | | | | | 36.00 | 1,035.97 | 28.78 | 217.32 | 153.60 | 108.66 | 76.80 | Conaway, Brett P | 63.72 | Conaway, Brett P | 31.86 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1177 | 11/15/2005 Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | 76.80 | | | | 108.66 | | | | | | 768.00 | | 162.82 | 38.40 | | | | | | 32 | | 4 | | | | 24 | | | 36.00 | 977.95 | 27.17 | | 108.66 | 76.80 | | 38.40 | | | Conaway, Brett P | 31.86 | | -38.40 |
| 1178 | 11/22/2005 Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 1,408.00 | | | | | | | | | 40 | | | | | | 44 | | | 40.00 | 1,086.61 | 27.17 | | | | | | | | Conaway, Brett P | | | |
| 1179 | 11/29/2005 Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 256.00 | | 325.63 | | | | | | | 40 | | | | | | 8 | | | 8 | 24.00 | 651.97 | 27.17 | | | | | | | | Conaway, Brett P | | | |
| 1180 | 12/6/2005 Conaway, Brett P | 651.26 | 202.82 | 854.08 | 22.82 | | | | | | | | | | | 1,280.00 | | | | | | | | | 40 | | | | | | | | | 6 | 32.00 | 730.11 | 22.82 | | | | | | | | Conaway, Brett P | | | |
| 1181 | 12/13/2005 Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 896.00 | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,086.61 | 27.17 | | | | | | | | Conaway, Brett P | | | |
| 1182 | 12/20/2005 Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | 325.63 | | | | 434.64 | | | | | | 384.00 | | | | | | | | | 32 | | 16 | | | | 12 | | | 48.00 | 1,303.93 | 27.17 | 434.64 | 325.63 | | 108.66 | | | Conaway, Brett P | 109.01 | | -54.15 |
| 1183 | 12/27/2005 Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | 162.82 | | | | 217.32 | | | | | | 128.00 | | 244.22 | 81.41 | | | 81.41 | | | 32 | | 8 | | | | 4 | | | 40.00 | 1,066.61 | 27.17 | 217.32 | 162.82 | | 54.51 | | | Conaway, Brett P | 54.51 | | -39.67 |
| 1184 | 1/3/2006 Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 384.00 | | 162.82 | | | | | | | 40 | | | | | | 12 | | | 24 | 16.00 | 434.64 | 27.17 | | | | | | | | Conaway, Brett P | | | |
| 1185 | 1/10/2006 Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | 162.82 | | | | 217.32 | | | | | | | | 81.41 | | | | | | | 40 | | 8 | | | | 4 | | | 48.00 | 1,303.93 | 27.17 | 217.32 | 162.82 | 108.66 | 81.41 | | | Conaway, Brett P | 54.51 | | 27.25 |
| 1186 | 1/17/2006 Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | 76.80 | | | | | | 108.66 | | 162.82 | | | | | | | 40 | | | | | | 8 | | | 44.00 | 1,195.27 | 27.17 | 108.66 | 76.80 | 54.33 | 38.40 | | | Conaway, Brett P | 31.86 | | 15.93 |
| 1187 | 1/24/2006 Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 32 | | | 8.00 | 217.32 | 27.17 | | | | | | | | Conaway, Brett P | | | |
| 1188 | 1/31/2006 Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 32 | | | 32.00 | 869.29 | 27.17 | | | | | | | | Conaway, Brett P | | | |
| 1189 | 2/7/2006 Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 32 | | | 32.00 | 869.29 | 27.17 | | | | | | | | Conaway, Brett P | | | |
| 1190 | 2/14/2006 Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | 52.80 | | | | 74.70 | | | | | | 128.00 | | | 26.40 | | | | | | 40 | 2.75 | | | | | 24 | | | 18.75 | 509.35 | 27.17 | 74.70 | 52.80 | | 26.40 | | | Conaway, Brett P | 21.90 | | -26.40 |
| 1191 | 2/21/2006 Conaway, Brett P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | 76.80 | | | | | | 256.00 | | 162.82 | | | | | | | 40 | | | | | | 16 | | | 28.00 | 760.63 | 27.17 | 108.66 | 76.80 | | 38.40 | | | Conaway, Brett P | 31.86 | | -38.40 |
| 1192 | 2/28/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 40 | | | #DIV/0! | | | | | | | | | | Conaway, Brett P | | | |
| 1193 | 3/7/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | 16 | 16.00 | 449.60 | 28.10 | | | | | | | | Conaway, Brett P | | | |
| 1194 | 3/14/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | | 32.00 | 899.19 | 28.10 | | | | | | | | Conaway, Brett P | | | |
| 1195 | 3/21/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | | | | | 640.00 | 256.00 | | | | | | | | | | | | | | 32 | | | | | | 20 | 8 | | 40.00 | 1,155.19 | 28.10 | | | | | | | | Conaway, Brett P | | | |
| 1196 | 3/28/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | | | | | 512.00 | | | | | | | | | | | | | | | 40 | | | | | | 16 | | | 40.00 | 1,123.99 | 28.10 | | | | | | | | Conaway, Brett P | | | |
| 1197 | 4/4/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | | | | | 256.00 | 256.00 | | | | | | | | | | | | | | 40 | | | | | | 8 | | | 48.00 | 1,379.99 | 28.10 | | | | 115.00 | | | Conaway, Brett P | | | 115.00 |
| 1198 | 4/11/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | | | | | 512.00 | | | | | | | | | | | | | | | 40 | | | | | | 16 | | | 40.00 | 1,123.99 | 28.10 | | | | | | | | Conaway, Brett P | | | |
| 1199 | 4/18/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | | | | | 768.00 | | 169.81 | | | | | | | | | | | | | | 40 | | | | | | 24 | | | 40.00 | 1,123.99 | 28.10 | | | | | | | | Conaway, Brett P | | | |
| 1200 | 4/25/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | | | | | 256.00 | | | | | | | | | | | | | | | 32 | | | | | | 24 | | | 24.00 | 674.39 | 28.10 | | | | | | | | Conaway, Brett P | | | |
| 1201 | 5/2/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | | | | 160.20 | | | | | 224.80 | 512.00 | | | | | | | 80.10 | | 40 | | | | | | 8 | | 8 | 48.00 | 1,348.78 | 28.10 | 224.80 | 160.20 | 112.40 | 80.10 | | | Conaway, Brett P | 64.60 | | 32.30 |
| 1202 | 5/9/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | 169.81 | | | 224.80 | | | | | | 512.00 | | | 84.91 | | | | | | | 40 | | 8 | | | | 16 | | | 48.00 | 1,348.78 | 28.10 | 224.80 | 169.81 | 112.40 | 84.91 | | | Conaway, Brett P | 54.99 | | 27.49 |
| 1203 | 5/23/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 32 | | | 32.00 | 899.19 | 28.10 | | | | | | | | Conaway, Brett P | | | |
| 1204 | 5/30/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | 85.11 | | | 119.42 | | | | | | 384.00 | | 169.81 | 42.55 | | | | | | | 40 | 4.25 | | | | | 12 | | | 44.25 | 1,243.41 | 28.10 | 119.42 | 85.11 | 59.71 | 42.55 | | | Conaway, Brett P | 34.32 | | 17.16 |
| 1205 | 6/6/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | | | | | | | | | | 1,024.00 | | | | | | | | | 40 | | | | | | 32 | | 16 | 16.00 | 449.60 | 28.10 | | | | | | | | Conaway, Brett P | | | |
| 1206 | 6/13/2006 Conaway, Brett P | 849.06 | 202.82 | 1,051.88 | 28.10 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 32 | | | 32.00 | 899.19 | 28.10 | | | | | | | | Conaway, Brett P | | | |
| 1207 | 6/20/2006 Conaway, Brett P | 801.00 | 202.82 | 1,003.82 | 26.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 24 | | | 24.00 | 643.58 | 26.82 | | | | | | | | Conaway, Brett P | | | |
| 1208 | 6/27/2006 Conaway, Brett P | 640.80 | 202.82 | 843.62 | 22.54 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 24 | 8 | | 8.00 | 180.29 | 22.54 | | | | | | | | Conaway, Brett P | | | |
| 1209 | 7/4/2006 Conaway, Brett P | 810.80 | 202.82 | 1,013.62 | 27.07 | | | | | | | | | | | | | 165.00 | | | | -96.12 | | 40 | | | | | | 40 | | | 40.00 | 1,082.89 | 27.07 | | | | -96.12 | | | Conaway, Brett P | | | -96.12 |
| 1210 | 7/11/2006 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | | | | 87.45 | | | | | | 40 | | | | | | 32 | | 8 | 8.00 | 225.73 | 27.46 | | | | 171.03 | | | Conaway, Brett P | | | 96.12 |
| 1211 | 7/11/2006 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 32 | 8 | | 8.00 | 219.66 | | | | | 171.03 | | | Conaway, Brett P | | | 171.03 |
| 1212 | 7/18/2006 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | 174.90 | | | 219.66 | | | | | | 768.00 | 384.00 | | 87.45 | | | | | | | 40 | | | | | | 8 | 8 | | 52.00 | 1,354.28 | 28.21 | 219.66 | 174.90 | 112.86 | 87.45 | | | Conaway, Brett P | 44.76 | | 25.41 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1213 | 7/25/2006 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | 174.90 | | | | 219.66 | | | | | 384.00 | 384.00 | | | 87.45 | | | | | 32 | | | | | | 12 | 12 | | | | | | 52.00 | 1,482.28 | 28.51 | 175.00 | 171.03 | 87.45 | | Conaway, Brett P | Conaway, Brett P | 44.76 | Conaway, Brett P | 83.58 |
| 1214 | 8/1/2006 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | 21.86 | | | | | | | | | 256.00 | | | | 10.93 | | | 82.50 | | 32 | 1 | | | | | 8 | | | | | | 8 | 49.00 | 1,345.39 | 27.46 | 247.11 | 186.86 | 123.56 | | Conaway, Brett P | Conaway, Brett P | 60.25 | Conaway, Brett P | 30.13 |
| 1215 | 8/8/2006 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | 165.00 | | 27.46 | | | | | 256.00 | | | | | | | | | 40 | | | | | | 1 | | | | | | | 40.00 | 1,098.28 | 27.46 | | | | | Conaway, Brett P | Conaway, Brett P | | Conaway, Brett P | |
| 1216 | 8/15/2006 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,098.28 | 27.46 | | | | | Conaway, Brett P | Conaway, Brett P | | Conaway, Brett P | |
| 1217 | 8/22/2006 Conaway, Brett P | 660.00 | 202.82 | 862.82 | 23.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 737.57 | 23.05 | | | | | Conaway, Brett P | Conaway, Brett P | | Conaway, Brett P | |
| 1218 | 8/29/2006 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | 32.79 | 87.45 | | | 41.19 | 109.83 | | | | 640.00 | 640.00 | | | 16.40 | | | | 43.73 | 32 | 1.5 | | | | | 4 | | | 20 | 20 | | | 57.00 | 1,569.64 | 29.04 | 151.01 | 120.24 | 254.08 | | Conaway, Brett P | Conaway, Brett P | 60.12 | Conaway, Brett P | |
| 1219 | 9/5/2006 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | 512.00 | 512.00 | 165.00 | | | | | | | 32 | | | | | | 16 | | | | | | 8 | 56.00 | 951.31 | 29.73 | | | | | Conaway, Brett P | Conaway, Brett P | 30.77 | Conaway, Brett P | 193.95 |
| 1220 | 9/12/2006 Conaway, Brett P | 660.00 | 202.82 | 862.82 | 23.05 | | 87.45 | 87.45 | | | 92.20 | | | 92.20 | | 256.00 | | | | | | | | 43.73 | 32 | 4 | | | | | | 4 | | | | | 8 | 48.00 | 1,036.36 | 23.05 | 184.39 | 174.90 | 92.20 | | 87.45 | Conaway, Brett P | 9.49 | Conaway, Brett P | 4.75 |
| 1221 | 9/19/2006 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,098.28 | 27.46 | | | | | Conaway, Brett P | Conaway, Brett P | | Conaway, Brett P | |
| 1222 | 9/26/2006 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 32 | | | | | | 16 | 16 | | | | | | 56.00 | 1,866.28 | 29.16 | 230.04 | | | | Conaway, Brett P | Conaway, Brett P | | Conaway, Brett P | 230.04 |
| 1223 | 10/3/2006 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | 768.00 | 768.00 | | | | | | | | 24 | | | | | | 24 | | | | | | | 64.00 | 1,866.28 | 29.16 | 349.93 | | | | Conaway, Brett P | Conaway, Brett P | | Conaway, Brett P | 349.93 |
| 1224 | 10/10/2006 Conaway, Brett P | 660.00 | 202.82 | 862.82 | 23.05 | | | | | | | | | | | 640.00 | 640.00 | 165.00 | | | | | | | 32 | | | | | | 24 | | | | | | | 44.00 | 1,193.18 | 27.12 | 194.38 | | 54.24 | | Conaway, Brett P | Conaway, Brett P | | Conaway, Brett P | 54.24 |
| 1225 | 10/17/2006 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | 768.00 | 768.00 | | | | | | | | 24 | | | | | | 24 | | | | | | | 44.00 | 1,262.62 | 28.70 | 57.39 | | 57.39 | | Conaway, Brett P | Conaway, Brett P | | Conaway, Brett P | 57.39 |
| 1226 | 10/24/2006 Conaway, Brett P | 660.00 | 202.82 | 862.82 | 23.05 | | | | | | | | | | | 384.00 | 384.00 | | | | | | | | 40 | | | | | | 12 | 12 | | | | | | 52.00 | 1,305.91 | 25.11 | 150.69 | | | | Conaway, Brett P | Conaway, Brett P | | Conaway, Brett P | 150.69 |
| 1227 | 10/31/2006 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 878.62 | 27.46 | | | | | Conaway, Brett P | Conaway, Brett P | | Conaway, Brett P | |
| 1228 | 11/7/2006 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | 349.80 | | | | | | | | | 256.00 | | | | 174.90 | | | | | 40 | | | | | | | | 16 | | | | | 48.00 | 1,317.93 | 27.46 | 439.31 | 349.80 | 109.83 | | Conaway, Brett P | Conaway, Brett P | 89.51 | Conaway, Brett P | 66.07 |
| 1229 | 11/14/2006 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | 165.00 | | | | | | | 256.00 | 256.00 | | | | | | | 41.25 | 40 | 8 | | | | | 4 | | | | | | | 44.00 | 1,244.49 | 28.28 | 109.83 | | 56.57 | | 41.25 | Conaway, Brett P | 27.33 | Conaway, Brett P | 15.32 |
| 1230 | 11/21/2006 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | 174.90 | | | 82.50 | 219.66 | | 219.66 | | | 384.00 | 384.00 | | | 87.45 | | | | | 32 | 8 | | | | | 8 | | | 4 | | | 16 | 60.00 | 1,701.93 | 28.37 | 439.31 | 339.90 | 283.66 | | Conaway, Brett P | Conaway, Brett P | 72.08 | Conaway, Brett P | -128.70 |
| 1231 | 11/28/2006 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | 174.90 | | | 82.50 | 219.66 | | 219.66 | | | 384.00 | 384.00 | | | 87.45 | | | | 41.25 | 32 | 8 | | | | | 4 | | 24 | | | | | 64.00 | 1,648.11 | 28.88 | 329.48 | 257.40 | 346.52 | | 128.70 | Conaway, Brett P | 99.41 | Conaway, Brett P | 31.21 |
| 1232 | 12/5/2006 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | 174.90 | | | 82.50 | | | | | | 640.00 | 640.00 | | | | | | | | 20 | | | | | | 4 | | | | | | | 40.00 | 1,098.28 | 27.46 | 346.52 | | 128.70 | | Conaway, Brett P | Conaway, Brett P | 72.08 | Conaway, Brett P | 217.82 |
| 1233 | 12/12/2006 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | 219.66 | | | | | 640.00 | 640.00 | | | | | | | | 20 | | | | | | 20 | 12 | | | | | | 52.00 | 1,482.28 | 28.51 | | | | | Conaway, Brett P | Conaway, Brett P | | Conaway, Brett P | |
| 1234 | 12/19/2006 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | 165.00 | | | | | | | | | | | | 247.50 | 82.50 | | | | | | 20 | | | | | | 8 | | | | | | | 52.00 | 1,482.28 | 27.46 | 219.66 | | 171.03 | | Conaway, Brett P | Conaway, Brett P | 54.66 | Conaway, Brett P | -65.17 |
| 1235 | 1/2/2007 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 878.62 | 27.46 | | | | | Conaway, Brett P | Conaway, Brett P | -166.00 | Conaway, Brett P | -166.00 |
| 1236 | 1/9/2007 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | | | 565.00 | | | | | | | 32 | | | | | | 8 | | | | | | 24 | 40.00 | 878.62 | 27.46 | | | | | Conaway, Brett P | Conaway, Brett P | | Conaway, Brett P | |
| 1237 | 1/16/2007 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | 174.90 | | | | 219.66 | | | | | | | 165.00 | | 87.45 | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,317.93 | 27.46 | 219.66 | 174.90 | 109.83 | | Conaway, Brett P | Conaway, Brett P | 44.76 | Conaway, Brett P | 22.38 |
| 1238 | 1/23/2007 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 1,098.28 | 27.46 | | | | | Conaway, Brett P | Conaway, Brett P | | Conaway, Brett P | |
| 1239 | 1/30/2007 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | | | | | 24 | | 16.00 | 439.31 | 27.46 | | | | | Conaway, Brett P | Conaway, Brett P | | Conaway, Brett P | |
| 1240 | 2/6/2007 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 16 | | | 16 | | 24.00 | 658.97 | 27.46 | | | | | Conaway, Brett P | Conaway, Brett P | | Conaway, Brett P | |
| 1241 | 2/13/2007 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 16 | | | 16.00 | 439.31 | 27.46 | | | | | Conaway, Brett P | Conaway, Brett P | | Conaway, Brett P | |
| 1242 | 2/20/2007 Conaway, Brett P | 825.00 | 202.82 | 1,027.82 | 27.46 | | | | | | | | | | | | | 165.00 | | | | | | | | | | | | | | | | 32 | | | | 24.00 | 658.97 | 27.46 | | | | | Conaway, Brett P | Conaway, Brett P | | Conaway, Brett P | |
| 1243 | 2/27/2007 Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | | | | | | | | | | | 128.00 | | | | | | | | | 16 | | | | | | | | | | 32 | | | 8.00 | 226.92 | 28.37 | | | | | Conaway, Brett P | Conaway, Brett P | | Conaway, Brett P | |
| 1244 | 3/6/2007 Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | | | | | | | | | | | 128.00 | | | | | | | | | 24 | | | | | | 4 | | | | | | | 40.00 | 636.97 | 28.37 | | | | | Conaway, Brett P | Conaway, Brett P | | Conaway, Brett P | |
| 1245 | 3/13/2007 Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 8 | 8 | | | | | | 48.00 | 425.48 | 28.37 | | | | | Conaway, Brett P | Conaway, Brett P | | Conaway, Brett P | |
| 1246 | 3/20/2007 Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | | | | | | | | | | | 768.00 | | | | | | | | | 32 | | | | | | | | | 24 | | | | 24.00 | 680.77 | 28.37 | | | | | Conaway, Brett P | Conaway, Brett P | | Conaway, Brett P | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AW | AX | AY | BC | BD | BE | BF | BK | BL | BM | BN | BR | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1249 | 3/27/2007 Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | | 182.11 | | | 226.92 | 512.00 | 512.00 | | 91.05 | | 32 | | | 16 | 48.00 | 1,419.69 | 29.58 | 226.92 | 182.11 | 118.31 | 91.05 | Conaway, Brett P | 44.81 | 27.25 |
| 1250 | 4/3/2007 Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | | | | | | 768.00 | | | | | 40 | | | 24 | 40.00 | 1,134.61 | 28.37 | | | | | Conaway, Brett P | | |
| 1251 | 4/10/2007 Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | 171.80 | | | | 226.92 | | 384.00 | | 85.90 | | 40 | 8 | | 12 | 48.00 | 1,361.53 | 28.37 | 226.92 | 171.80 | 113.46 | 85.90 | Conaway, Brett P | 55.12 | 27.56 |
| 1252 | 4/17/2007 Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | | | 85.90 | | | 113.46 | | | 171.80 | | 40 | | | | 44.00 | 1,248.07 | 28.37 | 113.46 | 85.90 | 56.73 | 42.95 | Conaway, Brett P | 27.56 | 13.78 |
| 1253 | 4/24/2007 Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | 257.70 | 22.76 | | | 340.38 | 28.37 | 128.00 | | | 128.89 | 11.38 | 40 | 12 | 1 | 4 | 53.00 | 1,503.38 | 28.37 | 368.75 | 280.46 | 184.37 | 140.23 | Conaway, Brett P | 88.26 | 44.14 |
| 1254 | 5/1/2007 Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | | | 85.90 | | | 113.46 | | 256.00 | | 42.95 | 40 | | | 16 | 20.00 | 567.30 | 28.37 | 113.46 | 85.90 | | 42.95 | Conaway, Brett P | 27.56 | -42.95 |
| 1255 | 5/8/2007 Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | | | | | | 640.00 | 256.00 | | | | 40 | | | | 32.00 | 908.18 | 28.37 | | | | | Conaway, Brett P | | |
| 1256 | 5/15/2007 Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | | | | | | 512.00 | | | | | 40 | | | 16 | 32.00 | 907.69 | 28.37 | | | | | Conaway, Brett P | | |
| 1257 | 5/22/2007 Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | 85.90 | | 85.90 | 113.46 | | | 113.46 | 384.00 | | 42.95 | 40 | 4 | | 4 | 48.00 | 1,361.53 | 28.37 | 226.92 | 171.80 | 113.46 | 85.90 | Conaway, Brett P | 55.12 | 27.56 |
| 1258 | 5/29/2007 Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | | 182.11 | 91.05 | | 226.92 | 113.46 | | 171.80 | | 91.05 | 45.53 | 40 | 8 | | 4 | 52.00 | 1,474.99 | 28.37 | 340.38 | 273.16 | 170.19 | 136.58 | Conaway, Brett P | 67.22 | 33.61 |
| 1259 | 6/5/2007 Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | | 102.44 | | | 127.64 | | 384.00 | 384.00 | | 51.22 | | 40 | 4.5 | | 12 | 56.50 | 1,646.25 | 29.14 | 127.64 | 102.44 | 240.10 | 51.22 | Conaway, Brett P | 25.21 | 200.16 |
| 1260 | 6/12/2007 Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | | | | | | 640.00 | | | | | 32 | | | 20 | 32.00 | 907.69 | 28.37 | | | | | Conaway, Brett P | | |
| 1261 | 6/19/2007 Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | 273.16 | | | 340.38 | | | 512.00 | | | 136.58 | | 40 | 12 | | 16 | 44.00 | 1,248.07 | 28.37 | 340.38 | 273.16 | 136.58 | 136.58 | Conaway, Brett P | 67.22 | -79.85 |
| 1262 | 6/26/2007 Conaway, Brett P | 859.00 | 202.82 | 1,061.82 | 28.37 | 91.05 | | 171.80 | | 113.46 | 226.92 | 256.00 | | 45.53 | | 85.90 | 40 | 4 | | 8 | 52.00 | 1,474.99 | 28.37 | 340.38 | 262.85 | 170.19 | 131.43 | Conaway, Brett P | 77.53 | 38.76 |
| 1263 | 7/3/2007 Conaway, Brett P | 969.40 | 202.82 | 1,072.22 | 28.64 | | 85.90 | | | | 114.57 | 304.00 | | | | 42.95 | 40 | | | 16 | 20.00 | 572.86 | 28.64 | 114.57 | 85.90 | | 42.95 | Conaway, Brett P | 28.67 | -42.95 |
| 1264 | 7/10/2007 Conaway, Brett P | 885.00 | 202.82 | 1,087.82 | 29.06 | | | | | | | | 177.00 | | | | 40 | | | | 40.00 | 1,162.39 | 29.06 | | | | | Conaway, Brett P | | |
| 1265 | 7/17/2007 Conaway, Brett P | 885.00 | 202.82 | 1,087.82 | 29.06 | | | | | | | | | | | | 40 | | | | 40.00 | 1,162.39 | 29.06 | | | | | Conaway, Brett P | | |
| 1266 | 7/24/2007 Conaway, Brett P | 885.00 | 202.82 | 1,087.82 | 29.06 | | | | | | | | | | | | 32 | | | | 32.00 | 929.91 | 29.06 | | | | | Conaway, Brett P | | |
| 1267 | 7/31/2007 Conaway, Brett P | 885.00 | 202.82 | 1,087.82 | 29.06 | | | | | | 304.00 | 304.00 | | | | | 40 | | | | 40.00 | 1,233.91 | 30.85 | | | | | Conaway, Brett P | | |
| 1268 | 8/7/2007 Conaway, Brett P | 885.00 | 202.82 | 1,087.82 | 29.06 | | 177.00 | | | 232.48 | 304.00 | | | 88.50 | | | 40 | 8 | | 8 | 48.00 | 1,304.87 | 29.06 | 232.48 | 177.00 | 116.24 | 88.50 | Conaway, Brett P | 55.48 | 27.74 |
| 1269 | 8/14/2007 Conaway, Brett P | 885.00 | 202.82 | 1,087.82 | 29.06 | 177.00 | | 232.48 | | | 608.00 | | | 88.50 | | | 40 | 8 | | | 48.00 | 1,394.87 | 29.06 | 232.48 | 177.00 | 116.24 | 88.50 | Conaway, Brett P | 55.48 | 27.74 |
| 1270 | 8/21/2007 Conaway, Brett P | 885.00 | 202.82 | 1,087.82 | 29.06 | | | | | | | | | | | | 40 | | | | 40.00 | 1,162.39 | 29.06 | | | | | Conaway, Brett P | | |
| 1271 | 8/28/2007 Conaway, Brett P | 885.00 | 202.82 | 1,087.82 | 29.06 | | | | | | | | | | | | 40 | | | | 40.00 | 1,162.39 | 29.06 | | | | | Conaway, Brett P | | |
| 1272 | 9/4/2007 Conaway, Brett P | 895.00 | 202.82 | 1,109.06 | 29.63 | 354.00 | | | 474.04 | | 456.00 | 456.00 | 167.62 | 177.00 | | | 60 | 16 | | | 56.50 | 1,646.25 | 29.14 | 474.04 | 354.00 | 313.02 | 183.37 | Conaway, Brett P | 120.00 | 129.65 |
| 1273 | 9/11/2007 Conaway, Brett P | 938.10 | 202.82 | 1,140.92 | 30.48 | | | | | | 912.00 | | | | | | 40 | | | 24 | 40.00 | 1,219.13 | 30.48 | | | | | Conaway, Brett P | | |
| 1274 | 9/18/2007 Conaway, Brett P | 938.10 | 202.82 | 1,140.92 | 30.48 | | | | | | | | | | 44.25 | | 32 | | | | 32.00 | 975.31 | 30.48 | | | | | Conaway, Brett P | | |
| 1275 | 9/25/2007 Conaway, Brett P | 938.10 | 202.82 | 1,140.92 | 30.48 | | 88.50 | | | 121.91 | 456.00 | 456.00 | | 44.25 | | | 40 | 7.5 | 8.5 | | 48.00 | 1,553.22 | 32.36 | 121.91 | 88.50 | 129.43 | 44.25 | Conaway, Brett P | 33.41 | 85.18 |
| 1276 | 10/2/2007 Conaway, Brett P | 938.10 | 202.82 | 1,140.92 | 30.48 | | | 228.59 | 259.07 | | 760.00 | 760.00 | 82.97 | 99.67 | | | 60 | 12 | | | 76.00 | 2,466.78 | 32.46 | 487.66 | 365.26 | 584.24 | 182.64 | Conaway, Brett P | 122.37 | 401.60 |
| 1277 | 10/9/2007 Conaway, Brett P | 938.10 | 202.82 | 1,140.92 | 30.48 | 265.50 | | | 365.74 | | | 187.62 | 132.75 | | | | 40 | 12 | | | 52.00 | 1,584.87 | 30.48 | 365.74 | 265.50 | 182.87 | 132.75 | Conaway, Brett P | 100.24 | 50.12 |
| 1278 | 10/16/2007 Conaway, Brett P | 938.10 | 202.82 | 1,140.92 | 30.48 | | | | | | 608.00 | 608.00 | | | | | 40 | | | 16 | 56.50 | 1,827.13 | 32.36 | | | 261.02 | | Conaway, Brett P | | 261.02 |
| 1279 | 10/23/2007 Conaway, Brett P | 938.10 | 202.82 | 1,140.92 | 30.48 | 88.50 | | 46.91 | | | | | | 17.59 | | | 40 | | 2 | | 41.50 | 1,264.85 | 30.48 | 45.72 | 35.18 | 22.86 | 17.59 | Conaway, Brett P | 10.54 | 5.27 |
| 1280 | 10/30/2007 Conaway, Brett P | 938.10 | 202.82 | 1,140.92 | 30.48 | 46.91 | | 121.91 | 60.96 | | 608.00 | | | 44.25 | 23.45 | | | 40 | 2 | | 16 | 38.00 | 1,158.18 | 30.48 | 182.87 | 135.41 | | 67.70 | Conaway, Brett P | 47.46 | 67.70 |
| 1281 | 11/6/2007 Conaway, Brett P | 938.10 | 202.82 | 1,140.92 | 30.48 | | | | | | 1,064.00 | | | | | | 32 | | | 28 | 32.00 | 975.31 | 30.48 | | | | | Conaway, Brett P | | |
| 1282 | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Conaway, Brett P Total** | 4,546.20 | |
| 1283 | 9/17/2002 Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | 240.00 | | | | | | | 40 | | | | 40.00 | 1,085.46 | 27.14 | | | | | Coughlin, Amy T | | 3,209.38 |
| 1284 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1285 | 9/24/2002 Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | 40 | | | 16 | 24.00 | 651.27 | 27.14 | | | | | Coughlin, Amy T | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1285 | 10/1/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | 120.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 868.36 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1286 | 10/8/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 868.36 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1287 | 10/15/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | 120.00 | | 162.60 | | | | | | | 40 | | | | | | | | | | 6 | | | | 32.00 | 868.36 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1288 | 10/22/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 6 | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1289 | 10/29/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | | 4 | 16 | | | | 24.00 | 651.27 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1290 | 11/5/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1291 | 11/12/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | 162.60 | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 651.27 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1292 | 11/19/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 868.36 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1293 | 11/26/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | 240.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 868.36 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1294 | 12/3/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | 120.00 | | 406.50 | | | | | | 81.30 | 40 | | | | | | | | 8 | | | | | 40.00 | 1,085.46 | 27.14 | | | | 81.30 | | Coughlin, Amy T | | Coughlin, Amy T | -81.30 |
| 1295 | 12/10/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1296 | 12/17/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | 120.00 | | | | | | | | | 32 | | | | | | | | 4 | | | | | 32.00 | 868.36 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1297 | 12/24/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1298 | 12/31/2002 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | 162.60 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 868.36 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1299 | 1/7/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | 162.60 | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1300 | 1/14/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | 128.00 | | 162.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1301 | 1/21/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 4 | | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1302 | 1/28/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1303 | 2/4/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | 162.60 | | | | | 217.00 | | | | | | | | 81.30 | | | | | 32 | 8 | | | | | | | | 16 | | | | 24.00 | 651.27 | 27.14 | 217.00 | 162.60 | | 81.30 | | Coughlin, Amy T | 54.49 | Coughlin, Amy T | -81.30 |
| 1304 | 2/11/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 868.36 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1305 | 2/18/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | 162.60 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 868.36 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1306 | 2/25/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | 96.95 | | | | | 122.11 | | | | | | | | 48.48 | | | | | 40 | | | | | | | | 4.5 | | | | | 44.50 | 1,207.57 | | 122.11 | 96.95 | 61.06 | 48.48 | | Coughlin, Amy T | 25.16 | Coughlin, Amy T | 12.58 |
| 1307 | 3/4/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1308 | 3/11/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 868.36 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1309 | 3/18/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 651.27 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1310 | 3/25/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | 162.60 | | | | | 217.00 | | | | | | | | 81.30 | | | | | 32 | 8 | | | | | | | | | | | | 40.00 | 1,085.46 | | 217.00 | 162.60 | | 81.30 | | Coughlin, Amy T | 54.49 | Coughlin, Amy T | -81.30 |
| 1311 | 4/1/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1312 | 4/8/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1313 | 4/15/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 868.36 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1314 | 4/22/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | 43.09 | | | | | 54.27 | | | | | | | | 21.54 | | | | | 40 | | | | | | | | 2 | | | | | 42.00 | 1,139.73 | | 54.27 | 43.09 | 27.14 | 21.54 | | Coughlin, Amy T | 11.18 | Coughlin, Amy T | 5.59 |
| 1315 | 4/29/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 651.27 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1316 | 5/6/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 24 | | | 8.00 | 217.09 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1317 | 5/13/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 32 | | | 8.00 | 217.09 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1318 | 5/20/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1319 | 5/27/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | 48.48 | | | | | 61.06 | | | | | | 162.60 | | 24.24 | | | | | 40 | | | | | | | | | 2.25 | | | | 42.25 | 1,146.51 | | 61.06 | 48.48 | 30.53 | 24.24 | | Coughlin, Amy T | 12.58 | Coughlin, Amy T | 6.29 |
| 1320 | 6/3/2003 | Coughlin, Amy T | 813.00 | 202.82 | 1,015.82 | 27.14 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,085.46 | 27.14 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1321 | 6/10/2003 | Coughlin, Amy T | 813.00 | 202.82 | **1,015.82** | 27.14 | 81.30 | | | | 108.50 | | | | | | | | | 40.60 | | | | | | 32 | 4 | | | | | | | | | | | | 36.00 | 976.91 | 27.44 | 108.55 | 81.30 | 40.65 | | | Coughlin, Amy T | 27.25 | Coughlin, Amy T | -40.65 |
| 1322 | 6/17/2003 | Coughlin, Amy T | 825.60 | 202.82 | **1,028.62** | 27.44 | | 86.18 | | | | | 109.91 | | | | | | 128.00 | | 43.00 | | | | | 32 | | | | | | | | | | | | | 28.00 | 769.39 | 27.44 | 109.91 | 86.18 | 43.00 | | | Coughlin, Amy T | 23.74 | Coughlin, Amy T | -43.00 |
| 1323 | 6/24/2003 | Coughlin, Amy T | | | | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1324 | 6/30/2003 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1325 | 7/8/2003 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | | | 128.00 | 169.00 | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1326 | 7/15/2003 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1327 | 7/22/2003 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | 42.25 | 123.16 | | | | 55.98 | 153.95 | | | | | | | | 21.13 | 61.58 | | | | 32 | 2 | 2.5 | | | | | | | | | | | 39.50 | 1,105.65 | 27.99 | 209.93 | 165.41 | 82.70 | | | Coughlin, Amy T | 44.53 | Coughlin, Amy T | -82.70 |
| 1328 | 7/23/2003 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1329 | 8/5/2003 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | | | 128.00 | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1330 | 8/12/2003 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | 63.38 | 22.30 | | | | 83.97 | 27.99 | | | | | | | 31.69 | 11.20 | | | | | 40 | 3 | 1 | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 85.77 | 55.98 | 42.88 | | Coughlin, Amy T | 26.20 | Coughlin, Amy T | 13.10 |
| 1331 | 8/19/2003 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1332 | 8/26/2003 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | 111.96 | | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | 8.00 | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 84.50 | 42.25 | | | Coughlin, Amy T | 27.46 | Coughlin, Amy T | -42.25 |
| 1333 | 9/2/2003 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1334 | 9/9/2003 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | 63.38 | 22.30 | | | | 83.97 | 27.99 | | | | | | | 31.69 | 11.20 | | | | | 40 | 3 | 1 | | | | | | | | 8.00 | | 16.00 | 8.00 | 223.93 | 27.99 | 111.96 | 85.77 | 55.98 | 42.88 | | Coughlin, Amy T | 26.20 | Coughlin, Amy T | 13.10 |
| 1335 | 9/16/2003 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1336 | 9/23/2003 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1337 | 9/30/2003 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1338 | 10/7/2003 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | | 179.14 | | | | 223.93 | | | | | | | | | 89.57 | | | | | 32 | | 8 | | | | | | | 8.00 | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 179.14 | 89.57 | | | Coughlin, Amy T | 44.79 | Coughlin, Amy T | -89.57 |
| 1339 | 10/14/2003 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1340 | 10/21/2003 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | 84.50 | | | | 111.96 | | | | | | | | | 42.25 | | | | | | 32 | 4 | | | | | | | | 8.00 | | | | 36.00 | 783.75 | 27.99 | 111.96 | 84.50 | 42.25 | | | Coughlin, Amy T | 27.46 | Coughlin, Amy T | -42.25 |
| 1341 | 10/28/2003 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1342 | 11/4/2003 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1343 | 11/11/2003 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | 24.00 | | | | | 16.00 | 447.86 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1344 | 11/18/2003 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1345 | 11/25/2003 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | 84.50 | 44.79 | | | 111.96 | 55.98 | | | | | | | | 42.25 | 22.39 | | | | | 32 | 4 | 2 | | | | | | | | | | | 38.00 | 1,063.67 | 27.99 | 167.95 | 129.29 | 64.64 | | | Coughlin, Amy T | 38.66 | Coughlin, Amy T | -64.64 |
| 1346 | 12/2/2003 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | | | 422.50 | | | | | | 84.50 | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | 84.50 | | | | Coughlin, Amy T | | Coughlin, Amy T | -84.50 |
| 1347 | 12/9/2003 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | | | 128.00 | | | | | | | 32 | | | | | | | | | | 8.00 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1348 | 12/16/2003 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1349 | 12/23/2003 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1350 | 12/30/2003 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | | 179.14 | | | | 223.93 | | | | | | | | 169.00 | 89.57 | | | | | 32 | | 8 | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Coughlin, Amy T | 44.79 | Coughlin, Amy T | 22.39 |
| 1351 | 1/6/2004 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1352 | 1/13/2004 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1353 | 1/20/2004 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | 8.00 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1354 | 1/27/2004 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1355 | 2/3/2004 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1356 | 2/10/2004 | Coughlin, Amy T | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1357 | 2/17/2004 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | Coughlin, Amy T |
| 1358 | 2/24/2004 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1359 | 3/2/2004 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | | | | | 128.00 | | | | 89.57 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Coughlin, Amy T | 44.79 | Coughlin, Amy T | 22.39 |
| 1360 | 3/9/2004 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 223.93 | | | | 128.00 | | | | 89.57 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,119.65 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1361 | 3/16/2004 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1362 | 3/23/2004 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | 100.77 | 169.00 | | | | | | | | 125.96 | 223.93 | | | 50.38 | 84.50 | | | | 40 | | 4.5 | 8 | | | | | | | 8.00 | 8.00 | | | 36.50 | 1,521.68 | 27.99 | 349.89 | 269.77 | 111.96 | 134.88 | | Coughlin, Amy T | 80.12 | Coughlin, Amy T | -134.88 |
| 1363 | 3/30/2004 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | | | | | 111.96 | | | | 44.79 | | | | | 32 | | 4 | | | | | | | 24.00 | | | | | 12.00 | 335.89 | 27.99 | | 111.96 | 89.57 | | | Coughlin, Amy T | 44.79 | Coughlin, Amy T | -44.79 |
| 1364 | 4/6/2004 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 89.57 | | | | | | 111.96 | | | | | | | | 44.79 | | | 32 | | | | 4 | | | | | | | | | | 36.00 | 1,007.68 | 27.99 | | 111.96 | 89.57 | | | Coughlin, Amy T | 44.79 | Coughlin, Amy T | -44.79 |
| 1365 | 4/13/2004 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1366 | 4/20/2004 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | | 223.93 | | | | 128.00 | | 169.00 | | 84.50 | | | | | 40 | | 8 | | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | | 169.00 | 111.96 | | Coughlin, Amy T | 54.93 | Coughlin, Amy T | 27.46 |
| 1367 | 4/27/2004 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1368 | 5/4/2004 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1369 | 5/11/2004 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | | 24.00 | 671.79 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1370 | 5/18/2004 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | | | | 8.00 | | | | 8.00 | 223.93 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1371 | 5/25/2004 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | | | | 89.57 | | | | | 40 | | 8 | | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Coughlin, Amy T | 44.79 | Coughlin, Amy T | 22.39 |
| 1372 | 6/1/2004 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | 16.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1373 | 6/8/2004 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 100.77 | | | | | | | | 125.96 | | | | 50.38 | | | | | 40 | | | 4.5 | | | | | | | 16.00 | | | | 44.50 | 1,245.61 | 27.99 | 125.96 | 100.77 | 62.98 | 50.38 | | Coughlin, Amy T | 25.19 | Coughlin, Amy T | 12.60 |
| 1374 | 6/15/2004 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | 116.19 | | 358.26 | | | 153.95 | | | | 447.86 | | | | 58.09 | | | | | 32 | | 5.5 | | | | | | | 8.00 | | | | | 37.50 | 1,049.67 | 27.99 | 447.86 | 358.26 | 111.96 | 179.14 | | Coughlin, Amy T | 58.09 | Coughlin, Amy T | -58.09 |
| 1375 | 6/22/2004 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 11.20 | | | | 14.00 | | | | | | | | | | | | | 32 | | | | | | | | | | 16.00 | | | | 32.00 | 909.72 | 27.99 | | | 14.00 | 11.20 | | Coughlin, Amy T | 5.60 | Coughlin, Amy T | -67.18 |
| 1376 | 6/30/2004 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 11.20 | | | | 14.00 | | | | | | | | | | | | | 32 | | | | | | | | | 0.5 | | | | | 32.00 | 909.72 | 27.99 | | | 14.00 | 11.20 | | Coughlin, Amy T | 5.60 | Coughlin, Amy T | -5.60 |
| 1377 | 7/6/2004 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 909.72 | 27.99 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1378 | 7/13/2004 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | | 223.93 | | | | 128.00 | | | | 84.50 | | | | | 40 | | 8 | | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | | 169.00 | 111.96 | | Coughlin, Amy T | 54.93 | Coughlin, Amy T | -84.50 |
| 1379 | 7/20/2004 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 22.39 | | | | | | | | | | | | 11.20 | | | | | 40 | | | | | | 1 | | | 8 | 8 | | | | 41.00 | 1,147.64 | 27.99 | | | 27.99 | 27.99 | | Coughlin, Amy T | 14.00 | Coughlin, Amy T | 2.80 |
| 1380 | 7/27/2004 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 27.99 | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | 223.93 | 169.00 | | | Coughlin, Amy T | 84.50 | Coughlin, Amy T | 5.60 |
| 1381 | 8/3/2004 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16 | | 8 | | 24 | 16.00 | 447.86 | 27.99 | | | #DIV/0! | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1382 | 8/10/2004 | Coughlin, Amy T | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16 | | | | | 32.00 | | #DIV/0! | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1383 | 8/17/2004 | Coughlin, Amy T | 338.00 | 202.82 | 540.82 | 14.45 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | 16 | | | | 24.00 | 346.74 | 14.45 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1384 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Coughlin, Amy T Tota | 974.28 | | -1,012.67 |
| 1385 | 9/17/2002 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1386 | 9/24/2002 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1387 | 10/1/2002 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 360.00 | | 360.00 | | | | | | | | | | | 32 | | | | | | | | | 12 | 12 | 16 | | | 28.00 | 829.53 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1388 | 10/8/2002 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 16 | | | | | | | | | 8 | 8 | | | | 16.00 | 469.53 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1389 | 10/15/2002 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 240.00 | | 240.00 | | | | 179.14 | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1390 | 10/22/2002 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 240.00 | | 240.00 | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 40.00 | 1,179.06 | 29.35 | | | 29.48 | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1391 | 10/29/2002 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 240.00 | | 120.00 | | | | | | | | | | | 40 | | | | | | | | | | | | | | 44.00 | 1,293.83 | 29.41 | | | 58.81 | | | Delehanty, Kevin J | | Delehanty, Kevin J | 58.81 |
| 1392 | 11/5/2002 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | | | 84.50 | | | | 40 | | 8 | | | | | | | | | | | | 48.00 | 1,408.58 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Delehanty, Kevin J | 65.77 | Delehanty, Kevin J | 32.88 |

| AM | AN | AO | AP | AQ | AR | AS | AX | AY | BC | BD | BE | BF | BK | BL | BM | BT | BU | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1393 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 240.00 | 179.14 | | | 32 | | | | | 32.00 | 939.06 | 29.35 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1394 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 32 | | | | | 32.00 | 939.06 | 29.35 | | | | | Delehanty, Kevin J | | | |
| 1395 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 234.77 | | | | 84.50 | | 40 | 8 | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Delehanty, Kevin J | 65.77 | Delehanty, Kevin J | 32.88 |
| 1396 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 234.77 | | | | | 447.85 | 84.50 | 89.57 | | 40 | | 8 | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 174.07 | Delehanty, Kevin J | 65.77 | Delehanty, Kevin J | -174.07 |
| 1397 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 117.38 | | 360.00 | | | 42.25 | | 40 | 4 | | | 12 | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | Delehanty, Kevin J | 32.88 | Delehanty, Kevin J | 16.44 |
| 1398 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 33.59 | 117.38 | 44.02 | | | 42.25 | 16.79 | 40 | 4 | 1.5 | | | 29.50 | 865.70 | 29.35 | 181.40 | 118.09 | | 59.04 | Delehanty, Kevin J | 43.31 | Delehanty, Kevin J | -59.04 |
| 1399 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 179.14 | 234.77 | | | | | 89.57 | | 32 | 8 | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 179.14 | | 89.57 | Delehanty, Kevin J | 55.63 | Delehanty, Kevin J | -89.57 |
| 1400 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 179.14 | | 32 | | | | | 32.00 | 939.06 | 29.35 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1401 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 179.14 | | 32 | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1402 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 234.77 | | 128.00 | | 84.50 | | 40 | 8 | | | 4 | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Delehanty, Kevin J | 65.77 | Delehanty, Kevin J | 32.88 |
| 1403 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 128.00 | 128.00 | 179.14 | | | 44.00 | 1,301.83 | 29.59 | | 117.38 | 89.57 | Delehanty, Kevin J | 59.17 | | |
| 1404 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 40 | | | 32.00 | 939.06 | 29.35 | | | | | Delehanty, Kevin J | | |
| 1405 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 22.39 | | | 256.00 | | 11.20 | | 32 | 1 | | 8 | | 25.00 | 733.64 | 29.35 | 22.39 | | 11.20 | Delehanty, Kevin J | 6.95 | Delehanty, Kevin J | -11.20 |
| 1406 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 40 | | | 32.00 | 939.06 | 29.35 | | | | | Delehanty, Kevin J | | |
| 1407 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 179.14 | | 40 | | | 32.00 | 939.06 | 29.35 | | | | | Delehanty, Kevin J | | |
| 1408 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 234.77 | | | | 84.50 | | 40 | 8 | | 8 | 48.00 | 1,173.83 | 29.35 | 234.77 | | 84.50 | Delehanty, Kevin J | 65.77 | Delehanty, Kevin J | -84.50 |
| 1409 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 234.77 | | | | 84.50 | | 40 | 8 | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Delehanty, Kevin J | 65.77 | Delehanty, Kevin J | 32.88 |
| 1410 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 234.77 | | | | 84.50 | | 40 | 8 | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Delehanty, Kevin J | 65.77 | Delehanty, Kevin J | 32.88 |
| 1411 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 179.14 | 234.77 | | | | 89.57 | | 32 | 8 | | | 32.00 | 939.06 | 29.35 | 234.77 | 179.14 | | 89.57 | Delehanty, Kevin J | 55.63 | Delehanty, Kevin J | -89.57 |
| 1412 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 128.00 | 128.00 | | | 32 | 8 | 4 | 24 | 12.00 | 362.77 | 30.23 | | | | | Delehanty, Kevin J | | |
| 1413 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 179.14 | | 234.77 | | 512.00 | 128.00 | 89.57 | | 40 | 8 | | 50 | 4 | 52.00 | 1,526.59 | 29.55 | 234.77 | 179.14 | 177.30 | 89.57 | Delehanty, Kevin J | 55.63 | Delehanty, Kevin J | 87.73 |
| 1414 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 256.00 | 256.00 | | | 40 | | 8 | 8 | 48.00 | 1,429.83 | 29.79 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | 119.15 |
| 1415 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | 469.53 | | 128.00 | 169.00 | | 40 | 16 | | 8 | 56.00 | 1,643.36 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 | Delehanty, Kevin J | 131.53 | Delehanty, Kevin J | 65.77 |
| 1416 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 179.14 | | 234.77 | | | 89.57 | | 40 | 8 | | 4 | 44.00 | 1,408.59 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | Delehanty, Kevin J | 55.63 | Delehanty, Kevin J | 59.15 |
| 1417 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 235.12 | 308.13 | | | 117.56 | | 32 | 10.5 | | | 42.50 | 1,247.19 | 29.59 | 308.13 | 235.12 | 36.68 | 117.56 | Delehanty, Kevin J | 73.01 | Delehanty, Kevin J | -80.88 |
| 1418 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 32 | | | 32.00 | 939.06 | 29.35 | | | | | Delehanty, Kevin J | | |
| 1419 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 84.50 | | 117.38 | | 128.00 | | 42.25 | | 40 | 4 | | 8 | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | | 42.25 | Delehanty, Kevin J | 32.88 | Delehanty, Kevin J | -42.25 |
| 1420 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 27.99 | 89.57 | 117.38 | 36.66 | 117.38 | | 42.25 | 14.00 | 44.79 | 40 | 4 | 1.25 | 4 | 49.25 | 1,445.27 | 29.36 | 271.41 | 202.06 | 135.72 | 101.03 | Delehanty, Kevin J | 79.30 | Delehanty, Kevin J | 34.69 |
| 1421 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 256.00 | | 179.14 | | 32 | | | 8 | 32.00 | 939.06 | 29.35 | | | | | Delehanty, Kevin J | | |
| 1422 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 128.00 | | | | 32 | | | 32.00 | 939.06 | 29.35 | | | | | Delehanty, Kevin J | | |
| 1423 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 179.14 | | 117.38 | 234.77 | | 42.25 | 89.57 | 32 | 4 | 8 | 16 | 29.00 | 821.68 | 29.35 | 352.15 | 263.64 | | 131.82 | Delehanty, Kevin J | 88.51 | Delehanty, Kevin J | -131.82 |
| 1424 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 128.00 | | | | 32 | | | 32.00 | 939.06 | 29.35 | | | | | Delehanty, Kevin J | | |
| 1425 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 253.50 | | 352.15 | | | | 126.75 | | 40 | 12 | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 253.50 | 58.69 | 126.75 | Delehanty, Kevin J | 98.65 | Delehanty, Kevin J | -68.06 |
| 1426 | Delehanty, Kevin J | 895.70 | 202.82 | 1,139.08 | 36.45 | 253.50 | | | 256.00 | | | | 40 | 12 | | | 44.00 | 1,291.21 | 29.35 | 253.50 | | 126.75 | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1427 | Delehanty, Kevin J | 936.26 | 202.82 | 1,139.08 | 36.45 | 253.50 | | 365.15 | | 128.00 | 179.14 | 126.75 | | -8.11 | 40 | 12 | | 4 | 52.00 | 1,582.32 | 30.43 | 365.15 | 253.50 | 182.57 | 118.64 | Delehanty, Kevin J | 110.65 | Delehanty, Kevin J | 63.94 |
| 1428 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 36.45 | | 179.14 | 234.77 | | | 89.57 | | 40 | 8 | | 8.00 | 32.00 | 8.00 | 234.77 | 29.35 | 234.77 | 179.14 | | 89.57 | Delehanty, Kevin J | 55.63 | Delehanty, Kevin J | -89.57 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1429 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 274.63 | | | | | 381.49 | | | | | | | | 137.31 | | | | | 32 | | | | | | | | | | 24.00 | | | | 8.00 | 234.77 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1430 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | 13 | | | | | | | | | | | | | 45.00 | 1,320.55 | 29.35 | 381.49 | 274.63 | 73.36 | 137.31 | | Delehanty, Kevin J | 106.87 | Delehanty, Kevin J | -63.95 |
| 1431 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 128.00 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1432 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | 234.77 | | | | | | | 89.57 | | | | 4 | | | | 8 | | | | | | | | | | | 48.00 | 1,408.58 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | | Delehanty, Kevin J | 55.63 | Delehanty, Kevin J | 27.81 |
| 1433 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 84.50 | | | | | | 40 | | | | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1434 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,408.58 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Delehanty, Kevin J | 65.77 | Delehanty, Kevin J | 32.88 |
| 1435 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | 32 | | | | | | | | | | | 16.00 | | | | 16.00 | 469.53 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1436 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 512.00 | 384.00 | | | | | | | | | | | 32 | | | | | | | | | | | | | | 44.00 | 1,323.06 | 30.07 | | | | | | Delehanty, Kevin J | 60.14 | Delehanty, Kevin J | 60.14 |
| 1437 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,408.58 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Delehanty, Kevin J | 65.77 | Delehanty, Kevin J | 32.88 |
| 1438 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 256.00 | 256.00 | | | | | | | | | | | 40 | | | | | 10 | 12 | | | | 24.00 | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1439 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 384.00 | | | | | | | | | | | | 40 | | | | | | 12 | | | | 24.00 | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1440 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 384.00 | 256.00 | 179.14 | | | | | | | | | | 32 | | | | | 12 | | | | | | | | | 40.00 | 1,195.06 | 29.88 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1441 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Delehanty, Kevin J | 65.77 | Delehanty, Kevin J | -64.50 |
| 1442 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | 8.00 | | | 24.00 | 704.30 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1443 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1444 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 179.14 | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1445 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 179.14 | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1446 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | | 469.53 | | | | | | | 169.00 | | | | | | 40 | 16 | | | | 4 | | | | 8.00 | | | | 40.00 | 1,408.58 | 29.35 | 469.53 | 338.00 | 117.38 | 169.00 | | Delehanty, Kevin J | 131.53 | Delehanty, Kevin J | -51.62 |
| 1447 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | 256.00 | 256.00 | | | | | 84.50 | | | | | | 40 | 8 | | | | 8 | | 8 | | 8.00 | 8.00 | | | 40.00 | 1,195.06 | 29.88 | 234.77 | 169.00 | 117.38 | 84.50 | | Delehanty, Kevin J | 65.77 | Delehanty, Kevin J | -84.50 |
| 1448 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 447.85 | 84.50 | | | | 89.57 | 32 | 8 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | | | Delehanty, Kevin J | 3.48 | Delehanty, Kevin J | -174.07 |
| 1449 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 11.20 | | | 14.67 | | | | | | | | 5.60 | | | | | 40 | | | | 0.5 | | | | | | | | | | | 32.50 | 953.73 | 29.35 | 14.67 | 11.20 | | 5.60 | | Delehanty, Kevin J | 3.48 | Delehanty, Kevin J | -5.60 |
| 1450 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 179.14 | | | 234.77 | | | | | | | | 89.57 | | | | | 40 | | | | 8 | | | | | | | | | | | 48.00 | 1,408.58 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | | Delehanty, Kevin J | 55.63 | Delehanty, Kevin J | 27.81 |
| 1451 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | 16 | | | | | | 8.00 | 8.00 | | | 24.00 | 704.30 | 29.35 | | | | 179.14 | | Delehanty, Kevin J | 111.20 | Delehanty, Kevin J | -179.14 |
| 1452 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 358.28 | 179.14 | | 469.53 | 256.00 | | 179.14 | | | | 179.14 | 89.57 | | | | | 32 | | | | 16 | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 179.14 | | 89.57 | | Delehanty, Kevin J | 55.63 | Delehanty, Kevin J | -89.57 |
| 1453 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 23 | | | 156.75 | | | 205.42 | | | | | 78.37 | | | | | 32 | | | | 7 | | | | | | 8.00 | | | | 31.00 | 909.71 | 29.35 | 209.00 | 117.38 | | 78.37 | | Delehanty, Kevin J | 48.67 | Delehanty, Kevin J | -78.37 |
| 1454 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 22.39 | | | | 117.38 | 29.35 | | | | | | 179.14 | 42.25 | 11.20 | | | | 40 | 4 | | 1 | | | | | | | | | | | 45.00 | 1,320.55 | 29.35 | 146.73 | 106.89 | 73.36 | 53.45 | | Delehanty, Kevin J | 39.84 | Delehanty, Kevin J | 19.92 |
| 1455 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 39.19 | | | | | 57.35 | | | | | | | 19.59 | | | | | 40 | | | | 1.75 | | | | | | | | | | | 41.75 | 1,225.18 | 29.35 | 57.35 | 39.19 | 25.68 | 19.59 | | Delehanty, Kevin J | 12.17 | Delehanty, Kevin J | 6.08 |
| 1456 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 11.20 | | | | 117.38 | 14.67 | | | | | | | 42.25 | 5.60 | | | | 40 | 4 | | 0.5 | | | | | | | | | | | 44.50 | 1,305.88 | 29.35 | 132.06 | 95.70 | 66.03 | 47.85 | | Delehanty, Kevin J | 36.36 | Delehanty, Kevin J | 18.18 |
| 1457 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | 179.14 | | | 352.15 | 234.77 | | | | | 128.00 | | 126.75 | 89.57 | | | | 40 | 12 | | 10 | | | | | | | | | | | 60.00 | 1,760.74 | 29.35 | 586.92 | 413.91 | 293.46 | 216.32 | | Delehanty, Kevin J | 154.36 | Delehanty, Kevin J | 77.14 |
| 1458 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 223.93 | | | | | 293.46 | | | 256.00 | 256.00 | | | | 111.96 | | | | | 32 | | | | 10 | | | | | | | | | | | 50.00 | 1,466.52 | 29.35 | 293.46 | 223.93 | 148.85 | 111.96 | | Delehanty, Kevin J | 69.53 | Delehanty, Kevin J | 36.89 |
| 1459 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1460 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | | | 126.75 | | | | | | 40 | 12 | | | | | | | | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | | Delehanty, Kevin J | 98.65 | Delehanty, Kevin J | 49.32 |
| 1461 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1462 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | 128.00 | | 42.25 | | | | | 40 | 4 | | | | | 4 | | 8.00 | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Delehanty, Kevin J | 32 | Delehanty, Kevin J | 16.44 |
| 1463 | | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,408.58 | 29.35 | 234.77 | 169.00 | | 84.50 | | Delehanty, Kevin J | 65.77 | Delehanty, Kevin J | -84.50 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1465 | 3/30/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 930.06 | 29.35 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1466 | 4/6/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1467 | 4/13/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 128.00 | | | | | 73.94 | 11.20 | 40 | | | | | | | 7 | 1 | | 4 | | | 8.00 | | 40.00 | 1,173.83 | 29.35 | 234.77 | 170.27 | | 85.13 | Delehanty, Kevin J | | Delehanty, Kevin J | -85.13 |
| 1468 | 4/20/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | | | 176.07 | | | | | 128.00 | | 179.14 | 63.38 | | | | | 40 | | 6 | | | | | | | | 4 | | | | | 46.00 | 1,349.90 | 29.35 | 176.07 | 126.75 | 88.04 | 63.38 | Delehanty, Kevin J | | Delehanty, Kevin J | 24.66 |
| 1469 | 4/27/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | 8.00 | | 40.00 | 1,173.83 | 29.35 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1470 | 5/4/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | 179.14 | | | 234.77 | | | | | 256.00 | | | | 89.57 | | | | | 40 | | | 8 | | | | | | 4 | | | 8.00 | | 40.00 | 1,501.21 | 30.18 | 117.38 | 84.50 | 362.10 | 42.25 | Delehanty, Kevin J | | Delehanty, Kevin J | -89.57 |
| 1471 | 5/11/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | 640.00 | 640.00 | | | | | | 42.25 | | | | | 40 | | | | | | | | | | | | | | 64.00 | 1,931.21 | 30.18 | 117.38 | 84.50 | 362.10 | 42.25 | Delehanty, Kevin J | | Delehanty, Kevin J | 319.85 |
| 1472 | 5/18/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1473 | 5/25/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 190.34 | | | | 249.44 | | | | 256.00 | | | | 95.17 | | | | | 40 | | | | | | 8 | | 8.5 | | | | | | 48.50 | 1,444.50 | 29.78 | 249.44 | 190.34 | 126.58 | 95.17 | Delehanty, Kevin J | | Delehanty, Kevin J | 31.41 |
| 1474 | 6/1/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 27.99 | | | 352.15 | 36.68 | | | | 256.00 | | | 179.14 | 126.75 | 14.00 | | | | | 40 | | 32 | 12 | 1.25 | | | | | 8 | | | | | 45.25 | 1,327.89 | 29.35 | 388.83 | 281.49 | 77.03 | 140.75 | Delehanty, Kevin J | | Delehanty, Kevin J | -63.71 |
| 1475 | 6/8/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 145.55 | | | 117.38 | 190.75 | | | | 256.00 | | | | 42.25 | 72.78 | | | | | 40 | | 4 | | 1.5 | | | | | | | | | | 50.50 | 1,481.95 | 29.35 | 308.13 | 230.05 | 154.06 | 115.03 | Delehanty, Kevin J | | Delehanty, Kevin J | 39.04 |
| 1476 | 6/15/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 44.79 | | | | 58.69 | | | | | | | | | 22.39 | | | | | 40 | | 2 | | | | | | | | | | | | 42.00 | 1,232.52 | 29.35 | 58.69 | 44.79 | 29.35 | 22.39 | Delehanty, Kevin J | | Delehanty, Kevin J | 6.95 |
| 1477 | 6/22/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1478 | 6/30/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 768.00 | 384.00 | | | | | | | 40 | | | | | | | 24 | 12 | | | 8.00 | | 44.00 | 1,323.06 | 30.07 | | | 60.14 | | Delehanty, Kevin J | | Delehanty, Kevin J | 60.14 |
| 1479 | 7/6/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 73.94 | 11.20 | | | 102.71 | 14.67 | | | | | | | 179.14 | 36.97 | 5.60 | | | | | 32 | 3.5 | 0.5 | | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 85.13 | | 42.57 | Delehanty, Kevin J | | Delehanty, Kevin J | -42.57 |
| 1480 | 7/13/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | 256.00 | | | | | | | 32 | | | | | | | | 8 | | 16 | | | | | 24.00 | 725.53 | 30.23 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1481 | 7/20/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | | | 234.77 | 234.77 | | | | | | | | 84.50 | 89.57 | | | | | 40 | 8 | 8 | | | | | | | 32 | | | | | 24.00 | 704.30 | 29.35 | 469.53 | 348.14 | | 174.07 | Delehanty, Kevin J | | Delehanty, Kevin J | 121.39 |
| 1482 | 7/27/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | 84.50 | | 234.77 | | | 117.38 | 384.00 | | | | | 89.57 | | | | 42.25 | | 40 | | 8 | | | | 4 | 12 | | 8 | | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 263.64 | 58.69 | 131.82 | Delehanty, Kevin J | | Delehanty, Kevin J | -73.13 |
| 1483 | 8/3/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | 8 | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1484 | 8/10/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 358.28 | | 84.50 | 234.77 | 469.53 | | 117.38 | | | | | 84.50 | 179.14 | | | | 42.25 | | 40 | 8 | 16 | | | | 4 | | | | | | | | 24 | 1,291.21 | 29.35 | 821.68 | 611.78 | 58.69 | 305.89 | Delehanty, Kevin J | | Delehanty, Kevin J | 209.90 |
| 1485 | 8/17/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32 | | | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1486 | 8/24/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32 | | #DIV/0! | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1487 | 8/31/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40 | | #DIV/0! | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1488 | 9/7/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 169.00 | | | | 234.77 | | | 179.14 | | | | | 84.50 | | | | 40 | | | | | | | 8 | | | | | | | | 8.00 | 234.77 | 29.35 | 234.77 | 169.00 | | 84.50 | Delehanty, Kevin J | | Delehanty, Kevin J | -84.50 |
| 1489 | 9/14/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 24 | | 16.00 | 469.53 | 29.35 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1490 | 9/21/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | 384.00 | | | | | | 89.57 | | | | | 40 | | 8 | | | | | | | | 12 | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | Delehanty, Kevin J | | Delehanty, Kevin J | 27.81 |
| 1491 | 9/28/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 22.39 | | 84.50 | | 29.35 | | 117.38 | | | | | | 11.20 | | | 42.25 | | 32 | | 1 | | | | 4 | | | | | | | | 21.00 | 616.26 | 29.35 | 146.73 | 106.80 | | 53.45 | Delehanty, Kevin J | | Delehanty, Kevin J | -53.45 |
| 1492 | 10/5/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 195.93 | | | 256.77 | | | 384.00 | | | | | 97.97 | | | | | 40 | | 8.75 | | | | | | | 12 | | | | | 32.75 | 961.07 | 29.35 | 256.77 | 195.93 | | 97.97 | Delehanty, Kevin J | | Delehanty, Kevin J | -97.97 |
| 1493 | 10/12/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 179.14 | | | 234.77 | | | 117.38 | | | | | | 89.57 | | | | | 40 | | 8 | | | | | | | 8 | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 179.14 | | 89.57 | Delehanty, Kevin J | | Delehanty, Kevin J | -89.57 |
| 1494 | 10/19/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 167.94 | | | | 220.09 | | | 384.00 | | | | | 83.97 | | | | | 40 | | 7.5 | | | | | | | 12 | | | | | 39.50 | 1,159.15 | 29.35 | 220.09 | 167.94 | | 83.97 | Delehanty, Kevin J | | Delehanty, Kevin J | -83.97 |
| 1495 | 10/26/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | 117.38 | | 640.00 | | | | | 42.25 | | | | | 40 | | | | | | | 4 | | | 20 | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | Delehanty, Kevin J | | Delehanty, Kevin J | -42.25 |
| 1496 | 11/2/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 507.00 | | | 704.30 | | | | | | | | | | | | | 253.50 | | 40 | 24 | | | | | | | | 16 | | | | | 56.00 | 1,643.36 | 29.35 | 704.30 | 507.00 | 234.77 | 253.50 | Delehanty, Kevin J | | Delehanty, Kevin J | -18.73 |
| 1497 | 11/9/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 89.57 | | | 117.38 | | | 512.00 | | | 44.79 | | | | | 22.39 | | | | | 40 | | 4 | | | | | | | 16 | | | | | 28.00 | 821.68 | 29.35 | 117.38 | 89.57 | | 44.79 | Delehanty, Kevin J | | Delehanty, Kevin J | -44.79 |
| 1498 | 11/16/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 169.00 | | 46.02 | | | 234.77 | 179.14 | | | 16.79 | | | 84.50 | | | | | 40 | 8 | | 1.5 | | | 8 | | | | | | | | 41.50 | 1,217.64 | 29.35 | 278.78 | 202.59 | 22.01 | 101.29 | Delehanty, Kevin J | | Delehanty, Kevin J | -79.29 |
| 1499 | 11/30/2004 | Delehanty, Kevin J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 50.38 | 66.03 | | | 234.77 | 447.85 | 84.50 | | | | 25.19 | | | 42.25 | 89.57 | 40 | 8 | | | | | | 2.25 | | | | | | | 42.25 | 1,239.65 | 29.35 | 66.03 | 50.38 | | 25.19 | Delehanty, Kevin J | | Delehanty, Kevin J | 7.62 |

| | AM | AO | AP | AQ | AR | AS | AT | AU | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1501 | Delehanty, Kevin J. | 12/7/2004 | 202.82 | 1,098.52 | 29.35 | | 358.28 | | | | 469.53 | | | | 640.00 | | | | 179.14 | | | 40 | | 16 | | | 20 | | | | | 16 | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 358.28 | 117.38 | 179.14 | Delehanty, Kevin J. | 111.25 | | -61.76 |
| 1502 | Delehanty, Kevin J. | 12/14/2004 | 202.82 | 1,098.52 | 29.35 | | 67.16 | | | | 88.04 | | | | 384.00 | | | | 33.59 | | | 40 | | | | | 12 | | | | | 16 | | | | 27.00 | 792.33 | 29.35 | | 88.04 | 67.16 | | 33.59 | Delehanty, Kevin J. | 20.96 | | -33.59 |
| 1503 | Delehanty, Kevin J. | 12/21/2004 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | 234.77 | | | | | | | | 89.57 | | | 40 | | 8 | | | | | | | | | | | | 16.00 | 469.53 | 29.35 | 234.77 | | 179.14 | | 89.57 | Delehanty, Kevin J. | 55.63 | | -89.57 |
| 1504 | Delehanty, Kevin J. | 12/28/2004 | 202.82 | 1,098.52 | 29.35 | | 274.31 | | | | 359.49 | | | | 128.00 | | 268.71 | | 137.15 | | 89.57 | 40 | | | 12.25 | | | | | | | 24 | | | | 44.25 | 1,298.54 | 29.35 | 359.49 | | 274.31 | 62.36 | 226.72 | Delehanty, Kevin J. | 85.18 | | -164.30 |
| 1505 | Delehanty, Kevin J. | 1/4/2005 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | 40 | | | | | | | | | | 24 | | | | 16.00 | 469.53 | 29.35 | | | | | 179.14 | Delehanty, Kevin J. | 55.63 | | |
| 1506 | Delehanty, Kevin J. | 1/11/2005 | 202.82 | 1,098.52 | 29.35 | | 291.10 | 169.00 | | 381.49 | | 234.77 | | | | | | | 145.55 | | 84.50 | 40 | | 13 | | | 8 | | | | | | | | | 61.00 | 1,790.08 | 29.35 | 616.26 | 460.10 | 308.13 | 230.05 | | Delehanty, Kevin J. | 156.16 | | 78.08 |
| 1507 | Delehanty, Kevin J. | 1/18/2005 | 202.82 | 1,098.52 | 29.35 | 169.00 | 358.28 | | 234.77 | 469.53 | | 128.00 | | | 179.14 | | 84.50 | 179.14 | | | | 40 | | 8 | | | 16 | | | | 8 | | | | | 64.00 | 1,878.12 | 29.35 | 704.30 | 527.28 | 352.15 | 263.64 | | Delehanty, Kevin J. | 177.02 | | 88.51 |
| 1508 | Delehanty, Kevin J. | 1/25/2005 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Delehanty, Kevin J. | | | |
| 1509 | Delehanty, Kevin J. | 2/1/2005 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | 84.50 | 469.53 | | 117.38 | 128.00 | | | 169.00 | | | | | 42.25 | 40 | | 16 | | | 4 | | | | 4 | | | | | 52.00 | 1,525.97 | 29.35 | 586.91 | 422.50 | 176.07 | 211.25 | | Delehanty, Kevin J. | 164.41 | | -35.18 |
| 1510 | Delehanty, Kevin J. | 2/8/2005 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Delehanty, Kevin J. | | | |
| 1511 | Delehanty, Kevin J. | 2/15/2005 | 202.82 | 1,098.52 | 29.35 | | 67.16 | | 169.00 | | | 234.77 | | | 128.00 | | 84.50 | | | | | 40 | | | | | 8 | | | | 8 | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | | | Delehanty, Kevin J. | 65.77 | | 32.88 |
| 1512 | Delehanty, Kevin J. | 2/22/2005 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | 179.14 | | 40 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Delehanty, Kevin J. | | | |
| 1513 | Delehanty, Kevin J. | 3/1/2005 | 202.82 | 1,098.52 | 29.35 | | 179.14 | 338.00 | | | 234.77 | 469.53 | | | 128.00 | | | | 89.57 | 169.00 | | 40 | | 8 | | 16 | | | | | | | | | | 56.00 | 1,643.36 | 29.35 | 234.77 | 517.14 | 234.77 | 258.57 | | Delehanty, Kevin J. | 187.16 | | -23.60 |
| 1514 | Delehanty, Kevin J. | 3/8/2005 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Delehanty, Kevin J. | | | |
| 1515 | Delehanty, Kevin J. | 3/15/2005 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | 117.38 | | | | 128.00 | | | | 42.25 | | | | 40 | 4 | | | | | | | | | | | | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | | 42.25 | | Delehanty, Kevin J. | 32.88 | | -42.25 |
| 1516 | Delehanty, Kevin J. | 3/22/2005 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | | | | 40 | | | | | 12 | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Delehanty, Kevin J. | | | |
| 1517 | Delehanty, Kevin J. | 3/29/2005 | 202.82 | 1,098.52 | 29.35 | 169.00 | 11.20 | | 234.77 | 14.67 | | | 256.00 | | | | | | 84.50 | 5.60 | | 40 | 8 | 0.5 | | | | | | | | 12 | | | | 48.50 | 1,423.25 | 29.35 | 249.44 | 180.20 | 124.72 | 90.10 | | Delehanty, Kevin J. | 69.24 | | 34.62 |
| 1518 | Delehanty, Kevin J. | 4/5/2005 | 202.82 | 1,098.52 | 29.35 | | 358.28 | | | 469.53 | | | | | | | | | 179.14 | | | 40 | | 16 | | | | | | | | | | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 358.28 | 234.77 | 179.14 | | Delehanty, Kevin J. | 111.25 | | 55.63 |
| 1519 | Delehanty, Kevin J. | 4/12/2005 | 202.82 | 1,098.52 | 29.35 | | 83.97 | | | 110.05 | | | | | | | | | | | | 40 | | 3.75 | | | | | | | | | | | | 43.75 | 1,283.87 | 29.35 | 110.05 | 83.97 | 55.02 | 41.99 | | Delehanty, Kevin J. | 26.07 | | 13.04 |
| 1520 | Delehanty, Kevin J. | 4/19/2005 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | 176.07 | | | 384.00 | | 179.14 | 63.38 | | | | | | | 40 | 6 | | | | 12 | | | 16 | | | | | | 74.00 | 2,171.88 | 29.35 | 176.07 | 126.75 | | 63.38 | | Delehanty, Kevin J. | 49.32 | | -63.38 |
| 1521 | Delehanty, Kevin J. | 4/26/2005 | 202.82 | 1,098.52 | 29.35 | 169.00 | 380.67 | | 234.77 | 498.88 | | | 384.00 | | 84.50 | 190.34 | | | | | | 40 | 8 | 17 | | | 12 | | | | | | | | | 49.00 | 1,437.94 | 29.35 | 733.64 | 549.67 | | 275.00 | | Delehanty, Kevin J. | 222.51 | | -142.78 |
| 1522 | Delehanty, Kevin J. | 5/3/2005 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Delehanty, Kevin J. | | | |
| 1523 | Delehanty, Kevin J. | 5/10/2005 | 202.82 | 1,098.52 | 29.35 | 84.50 | 39.19 | | 169.00 | 117.38 | 51.35 | | 256.00 | | | 42.25 | | | | | | 40 | 4 | 1.75 | | 8 | | | | | | | | | | 45.75 | 1,342.56 | 29.35 | 403.50 | 292.69 | | 84.37 | 146.34 | Delehanty, Kevin J. | 110.82 | | -61.97 |
| 1524 | Delehanty, Kevin J. | 5/17/2005 | 202.82 | 1,098.52 | 29.35 | | 57.64 | | | 75.54 | | | | | | | | | | 16.31 | | | 40 | | | | | 2.5 | | | | | | | | | 38.50 | 1,129.78 | 29.35 | 75.54 | 57.64 | | | | Delehanty, Kevin J. | 45.15 | | 45.15 |
| 1525 | Delehanty, Kevin J. | 5/24/2005 | 922.20 | 202.82 | 1,125.02 | 30.05 | 115.28 | | | | 150.27 | | | | 384.00 | | | | 57.64 | | | 40 | | | | | 5 | | | | | | 12 | | | | 45.50 | 1,352.41 | 30.05 | 150.27 | 115.28 | 75.13 | 57.64 | | Delehanty, Kevin J. | 34.99 | | -23.60 |
| 1526 | Delehanty, Kevin J. | 5/31/2005 | 922.20 | 202.82 | 1,125.02 | 30.05 | | | 87.00 | | | | | | 584.44 | 43.50 | | | | | | 40 | | 2.5 | | | | | | | | | | | | 42.50 | 1,263.17 | 30.05 | | | | | | Delehanty, Kevin J. | | | -25.36 |
| 1527 | Delehanty, Kevin J. | 6/7/2005 | 922.20 | 202.82 | 1,125.02 | 30.05 | | | 87.00 | | | 120.21 | 384.00 | | | | 43.50 | | | | | 40 | | | | | 2.5 | | | | | | | | | 38.00 | 1,081.93 | 30.05 | 157.78 | 142.46 | | 34.02 | 71.23 | Delehanty, Kevin J. | 33.21 | | -43.50 |
| 1528 | Delehanty, Kevin J. | 6/14/2005 | 922.20 | 202.82 | 1,125.02 | 30.05 | 27.19 | 115.28 | | 37.57 | 150.27 | | | 128.00 | | 13.59 | 57.64 | | | | | 40 | 1.25 | 5 | | | | | | | | | | | | 42.25 | 1,277.55 | 30.05 | 187.83 | 142.46 | | 34.02 | 71.23 | Delehanty, Kevin J. | | | -37.57 |
| 1529 | Delehanty, Kevin J. | 6/21/2005 | 922.20 | 202.82 | 1,125.02 | 30.05 | 261.00 | 138.33 | | 360.64 | 180.32 | | | 128.00 | | 130.50 | 69.17 | | | | | 40 | 12 | 6 | | | | | | | | | | | | 58.00 | 743.71 | 30.05 | 540.96 | 399.53 | 270.48 | 198.67 | | Delehanty, Kevin J. | | | 70.82 |
| 1530 | Delehanty, Kevin J. | 6/28/2005 | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | 256.00 | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 960.46 | 30.05 | | | | | | Delehanty, Kevin J. | | | |
| 1531 | Delehanty, Kevin J. | 7/5/2005 | 938.74 | 202.82 | 1,141.56 | 30.56 | 84.00 | 289.27 | | 87.00 | 114.36 | 390.10 | | 121.98 | 256.00 | | | 189.95 | 42.00 | 154.63 | | | 40 | 4 | 13 | | | 8 | | 2 | | | | | | | 32.00 | 1,562.88 | 30.56 | 588.47 | 577.03 | 440.27 | 220.13 | | Delehanty, Kevin J. | 146.77 | | -220.13 |
| 1532 | Delehanty, Kevin J. | 7/12/2005 | 949.76 | 202.82 | 1,152.58 | 30.56 | 179.20 | 59.36 | | 179.20 | 246.32 | 76.57 | | | | 89.60 | | 47.49 | | | | 40 | 8 | 2.5 | | | | | | | | | | | | 52.50 | 1,603.21 | 30.56 | 318.67 | 246.32 | 76.57 | 38.49 | 208.88 | Delehanty, Kevin J. | | | -170.39 |
| 1533 | Delehanty, Kevin J. | 7/19/2005 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 4 | | | | 36.00 | 1,108.43 | 30.79 | 615.80 | 453.39 | | 226.69 | | Delehanty, Kevin J. | 192.42 | | -226.69 |
| 1534 | Delehanty, Kevin J. | 7/26/2005 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 268.80 | 369.49 | | | | | | 189.95 | 134.40 | | | | | 40 | | 3 | | | | | | | | | 16 | | | | 36.00 | 1,108.43 | 30.79 | 862.11 | 648.70 | | 324.35 | | Delehanty, Kevin J. | 213.41 | | -324.35 |
| 1535 | Delehanty, Kevin J. | 8/2/2005 | 949.76 | 202.82 | 1,152.58 | 30.79 | | 47.49 | | | 61.56 | | | | | | | | | | | | 40 | | 2 | | | 20 | | | | | | | | 42.00 | 1,293.17 | 30.79 | 61.56 | 47.49 | 30.78 | 23.74 | | Delehanty, Kevin J. | 67.63 | | 7.05 |
| 1536 | Delehanty, Kevin J. | 8/9/2005 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | 640.00 | | | | 23.74 | | | | 40 | | 2 | | | 8 | | | | | | | | | 42.00 | 1,293.17 | 30.79 | | | | | | Delehanty, Kevin J. | | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1537 | 8/16/2005 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | | 179.20 | | 246.32 | | | 246.32 | 384.00 | | | 94.98 | | | 89.60 | | 40 | | 8 | | | 8 | 12 | | | | 8 | | | | 48.00 | 1,477.91 | 30.79 | 492.64 | 369.15 | 123.16 | 184.58 | | Delehanty, Kevin J. | 123.48 | | -61.42 |
| 1538 | 8/23/2005 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | 358.40 | | | | | 492.64 | | | | | | | | 179.20 | | | | | 40 | 16 | | | | | | | | | | 8 | | | | 48.00 | 1,477.91 | 30.79 | 492.64 | 358.40 | 123.16 | 179.20 | | Delehanty, Kevin J. | 134.24 | | -56.04 |
| 1539 | 8/30/2005 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | 89.60 | 246.32 | | 123.16 | 256.00 | | | 89.60 | | | | 44.80 | | 32 | 8 | | | | 4 | | 8 | | | | | | | | 44.00 | 1,354.75 | 30.79 | 369.48 | 268.80 | 61.58 | 134.40 | | Delehanty, Kevin J. | 100.68 | | -72.82 |
| 1540 | 9/6/2005 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | 94.98 | | | 123.16 | 123.16 | | | | | | 189.95 | | 44.80 | 47.40 | | | 32 | 4 | | 4 | | | | | | | 12 | | | | 40.00 | 1,231.58 | 30.79 | 246.32 | 184.58 | | 92.29 | | Delehanty, Kevin J. | 61.74 | | -79.83 |
| 1541 | 9/13/2005 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | | | | 12 | | | 8 | | | | 32.00 | 985.27 | 30.79 | | | | | | Delehanty, Kevin J. | | | |
| 1542 | 9/20/2005 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,231.58 | 30.79 | | | | | | Delehanty, Kevin J. | | | |
| 1543 | 9/27/2005 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | | | 246.32 | | | 256.00 | | | | | 94.98 | | | | | 40 | | 8 | | | | 8 | | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 189.95 | 123.16 | 94.98 | | Delehanty, Kevin J. | 56.37 | | 28.18 |
| 1544 | 10/4/2005 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | 291.20 | 379.90 | | 179.20 | 400.27 | 492.64 | | 246.32 | | | | 145.60 | 189.95 | | 89.60 | | | 40 | 13 | 16 | | 8 | 4 | | 8 | | | | | | | | 69.00 | 2,124.50 | 30.79 | 1,539.22 | 650.30 | 446.44 | 425.15 | | Delehanty, Kevin J. | 288.92 | | 20.73 |
| 1545 | 10/11/2005 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | 89.60 | | 246.32 | | 123.16 | 256.00 | | | 189.95 | | 94.98 | 44.80 | | | 40 | | 8 | | 4 | | 8 | | | | | 8 | | | | 52.00 | 1,601.07 | 30.79 | 369.48 | 279.55 | 184.74 | 94.98 | | Delehanty, Kevin J. | 89.93 | | 44.84 |
| 1546 | 10/18/2005 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | 89.60 | 123.16 | | | 123.16 | | | | 44.80 | | | 44.80 | 44.80 | | | 40 | 4 | | 4 | | | | | | | | | | | 32.00 | 985.27 | 30.79 | 246.32 | 179.20 | | 89.60 | | Delehanty, Kevin J. | 67.12 | | -89.60 |
| 1547 | 10/25/2005 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | 94.98 | | | 123.16 | 123.16 | | | 256.00 | | 44.80 | | 47.40 | 44.80 | | | 40 | 4 | | 4 | | | 8 | | | | | | | 16 | | 24.00 | 738.95 | 30.79 | 246.32 | 184.58 | | 92.29 | | Delehanty, Kevin J. | 61.74 | | -92.29 |
| 1548 | 11/1/2005 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | | 179.20 | 246.32 | | | | | | 94.98 | | 89.60 | | 44.80 | | 40 | | 8 | | | 8 | | | | | | | | | | 48.00 | 1,477.91 | 30.79 | 492.64 | 369.15 | 123.16 | 184.58 | | Delehanty, Kevin J. | 123.48 | | -61.42 |
| 1549 | 11/8/2005 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | 537.60 | | 46.16 | | | 738.95 | | | | | | | 17.81 | 268.80 | | 40 | | 8 | | 24 | | | | | | | | | | | 65.50 | 2,016.74 | 30.79 | 785.14 | 573.22 | 431.82 | 285.61 | | Delehanty, Kevin J. | 211.92 | | 105.13 |
| 1550 | 11/15/2005 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | | 89.60 | | | 123.16 | | | | 128.00 | | | 189.95 | 44.80 | | | | | | 40 | 4 | | | | | | | | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | 44.80 | | Delehanty, Kevin J. | 33.56 | | -44.80 |
| 1551 | 11/22/2005 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | | 118.72 | | 179.20 | | 153.95 | | | 246.32 | 384.00 | | | | | | 59.36 | | | 40 | | 5 | | 8 | 12 | | | | 8 | | | | 45.00 | 1,385.54 | 30.79 | 400.27 | 297.92 | 76.97 | 148.96 | | Delehanty, Kevin J. | 102.35 | | -71.99 |
| 1552 | 11/29/2005 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | | 89.60 | | 89.60 | 123.16 | | | 123.16 | | | 379.90 | 44.80 | | | 44.80 | 44.80 | | | 40 | 4 | | 4 | | | | | | 16 | | | | | | 40.00 | 1,231.58 | 30.79 | 246.32 | 179.20 | | 89.60 | | Delehanty, Kevin J. | 67.12 | | -89.60 |
| 1553 | 12/6/2005 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | | | | | | | | | | 24.00 | 738.95 | 30.79 | | | | | | Delehanty, Kevin J. | | | |
| 1554 | 12/13/2005 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | | 35.62 | | | | 46.16 | | | 246.32 | | | | | | 17.81 | | | | 32 | | 1.5 | | | | | | | | | | | 8 | | 33.50 | 1,031.46 | 30.79 | 46.18 | 35.62 | | 17.81 | | Delehanty, Kevin J. | 10.57 | | -17.81 |
| 1555 | 12/20/2005 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | 179.20 | 246.32 | | | | | | | | 89.60 | | | | | | 40 | 8 | | 8 | | | | | | | | | 8 | | 48.00 | 1,477.91 | 30.79 | 492.64 | 358.40 | 123.16 | 179.20 | | Delehanty, Kevin J. | 134.24 | | -56.04 |
| 1556 | 12/27/2005 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | | 201.82 | | | | 261.71 | | | | 128.00 | | 189.95 | | | | 100.91 | | | 40 | | 8.5 | | | | | | | | | | | | | 48.50 | 1,493.30 | 30.79 | 261.71 | 201.82 | 130.86 | 100.91 | | Delehanty, Kevin J. | 59.89 | | 29.04 |
| 1557 | 1/3/2006 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,231.58 | 30.79 | | | | | | Delehanty, Kevin J. | | | |
| 1558 | 1/10/2006 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | | 71.23 | | 89.60 | | 92.37 | | 123.16 | 128.00 | | | | | 35.62 | | 44.80 | | | 40 | | 3 | | | 4 | | | | | | | | | | 47.00 | 1,447.12 | 30.79 | 215.53 | 160.83 | 107.76 | 80.42 | | Delehanty, Kevin J. | 54.74 | | 27.35 |
| 1559 | 1/17/2006 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | 156.80 | 213.70 | | | 215.53 | 277.11 | | | | 256.00 | | | 384.00 | 384.00 | | | | | | 40 | 7 | 9 | | | | | | | | | | | | | 77.00 | 2,370.44 | 30.79 | 492.64 | 370.50 | 123.16 | 185.25 | | Delehanty, Kevin J. | 122.14 | | -62.09 |
| 1560 | 1/24/2006 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | 156.80 | | | | 246.32 | | 384.00 | | | | 384.00 | | | | | | | | 40 | 7 | | | | | | | | | | | | | | 54.00 | 1,662.63 | 30.79 | 246.32 | 156.80 | | 123.16 | | Delehanty, Kevin J. | 72.47 | | 36.24 |
| 1561 | 1/31/2006 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | 94.98 | | | | 123.16 | | | | | | | 89.60 | 47.49 | | | | | 40 | | 8 | | | 4 | | | | | | | | | | 44.00 | 1,354.75 | 30.79 | 369.48 | 274.18 | 61.58 | 137.09 | | Delehanty, Kevin J. | 96.05 | | -75.51 |
| 1562 | 2/7/2006 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | 33.60 | | | | 46.16 | | 261.71 | | | | 384.00 | | | | 16.80 | | | | 40 | 1.5 | | | 8.5 | | | | | | | | | | | 50.00 | 1,539.48 | 30.79 | 307.87 | 235.42 | 153.95 | 117.71 | | Delehanty, Kevin J. | 72.46 | | 36.24 |
| 1563 | 2/14/2006 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | 246.40 | 201.82 | | | 338.60 | 261.71 | | | | 384.00 | | | 123.20 | 100.91 | | | | | 40 | 11 | 8.5 | | | | | | | | | 8 | | | | 51.50 | 1,585.67 | 30.79 | 600.40 | 448.22 | 177.04 | 224.11 | | Delehanty, Kevin J. | 152.18 | | -49.60 |
| 1564 | 2/21/2006 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | | 94.98 | | | | 123.16 | | | | | | | | | | | | | 40 | | 4 | | | | | | | | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 94.98 | | 61.58 | | Delehanty, Kevin J. | 28.18 | | 14.09 |
| 1565 | 2/28/2006 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | | 89.60 | | | | 123.16 | | | | | | | | 94.98 | | | | | 40 | | 4 | | | | | | | | | | | | | 40.00 | 1,231.58 | 30.79 | 246.32 | 189.95 | 123.16 | 94.98 | | Delehanty, Kevin J. | 56.37 | | 28.18 |
| 1566 | 3/7/2006 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | | 89.60 | | | 123.16 | | | | 384.00 | 256.00 | | | 44.80 | | | | | | 32 | 4 | | | | | | | | | | 12 | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | | 62.02 | | Delehanty, Kevin J. | 33.56 | | 17.22 |
| 1567 | 3/14/2006 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | 33.60 | 59.36 | | 89.60 | 46.16 | 76.97 | | 123.16 | | | | | 16.80 | 29.68 | 44.80 | | | | 40 | 1.5 | 2.5 | | 4 | | | | | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 182.56 | 123.16 | 91.28 | | Delehanty, Kevin J. | 63.74 | | 31.88 |
| 1568 | 3/21/2006 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | 237.44 | 189.95 | | | 246.32 | 307.90 | 246.32 | | | | | 89.60 | 118.72 | 94.98 | | | | 40 | 8 | 10 | 8 | | | | | | | | | | 16 | | 66.00 | 2,032.10 | 30.79 | 800.53 | 606.59 | 160.83 | 303.29 | | Delehanty, Kevin J. | 193.94 | | -143.35 |
| 1569 | 3/28/2006 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | | 415.52 | | | | 207.76 | | | | | | | | | | | | | 40 | | 17.5 | | | | | | | | | | | | | 57.50 | 1,770.41 | 30.79 | 538.83 | 415.52 | 269.41 | 207.76 | | Delehanty, Kevin J. | 123.30 | | 61.60 |
| 1570 | 4/4/2006 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 492.64 | | | | | 179.20 | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,231.58 | 30.79 | 492.64 | 358.40 | 246.32 | 179.20 | | Delehanty, Kevin J. | 134.24 | | 67.12 |
| 1571 | 4/11/2006 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | 156.80 | | | 246.32 | | | | | | | | | | 89.60 | | | | | 40 | 7 | | | | | | | | | | | | | | 40.00 | 1,231.58 | 30.79 | 246.32 | 156.80 | | 123.16 | | Delehanty, Kevin J. | 80.65 | | -89.60 |
| 1572 | 4/18/2006 | Delehanty, Kevin J. | 949.76 | 202.82 | 1,152.58 | 30.79 | 156.80 | 379.90 | | | 215.53 | 492.64 | | | 189.95 | | 78.40 | 189.95 | | | | | | | 32 | 7 | 16 | | | | | | | | | | | | | 55.00 | 1,693.44 | 30.79 | 708.17 | 536.70 | 230.92 | 268.35 | | Delehanty, Kevin J. | 171.46 | | -37.43 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1609 | 12/31/2006 Delahanty, Kevin J. | 978.38 | 202.82 | 1,181.20 | 31.55 | 121.14 | 67.26 | | 92.30 | 165.66 | 86.77 | | | 126.22 | | | | | 60.57 | 33.63 | | | 46.15 | | 40 | 5.25 | 2.75 | | 4 | | | | | | | | | 52.00 | 1,640.83 | 31.55 | 378.65 | 280.71 | 189.33 | 140.35 | Delahanty, Kevin J. | 97.94 | Delahanty, Kevin J. | 48.97 |
| 1610 | 1/2/2007 Delahanty, Kevin J. | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 195.68 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Delahanty, Kevin J. | | Delahanty, Kevin J. | -195.68 |
| 1611 | 1/9/2007 Delahanty, Kevin J. | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | 195.68 | | | | | 126.22 | 252.43 | | | | | | 46.15 | 97.84 | | | | | 40 | 4 | | 8 | | 4 | | | | | | | | | 52.00 | 1,640.83 | 31.55 | 378.65 | 287.98 | 189.33 | 143.99 | Delahanty, Kevin J. | 90.68 | Delahanty, Kevin J. | 45.34 |
| 1612 | 1/16/2007 Delahanty, Kevin J. | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 184.60 | | 92.30 | | | 252.43 | | | 195.68 | | | 92.30 | | 46.15 | | | | 40 | | | 8 | | 4 | | | | | | | | | 52.00 | 1,640.83 | 31.55 | 378.65 | 276.90 | 189.33 | 138.45 | Delahanty, Kevin J. | 101.75 | Delahanty, Kevin J. | 50.88 |
| 1613 | 1/23/2007 Delahanty, Kevin J. | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 73.38 | | | 94.66 | | | | | | | | | 36.69 | | | | | 32 | | 3 | | | | | | | | | | | | 36.00 | 1,104.40 | 31.55 | 94.66 | 330.88 | 47.33 | 36.69 | Delahanty, Kevin J. | 21.28 | Delahanty, Kevin J. | -36.69 |
| 1614 | 1/30/2007 Delahanty, Kevin J. | 978.38 | 202.82 | 1,181.20 | 31.55 | 161.53 | 220.14 | | 220.88 | 283.99 | | | | | | | | 80.76 | 110.07 | | | | | | 32 | 7 | 9 | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | 504.87 | 381.66 | | 190.83 | Delahanty, Kevin J. | 123.21 | Delahanty, Kevin J. | -190.83 |
| 1615 | 2/6/2007 Delahanty, Kevin J. | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Delahanty, Kevin J. | | Delahanty, Kevin J. | |
| 1616 | 2/13/2007 Delahanty, Kevin J. | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Delahanty, Kevin J. | | Delahanty, Kevin J. | |
| 1617 | 2/20/2007 Delahanty, Kevin J. | 978.38 | 202.82 | 1,181.20 | 31.55 | | 305.74 | | | | 394.43 | | | | | | | 195.68 | | 152.87 | | | | | 40 | | | 12.5 | | | | | | | | | | | 52.00 | 1,656.60 | 31.55 | 394.43 | 305.74 | 197.21 | 152.87 | Delahanty, Kevin J. | 88.69 | Delahanty, Kevin J. | 44.34 |
| 1618 | 2/27/2007 Delahanty, Kevin J. | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Delahanty, Kevin J. | | Delahanty, Kevin J. | |
| 1619 | 3/6/2007 Delahanty, Kevin J. | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 92.30 | | 92.30 | | | 126.22 | | 126.22 | | | | 46.15 | | | 46.15 | | | 32 | | 4 | | 4 | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | | 92.30 | Delahanty, Kevin J. | 67.83 | Delahanty, Kevin J. | -92.30 |
| 1620 | 3/13/2007 Delahanty, Kevin J. | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 276.90 | | | | 283.99 | | | | | 110.07 | | | | | | | 32 | | 9 | | | | | | | | | | | | 41.00 | 1,293.73 | 31.55 | 283.99 | 220.14 | 15.78 | 110.07 | Delahanty, Kevin J. | 63.85 | Delahanty, Kevin J. | -46.96 |
| 1621 | 3/20/2007 Delahanty, Kevin J. | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 195.68 | | 276.90 | | | 378.65 | | | | | 97.84 | | | 138.45 | | | | 40 | | 8 | | | 12 | | | | 8 | | | | 52.00 | 1,640.83 | 31.55 | 631.09 | 472.58 | 189.33 | 236.29 | Delahanty, Kevin J. | 158.51 | Delahanty, Kevin J. | -46.96 |
| 1622 | 3/27/2007 Delahanty, Kevin J. | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 92.30 | 97.84 | 92.30 | | | 126.22 | 126.22 | 126.22 | | | | 46.15 | 48.92 | 46.15 | | | | 40 | | 4 | 4 | 4 | | | | | | | | | | 52.00 | 1,640.83 | 31.55 | 378.65 | 139.33 | 189.33 | 141.22 | Delahanty, Kevin J. | 96.21 | Delahanty, Kevin J. | 48.11 |
| 1623 | 4/3/2007 Delahanty, Kevin J. | 978.38 | 202.82 | 1,181.20 | 31.55 | | 73.38 | | | | 94.66 | | | | | | | | | 36.69 | | | | | 32 | | 3 | | | | | | | | | | | | 37.00 | 1,167.50 | 31.55 | 94.66 | 73.38 | 47.33 | 36.69 | Delahanty, Kevin J. | 21.28 | Delahanty, Kevin J. | 10.64 |
| 1624 | 4/10/2007 Delahanty, Kevin J. | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Delahanty, Kevin J. | | Delahanty, Kevin J. | |
| 1625 | 4/17/2007 Delahanty, Kevin J. | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 173.06 | | 24.46 | | | 236.66 | | 31.55 | 195.68 | | | 86.53 | 12.23 | | | | | | 40 | | | 7.5 | | | | | | 8 | | | | 52.00 | 1,025.52 | 31.55 | 268.21 | 197.52 | | 98.76 | Delahanty, Kevin J. | 70.69 | Delahanty, Kevin J. | -98.76 |
| 1626 | 4/24/2007 Delahanty, Kevin J. | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 346.13 | 134.53 | 276.90 | | | 473.31 | 173.55 | 378.65 | | | | 173.06 | 67.26 | 138.45 | | | | 32 | | 15 | 5.5 | 12 | | | | | 8 | | | 16 | 56.50 | 1,782.82 | 31.55 | 1,025.52 | 757.55 | 260.32 | 378.78 | Delahanty, Kevin J. | 267.96 | Delahanty, Kevin J. | -118.45 |
| 1627 | 5/1/2007 Delahanty, Kevin J. | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 24.00 | 757.30 | 31.55 | | | | | Delahanty, Kevin J. | | Delahanty, Kevin J. | |
| 1628 | 5/8/2007 Delahanty, Kevin J. | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 276.90 | 97.84 | | | | 378.65 | 136.22 | | | | | 138.45 | 48.92 | | | | | | 40 | | 12 | 4 | | | | | | | | | | | 48.00 | 1,514.61 | 31.55 | 504.87 | 374.74 | 126.22 | 187.37 | Delahanty, Kevin J. | 130.13 | Delahanty, Kevin J. | -61.15 |
| 1629 | 5/15/2007 Delahanty, Kevin J. | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 323.05 | 97.84 | | | | 441.76 | 126.22 | | | | | 161.53 | 48.92 | | | | | | 40 | | 14 | 4 | | | | | | | | | | | 58.00 | 1,830.15 | 31.55 | 567.98 | 420.89 | 283.99 | 210.44 | Delahanty, Kevin J. | 147.09 | Delahanty, Kevin J. | 73.54 |
| 1630 | 5/22/2007 Delahanty, Kevin J. | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | 92.30 | | | | 126.22 | | 126.22 | | | | 46.15 | | 46.15 | | | | | 32 | | 4 | | 4 | | | | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | Delahanty, Kevin J. | 67.83 | Delahanty, Kevin J. | 33.92 |
| 1631 | 5/29/2007 Delahanty, Kevin J. | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 92.30 | | | | | 126.22 | | | | | | | | | | | 40 | | | | 4 | | | | | | | | 16 | 48.00 | 1,514.61 | 31.55 | 126.22 | 92.30 | | 46.15 | Delahanty, Kevin J. | 33.92 | Delahanty, Kevin J. | -46.15 |
| 1632 | 6/5/2007 Delahanty, Kevin J. | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Delahanty, Kevin J. | | Delahanty, Kevin J. | |
| 1633 | 6/12/2007 Delahanty, Kevin J. | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 184.60 | | | | | | 252.43 | | | | | 92.30 | | | | | | | 40 | | | 8 | | | | | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | Delahanty, Kevin J. | 67.83 | Delahanty, Kevin J. | 33.92 |
| 1634 | 6/19/2007 Delahanty, Kevin J. | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 161.53 | | | | | 220.88 | | | | 80.76 | | | | | | | | 7 | | | | 4 | | | | | 12 | | | | 39.00 | 1,230.62 | 31.55 | 220.88 | 161.53 | | 80.76 | Delahanty, Kevin J. | 59.36 | Delahanty, Kevin J. | -80.76 |
| 1635 | 6/26/2007 Delahanty, Kevin J. | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 97.84 | 276.90 | | | 126.22 | 378.65 | | | | | 48.92 | 138.45 | | | | | | 40 | | | 4 | 12 | | | | 8 | | | | | 48.00 | 1,514.61 | 31.55 | 504.87 | 374.74 | 126.22 | 187.37 | Delahanty, Kevin J. | 130.13 | Delahanty, Kevin J. | -61.15 |
| 1636 | 7/3/2007 Delahanty, Kevin J. | 990.25 | 202.82 | 1,193.07 | 31.87 | | | | | | | | 304.00 | 256.00 | | | | | | | | | | | 24.00 | 762.96 | 31.87 | | | | 127.57 | Delahanty, Kevin J. | | Delahanty, Kevin J. | -127.57 |
| 1637 | 7/10/2007 Delahanty, Kevin J. | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | 304.00 | | 201.61 | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | Delahanty, Kevin J. | | Delahanty, Kevin J. | |
| 1638 | 7/17/2007 Delahanty, Kevin J. | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 25.20 | | | | 32.35 | | | | 608.00 | 152.00 | | 12.60 | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | 25.20 | | | 12.60 | Delahanty, Kevin J. | 7.15 | Delahanty, Kevin J. | -12.60 |
| 1639 | 7/24/2007 Delahanty, Kevin J. | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | 304.00 | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | Delahanty, Kevin J. | | Delahanty, Kevin J. | |
| 1640 | 7/31/2007 Delahanty, Kevin J. | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 11.89 | 88.21 | | | | 16.17 | 113.22 | | | | | 5.94 | 44.10 | | | | | | | | 44.00 | 1,423.28 | 32.35 | 129.39 | 100.09 | 64.69 | 50.05 | Delahanty, Kevin J. | 29.30 | Delahanty, Kevin J. | 14.65 |
| 1641 | 8/7/2007 Delahanty, Kevin J. | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | Delahanty, Kevin J. | | Delahanty, Kevin J. | |
| 1642 | 8/14/2007 Delahanty, Kevin J. | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | 190.20 | | | | | 258.78 | | | | | 95.10 | | | | | | | 40 | | | 8 | | | | | | | | | | | 48.00 | 1,552.66 | 32.35 | 258.78 | 190.20 | | 95.10 | Delahanty, Kevin J. | 68.58 | Delahanty, Kevin J. | -95.10 |
| 1643 | 8/28/2007 Delahanty, Kevin J. | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | 59.44 | 37.80 | 95.10 | | | 80.87 | 48.52 | 129.36 | | | | 29.72 | 18.90 | 47.55 | | | | 32 | | 2.5 | 1.5 | 4 | | | | | | | | | 40.00 | 1,293.89 | 32.35 | 258.78 | 192.34 | | 96.17 | Delahanty, Kevin J. | 66.44 | Delahanty, Kevin J. | -96.17 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1646 | 9/4/2007 | Delehanty, Kevin J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | 186.43 | 126.01 | | | 226.43 | 161.74 | | | | | 201.61 | | | 83.21 | 63.00 | | | 40 | | | 7 | 5 | | | | | | | | | 52.00 | 1,682.06 | 32.35 | 388.17 | 292.43 | 194.08 | 146.22 | | Delehanty, Kevin J | | 47.87 |
| 1647 | 9/17/2007 | Delehanty, Kevin J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 100.81 | 179.31 | 12.60 | 95.10 | | 129.39 | 242.60 | 16.17 | 129.39 | 152.00 | | | | 50.40 | 89.16 | 6.30 | 47.55 | | 40 | | 4 | 7.5 | 4 | | 4 | | | | | | | 56.00 | 1,811.44 | 32.35 | 517.56 | 386.62 | 258.78 | 193.41 | | Delehanty, Kevin J | | 65.37 |
| 1648 | 9/18/2007 | Delehanty, Kevin J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 50.40 | | | | | 64.69 | | | | 456.00 | 456.00 | | | 25.20 | | | | | 40 | | 2 | | | | 12 | 12 | | | | | | 54.00 | 1,814.58 | 33.60 | 64.69 | 50.40 | 235.22 | 25.20 | | Delehanty, Kevin J | | 210.02 |
| 1649 | 9/25/2007 | Delehanty, Kevin J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 190.20 | 201.61 | | 95.10 | 258.78 | | 258.78 | | 129.39 | | | | | 95.10 | 100.81 | | 47.55 | | | 40 | | 8 | | | 4 | | | | | | | | 60.00 | 1,945.83 | 32.35 | 646.94 | 488.46 | 321.47 | 243.46 | | Delehanty, Kevin J | | 80.02 |
| 1650 | 10/2/2007 | Delehanty, Kevin J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 201.61 | | | 190.20 | | 258.78 | | | 258.78 | | | | | 100.81 | | | | | 32 | | 8 | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | 258.78 | 201.61 | | 100.81 | | Delehanty, Kevin J | | 100.81 |
| 1651 | 10/16/2007 | Delehanty, Kevin J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 201.61 | | 100.81 | | | 258.78 | | 258.78 | 129.39 | 304.00 | 304.00 | | 201.61 | 100.81 | | 50.40 | | 95.10 | 32 | | | 8 | | 4 | | | 8 | | | | | 52.00 | 1,682.06 | 32.35 | 388.17 | 302.42 | 194.08 | 151.21 | | Delehanty, Kevin J | | 62.87 |
| 1652 | 10/23/2007 | Delehanty, Kevin J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 142.65 | 201.61 | | | 194.06 | 258.78 | | 258.78 | | | 304.00 | | | | 71.33 | 100.01 | | 50.40 | | 40 | | 6 | | 8 | | | | | | | | | 54.00 | 1,746.75 | 32.35 | 452.86 | 344.26 | 226.43 | 172.13 | | Delehanty, Kevin J | | 54.30 |
| 1653 | 10/30/2007 | Delehanty, Kevin J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 126.01 | 142.65 | | | | 161.74 | 194.06 | | | 304.00 | | | | | 63.00 | 71.33 | | | 40 | | | 5 | | 6 | | | | | | | | 51.00 | 1,649.71 | 32.35 | 355.82 | 268.66 | 177.91 | 134.33 | | Delehanty, Kevin J | | 43.58 |
| 1654 | 11/6/2007 | Delehanty, Kevin J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 71.33 | 75.60 | | 97.04 | 97.04 | | 760.00 | | | | | | | 35.66 | 37.80 | | | | 40 | | | 3 | | 3 | | | | | | | 20 | 46.00 | 1,487.97 | 32.35 | 194.08 | 146.93 | 97.04 | 73.46 | | Delehanty, Kevin J | | 23.58 |
| 1655 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | | | | | | | | | -4,831.45 |
| 1656 | 9/17/2002 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 240.00 | | | | | | | | | | | 40 | | 4 | 8.5 | | | | | | | | 8 | | 32.00 | 938.06 | 29.35 | | | | | | Doherty Jr, John W | | |
| 1657 | 9/24/2002 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 190.34 | | | 117.38 | 249.44 | | | | | | | | | 42.25 | 95.17 | | | | 40 | | 4 | 8.5 | | | | | | | | 8 | | 44.50 | 1,305.88 | 29.35 | 366.82 | 274.84 | 66.03 | 137.42 | | Doherty Jr, John W | | -71.39 |
| 1658 | 10/1/2002 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | 89.57 | | | 117.38 | | | | | | | 44.79 | | | | | | | 40 | | 2 | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 89.57 | 58.69 | 44.79 | | Doherty Jr, John W | | 13.91 |
| 1659 | 10/8/2002 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 8 | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | |
| 1660 | 10/15/2002 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 179.14 | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | |
| 1661 | 10/22/2002 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | |
| 1662 | 10/29/2002 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | 117.38 | | | | | | | 42.25 | | | | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Doherty Jr, John W | | 16.44 |
| 1663 | 11/5/2002 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 234.77 | | | | | | | | 84.50 | | | | | | | | 40 | | 8 | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Doherty Jr, John W | | -84.50 |
| 1664 | 11/12/2002 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 134.36 | | | 234.77 | 176.07 | | | | | 179.14 | | 84.50 | 67.18 | | | | | | | 40 | | 8 | 6 | | | | | | | | | | 46.00 | 1,584.66 | 29.35 | 410.84 | 303.36 | 205.42 | 151.68 | | Doherty Jr, John W | | 53.74 |
| 1665 | 11/19/2002 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | |
| 1666 | 11/26/2002 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | |
| 1667 | 12/3/2002 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 44.79 | | | 352.15 | 58.69 | | | | | | | | | 358.25 | 126.75 | 22.39 | | | 40 | | 12 | 2 | | | | | | | | 8 | | 38.00 | 1,115.13 | 29.35 | 410.84 | 298.29 | | 149.14 | | Doherty Jr, John W | | -149.14 |
| 1668 | 12/10/2002 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | |
| 1669 | 12/17/2002 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | 44.79 | | | | 58.69 | | | | | | | | | | 22.39 | | | | 40 | | | 2 | | | | | | | | | 32 | 10.00 | 293.46 | 29.35 | 58.69 | 44.79 | | 22.39 | | Doherty Jr, John W | | -22.39 |
| 1670 | 12/24/2002 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | |
| 1671 | 12/31/2002 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | 89.57 | | | 117.38 | | | | | | | 268.71 | 44.70 | | | | | 89.57 | 40 | | 4 | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 89.57 | 58.69 | 134.36 | | Doherty Jr, John W | | -75.66 |
| 1672 | 1/7/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 179.14 | | | | | | | | | | | 40 | | | | | | | | | | | | 24 | 8.00 | 234.77 | 29.35 | | | | | | Doherty Jr, John W | | |
| 1673 | 1/14/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 179.14 | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | |
| 1674 | 1/21/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | |
| 1675 | 1/28/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 507.00 | | | 704.30 | | | | | | | | | 253.50 | | | | | | | 40 | | 24 | | | | | | | | | | 8 | 56.00 | 1,643.36 | 29.35 | 704.30 | 507.00 | 234.77 | 253.50 | | Doherty Jr, John W | | -18.73 |
| 1676 | 2/4/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | |
| 1677 | 2/11/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | | 234.77 | 234.77 | | | | | 179.14 | | 84.50 | 89.57 | | | | | | | 40 | | 8 | 8 | | | | | | | | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 348.14 | 234.77 | 174.07 | | Doherty Jr, John W | | 60.70 |
| 1678 | 2/18/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | |
| 1679 | 2/25/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | |
| 1680 | 3/4/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/11/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | 89.57 | | | | 117.38 | | | | | | | | 44.79 | | | | | 40 | | | | 4 | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 89.57 | 58.69 | 44.79 | | Doherty Jr, John W | 27.81 | Doherty Jr, John W | 13.91 |
| 3/18/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | | | | 44.79 | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 3/25/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 4/1/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | | 32 | | | | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Doherty Jr, John W | 32.88 | Doherty Jr, John W | -42.25 |
| 4/8/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | 89.57 | | | | 117.38 | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 24.00 | 704.30 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 4/15/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 4/22/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | 126.75 | | | | 176.07 | | | | | | | | 63.38 | 179.14 | 47.58 | | | 40 | | | | 6 | | | | | | | | | | 46.00 | 1,349.30 | 29.35 | 176.07 | 126.75 | 88.04 | 63.38 | | Doherty Jr, John W | 49.32 | Doherty Jr, John W | 24.66 |
| 4/29/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | 89.78 | 95.17 | | | 124.72 | 124.72 | | | | | | | 44.89 | 47.58 | | | | 40 | | | | 4.25 | 4.25 | | | | | | | | | 48.50 | 1,423.08 | 29.35 | 89.78 | 95.17 | 124.72 | 47.58 | | Doherty Jr, John W | 64.49 | Doherty Jr, John W | 32.24 |
| 5/6/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 5/13/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 5/20/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 256.00 | 256.00 | | 42.25 | 179.14 | | | | 32 | | | | 4 | | | | | | 8 | | | | 24.00 | 704.30 | 29.35 | 117.38 | 84.50 | 59.66 | 42.25 | | Doherty Jr, John W | 32.88 | Doherty Jr, John W | 17.41 |
| 5/27/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | 179.14 | | | | 40 | | | | 4 | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 59.66 | 42.25 | | Doherty Jr, John W | 32.88 | Doherty Jr, John W | 16.44 |
| 6/3/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | 512.00 | | 55.98 | | | | | 40 | | | | 2.5 | | | | | | 16 | 16 | | | 58.50 | 1,759.19 | 30.07 | 73.36 | 55.98 | 278.16 | 27.99 | | Doherty Jr, John W | | Doherty Jr, John W | 250.17 |
| 6/10/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 237.66 | 313.50 | | | | 330.14 | 410.84 | | | | | | | 118.83 | 156.75 | | | | 40 | 11.25 | 14 | | | | | | | | 8 | | | | 57.25 | 1,680.04 | 29.35 | 740.98 | 551.15 | 253.11 | 275.58 | | Doherty Jr, John W | 189.83 | Doherty Jr, John W | -22.47 |
| 6/17/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 44.79 | | | | | | | | 22.39 | | | | | 40 | | | | 2 | | | | | | | | | | 34.00 | 997.75 | 29.35 | 58.69 | 44.79 | | 22.39 | | Doherty Jr, John W | 13.91 | Doherty Jr, John W | -22.39 |
| 6/24/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | 89.57 | | | | 117.38 | | | | | | | | 44.79 | | | | | 32 | | | | 4 | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 89.57 | | 44.79 | | Doherty Jr, John W | 27.81 | Doherty Jr, John W | -44.79 |
| 6/30/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 89.78 | | | | | 117.38 | | | | | | | | 42.25 | 179.14 | | | | 40 | | | | 4 | | | | | | 2.5 | | | | 12.00 | 352.15 | 29.35 | 73.36 | 55.98 | 36.68 | 27.99 | | Doherty Jr, John W | 32.88 | Doherty Jr, John W | -42.25 |
| 7/8/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | | | 117.38 | | | | | | | | 44.79 | | | | | 40 | | | | 4 | | | | | | 2.5 | | | | 32.00 | | 12.00 | 952.15 | 29.35 | 73.36 | 55.98 | 36.68 | 27.99 | | Doherty Jr, John W | 32.88 | Doherty Jr, John W | -42.25 |
| 7/15/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 32.00 | | | | 42.50 | 1,247.19 | 29.35 | 73.36 | 55.98 | 73.36 | 36.68 | | Doherty Jr, John W | | Doherty Jr, John W | 8.69 |
| 7/22/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 7/29/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 8/5/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 359.13 | 67.18 | | | | 498.66 | 88.04 | | | | | | | 179.56 | 33.59 | | | | 40 | | | | | | | | | | | | | 8.00 | 52.00 | 1,525.97 | 29.35 | 586.91 | 426.30 | 176.07 | 213.15 | | Doherty Jr, John W | 160.61 | Doherty Jr, John W | -37.08 |
| 8/12/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 8/19/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 8/26/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 89.57 | | | | 352.15 | 117.38 | | | | | | | 126.75 | 44.79 | | | | 40 | 12 | 4 | | | | | | | | | | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 343.07 | 234.77 | 171.54 | | Doherty Jr, John W | 126.46 | Doherty Jr, John W | 63.23 |
| 9/2/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 176.07 | | | | | | | | 67.18 | | | | | 40 | | | | 6 | | | | | | | | | | 46.00 | 1,349.30 | 29.35 | 176.07 | 134.36 | 88.04 | 67.18 | | Doherty Jr, John W | 41.72 | Doherty Jr, John W | 20.86 |
| 9/9/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 9/16/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 9/23/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 201.53 | | | | | | | | | | | | | | 40 | | | | 9 | | | | | | | | | | 41.00 | 1,203.17 | 29.35 | 264.11 | 201.53 | 14.67 | 100.77 | | Doherty Jr, John W | 62.58 | Doherty Jr, John W | -86.09 |
| 9/30/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | 40 | 8 | | | | | | | | | 8.00 | 8.00 | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | | 84.50 | | Doherty Jr, John W | 65.77 | Doherty Jr, John W | -84.50 |
| 10/7/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | 40 | 8 | | | | | | | | | 16.00 | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | | 84.50 | | Doherty Jr, John W | 65.77 | Doherty Jr, John W | -84.50 |
| 10/14/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 10/21/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 10/28/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | 32 | 8 | | | | | | | | | | | | | 40.00 | 469.53 | 29.35 | 234.77 | 169.00 | | 84.50 | | Doherty Jr, John W | 65.77 | Doherty Jr, John W | -84.50 |
| 11/4/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 16.00 | | | | 40.00 | 469.53 | 29.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 11/11/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 179.14 | 84.50 | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Doherty Jr, John W | 65.77 | Doherty Jr, John W | 32.88 |

| | Date | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1717 | 11/18/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 117.38 | | | | | | | | | | | | | 42.25 | | | | | 40 | | 4 | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Doherty Jr, John W | | 32.88 | 16.44 |
| 1718 | 11/25/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 167.94 | | | | | | | 234.77 | 220.09 | | | | | 84.50 | 83.97 | | | | 40 | | 8 | 7.5 | | | | | | | | | | | 55.50 | 1,628.68 | 29.35 | 454.86 | 336.94 | 227.43 | 168.47 | | Doherty Jr, John W | | 117.91 | 58.96 |
| 1719 | 12/2/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 31.69 | 33.59 | | | | | | | 44.02 | 44.02 | | | | | 358.28 | 15.84 | 16.79 | | | | 32 | | 1.5 | 1.5 | | | | | 16.00 | | | | | 27.00 | 792.33 | 29.35 | 88.04 | 65.28 | | | | Doherty Jr, John W | | 22.76 | -32.64 |
| 1720 | 12/9/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | | | | | 469.53 | | | | | | 169.00 | | | | | | 32 | | 16 | | | | | | | | | | | | 48.00 | 1,408.58 | 29.35 | 469.53 | 338.00 | 117.38 | 169.00 | | Doherty Jr, John W | | 131.53 | -61.62 |
| 1721 | 12/16/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 24.00 | 704.30 | 29.35 | | | | | | Doherty Jr, John W | | | |
| 1722 | 12/23/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | | |
| 1723 | 12/30/2003 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 268.71 | | | | | 89.57 | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | 89.57 | -89.57 |
| 1724 | 1/6/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | | |
| 1725 | 1/13/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | | |
| 1726 | 1/20/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | | 234.77 | | | | | | 179.14 | 84.50 | | | | | 32 | | 8 | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | | 84.50 | | Doherty Jr, John W | | 65.77 | -84.50 |
| 1727 | 1/27/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 42.25 | 179.14 | | | | | | | 58.69 | 234.77 | | | | | 21.13 | 89.57 | | | | | 32 | | 2 | 8 | | | | | | | | | | | 42.00 | 1,232.52 | 29.35 | 293.46 | 221.39 | 29.35 | 110.70 | | Doherty Jr, John W | | 72.08 | -61.35 |
| 1728 | 2/3/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | | 234.77 | | | | | | 84.50 | | | | | | 40 | | 8 | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Doherty Jr, John W | | 65.77 | 32.88 |
| 1729 | 2/10/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | | | | 117.38 | | | | | | 179.14 | 42.25 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Doherty Jr, John W | | 32.88 | 16.44 |
| 1730 | 2/17/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | 134.36 | | | | | | | | 176.07 | | | | | | 67.18 | | | | | 40 | | | 6 | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 176.07 | 134.36 | | 67.18 | | Doherty Jr, John W | | 41.72 | -67.18 |
| 1731 | 2/24/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 89.57 | | | | | | | 234.77 | 117.38 | | | | | 84.50 | 44.79 | | | | | 32 | | 8 | 4 | | | | | | 8.00 | | | | 36.00 | 1,056.44 | 29.35 | 352.15 | 258.57 | | 129.29 | | Doherty Jr, John W | | 93.58 | -129.29 |
| 1732 | 3/9/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | | |
| 1733 | 3/9/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | | |
| 1734 | 3/16/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | | |
| 1735 | 3/23/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | | |
| 1736 | 3/30/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 31.69 | 268.71 | | | | | | | 44.02 | 352.15 | | | | | 15.84 | 134.36 | | | | | 40 | | 1.5 | 12 | | | | | | | | | | | 53.50 | 1,569.99 | 29.35 | 396.17 | 300.40 | 198.06 | 150.20 | | Doherty Jr, John W | | 95.77 | 47.88 |
| 1737 | 4/6/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | | |
| 1738 | 4/13/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Doherty Jr, John W | | | |
| 1739 | 4/20/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 55.98 | | | | | | | 352.15 | 73.36 | | | | | 179.14 | 126.75 | 27.99 | | | | 32 | 12 | 2.5 | | | | | | | 8.00 | | | | 46.50 | 1,364.57 | 29.35 | 425.51 | 309.48 | 95.37 | 154.74 | | Doherty Jr, John W | | 116.03 | -59.37 |
| 1740 | 4/27/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | | | | 117.38 | | | | | | | 42.25 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Doherty Jr, John W | | 32.88 | 16.44 |
| 1741 | 5/4/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | | |
| 1742 | 5/11/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 166.75 | | | | | | | 234.77 | 205.42 | | | | | 84.50 | 78.37 | | | | | 40 | | 8 | 7 | | | | | | | | | | | 55.00 | 1,614.01 | 29.35 | 440.18 | 325.75 | 220.09 | 162.87 | | Doherty Jr, John W | | 114.44 | 57.22 |
| 1743 | 5/18/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 147.88 | 111.96 | | | | | | | 205.42 | 146.73 | | | | | 73.94 | 55.98 | | | | | 40 | 7 | 5 | | | | | | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 258.57 | 176.07 | 129.92 | | Doherty Jr, John W | | 92.31 | 46.16 |
| 1744 | 5/25/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 89.57 | | | | | | | 117.38 | 117.38 | | | | | 42.25 | 44.79 | | | | | 40 | 4 | 4 | | | | | | | | | | | 48.00 | 1,408.64 | 29.35 | 234.77 | 174.07 | | 87.04 | | Doherty Jr, John W | | 60.70 | 21.09 |
| 1745 | 6/1/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | | | | 117.38 | | | | | 179.14 | 42.25 | | | | | | 40 | | 4 | | | | | | | 8.00 | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 87.04 | | 42.25 | | Doherty Jr, John W | | 32.88 | 46.79 |
| 1746 | 6/8/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 89.57 | | | | | | | 234.77 | 117.38 | | | | | 84.50 | 44.79 | | | | | 40 | 8 | 4 | | | | | | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 258.57 | 176.07 | 129.29 | | Doherty Jr, John W | | 93.58 | 46.79 |
| 1747 | 6/15/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 89.57 | | | | | | | 234.77 | 117.38 | | | | | 84.50 | 44.79 | | | | | 40 | 8 | 4 | | | | | | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 258.57 | 176.07 | 129.29 | | Doherty Jr, John W | | 93.58 | 46.79 |
| 1748 | 6/22/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | | | | 117.38 | | | | | | | 42.25 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Doherty Jr, John W | | 32.88 | 16.44 |
| 1749 | 6/29/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | | |
| 1750 | 7/6/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16.00 | | | | 16.00 | 469.53 | 29.35 | | | | | | Doherty Jr, John W | | | |
| 1751 | 7/13/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr, John W | | | |
| 1752 | 7/20/2004 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Doherty Jr, John W | | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1753 | 7/27/2004 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | | 117.38 | | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,173.63 | 29.35 | | 117.38 | 84.50 | 58.69 | 42.25 | Doherty Jr. John W | | Doherty Jr. John W | 16.44 |
| 1754 | 8/3/2004 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | | 117.38 | | | | | 42.25 | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,291.21 | 29.35 | | 117.38 | 84.50 | 58.69 | 42.25 | Doherty Jr. John W | | Doherty Jr. John W | 16.44 |
| 1755 | 8/10/2004 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | | 117.38 | | | | | 84.50 | | | | | 32 | | | | | | 8 | | | | | | | 44.00 | 1,291.21 | 29.35 | | 117.38 | 84.50 | | -84.50 | Doherty Jr. John W | | Doherty Jr. John W | -84.50 |
| 1756 | 8/17/2004 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 169.00 | | | | | 234.77 | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | 234.77 | 169.00 | | 84.50 | Doherty Jr. John W | | Doherty Jr. John W | -84.50 |
| 1757 | 8/24/2004 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | 111.96 | | | | | 146.73 | | | | | | | | 55.98 | | | | | 40 | | | | | | 5 | | | | | | | 37.00 | 1,085.79 | 29.35 | | 146.73 | 111.96 | | 55.98 | Doherty Jr. John W | | Doherty Jr. John W | -55.98 |
| 1758 | 8/31/2004 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.63 | 29.35 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 1759 | 9/7/2004 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.63 | 29.35 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 1760 | 9/14/2004 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | 134.36 | | | | | 176.07 | | | | | | | | 67.18 | | | | | 40 | | | | | | 6 | | | | | | | 46.00 | 1,349.90 | 29.35 | | 176.07 | 134.36 | 88.04 | 67.18 | Doherty Jr. John W | | Doherty Jr. John W | 20.86 |
| 1761 | 9/21/2004 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.63 | 29.35 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 1762 | 9/28/2004 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | | 117.38 | | | | | 42.25 | | | | | 32 | | | | | | 4 | | | | | 32 | | 4.00 | 117.38 | 29.35 | | 117.38 | 84.50 | | 42.25 | Doherty Jr. John W | | Doherty Jr. John W | -42.25 |
| 1763 | 10/5/2004 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8 | | 24.00 | 704.30 | 29.35 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 1764 | 10/12/2004 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.63 | 29.35 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 1765 | 10/19/2004 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 169.00 | | | | | 234.77 | | | | | 84.50 | | | | | 40 | | | | | | 8 | | | | | 8 | | 32.00 | 939.06 | 29.35 | | 234.77 | 169.00 | | 84.50 | Doherty Jr. John W | | Doherty Jr. John W | -84.50 |
| 1766 | 10/26/2004 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8 | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 1767 | 11/2/2004 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 16 | | 24.00 | 704.30 | 29.35 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 1768 | 11/9/2004 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 1769 | 11/16/2004 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 169.00 | | | | | 234.77 | | | 179.14 | | 84.50 | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 939.06 | 29.35 | | 234.77 | 169.00 | | 84.50 | Doherty Jr. John W | | Doherty Jr. John W | -84.50 |
| 1770 | 11/23/2004 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.63 | 29.35 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 1771 | 11/30/2004 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | 84.50 | | 234.77 | | | 117.38 | | | 358.28 | | 89.57 | | | | | 40 | | | | | | 8 | | | | 4 | 8 | | 44.00 | 1,291.21 | 29.35 | 352.15 | 263.64 | 58.69 | 131.82 | | Doherty Jr. John W | | Doherty Jr. John W | -73.13 |
| 1772 | 12/7/2004 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | | 117.38 | | | | | 42.25 | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,291.21 | 29.35 | | 117.38 | 84.50 | 58.69 | 42.25 | Doherty Jr. John W | | Doherty Jr. John W | 16.44 |
| 1773 | 12/14/2004 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | 67.18 | | | | | 88.04 | | | | | | | | 33.59 | | | | | 40 | | | | | | 3 | | | | 16 | | | 27.00 | 792.33 | 29.35 | | 88.04 | | | 33.59 | Doherty Jr. John W | | Doherty Jr. John W | -20.86 |
| 1774 | 12/21/2004 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 169.00 | | | | | 234.77 | | | | | 84.50 | | | | | 40 | | | | | | | | | | 24 | | | 16.00 | 469.53 | 29.35 | | 169.00 | | | 84.50 | Doherty Jr. John W | | Doherty Jr. John W | -84.50 |
| 1775 | 12/28/2004 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | 234.77 | | | | | | 179.14 | | 89.57 | | | | | 40 | | | | | | 8 | | | | 24 | | | 8.00 | 234.77 | 29.35 | | 234.77 | 179.14 | 117.38 | 89.57 | Doherty Jr. John W | | Doherty Jr. John W | 27.81 |
| 1776 | 1/4/2005 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | | 117.38 | | | | | 42.25 | | | | | 40 | | | | | | 4 | | | | 4 | 16 | | 32.00 | 939.06 | 29.35 | | 234.77 | 174.17 | 117.38 | 89.57 | Doherty Jr. John W | | Doherty Jr. John W | -87.04 |
| 1777 | 1/11/2005 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | 84.50 | | 234.77 | | | 117.38 | | | 179.14 | | 89.57 | | | | | 40 | | | | | | 8 | | | | 4 | 16 | | 32.00 | 939.06 | 29.35 | | 234.77 | 174.17 | 117.38 | 89.57 | Doherty Jr. John W | | Doherty Jr. John W | -87.04 |
| 1778 | 1/18/2005 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 1779 | 1/25/2005 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 55.98 | | | | | 73.36 | | | | | 27.99 | | | | | 32 | | | | | | 2.5 | | | | | | | 42.50 | 1,247.19 | 29.35 | | 73.36 | 55.98 | 36.68 | 27.99 | Doherty Jr. John W | | Doherty Jr. John W | 8.69 |
| 1780 | 2/1/2005 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 78.37 | | | | | 102.71 | | | | | 39.19 | | | | | 32 | | | | | | 3.5 | | | | | | | 35.50 | 1,041.77 | 29.35 | | 102.71 | 78.37 | | 39.19 | Doherty Jr. John W | | Doherty Jr. John W | -39.19 |
| 1781 | 2/8/2005 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 1782 | 2/15/2005 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 200.69 | 111.96 | | | 278.78 | | 146.73 | | | | | 100.34 | | | 55.98 | | | | | 40 | 9.5 | 2 | | | | | | | | | | | 54.50 | 1,599.94 | 29.35 | 425.51 | 312.65 | 212.76 | 156.33 | Doherty Jr. John W | | Doherty Jr. John W | 112.86 |
| 1783 | 2/22/2005 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.63 | 29.35 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 1784 | 3/1/2005 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 211.25 | 44.79 | | | 293.46 | | 58.69 | | | | | 105.63 | | 22.39 | | | | | 40 | 10 | 2 | | | | | | | | | | | 28.00 | 821.68 | 29.35 | 352.15 | 256.04 | | 128.02 | Doherty Jr. John W | | Doherty Jr. John W | 96.11 |
| 1785 | 3/8/2005 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | #DIV/0! | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 1786 | 3/15/2005 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 8 | | | 32.00 | 939.06 | 29.35 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 1787 | 3/22/2005 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.63 | 29.35 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| | 3/29/2005 | Doherty Jr. John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.63 | 29.35 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1789 | 4/5/2005 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1790 | 4/12/2005 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1791 | 4/19/2005 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | | | 176.01 | | | | | | | 179.14 | 63.38 | | | | | | | 40 | 6 | | | | | | | | | | | | | 38.00 | 1,115.13 | 29.35 | 176.07 | 126.75 | | Doherty Jr, John W | | Doherty Jr, John W | -63.38 |
| 1792 | 4/26/2005 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1793 | 5/3/2005 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1794 | 5/10/2005 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 29.35 | 116.19 | 223.93 | | 169.00 | 161.40 | 293.46 | | 234.77 | | | | | | | | | | 58.00 | 111.96 | | 84.50 | | | 40 | 5.5 | 10 | | | 8 | | | | 63.50 | 1,863.45 | 29.35 | 689.62 | 506.11 | 344.81 | 254.56 | Doherty Jr, John W | | Doherty Jr, John W | 90.25 |
| 1795 | 5/17/2005 | Doherty Jr, John W | 895.70 | 202.82 | 1,098.52 | 30.05 | 87.00 | 69.17 | | 87.00 | 120.21 | 90.16 | | 120.21 | | | | | | | | | | 43.50 | 34.58 | | 43.50 | | | 40 | 4 | 3 | | | 4 | | | | 51.00 | 1,532.73 | 30.05 | 330.59 | 243.17 | 165.29 | 121.58 | Doherty Jr, John W | | Doherty Jr, John W | 87.43 |
| 1796 | 5/24/2005 | Doherty Jr, John W | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8 | 16 | | 16.00 | 480.86 | 30.05 | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1797 | 5/31/2005 | Doherty Jr, John W | 922.20 | 202.82 | 1,125.02 | 30.05 | | 219.02 | | 174.00 | | 285.51 | | 240.43 | | 184.44 | | | 109.51 | | | | | 87.00 | | | | 40 | 6 | 5 | | | 8 | | | | 57.50 | 1,728.08 | 30.05 | 525.94 | 393.04 | 262.97 | 196.51 | Doherty Jr, John W | | Doherty Jr, John W | 66.46 |
| 1798 | 6/7/2005 | Doherty Jr, John W | 922.20 | 202.82 | 1,125.02 | 30.05 | | 161.30 | | | 210.37 | | | | | | | | 80.69 | | | | | | | | | 32 | 7 | | | | | | | | | | | 39.00 | 1,172.09 | 30.05 | 210.37 | 161.39 | | | Doherty Jr, John W | | Doherty Jr, John W | -90.69 |
| 1799 | 6/14/2005 | Doherty Jr, John W | 922.20 | 202.82 | 1,125.02 | 30.05 | | 46.11 | | | 60.11 | | | | | | | | 23.06 | | | | | | | | | 40 | 1 | | | | | | | | | | | 34.00 | 1,021.82 | 30.05 | 60.11 | 46.11 | | | Doherty Jr, John W | | Doherty Jr, John W | -23.06 |
| 1800 | 6/21/2005 | Doherty Jr, John W | 922.20 | 202.82 | 1,125.02 | 30.05 | | 115.28 | | 348.00 | | 150.27 | | 480.86 | | | | | 57.64 | | 174.00 | | | | | | | 40 | 2 | | | | | | 5 | | 16 | | | 61.00 | 1,833.27 | 30.05 | 631.12 | 463.28 | 315.56 | 231.64 | Doherty Jr, John W | | Doherty Jr, John W | 83.92 |
| 1801 | 6/28/2005 | Doherty Jr, John W | 922.20 | 202.82 | 1,125.02 | 30.05 | | 57.64 | | | 75.13 | | | | | | | | 28.82 | | | | | | | | | 40 | 2.5 | | | | | | | | | | | 42.50 | 1,277.28 | 30.05 | 75.13 | 57.64 | 37.57 | 28.82 | Doherty Jr, John W | | Doherty Jr, John W | 8.75 |
| 1802 | 7/5/2005 | Doherty Jr, John W | 938.74 | 202.82 | 1,141.56 | 30.50 | | 92.22 | | | 121.98 | | | | | | | | | 189.95 | | | 46.11 | | | | | 40 | | | | | | | | | 16 | | | 24.00 | 853.61 | 36.58 | 121.98 | 92.22 | | 46.11 | Doherty Jr, John W | | Doherty Jr, John W | -46.11 |
| 1803 | 7/12/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | 89.60 | | | | 123.16 | | | | | | | | | | | | | 44.80 | | | 40 | | | | 4 | | | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | 44.80 | Doherty Jr, John W | | Doherty Jr, John W | -44.80 |
| 1804 | 7/19/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1805 | 7/26/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | 89.60 | | | | 123.16 | | | | | | | | | | | | | 44.80 | | | 32 | | | | 4 | | | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | 44.80 | Doherty Jr, John W | | Doherty Jr, John W | -44.80 |
| 1806 | 8/2/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | 179.20 | | | | 246.32 | | | | | | | | | | | | | 89.60 | | | 40 | | | | 8 | | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | | 89.60 | Doherty Jr, John W | | Doherty Jr, John W | 33.56 |
| 1807 | 8/9/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | 89.60 | | | | 123.16 | | | | | | | | | | | | | 44.80 | | | 40 | | | | 4 | | | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | Doherty Jr, John W | | Doherty Jr, John W | 16.78 |
| 1808 | 8/16/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | 179.20 | | | | 246.32 | | | | | | | | | | | | | 89.60 | | | 40 | | | | 8 | | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | | 89.60 | Doherty Jr, John W | | Doherty Jr, John W | -89.60 |
| 1809 | 8/23/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1810 | 8/30/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | 44.80 | 47.49 | | | 61.58 | 61.58 | | | | | | | 22.40 | 23.74 | | | | | | | | | 32 | 2 | 2 | | | | | | | | | | 36.00 | 1,151.79 | 30.79 | 123.16 | 92.29 | | 46.14 | Doherty Jr, John W | | Doherty Jr, John W | -46.14 |
| 1811 | 9/6/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 189.95 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1812 | 9/13/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1813 | 9/20/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | 94.98 | | 89.60 | | 123.16 | | 123.16 | | | | | 47.49 | | 44.80 | | | | | | | | 40 | 4 | | | 4 | | | 4 | | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 184.58 | | 92.29 | Doherty Jr, John W | | Doherty Jr, John W | -92.29 |
| 1814 | 9/27/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | 35.62 | | | 46.18 | | | | | | | | 17.81 | | | | | | | | | | 40 | 1.5 | | | | | | | | | | | 33.50 | 1,031.46 | 30.79 | 46.18 | 35.62 | | 17.81 | Doherty Jr, John W | | Doherty Jr, John W | -17.81 |
| 1815 | 10/4/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | 89.60 | 123.16 | | | 123.16 | | 189.95 | 44.80 | | | | | | | | 44.80 | | | 40 | 4 | | | | | | 8 | | | | | 33.50 | 1,031.46 | 30.79 | 246.32 | 179.20 | | 89.60 | Doherty Jr, John W | | Doherty Jr, John W | -89.60 |
| 1816 | 10/11/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1817 | 10/18/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | 24 | | 8.00 | 246.32 | 30.79 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1818 | 10/25/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | 32 | | | 24.00 | 738.95 | 30.79 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1819 | 11/1/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | 94.98 | | 268.80 | | 123.16 | | 369.48 | | | | | 47.49 | 134.40 | | | | | 4 | 12 | | | 40 | | | | 24.00 | 738.95 | 30.79 | 492.64 | 363.78 | | 181.89 | Doherty Jr, John W | | Doherty Jr, John W | -181.89 |
| 1820 | 11/8/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | 716.80 | | 246.32 | | 985.28 | | | | | 94.98 | 358.40 | | | | | 8 | 32 | | | 40 | | | | 80.00 | 2,463.18 | 30.79 | 1,231.59 | 906.75 | 615.80 | 453.38 | Doherty Jr, John W | | Doherty Jr, John W | 162.42 |
| 1821 | 11/15/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | 71.23 | | | | 92.37 | | | | 189.95 | | | 35.62 | | | | | | | | | 43.00 | 1,323.96 | 30.79 | 92.37 | 71.23 | | | Doherty Jr, John W | | Doherty Jr, John W | 10.57 |
| 1822 | 11/22/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 179.20 | | | | 246.32 | | | | | | 89.60 | | | | | 8 | | | 40 | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 179.20 | | 89.60 | Doherty Jr, John W | | Doherty Jr, John W | -89.60 |
| 1823 | 11/29/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | | 123.16 | | | | | 373.90 | 44.80 | | | | | | | | 44.80 | | | 40 | 4 | | | 28.00 | 862.11 | 30.79 | 123.16 | 89.60 | | 44.80 | Doherty Jr, John W | | Doherty Jr, John W | -44.80 |
| 1824 | 12/6/2005 | Doherty Jr, John W | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1825 | Doherty Jr, John W | 12/13/2005 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 179.20 | | | | | 246.32 | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 32.00 | 985.27 | 30.79 | 40.00 | 1,231.59 | 246.32 | 179.20 | 89.60 | Doherty Jr, John W | Doherty Jr, John W | -89.60 |
| 1826 | Doherty Jr, John W | 12/20/2005 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 189.95 | | | | | | 40 | | | | | | | | | 8 | 24 | | | 8.00 | 246.32 | 30.79 | 8.00 | 246.32 | 30.79 | | | Doherty Jr, John W | |
| 1827 | Doherty Jr, John W | 12/27/2005 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 189.95 | | | | | | 32 | | | | | | | | | | | | | 8.00 | 246.32 | 30.79 | | | | | Doherty Jr, John W | |
| 1828 | Doherty Jr, John W | 1/3/2006 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | Doherty Jr, John W | |
| 1829 | Doherty Jr, John W | 1/10/2006 | 949.76 | 202.82 | 1,152.58 | 30.79 | | 47.49 | | | | 61.58 | | | | | | 189.95 | | 23.74 | | | | 40 | | 2 | | | | | | | | | | | 42.00 | 1,293.17 | 30.79 | 61.58 | 47.49 | 30.79 | 23.74 | | 14.09 | Doherty Jr, John W | 7.05 |
| 1830 | Doherty Jr, John W | 1/17/2006 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 61.58 | | | | | | 189.95 | | 23.74 | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | Doherty Jr, John W | |
| 1831 | Doherty Jr, John W | 1/24/2006 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 179.20 | | | | | 246.32 | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,231.59 | 30.79 | 8.00 | 246.32 | 179.20 | 89.60 | | | Doherty Jr, John W | -89.60 |
| 1832 | Doherty Jr, John W | 1/31/2006 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | Doherty Jr, John W | |
| 1833 | Doherty Jr, John W | 2/7/2006 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | Doherty Jr, John W | |
| 1834 | Doherty Jr, John W | 2/14/2006 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 118.72 | | | | | 153.95 | | | | | | 59.36 | | | 32 | | | 5 | | | | | | | | | | 29.00 | 892.90 | 30.79 | | 153.95 | 118.72 | 59.36 | | 35.23 | Doherty Jr, John W | -59.36 |
| 1835 | Doherty Jr, John W | 2/21/2006 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | 189.95 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | Doherty Jr, John W | |
| 1836 | Doherty Jr, John W | 2/28/2006 | 949.76 | 202.82 | 1,152.58 | 30.79 | 22.40 | 71.23 | | | | 30.79 | 92.37 | | | | | | | 11.20 | 35.62 | | | | 40 | 1 | 3 | | | | | | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 93.63 | 61.58 | 46.62 | | 29.53 | Doherty Jr, John W | 14.76 |
| 1837 | Doherty Jr, John W | 3/7/2006 | 949.76 | 202.82 | 1,152.58 | 30.79 | | 35.62 | | | | | 46.16 | | | | | | | 11.20 | 17.81 | | | | 40 | | 1.5 | | | | | | | | | | | 41.50 | 1,277.78 | 30.79 | 46.16 | 35.62 | 23.08 | 17.81 | | 10.57 | Doherty Jr, John W | 5.28 |
| 1838 | Doherty Jr, John W | 3/14/2006 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | Doherty Jr, John W | |
| 1839 | Doherty Jr, John W | 3/21/2006 | 949.76 | 202.82 | 1,152.58 | 30.79 | 22.40 | 213.70 | | | 89.60 | 30.79 | 277.11 | | | 123.16 | | | | 11.20 | 106.85 | | | | 44.80 | | | 1 | 9 | | | | 4 | | | | | 46.00 | 1,416.33 | 30.79 | 431.06 | 325.70 | 92.37 | 162.85 | | 105.36 | Doherty Jr, John W | -70.48 |
| 1840 | Doherty Jr, John W | 3/28/2006 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 89.60 | | | 123.16 | | | 369.48 | | | | | | | | | 40 | | | | | | | 4 | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | 44.80 | | 33.56 | Doherty Jr, John W | -44.80 |
| 1841 | Doherty Jr, John W | 4/4/2006 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 268.80 | | | | | 369.48 | | | | | | | | | 32 | | | | 12 | | | | | | | | | 36.00 | 1,108.43 | 30.79 | 369.48 | 268.80 | | 134.40 | | 100.68 | Doherty Jr, John W | -134.40 |
| 1842 | Doherty Jr, John W | 4/11/2006 | 949.76 | 202.82 | 1,152.58 | 30.79 | | 47.49 | | 268.80 | | 61.58 | | | 369.48 | | | | | | 23.74 | | | | 134.40 | | | 2 | | | | 12 | | | | | 54.00 | 1,662.65 | 30.79 | 431.06 | 316.29 | 215.53 | 158.14 | | 114.77 | Doherty Jr, John W | 57.38 |
| 1843 | Doherty Jr, John W | 4/18/2006 | 949.76 | 202.82 | 1,152.58 | 156.80 | 35.62 | | 215.53 | 46.18 | | | 369.48 | | 189.95 | | 78.40 | 17.81 | | | | | | 40 | 7 | 1.5 | | | | | | | | | | | 48.50 | 1,493.30 | 30.79 | 261.71 | 192.42 | 130.86 | 96.21 | | 69.30 | Doherty Jr, John W | 34.65 |
| 1844 | Doherty Jr, John W | 4/25/2006 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 268.80 | | | | | 369.48 | | | | | | | | | 134.40 | | | | | | | 12 | | | | | 52.00 | 1,601.07 | 30.79 | 369.48 | 268.80 | 184.74 | 134.40 | | 100.68 | Doherty Jr, John W | 50.34 |
| 1845 | Doherty Jr, John W | 5/2/2006 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | Doherty Jr, John W | |
| 1846 | Doherty Jr, John W | 5/9/2006 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 16 | | | 16.00 | 492.64 | 30.79 | | | | | Doherty Jr, John W | |
| 1847 | Doherty Jr, John W | 5/16/2006 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 94.98 | | | 268.80 | | 123.16 | | | | | 47.49 | 134.40 | | | | 32 | | 4 | | | | | 12 | | | | | 40.00 | 1,231.59 | 30.79 | 492.64 | 363.78 | | 181.89 | | 128.86 | Doherty Jr, John W | -181.89 |
| 1849 | Doherty Jr, John W | 5/23/2006 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | Doherty Jr, John W | |
| 1850 | Doherty Jr, John W | 5/30/2006 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 179.20 | | | | | 246.32 | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,231.59 | 30.79 | 8.00 | 246.32 | 179.20 | 89.60 | | 67.12 | Doherty Jr, John W | -89.60 |
| 1851 | Doherty Jr, John W | 6/6/2006 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | 24.00 | | | | | | | | | | | 40 | | | | | | | | | | | 16 | | 24.00 | 738.95 | 30.79 | | | | | Doherty Jr, John W | |
| 1852 | Doherty Jr, John W | 6/13/2006 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 89.60 | | | | | 123.16 | | | | | | 44.80 | | | | 40 | | | 4 | | | | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | 33.56 | Doherty Jr, John W | 16.78 |
| 1852 | Doherty Jr, John W | 6/20/2006 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | Doherty Jr, John W | |
| 1853 | Doherty Jr, John W | 6/27/2006 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | 195.68 | | | | | | | | | 40 | | | | | | | | | | | 16 | 8 | 16.00 | 492.64 | 30.79 | | | | | Doherty Jr, John W | |
| 1854 | Doherty Jr, John W | 7/4/2006 | 961.21 | 202.82 | 1,164.03 | 31.10 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 997.53 | 31.10 | | | | | Doherty Jr, John W | |
| 1855 | Doherty Jr, John W | 7/11/2006 | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | 158.99 | | 89.60 | | | 205.10 | | 126.22 | | | | | 79.49 | 44.80 | | | | 40 | 4 | 6.5 | | | | 4 | | | | | 50.50 | 1,593.49 | 31.55 | 331.32 | 248.58 | 165.66 | 124.29 | | 82.73 | Doherty Jr, John W | 41.37 |
| 1856 | Doherty Jr, John W | 7/18/2006 | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 92.30 | 126.22 | | | | 126.22 | | 46.15 | | | | | | | | 40 | 4 | 4 | | | | | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | | 92.30 | | 67.83 | Doherty Jr, John W | -92.30 |
| 1857 | Doherty Jr, John W | 7/25/2006 | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 40.00 | 1,262.17 | 31.55 | | | | | Doherty Jr, John W | |
| 1858 | Doherty Jr, John W | 8/1/2006 | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 184.60 | | | | | 252.43 | | | | | | 92.30 | | | | 40 | | | 8 | | | | | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | | 92.30 | | 67.83 | Doherty Jr, John W | -92.30 |
| 1859 | Doherty Jr, John W | 8/8/2006 | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Doherty Jr, John W | |
| 1860 | Doherty Jr, John W | 8/15/2006 | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 1,009.74 | 31.55 | | | | | Doherty Jr, John W | |

| AM | AN | AO | AP | AQ | AR | AT | AW | AX | AY | BB | BE | BF | BG | BJ | BK | BL | BM | BN | BQ | BU | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/22/2006 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 40 | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 6/29/2006 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 40 | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 9/5/2006 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | 276.90 | | | | 378.65 | | 195.68 | | | 40 | | | 12 | | 52.00 | 1,640.83 | 31.55 | 378.65 | 276.90 | 189.33 | 138.45 | Doherty Jr, John W | 101.75 | Doherty Jr, John W | 50.88 |
| 9/12/2006 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 32 | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 9/19/2006 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | 184.60 | | 252.43 | | | | | 92.30 | | 40 | 8 | | | | 40.00 | 1,262.17 | 31.55 | | 252.43 | 184.60 | 92.30 | Doherty Jr, John W | 67.83 | Doherty Jr, John W | -92.30 |
| 9/26/2006 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 40 | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 10/3/2006 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 40 | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 10/10/2006 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | 184.60 | | 252.43 | | | | 195.68 | 92.30 | | 40 | 8 | | | 8 | 40.00 | 1,262.17 | 31.55 | | 252.43 | 184.60 | 92.30 | Doherty Jr, John W | 67.83 | Doherty Jr, John W | -92.30 |
| 10/17/2006 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | 184.60 | | 252.43 | | | | | 92.30 | | 40 | 8 | | | 8 | 48.00 | 1,512.17 | 31.55 | 1,262.17 | 252.43 | 184.60 | 126.22 | Doherty Jr, John W | 67.83 | Doherty Jr, John W | 33.92 |
| 10/24/2006 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | 369.20 | | | | 504.87 | | | 184.60 | | 32 | 16 | | | | 40.00 | 1,262.17 | 31.55 | 504.87 | 369.20 | | 184.60 | Doherty Jr, John W | 135.67 | Doherty Jr, John W | -184.60 |
| 10/31/2006 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 32 | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 11/7/2006 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | 92.30 | | | | 126.22 | | | | 46.15 | 32 | | | 4 | | 32.00 | 1,009.74 | 31.55 | 126.22 | 92.30 | | 46.15 | Doherty Jr, John W | 33.92 | Doherty Jr, John W | 16.96 |
| 11/14/2006 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | 126.22 | | 195.68 | | | 40 | | | | | 24.00 | 757.30 | 31.55 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 11/21/2006 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 40 | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 11/28/2006 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | 73.36 | | | 94.66 | | 391.36 | | 36.69 | | | 40 | | 3 | | | 43.00 | 1,356.84 | 31.55 | 1,356.84 | 94.66 | 73.36 | 47.33 | Doherty Jr, John W | 21.28 | Doherty Jr, John W | 10.64 |
| 12/5/2006 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | 92.30 | | | | 126.22 | | | | 46.15 | 32 | | | 4 | | 20.00 | 631.09 | 31.55 | 126.22 | 92.30 | | 46.15 | Doherty Jr, John W | 33.92 | Doherty Jr, John W | -46.15 |
| 12/12/2006 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 40 | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 12/19/2006 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | 195.68 | | | 40 | | | | | 24.00 | 757.30 | 31.55 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 12/26/2006 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 40 | | | | | 24.00 | 757.30 | 31.55 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 12/31/2006 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | | 97.84 | | | | | 195.68 | | 46.92 | 40 | | | | | 24.00 | 757.30 | 31.55 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1/2/2007 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | 126.22 | | | | 195.68 | | 48.92 | 40 | 4 | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 97.84 | 63.11 | 244.60 | Doherty Jr, John W | 28.38 | Doherty Jr, John W | -181.49 |
| 1/9/2007 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | 57.69 | 158.90 | 78.89 | 205.10 | | | 28.84 | 79.49 | | | 32 | 2.5 | 6-5 | | | 44.00 | 1,388.39 | 31.55 | 283.99 | 216.67 | | 108.34 | Doherty Jr, John W | 67.83 | Doherty Jr, John W | -108.34 |
| 1/16/2007 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | 184.60 | | | | 252.43 | | 195.68 | 92.30 | | 40 | | | | 8 | 40.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | | 92.30 | Doherty Jr, John W | 67.83 | Doherty Jr, John W | -92.30 |
| 1/23/2007 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | 126.22 | | | | 195.68 | | | 40 | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1/30/2007 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | 171.22 | | | | 126.22 | | | | 46.15 | 40 | | | 4 | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Doherty Jr, John W | 33.92 | Doherty Jr, John W | 16.96 |
| 2/6/2007 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | | 369.20 | | 220.88 | 504.87 | | 85.61 | | | 40 | 7 | | | 4 | 53.00 | 1,867.92 | 31.55 | 725.75 | 540.42 | 362.87 | 270.21 | Doherty Jr, John W | 195.33 | Doherty Jr, John W | 92.67 |
| 2/13/2007 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | 92.30 | | | | 126.22 | | | | 46.15 | 40 | | | 4 | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Doherty Jr, John W | 33.92 | Doherty Jr, John W | 16.96 |
| 2/20/2007 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | 195.68 | | | 40 | | | | | 16.00 | 504.87 | 31.55 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2/27/2007 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 20 | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 3/6/2007 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 40 | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 3/13/2007 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 40 | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 3/20/2007 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 40 | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 3/27/2007 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 40 | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 4/3/2007 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | 323.05 | | 92.30 | 441.76 | | | 126.22 | | | 32 | 14 | | 4 | | 50.00 | 1,577.72 | 31.55 | 567.98 | 415.35 | 157.77 | 207.68 | Doherty Jr, John W | 152.63 | Doherty Jr, John W | -49.90 |
| 4/10/2007 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | | 184.60 | | | 252.43 | | | 92.30 | | | 32 | 8 | | | | 44.00 | 1,388.39 | 31.55 | 552.42 | 96.45 | 63.11 | 49.23 | Doherty Jr, John W | 67.83 | Doherty Jr, John W | 92.30 |
| 4/17/2007 | Doherty Jr, John W | 978.38 | 202.82 | **1,181.20** | 31.55 | 23.06 | 73.36 | | 31.55 | 94.66 | | | 195.68 | 11.54 | 36.69 | 40 | 1 | 3 | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 96.45 | 63.11 | 49.23 | Doherty Jr, John W | 29.76 | Doherty Jr, John W | 14.88 |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1897 | 4/24/2007 | Doherty Jr, John W | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1898 | 5/1/2007 | Doherty Jr, John W | 978.38 | 202.62 | 1,181.20 | 31.55 | 184.60 | | | | | 92.30 | 252.45 | | | 126.22 | | | | 92.30 | | | | | 46.15 | | 8 | | | | 4 | | | | | | | | 52.00 | 1,640.83 | 31.55 | 378.65 | 276.90 | 189.33 | 138.45 | | Doherty Jr, John W | 101.75 | Doherty Jr, John W | 50.88 |
| 1899 | 5/8/2007 | Doherty Jr, John W | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1900 | 5/15/2007 | Doherty Jr, John W | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 24.00 | 757.30 | 31.55 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1901 | 5/22/2007 | Doherty Jr, John W | 978.38 | 202.62 | 1,181.20 | 31.55 | 34.61 | | | 195.68 | | 47.33 | 252.43 | | | | | | | 17.31 | 97.84 | | | | 40 | 1.5 | | 6 | | | | | | | 8 | | | | 33.50 | 1,057.07 | 31.55 | 299.77 | 230.29 | 115.14 | | | Doherty Jr, John W | 69.48 | Doherty Jr, John W | -115.14 |
| 1902 | 5/29/2007 | Doherty Jr, John W | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | 269.05 | | | | | | | | | 347.10 | | 195.68 | | | | 40 | | | 11 | | | | | | | | | | | 51.00 | 1,609.27 | 31.55 | 347.10 | 269.05 | 173.55 | | | Doherty Jr, John W | 78.04 | Doherty Jr, John W | 39.02 |
| 1903 | 6/5/2007 | Doherty Jr, John W | 978.38 | 202.62 | 1,181.20 | 31.55 | 23.08 | | | 97.84 | | 31.55 | | | | 126.22 | | | | 11.54 | 48.92 | | | | 40 | | | 1 | | | 4 | | | | | | | | 45.00 | 1,419.94 | 31.55 | 157.77 | 120.91 | 78.89 | | | Doherty Jr, John W | 60.46 | Doherty Jr, John W | 18.43 |
| 1904 | 6/12/2007 | Doherty Jr, John W | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1905 | 6/19/2007 | Doherty Jr, John W | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1906 | 6/26/2007 | Doherty Jr, John W | 978.38 | 202.62 | 1,181.20 | 31.55 | 92.30 | | | 195.68 | | | 252.43 | | | 126.22 | | | | 46.15 | 97.84 | | | | 32 | | | 4 | | | 8 | | | | | | | | 36.00 | 1,135.96 | 31.55 | 378.65 | 287.06 | 143.99 | | | Doherty Jr, John W | 90.68 | Doherty Jr, John W | -143.99 |
| 1907 | 7/3/2007 | Doherty Jr, John W | 990.25 | 202.62 | 1,193.07 | 31.87 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,019.89 | 31.87 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1908 | 7/10/2007 | Doherty Jr, John W | 1,008.00 | 202.62 | 1,210.68 | 32.35 | | | | | | | | | | | | | | 201.61 | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1909 | 7/17/2007 | Doherty Jr, John W | 1,008.00 | 202.62 | 1,210.68 | 32.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1910 | 7/24/2007 | Doherty Jr, John W | 1,008.00 | 202.62 | 1,210.68 | 32.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1911 | 7/31/2007 | Doherty Jr, John W | 1,008.00 | 202.62 | 1,210.68 | 32.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1912 | 8/7/2007 | Doherty Jr, John W | 1,008.00 | 202.62 | 1,210.68 | 32.35 | | | | | 190.20 | | | | | | 258.78 | | | | 95.10 | | | | 32 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | 258.78 | 190.20 | 95.10 | | | Doherty Jr, John W | 68.58 | Doherty Jr, John W | -95.10 |
| 1913 | 8/14/2007 | Doherty Jr, John W | 1,008.00 | 202.62 | 1,210.68 | 32.35 | 148.59 | 50.40 | | | 202.17 | 64.69 | | | | | | | | 74.30 | 25.20 | | | | 32 | 6.25 | | 2 | | | | | | | | | | | 40.25 | 1,301.97 | 32.35 | 266.86 | 199.00 | 4.04 | 99.50 | | Doherty Jr, John W | 67.87 | Doherty Jr, John W | -95.45 |
| 1914 | 8/21/2007 | Doherty Jr, John W | 1,008.00 | 202.62 | 1,210.68 | 32.35 | | | | | 190.20 | | | | | | 258.78 | | | | 95.10 | | | | 40 | | | 8 | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | 258.78 | 190.20 | 129.38 | 95.10 | | Doherty Jr, John W | 68.58 | Doherty Jr, John W | 34.29 |
| 1915 | 8/28/2007 | Doherty Jr, John W | 1,008.00 | 202.62 | 1,210.68 | 32.35 | | | | | | | | | | | | | | 201.61 | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1916 | 9/4/2007 | Doherty Jr, John W | 1,008.00 | 202.62 | 1,210.68 | 32.35 | | | | | | | | | | | | | | 201.61 | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1917 | 9/11/2007 | Doherty Jr, John W | 1,008.00 | 202.62 | 1,210.68 | 32.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1918 | 9/18/2007 | Doherty Jr, John W | 1,008.00 | 202.62 | 1,210.68 | 32.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1919 | 9/25/2007 | Doherty Jr, John W | 1,008.00 | 202.62 | 1,210.68 | 32.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1920 | 10/2/2007 | Doherty Jr, John W | 1,008.00 | 202.62 | 1,210.68 | 32.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1921 | 10/9/2007 | Doherty Jr, John W | 1,008.00 | 202.62 | 1,210.68 | 32.35 | | | | | | | | | | | | | | 201.61 | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1922 | 10/16/2007 | Doherty Jr, John W | 1,008.00 | 202.62 | 1,210.68 | 32.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1923 | 10/23/2007 | Doherty Jr, John W | 1,008.00 | 202.62 | 1,210.68 | 32.35 | | | | | 95.10 | | | | | | 129.39 | | | | 47.55 | | | | 32 | | | | | | 4 | | | | | | | | 44.00 | 1,423.28 | 32.35 | 129.39 | 95.10 | 64.69 | 47.55 | | Doherty Jr, John W | 34.29 | Doherty Jr, John W | 17.14 |
| 1924 | 10/30/2007 | Doherty Jr, John W | 1,008.00 | 202.62 | 1,210.68 | 32.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1925 | 11/6/2007 | Doherty Jr, John W | 1,008.00 | 202.62 | 1,210.68 | 32.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 1926 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Doherty Jr, John W | 9,100.16 | | -3,434.38 |
| 1927 | 9/7/2004 | Fitzgerald, Kenneth J | 639.00 | 202.62 | 841.62 | 22.49 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | | | | | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | |
| 1928 | 9/14/2004 | Fitzgerald, Kenneth J | 639.00 | 202.62 | 841.62 | 22.49 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | | | | | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | |
| 1929 | 9/21/2004 | Fitzgerald, Kenneth J | 639.00 | 202.62 | 841.62 | 22.49 | 23.96 | | | | | 33.73 | | | | | | | | 11.98 | | | | | train | 1.5 | | | | | | | | | | | | | 1.50 | #VALUE! | #VALUE! | 33.73 | 23.96 | | 11.98 | | Fitzgerald, Kenneth J | 9.77 | Fitzgerald, Kenneth J | -11.98 |
| 1930 | 9/28/2004 | Fitzgerald, Kenneth J | 639.00 | 202.62 | 841.62 | 22.49 | | | | | | 196.77 | | | | | 512.00 | 256.00 | | 69.89 | | | | | train | 8.75 | | | | | | | 16 | | 8 | | | | 16.75 | #VALUE! | #VALUE! | 196.77 | 139.78 | | 69.89 | | Fitzgerald, Kenneth J | 56.99 | Fitzgerald, Kenneth J | -69.89 |
| 1931 | 10/5/2004 | Fitzgerald, Kenneth J | 639.00 | 202.62 | 841.62 | 22.49 | | | | | | | | | | | 384.00 | | | | | | | | | | | | | | | | | 12 | | | | | | | | #VALUE! | | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | |
| 1932 | 10/12/2004 | Fitzgerald, Kenneth J | 639.00 | 202.62 | 841.62 | 22.49 | | | | | | | | | | | 768.00 | | 127.80 | | | | | | | | | | | | | | 24 | | | | | | | | #VALUE! | | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1933 | 10/19/2004 | Fitzgerald, Kenneth J | 654.34 | 202.82 | 857.16 | 22.90 | 127.80 | | | | | 183.18 | | | | | 1,280.00 | | 63.90 | | | Iran | | | | 40 | | | | | | | | | | | | | | | 8.00 | #VALUE! | #VALUE! | 183.18 | 127.80 | 630 | | Fitzgerald, Kenneth J | 55.38 | -63.90 |
| 1934 | 10/26/2004 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | | 135.47 | | | | 188.10 | | | | 896.00 | | | 67.73 | | | | | 40 | | | 8 | | | | | | | | | | | | | | 48.00 | 1,129.60 | 23.51 | 188.10 | 135.47 | 94.05 | 67.73 | | Fitzgerald, Kenneth J | 52.63 | 26.32 |
| 1935 | 11/2/2004 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | | 270.94 | | | | 376.20 | | | | 256.00 | | | 135.47 | | | | | 40 | | | 16 | | | | | | | | | | | | | | 56.00 | 1,316.73 | 23.51 | 376.20 | 270.94 | 188.10 | 135.47 | | Fitzgerald, Kenneth J | 105.26 | 52.63 |
| 1936 | 11/9/2004 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | 159.75 | | | | 235.12 | | | | 768.00 | 128.00 | | 79.88 | | | | | 40 | 10 | | | | | | | | | | | | | | | 54.00 | 1,303.62 | 23.51 | 235.12 | 159.75 | 188.10 | 79.88 | | Fitzgerald, Kenneth J | 75.37 | 89.11 |
| 1937 | 11/16/2004 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | 159.75 | | | 63.90 | 235.12 | | | 94.05 | 128.00 | | 135.47 | 79.88 | | | | | 40 | 10 | | | | | | 4 | | | | | | | | | 54.00 | 1,269.67 | 23.51 | 329.17 | 223.65 | 164.59 | 111.83 | | Fitzgerald, Kenneth J | 105.52 | 52.76 |
| 1938 | 11/23/2004 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | 383.40 | 135.47 | 63.90 | | 564.30 | 188.10 | 94.05 | | | | | 191.70 | | 31.95 | | | 40 | 32 | 24 | | 4 | | | | | | | | | | | | 80.00 | 1,413.74 | 23.51 | 658.35 | 447.81 | 235.12 | 223.65 | | Fitzgerald, Kenneth J | 211.05 | 11.47 |
| 1939 | 11/30/2004 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | 383.40 | 135.47 | 63.90 | | 564.30 | 188.10 | 94.05 | | | | 338.67 | 191.70 | 67.73 | 31.95 | | 67.73 | 40 | 32 | 24 | | 8 | | | | | | | | | | | | 80.00 | 1,598.84 | 23.51 | 846.45 | 611.33 | 329.17 | 291.44 | | Fitzgerald, Kenneth J | 316.84 | -29.94 |
| 1940 | 12/7/2004 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | 191.70 | | | | 282.15 | | | | 768.00 | | | 95.85 | | | | | 40 | 12 | | | | | | | | | | | | | | | 52.00 | 1,222.65 | 23.51 | 282.15 | 191.70 | 141.07 | 95.85 | | Fitzgerald, Kenneth J | 90.45 | 45.22 |
| 1941 | 12/14/2004 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | | 135.47 | | 63.90 | | 188.10 | | 94.05 | 640.00 | 128.00 | | | 67.73 | | 31.95 | | 40 | | 4 | | | | | 4 | | 20 | | 4 | | | | | 48.00 | 1,150.94 | 24.22 | 282.15 | 186.97 | 98.85 | 99.68 | | Fitzgerald, Kenneth J | 82.78 | -2.81 |
| 1942 | 12/21/2004 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | 63.90 | 406.40 | | | | 94.05 | 564.30 | | 256.00 | | | 203.20 | | | 31.95 | 203.20 | 40 | | 24 | | | | | | | | | | | | | | 68.00 | 1,508.94 | 23.51 | 658.35 | 470.30 | 329.17 | 235.15 | | Fitzgerald, Kenneth J | 198.04 | 34.02 |
| 1943 | 12/28/2004 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | | 406.40 | | | | 564.30 | | | 256.00 | | | 203.20 | | | 67.73 | | 40 | | 24 | | | | | | | | | | | | | | 64.00 | 1,504.79 | 23.51 | 564.30 | 406.40 | 282.15 | 270.94 | | Fitzgerald, Kenneth J | 157.89 | 11.21 |
| 1944 | 1/4/2005 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | | 135.47 | 67.73 | | 11.76 | 188.10 | | 94.05 | | 128.00 | | | 135.47 | | 67.73 | 33.87 | 40 | | 8 | 4 | | | 8 | | 16 | | | | | | | | 44.00 | 1,034.55 | 23.51 | 282.15 | 203.20 | 47.02 | 101.60 | | Fitzgerald, Kenneth J | 78.95 | -54.58 |
| 1945 | 1/11/2005 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | 7.99 | | 67.73 | | 11.76 | | | | 512.00 | | | 3.99 | | | 33.87 | | 40 | 0.5 | | | | 8 | | | | 16 | | | | | | | 24.50 | 670.10 | 23.51 | 105.81 | 75.72 | | 37.86 | | Fitzgerald, Kenneth J | 30.08 | -37.86 |
| 1946 | 1/18/2005 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | 11.98 | 254.00 | | 17.63 | 352.69 | | | 640.00 | | | 135.47 | 5.99 | 127.00 | | | 40 | 0.75 | 15 | | | | | | | | 20 | | | | | | | 55.75 | 1,310.82 | 23.51 | 370.32 | 265.98 | 185.16 | 132.99 | | Fitzgerald, Kenneth J | 104.34 | 52.17 |
| 1947 | 1/25/2005 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | | | | | | | | | 40.00 | 940.50 | 23.51 | | | | | | Fitzgerald, Kenneth J | | |
| 1948 | 2/1/2005 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | 139.78 | 135.47 | | | 63.90 | 205.73 | 188.10 | | | 94.05 | 256.00 | | 69.89 | 67.73 | | 31.95 | 40 | 8.75 | 8 | | | | 4 | | 8 | | | | | | | | 60.75 | 1,428.38 | 23.51 | 487.88 | 339.15 | 243.94 | 169.57 | | Fitzgerald, Kenneth J | 146.73 | 74.37 |
| 1949 | 2/8/2005 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | | | 127.80 | | | | 188.10 | | | | 384.00 | | | | | | 40 | 10 | | 8 | | | | | | | | | | | | | 50.00 | 1,128.60 | 23.51 | 188.10 | 127.80 | 94.05 | 63.90 | | Fitzgerald, Kenneth J | 60.30 | 30.15 |
| 1950 | 2/15/2005 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | 127.80 | | | | 188.10 | | | | 384.00 | | | 63.90 | | | | | 40 | 8 | | | | | | | | | 12 | | | | | | 60.00 | 940.50 | 23.51 | 188.10 | 127.80 | | 63.90 | | Fitzgerald, Kenneth J | 60.30 | -63.90 |
| 1951 | 2/22/2005 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | 127.80 | | | | 188.10 | | | | 640.00 | 256.00 | 135.47 | 63.90 | | | | | 40 | 8 | | | | | | | | | 20 | | | | | | 68.00 | 1,196.50 | 24.12 | 188.10 | 127.80 | 99.71 | 63.90 | | Fitzgerald, Kenneth J | 60.30 | 35.81 |
| 1952 | 3/1/2005 | Fitzgerald, Kenneth J | 677.34 | 202.82 | 880.16 | 23.51 | | 255.60 | | | | 376.20 | | | | 128.00 | | | | | | 127.80 | 40 | 16 | | | | | | | | | | | | | | | 56.00 | 1,316.73 | 23.51 | 376.20 | 255.60 | 188.10 | 127.80 | | Fitzgerald, Kenneth J | 105.26 | 60.30 |
| 1953 | 3/8/2005 | Fitzgerald, Kenneth J | 669.21 | 202.82 | 892.03 | 23.83 | 127.80 | | 63.90 | | 194.84 | | | | 95.32 | | | | | 63.90 | | 31.95 | 40 | 8 | | 4 | | | | | | | | | | | | | 52.00 | 1,239.16 | 23.83 | 285.95 | 191.70 | 142.98 | 95.85 | | Fitzgerald, Kenneth J | 94.25 | 47.13 |
| 1954 | 3/15/2005 | Fitzgerald, Kenneth J | 707.02 | 202.82 | 909.84 | 24.31 | 66.70 | | | | 97.22 | | | | | | | | | | 70.70 | | 40 | 4 | | | | | | | | | | | | | | | 44.00 | 1,069.45 | 24.31 | 97.22 | 66.70 | 48.61 | 33.35 | | Fitzgerald, Kenneth J | 30.52 | 15.26 |
| 1955 | 3/22/2005 | Fitzgerald, Kenneth J | 707.02 | 202.82 | 909.84 | 24.31 | | 141.40 | | | | 194.44 | | | | | | | | | | | 40 | | 8 | | | | | | | | | | | | | | 48.00 | 1,166.65 | 24.31 | 194.44 | 141.40 | 97.22 | 70.70 | | Fitzgerald, Kenneth J | 53.04 | 26.52 |
| 1956 | 3/29/2005 | Fitzgerald, Kenneth J | 707.02 | 202.82 | 909.84 | 24.31 | 133.40 | 141.40 | | | 194.44 | 194.44 | | | 66.70 | 70.70 | | | | | | | 40 | 8 | | | | | | | | | | | | | | | 48.00 | 1,166.65 | 24.34 | 388.88 | 274.80 | 97.22 | 137.40 | | Fitzgerald, Kenneth J | 114.08 | 40.18 |
| 1957 | 4/5/2005 | Fitzgerald, Kenneth J | 707.02 | 202.82 | 909.84 | 24.31 | 133.40 | | | | 194.44 | | | | 384.00 | | | 66.70 | | | | | 40 | 8 | | | | | | | | | | | | | | | 48.00 | 1,166.65 | 24.31 | 194.44 | 133.40 | 97.22 | 66.70 | | Fitzgerald, Kenneth J | 61.04 | 30.52 |
| 1958 | 4/12/2005 | Fitzgerald, Kenneth J | 707.02 | 202.82 | 909.84 | 24.31 | 100.05 | 282.81 | 66.70 | | 145.83 | 388.88 | 97.22 | | | | 256.00 | | 141.40 | 50.03 | | 33.35 | 40 | 6 | 16 | 4 | | | | | | | | | | | | | 66.00 | 1,604.15 | 24.31 | 631.84 | 449.56 | 315.97 | 224.78 | | Fitzgerald, Kenneth J | 182.36 | 91.19 |
| 1959 | 4/19/2005 | Fitzgerald, Kenneth J | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | 40.00 | 909.84 | 24.31 | | | | | | Fitzgerald, Kenneth J | | |
| 1960 | 4/26/2005 | Fitzgerald, Kenneth J | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | | | | 16.00 | 388.88 | 24.31 | | | | | | Fitzgerald, Kenneth J | | -44.18 |
| 1961 | 5/3/2005 | Fitzgerald, Kenneth J | 707.02 | 202.82 | 909.84 | 24.31 | 141.40 | | | | | 194.44 | | | | | 388.88 | | | 141.40 | | | 40 | 8 | | | | | | | | | | | | | | | 48.00 | 1,166.65 | 24.31 | 388.88 | 282.81 | 97.22 | 137.40 | | Fitzgerald, Kenneth J | 83.56 | 48.88 |
| 1962 | 5/10/2005 | Fitzgerald, Kenneth J | 707.02 | 202.82 | 909.84 | 24.31 | 141.40 | | | 66.70 | | 194.44 | | 97.22 | 384.00 | 256.00 | | 70.70 | | | 33.35 | | 40 | 8 | | 4 | | | | | | | 12 | | 4 | | | | 52.00 | 1,325.45 | 25.49 | 291.66 | 191.93 | 152.96 | 101.50 | | Fitzgerald, Kenneth J | 83.56 | 20.39 |
| 1963 | 5/17/2005 | Fitzgerald, Kenneth J | 728.22 | 202.82 | 931.04 | 24.87 | 206.10 | 9.10 | | | 298.46 | 12.44 | | | 840.00 | 256.00 | | 103.05 | 4.55 | | | | 40 | 12 | 0.5 | | | | | 4 | | 32 | | | | | | | 52.50 | 1,312.88 | 24.87 | 310.90 | 215.20 | 152.93 | 104.05 | | Fitzgerald, Kenneth J | 95.69 | -107.60 |
| 1964 | 5/24/2005 | Fitzgerald, Kenneth J | 728.22 | 202.82 | 931.04 | 24.87 | | 291.29 | | 68.70 | | 397.95 | | 99.49 | 384.00 | 512.00 | | 145.64 | | 34.35 | | | 40 | 16 | | 4 | | | | | | | | | | | | | 60.00 | 1,492.30 | 24.87 | 497.43 | 360.00 | 248.72 | 165.00 | | Fitzgerald, Kenneth J | 137.44 | 68.72 |
| 1965 | 5/31/2005 | Fitzgerald, Kenneth J | 728.22 | 202.82 | 931.04 | 24.87 | | | 72.82 | | 99.49 | | 99.49 | | 768.00 | 256.00 | 145.64 | 36.41 | | 34.35 | | | 40 | | 4 | 4 | | | | | | | | | | | | | 48.00 | 1,193.40 | 24.87 | 198.98 | 141.52 | 99.49 | 67.93 | | Fitzgerald, Kenneth J | 57.45 | 28.73 |
| 1966 | 6/7/2005 | Fitzgerald, Kenneth J | 728.22 | 202.82 | 931.04 | 24.87 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | | | | 40.00 | 931.04 | 24.87 | | | | | | Fitzgerald, Kenneth J | | |
| 1967 | 6/14/2005 | Fitzgerald, Kenneth J | 728.22 | 202.82 | 931.04 | 24.87 | 145.64 | | | | | 198.97 | | | 640.00 | 256.00 | | 72.82 | | | | | 40 | 8 | | | | | | | 4 | | | | | | | | 56.00 | 1,395.04 | 24.87 | 198.97 | 145.64 | 99.49 | 72.82 | | Fitzgerald, Kenneth J | 62.17 | 104.24 |
| 1968 | 6/21/2005 | Fitzgerald, Kenneth J | 728.22 | 202.82 | 931.04 | 24.87 | 154.50 | 127.44 | | | 223.84 | 174.10 | 99.49 | | 256.00 | 512.00 | | | 63.72 | | 34.35 | | 32 | 9 | 7 | 4 | | | | | | 20 | | | | | | | 52.00 | 1,421.32 | 25.38 | 497.43 | 350.71 | 203.73 | 168.27 | | Fitzgerald, Kenneth J | 146.72 | 27.69 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969 | 6/28/2005 | Fitzgerald, Kenneth J | 728.22 | 202.82 | 931.04 | 24.87 | | | 400.52 | | 68.70 | | 547.18 | | | 99.49 | 256.00 | | | | 200.26 | | | 34.35 | | 32 | | 22 | | | 4 | | | | | | | | | 50.00 | 1,243.58 | 24.87 | 646.66 | 469.22 | 124.38 | 234.61 | Fitzgerald, Kenneth J | 177.44 | 110.68 | -110.25 |
| 1970 | 7/5/2005 | Fitzgerald, Kenneth J | 741.58 | 202.82 | 944.40 | 25.23 | 66.36 | 164.17 | 75.05 | | | 94.61 | 220.75 | 100.91 | | | | 150.10 | 33.18 | 82.06 | 37.52 | | | | | 40 | 3.75 | 8.75 | | 4 | | | | | | | | | | 56.50 | 1,425.40 | 25.23 | 416.27 | 305.59 | 208.13 | 152.60 | Fitzgerald, Kenneth J | 110.68 | | 55.34 |
| 1971 | 7/12/2005 | Fitzgerald, Kenneth J | 750.48 | 202.82 | 953.30 | 25.47 | 44.25 | 75.05 | | 63.67 | 101.87 | | 512.00 | | | 22.13 | 37.52 | | | | 37.52 | 37.52 | 141.60 | | | 40 | 2.5 | 4 | | | 4 | 16 | | | | | | | | 46.50 | 1,184.18 | 25.47 | 165.53 | 119.30 | 82.77 | 59.65 | Fitzgerald, Kenneth J | 46.23 | | 23.12 |
| 1972 | 7/19/2005 | Fitzgerald, Kenneth J | 750.48 | 202.82 | 953.30 | 25.47 | | 75.05 | 75.05 | 283.20 | 101.87 | | | 101.87 | 407.46 | | | | 37.52 | | | | 37.52 | | | | 40 | | 4 | | | 4 | | | | | | | | 56.00 | 1,426.11 | 25.47 | 811.19 | 430.33 | 203.73 | 216.60 | Fitzgerald, Kenneth J | 177.89 | | -12.92 |
| 1973 | 7/26/2005 | Fitzgerald, Kenneth J | 750.48 | 202.82 | 953.30 | 25.47 | | 150.10 | | | | | 203.73 | | | | | 512.00 | | | | | 36.95 | | | 40 | | 8 | | | | 16 | | | | | | | | 48.00 | 1,222.38 | 25.47 | 203.73 | 150.10 | 101.87 | 75.05 | Fitzgerald, Kenneth J | 53.63 | | 26.82 |
| 1974 | 8/2/2005 | Fitzgerald, Kenneth J | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | 384.00 | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 814.32 | 25.47 | | | | | Fitzgerald, Kenneth J | | | -44.25 |
| 1975 | 8/9/2005 | Fitzgerald, Kenneth J | 750.48 | 202.82 | 953.30 | 25.47 | | | 88.50 | | | 127.33 | | | | 44.25 | | | | | | | | | | | 32 | | 5 | | | 8 | 8 | | | | | | | 21.00 | 534.79 | 25.47 | 127.33 | 88.50 | | 44.25 | Fitzgerald, Kenneth J | 38.83 | | 68.64 |
| 1976 | 8/16/2005 | Fitzgerald, Kenneth J | 750.48 | 202.82 | 953.30 | 25.47 | | | 600.38 | | 70.80 | | 814.92 | | 101.87 | 128.00 | | | | | 300.19 | | 35.40 | | | | 40 | | 32 | | | 4 | | | | | | | | 76.00 | 1,935.44 | 25.47 | 916.79 | 703.96 | 335.06 | 385.59 | Fitzgerald, Kenneth J | 245.60 | | 122.80 |
| 1977 | 8/23/2005 | Fitzgerald, Kenneth J | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | 101.87 | 256.00 | | | | | | 256.00 | | | | | | | 32 | | | | | 4 | 4 | 12 | | | | | | 60.00 | 1,527.98 | 25.47 | 338.68 | 256.00 | 101.87 | 180.13 | Fitzgerald, Kenneth J | 151.08 | | -72.92 |
| 1978 | 8/30/2005 | Fitzgerald, Kenneth J | 750.48 | 202.82 | 953.30 | 25.47 | | | 70.80 | | | | | 101.87 | 1,024.00 | 128.00 | | | | | | 35.40 | 35.40 | | | | 40 | | 4 | | | 4 | | 32 | | | | | | 44.00 | 1,118.66 | 25.47 | 106.20 | 70.80 | | 35.40 | Fitzgerald, Kenneth J | 31.07 | | 15.53 |
| 1979 | 9/6/2005 | Fitzgerald, Kenneth J | 750.48 | 202.82 | 953.30 | 25.47 | | | 600.38 | 70.80 | 75.05 | 212.40 | | 101.87 | 101.87 | 256.00 | | | | 300.19 | | | 35.40 | 37.52 | 106.20 | | 40 | | | | 4 | 4 | 12 | 8 | | | | | | 60.00 | 1,527.98 | 25.47 | 359.25 | 254.66 | 179.13 | | Fitzgerald, Kenneth J | 85.56 | | 75.54 |
| 1980 | 9/13/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | | | 73.90 | | | 105.38 | 1,024.00 | | | | | | 36.95 | | | | | 32 | | 4 | | | | 32 | | | | | | | | 36.00 | 948.39 | 26.34 | 105.38 | 73.90 | | | Fitzgerald, Kenneth J | 36.95 | | -36.95 |
| 1981 | 9/20/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | 313.34 | | | 421.51 | | | 640.00 | | | | | 156.67 | | | | | | 32 | | 16 | | | | | 8 | | | | | | | 40.00 | 1,053.76 | 26.34 | 421.51 | 313.34 | | 156.67 | Fitzgerald, Kenneth J | 108.17 | | -156.67 |
| 1982 | 9/27/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | | 147.80 | | | | 210.75 | 640.00 | | | | | | | 73.90 | | | | | 40 | | | | 8 | | 20 | | | | | | | 48.00 | 1,264.62 | 26.34 | 210.75 | 147.80 | 105.38 | 73.90 | Fitzgerald, Kenneth J | 62.95 | | 31.48 |
| 1983 | 10/4/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | | 73.90 | | | | | 105.38 | 128.00 | | | | | | 36.95 | | | | | 32 | | | | | 4 | | | | | | | | 28.00 | 737.63 | 26.34 | 105.38 | 73.90 | | | Fitzgerald, Kenneth J | 31.48 | | -36.95 |
| 1984 | 10/11/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | 640.00 | 256.00 | 156.67 | | | | | | | | | | 40 | | 20 | | 8 | | | | | | | | | 56.00 | 1,475.27 | 26.34 | | | | | Fitzgerald, Kenneth J | | | 109.15 |
| 1985 | 10/18/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | 147.80 | | | 210.75 | 210.75 | | | 256.00 | | | | 73.90 | 73.90 | | | | | | | 40 | 8 | | | 8 | | | | | | | | | 56.00 | 1,475.27 | 26.34 | 421.51 | 304.47 | 210.75 | 152.23 | Fitzgerald, Kenneth J | 117.04 | | 58.52 |
| 1986 | 10/25/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | 147.80 | | | 210.75 | | | | 890.00 | 256.00 | | 73.90 | | | | | | | | | 40 | | | | 8 | | | | | | | | | 48.00 | 1,309.76 | 27.29 | 210.75 | 147.80 | 109.15 | | Fitzgerald, Kenneth J | 62.95 | | 35.25 |
| 1987 | 11/1/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | 313.34 | | 73.90 | | 421.51 | | 105.38 | 890.00 | | | | | | | | | 156.67 | | | 40 | | 16 | | 4 | | | | | | | | | 44.00 | 1,159.14 | 26.34 | 526.88 | 387.23 | 176.62 | | Fitzgerald, Kenneth J | 139.65 | | -140.93 |
| 1988 | 11/8/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | | 73.90 | | | | | 105.38 | 768.00 | 384.00 | | | 36.95 | | | | | | | | 32 | | | | | 4 | 16 | | | | | | | 56.00 | 1,541.17 | 27.56 | 105.38 | 73.90 | | | Fitzgerald, Kenneth J | 31.48 | | 183.53 |
| 1989 | 11/15/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | 768.00 | 128.00 | 156.67 | | | | | | | | | | 32 | | | | | | 24 | | | | | | | 44.00 | 1,181.76 | 26.66 | | | | | Fitzgerald, Kenneth J | | | 53.72 |
| 1990 | 11/22/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | | 156.67 | | | 210.75 | | | | | | 78.33 | | | | | | | | | 40 | | | | 8 | | | 16 | | | | | | 32.00 | 843.01 | 26.34 | 210.75 | 156.67 | 78.33 | | Fitzgerald, Kenneth J | 54.08 | | -78.33 |
| 1991 | 11/29/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | 221.70 | 156.67 | | 316.13 | 210.75 | | | 538.00 | 512.00 | 256.00 | 78.33 | | | | | | | | 313.34 | 110.85 | 78.33 | 40 | 12 | 8 | | | | | | | | | | 80.00 | 1,580.64 | 26.34 | 526.88 | 378.37 | 263.44 | 189.18 | Fitzgerald, Kenneth J | 148.51 | | 74.26 |
| 1992 | 12/6/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | | 73.90 | 316.13 | | | | 105.38 | 256.00 | | 36.95 | | | | | | | | | | 40 | | 4 | | | | 16 | | | | | | | 28.00 | 737.63 | 26.34 | 316.13 | 221.70 | 110.85 | | Fitzgerald, Kenneth J | 110.85 | | -110.85 |
| 1993 | 12/13/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | 147.80 | | 73.90 | 210.75 | | 105.38 | 256.00 | 256.00 | | | | | | | | | 78.33 | | | | 40 | | 8 | | | | 4 | | | | 16 | | | 28.00 | 737.63 | 26.34 | 316.13 | 221.70 | 110.85 | | Fitzgerald, Kenneth J | 110.85 | | -110.85 |
| 1994 | 12/20/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | 303.54 | 52.80 | | | | 408.33 | | | | | 151.77 | | | | | | | | | 40 | 15.5 | | | | | | | 4 | | | | | 47.50 | 1,200.09 | 26.34 | 408.33 | 303.54 | 170.10 | | Fitzgerald, Kenneth J | 119.70 | | -104.79 |
| 1995 | 12/27/2005 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | 147.80 | | 73.90 | 210.75 | | | 316.13 | | | | | 156.67 | 73.90 | | | | | | | | 40 | | 8 | | | | | 4 | 16 | | | | | 52.00 | 1,369.88 | 26.34 | 316.13 | 235.00 | 156.00 | 117.50 | Fitzgerald, Kenneth J | 94.43 | | 47.21 |
| 1996 | 1/3/2006 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | 147.80 | | 235.00 | | | 316.13 | | 512.00 | | | 36.95 | | | | | | 117.50 | | | | 40 | | 12 | | | | | 16 | | | | | | 52.00 | 1,369.88 | 26.34 | 316.13 | 235.00 | 156.00 | 117.50 | Fitzgerald, Kenneth J | 94.43 | | 40.21 |
| 1997 | 1/10/2006 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | 156.67 | | | 210.75 | | | 78.33 | | | | | | | | | | | | 40 | | 4 | | | | | 8 | | | | | | 48.00 | 1,264.62 | 26.34 | 210.75 | 156.67 | 105.38 | 78.33 | Fitzgerald, Kenneth J | 54.08 | | 27.04 |
| 1998 | 1/17/2006 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | | 73.90 | | 210.75 | | | 78.33 | | | | | | | | | | | | | 36 | | | | | | | | | | 8 | | | 36.00 | 948.39 | 26.34 | 105.38 | 73.90 | | | Fitzgerald, Kenneth J | 31.48 | | -36.95 |
| 1999 | 1/24/2006 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | 221.70 | 283.96 | | 316.13 | 381.99 | | | 128.00 | | | 110.85 | 141.98 | | | | | | | | | 32 | 12 | 14.5 | | | | | | | | | | | 58.50 | 1,541.13 | 26.34 | 698.12 | 505.66 | 243.88 | 252.83 | Fitzgerald, Kenneth J | 192.46 | | -9.15 |
| 2000 | 1/31/2006 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | 128.00 | | | | | | | | | | | | | 24 | | | | | | | | | | | | | 24.00 | 632.26 | 26.34 | | | | | Fitzgerald, Kenneth J | | | 27.04 |
| 2001 | 2/7/2006 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | 147.80 | | | 73.90 | 210.75 | | | 105.38 | 256.00 | | 73.90 | | | | | | | | | | 36 | | 8 | | | | | | 4 | | | | | 52.00 | 1,369.88 | 26.34 | 316.13 | 221.70 | 156.00 | 110.85 | Fitzgerald, Kenneth J | 94.43 | | 47.21 |
| 2002 | 2/14/2006 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | 147.80 | | | 221.70 | | | 316.13 | | | | 156.00 | 110.85 | | | | | | | | | | 40 | | 12 | | | | | | 4 | | | | | 52.00 | 1,369.88 | 26.34 | 316.13 | 221.70 | 156.00 | 110.85 | Fitzgerald, Kenneth J | 94.43 | | 47.21 |
| 2003 | 2/21/2006 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | | 73.90 | | 210.75 | | | 105.38 | 256.00 | | 156.67 | | | | | | | | | | 32 | | 8 | | | | | | | | | | | 54.00 | 1,422.51 | 26.34 | 316.13 | 230.57 | 156.00 | 115.28 | Fitzgerald, Kenneth J | 85.56 | | 42.79 |
| 2004 | 2/28/2006 | Fitzgerald, Kenneth J | 783.34 | 202.82 | 986.16 | 26.34 | | 254.59 | | 342.47 | | | | 538.00 | | | | 127.29 | | | | | | | | | 32 | 13 | | | | | | | | | | | | 45.00 | 1,185.48 | 26.34 | 342.47 | 254.59 | 65.86 | 127.29 | Fitzgerald, Kenneth J | 87.89 | | -61.43 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | 3/7/2006 | Fitzgerald, Kenneth J | 789.49 | 202.62 | **992.31** | 26.51 | 147.80 | 156.67 | | 78.33 | 212.07 | | | | 106.03 | | 128.00 | | | 73.90 | 78.33 | 39.17 | | | | 32 | 8 | 8 | | 4 | | 4 | | | | | | | | 52.00 | 1,378.43 | 26.51 | 530.17 | 382.80 | 159.05 | 191.40 | Fitzgerald, Kenneth J | 147.36 | Fitzgerald, Kenneth J | -32.35 |
| 2006 | 3/14/2006 | Fitzgerald, Kenneth J | 814.08 | 202.62 | 1,016.90 | 27.17 | | 315.46 | | 81.41 | 153.60 | | | | 421.06 | | 108.66 | 217.32 | | | | 157.73 | | 40.70 | 76.80 | | 40 | | | | | | 16.5 | | 4 | | | | | | 67.50 | 1,833.65 | 27.17 | 747.04 | 550.46 | 373.52 | 275.23 | Fitzgerald, Kenneth J | 196.58 | Fitzgerald, Kenneth J | 98.29 |
| 2007 | 3/21/2006 | Fitzgerald, Kenneth J | 814.08 | 202.62 | 1,016.90 | 27.17 | | 162.82 | | | | | | | | | 217.32 | | | | 384.00 | | | 81.41 | | 40 | | | | | | | | 12 | | | | | | 40.00 | 1,086.61 | 27.17 | 217.32 | 162.82 | 81.41 | 81.41 | Fitzgerald, Kenneth J | 54.51 | Fitzgerald, Kenneth J | -81.41 |
| 2008 | 3/28/2006 | Fitzgerald, Kenneth J | 814.08 | 202.62 | 1,016.90 | 27.17 | 153.60 | | | | 217.32 | | | | | | 256.00 | | | | 76.80 | | | 115.20 | | 40 | | | | | | 8 | | | | 16 | | | | 32.00 | 869.23 | 27.17 | 217.32 | 153.60 | 76.80 | 76.80 | Fitzgerald, Kenneth J | 63.72 | Fitzgerald, Kenneth J | -76.80 |
| 2009 | 4/4/2006 | Fitzgerald, Kenneth J | 814.08 | 202.62 | 1,016.90 | 27.17 | 230.40 | 162.82 | | | 325.96 | 217.32 | | | | 256.00 | | | | | 115.20 | 81.41 | | | | 40 | 12 | 8 | | | | | | | | | | | | 60.00 | 1,629.92 | 27.17 | 543.31 | 393.22 | 271.65 | 196.61 | Fitzgerald, Kenneth J | 150.08 | Fitzgerald, Kenneth J | 75.04 |
| 2010 | 4/11/2006 | Fitzgerald, Kenneth J | 814.08 | 202.62 | 1,016.90 | 27.17 | | 641.09 | 244.22 | | | 855.71 | | 325.96 | | | | | | | 320.54 | | 122.11 | | | 32 | | 31.5 | | 12 | | | | | | | | | | 75.50 | 2,050.68 | 27.17 | 1,161.69 | 695.31 | 482.16 | 297.38 | Fitzgerald, Kenneth J | 232.64 | Fitzgerald, Kenneth J | 39.53 |
| 2011 | 4/18/2006 | Fitzgerald, Kenneth J | 814.08 | 202.62 | 1,016.90 | 27.17 | 134.40 | | 407.04 | 190.16 | | | 543.31 | | | | | | 162.82 | 67.20 | | 203.52 | | | | 32 | 7 | | 20 | | | | | | | | | | | 59.00 | 1,602.75 | 27.17 | 733.46 | 541.44 | 258.07 | 270.72 | Fitzgerald, Kenneth J | 146.00 | Fitzgerald, Kenneth J | -12.65 |
| 2012 | 4/25/2006 | Fitzgerald, Kenneth J | 814.08 | 202.62 | 1,016.90 | 27.17 | | 523.63 | | 81.41 | 76.80 | | 484.40 | 108.66 | 108.66 | | 108.66 | | | | | 162.62 | 40.70 | 38.40 | | 40 | | 16 | | 4 | | 4 | | | | | | | | 64.00 | 1,738.58 | 27.17 | 651.97 | 483.84 | 325.96 | 241.92 | Fitzgerald, Kenneth J | 168.29 | Fitzgerald, Kenneth J | 84.06 |
| 2013 | 5/2/2006 | Fitzgerald, Kenneth J | 814.08 | 202.62 | 1,016.90 | 27.17 | 105.00 | | 81.41 | | 149.41 | | 108.66 | | 108.66 | | 128.00 | | | | | 52.80 | | 40.70 | | 40 | | | | 4 | | 4 | | | | 8 | | | | 41.50 | 1,127.36 | 27.17 | 258.07 | 187.01 | 20.37 | 93.50 | Fitzgerald, Kenneth J | 71.06 | Fitzgerald, Kenneth J | -73.13 |
| 2014 | 5/9/2006 | Fitzgerald, Kenneth J | 814.08 | 202.62 | 1,016.90 | 27.17 | | 162.82 | | | | | 217.32 | | | | 128.00 | | | | | | | 80.00 | | 40 | | 4 | | 4 | | | | | | | | | | 40.00 | 1,086.61 | 27.17 | 217.32 | 162.82 | 81.41 | 81.41 | Fitzgerald, Kenneth J | 54.51 | Fitzgerald, Kenneth J | -81.41 |
| 2015 | 5/16/2006 | Fitzgerald, Kenneth J | 814.08 | 202.62 | 1,016.90 | 27.17 | 460.80 | 162.82 | | | 76.80 | 651.97 | | 217.32 | | | | 230.40 | | | 81.41 | | | | | 40 | 8 | | | | | | | | | | | | | 76.00 | 2,064.56 | 27.17 | 977.95 | 700.42 | 488.97 | 350.21 | Fitzgerald, Kenneth J | 277.53 | Fitzgerald, Kenneth J | 138.77 |
| 2016 | 5/23/2006 | Fitzgerald, Kenneth J | 814.08 | 202.62 | 1,016.90 | 27.17 | | 162.82 | | | | | 217.32 | | | | 108.66 | | | | 384.00 | | 162.62 | | | 40 | | | | 4 | | | | 16 | | | | | | 24.00 | 651.97 | 27.17 | 217.32 | 162.82 | | 81.41 | Fitzgerald, Kenneth J | 54.51 | Fitzgerald, Kenneth J | -81.41 |
| 2017 | 5/30/2006 | Fitzgerald, Kenneth J | 814.08 | 202.62 | 1,016.90 | 27.17 | | 162.82 | | 81.41 | | | 217.32 | | 108.66 | | 384.00 | | | | 81.41 | | | | | 40 | | | | | | 8 | | 4 | | 12 | | | | 44.00 | 1,195.27 | 27.17 | 325.96 | 244.22 | 54.33 | 122.11 | Fitzgerald, Kenneth J | 81.76 | Fitzgerald, Kenneth J | -67.78 |
| 2018 | 6/6/2006 | Fitzgerald, Kenneth J | 814.08 | 202.62 | 1,016.90 | 27.17 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,086.61 | 27.17 | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | |
| 2019 | 6/13/2006 | Fitzgerald, Kenneth J | 814.08 | 202.62 | 1,016.90 | 27.17 | 153.60 | | | 488.45 | | 217.32 | | 651.97 | | 128.00 | | | | | 76.80 | | | 244.22 | | 40 | 8 | | | 24 | | | | | | | | | | 72.00 | 1,955.90 | 27.17 | 869.29 | 642.05 | 434.64 | 321.02 | Fitzgerald, Kenneth J | 227.24 | Fitzgerald, Kenneth J | 113.62 |
| 2020 | 6/20/2006 | Fitzgerald, Kenneth J | 814.08 | 202.62 | 1,016.90 | 27.17 | | | | | | | | | | | | | | | 384.00 | | | 76.80 | | 40 | | | | 8 | | | | | | | | | | 48.00 | 1,303.93 | 27.17 | 217.32 | 162.82 | 108.66 | 81.41 | Fitzgerald, Kenneth J | 54.51 | Fitzgerald, Kenneth J | -27.25 |
| 2021 | 6/27/2006 | Fitzgerald, Kenneth J | 814.08 | 202.62 | 1,016.90 | 27.17 | | | | | | | | | | | | | | | 384.00 | | | | | | | | | | | | | | | | | 24 | | | 16.00 | 434.64 | 27.17 | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | |
| 2022 | 7/4/2006 | Fitzgerald, Kenneth J | 838.46 | 202.62 | 1,041.28 | 27.82 | 153.60 | 162.82 | | 162.82 | | 222.53 | 222.53 | 222.53 | | 167.69 | 76.80 | | 81.41 | | | 83.85 | | | | 32 | 8 | 8 | 8 | | | | | | | | 8 | | | 48.00 | 1,335.19 | 27.82 | 667.60 | 479.23 | 111.27 | 239.62 | Fitzgerald, Kenneth J | 186.36 | Fitzgerald, Kenneth J | -128.35 |
| 2023 | 7/11/2006 | Fitzgerald, Kenneth J | 838.46 | 202.62 | 1,041.28 | 27.82 | | 167.69 | | 167.69 | | | 222.53 | 222.53 | | 222.53 | 128.00 | | | | | 83.85 | 83.85 | | | | 40 | 8 | 8 | | | | | | | | 8 | | | | 64.00 | 1,172.66 | 27.82 | 445.06 | 335.38 | | 167.69 | Fitzgerald, Kenneth J | 109.68 | Fitzgerald, Kenneth J | -167.69 |
| 2024 | 7/18/2006 | Fitzgerald, Kenneth J | 838.46 | 202.62 | 1,041.28 | 27.82 | | | | 83.85 | 79.10 | | | | | 117.27 | 117.27 | 162.82 | 192.99 | | 222.53 | 128.00 | | | 41.92 | | 83.85 | 54.38 | 79.10 | | 40 | 3 | 5.5 | 8 | | 4 | | | | | 48.00 | 1,335.19 | 27.82 | 222.53 | 162.95 | 111.27 | 81.47 | Fitzgerald, Kenneth J | 106.39 | Fitzgerald, Kenneth J | 81.75 |
| 2025 | 7/25/2006 | Fitzgerald, Kenneth J | 838.46 | 202.62 | 1,041.28 | 27.82 | | 148.31 | 167.69 | 158.20 | | | 222.53 | 152.99 | 256.00 | 256.00 | | 74.16 | 83.85 | | 167.69 | | | | 40 | 7.5 | 8 | | 8 | | | | | | 8 | | | 8 | | 55.50 | 1,545.33 | 27.82 | 598.45 | 456.41 | 299.10 | 213.55 | Fitzgerald, Kenneth J | 162.90 | Fitzgerald, Kenneth J | 81.70 |
| 2026 | 8/1/2006 | Fitzgerald, Kenneth J | 838.46 | 202.62 | 1,041.28 | 27.82 | | | | 208.62 | 222.53 | | | | 256.00 | 256.00 | | 74.16 | 83.85 | | 167.69 | | | | 40 | 7 | 8 | | 8 | | | | 8 | | | | 8 | | | 56.00 | 1,567.73 | 27.82 | 445.06 | 335.38 | 225.25 | 167.69 | Fitzgerald, Kenneth J | 119.49 | Fitzgerald, Kenneth J | 81.70 |
| 2027 | 8/8/2006 | Fitzgerald, Kenneth J | 838.46 | 202.62 | 1,041.28 | 27.82 | | | | 335.38 | | | | 445.06 | | | | 256.00 | | | 167.69 | | | | 32 | | | | | | | | | | | | | | | | 32.00 | 890.13 | 27.82 | 890.13 | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | 54.84 |
| 2029 | 8/22/2006 | Fitzgerald, Kenneth J | 838.46 | 202.62 | 1,041.28 | 27.82 | | | | | 208.62 | | | 74.16 | | | | | | | 74.16 | | | | 32 | 7.5 | | | | | | | | | | | | | | 7.50 | 208.62 | 27.82 | 208.62 | 148.31 | | 74.16 | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | -74.16 |
| 2030 | 8/29/2006 | Fitzgerald, Kenneth J | 838.46 | 202.62 | 1,041.28 | 27.82 | | | | | 83.85 | | | | | | | | | | | | 640.00 | 256.00 | | | 40 | | 4 | | | | | 20 | | | | 8 | | | 32.00 | 5,479.33 | 27.82 | 445.06 | 335.38 | 83.85 | 170.76 | Fitzgerald, Kenneth J | 27.42 | Fitzgerald, Kenneth J | -128.94 |
| 2031 | 9/5/2006 | Fitzgerald, Kenneth J | 838.46 | 202.62 | 1,041.28 | 27.82 | 138.45 | | 167.69 | 194.72 | | | | 222.53 | 384.00 | | 69.21 | | | | | 72.19 | 83.85 | 87.45 | | | 40 | 7 | 9 | | | | 8 | | | | 12 | | | 4 | 47.00 | 1,307.38 | 27.82 | 477.25 | 356.12 | 97.36 | 153.06 | Fitzgerald, Kenneth J | 111.12 | Fitzgerald, Kenneth J | -55.70 |
| 2032 | 9/12/2006 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | 144.38 | 196.76 | | 174.90 | | 201.46 | 269.61 | 230.23 | 230.23 | | | 72.19 | 98.38 | | 87.45 | | | | 40 | 7 | 9.5 | | 8 | | | | 8 | | | | | | | 40.00 | 1,841.32 | 28.78 | 862.21 | 690.70 | 516.04 | 345.28 | Fitzgerald, Kenneth J | 174.60 | Fitzgerald, Kenneth J | -67.74 |
| 2033 | 9/19/2006 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | 144.38 | | 174.90 | | 165.00 | | 269.61 | | 230.23 | | | | 460.47 | | 87.45 | | | | | 40 | | | | | | | | 8 | | | | | | | 40.00 | 1,151.17 | 28.78 | 460.47 | 339.76 | 169.88 | 169.88 | Fitzgerald, Kenneth J | 120.57 | Fitzgerald, Kenneth J | -10.83 |
| 2034 | 9/26/2006 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | | | 165.00 | | | | 460.47 | | 640.00 | 256.00 | | | 174.90 | | | | | 40 | | | | | | | | 8 | | | | | 20 | | | 48.00 | 1,151.17 | 28.78 | 230.23 | 170.76 | 56.10 | 74.16 | Fitzgerald, Kenneth J | 108.52 | Fitzgerald, Kenneth J | 6.92 |
| 2035 | 10/3/2006 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | 412.50 | | | | 575.59 | | | | 206.26 | | | | | | | | | | | 40 | 20 | | | | | | | | | | | | | 52.00 | 1,496.52 | 28.78 | 575.59 | 412.50 | 172.08 | 206.25 | Fitzgerald, Kenneth J | 163.06 | Fitzgerald, Kenneth J | -33.57 |
| 2036 | 10/10/2006 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | 21.86 | | | | | | | | | 768.00 | 128.00 | 174.90 | | | | | | | 40 | | | | | | | 24 | | 4 | | | | | 28.00 | 805.96 | 28.78 | 58.14 | | | | Fitzgerald, Kenneth J | 58.14 | Fitzgerald, Kenneth J | 58.14 |
| 2037 | 10/17/2006 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | | 165.00 | | | | | | | | 256.00 | | 230.23 | 768.00 | 256.00 | | 10.93 | | | 40 | | | | | | | 24 | | 4 | | 8 | | | 33.00 | 975.48 | 28.78 | 28.78 | 21.86 | | 10.93 | Fitzgerald, Kenneth J | 6.92 | Fitzgerald, Kenneth J | -10.93 |
| 2038 | 10/24/2006 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | | 165.00 | 230.23 | | 460.47 | | | | 256.00 | 256.00 | | 82.50 | 174.90 | | | | | | 40 | | 8 | | | | | | | | | | | | 52.00 | 1,496.52 | 28.78 | 314.49 | 230.23 | 56.10 | 115.12 | Fitzgerald, Kenneth J | 178.80 | Fitzgerald, Kenneth J | 5.92 |
| 2040 | 11/7/2006 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | 165.00 | 349.80 | | 174.90 | | | | 460.47 | | | 256.00 | | | | | 174.90 | | | | 40 | 8 | 16 | | | | | | | | | | | | 40.00 | 1,151.17 | 28.78 | 690.70 | 517.65 | 345.35 | 172.08 | Fitzgerald, Kenneth J | 110.67 | Fitzgerald, Kenneth J | -59.78 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2041 | 11/14/2006 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | | | | 165.00 | | 230.23 | | | 768.00 | 384.00 | | 174.90 | | | | | | | 32 | | | | | | 24 | 12 | | | | | | 36.00 | 1,074.70 | 28.78 | | | | | Fitzgerald, Kenneth J | | 120.57 | 60.28 |
| 2042 | 11/21/2006 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | 174.90 | | | 165.00 | | 230.23 | | | 384.00 | | | | 87.45 | | | | 82.50 | | 40 | | | | | | 8 | 12 | | | | | | 56.00 | 1,611.84 | 28.78 | 460.47 | 339.90 | 230.23 | 169.95 | Fitzgerald, Kenneth J | | 120.57 | 85.24 |
| 2043 | 11/28/2006 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | 82.50 | | | | | | 115.12 | 512.00 | | | 437.25 | | | | 41.25 | 87.45 | | 40 | | | | | 4 | 16 | | | | | | 44.00 | 1,266.29 | 28.78 | 115.12 | 82.50 | 57.56 | 128.70 | Fitzgerald, Kenneth J | | 32.62 | -71.14 |
| 2044 | 12/5/2006 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | | | | 165.00 | 174.90 | | | 230.23 | 512.00 | | | | | | | 40 | | 8 | | | | | | 16 | | | | | | 48.00 | 1,381.41 | 28.78 | 230.23 | 174.90 | 115.12 | 163.95 | Fitzgerald, Kenneth J | | 120.57 | 27.67 |
| 2045 | 12/12/2006 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | 165.00 | 174.90 | | | | 230.23 | 230.23 | | | | | | | 82.50 | 87.45 | | | | | 40 | 8 | | | | | | | 8 | | | | | 48.00 | 1,381.41 | 28.78 | 460.47 | 230.23 | 115.12 | 169.95 | Fitzgerald, Kenneth J | | 120.57 | -54.83 |
| 2046 | 12/19/2006 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | 330.00 | | | | | 460.47 | | | 256.00 | | | | 165.00 | | | | | | | 40 | 16 | | | | | | | | | | | | 48.00 | 1,381.41 | 28.78 | 460.47 | 330.00 | 115.12 | 165.00 | Fitzgerald, Kenneth J | | 130.47 | -49.68 |
| 2047 | 12/26/2006 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | | 437.25 | | | | 575.59 | | | | | | 174.90 | 216.63 | | | | | | 32 | | 20 | | | | | | | | | | | 52.00 | 1,496.52 | 28.78 | 575.59 | 437.25 | 172.68 | 216.63 | Fitzgerald, Kenneth J | | 138.34 | -45.95 |
| 2048 | 1/2/2007 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | | 262.35 | | | | 345.35 | | | | | | 131.18 | | | | | | 174.90 | 40 | | | 4 | | | | | | | | | | 52.00 | 1,496.52 | 28.78 | 345.35 | 262.35 | 172.68 | 131.18 | Fitzgerald, Kenneth J | | 83.00 | 41.50 |
| 2049 | 1/2/2007 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | | | | | | | | | | | | 174.90 | | | | | 174.90 | | 40 | | | | | | 4 | | | | | | 40.00 | 1,151.17 | 28.78 | | | | | Fitzgerald, Kenneth J | | 174.90 | 174.90 |
| 2050 | 1/9/2007 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | | 82.50 | | | | 230.23 | | | 115.12 | 128.00 | | | | | | | 41.25 | | 40 | | | | | | 4 | | 4 | | | | | 36.00 | 1,036.05 | 28.78 | 115.12 | 82.50 | | 41.25 | Fitzgerald, Kenneth J | | 32.62 | -47.25 |
| 2051 | 1/16/2007 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | 165.00 | 349.80 | | | 82.50 | | 230.23 | 460.47 | | | 128.00 | | 174.90 | | 82.50 | 174.90 | | | | 32 | 8 | 16 | | | | 4 | | | | | | | 64.00 | 1,841.88 | 28.78 | 690.70 | 514.80 | 345.35 | 257.40 | Fitzgerald, Kenneth J | | 175.90 | 87.95 |
| 2052 | 1/23/2007 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | 349.80 | | | | | 460.47 | | 128.00 | | | | 174.90 | | | | | | | 32 | 16 | | | | | | | | | | | | 48.00 | 1,381.41 | 28.78 | 460.47 | 349.80 | 115.12 | 174.90 | Fitzgerald, Kenneth J | | 110.67 | -59.78 |
| 2053 | 1/30/2007 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | 174.90 | | | 247.50 | | 230.23 | | | 345.35 | | | | 87.45 | | | | 123.75 | | 32 | 8 | | | 12 | | 1 | | | 8 | | | | 44.00 | 1,266.29 | 28.78 | 575.59 | 422.40 | 57.56 | 211.20 | Fitzgerald, Kenneth J | | 153.19 | -153.64 |
| 2054 | 2/6/2007 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | 174.90 | | | 82.50 | | 230.23 | | | 115.12 | 256.00 | | | 87.45 | | | | 41.25 | | 40 | 8 | | | | | | | | | | | | 52.00 | 1,496.52 | 28.78 | 230.23 | 174.90 | 115.12 | 128.70 | Fitzgerald, Kenneth J | | 32.62 | 43.98 |
| 2055 | 2/13/2007 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | | | | 82.50 | | 230.23 | | | 115.12 | 384.00 | | 174.90 | | | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,381.41 | 28.78 | 230.23 | 174.90 | 115.12 | 87.45 | Fitzgerald, Kenneth J | | 55.33 | 27.67 |
| 2056 | 2/20/2007 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | 41.25 | | | 57.56 | | | | 115.12 | 384.00 | | 174.90 | | | | 20.63 | | | | | 40 | | | | | | 4 | 2 | | | | | | 36.00 | 1,036.05 | 28.78 | 57.56 | 41.25 | | 20.63 | Fitzgerald, Kenneth J | | 16.31 | 8.15 |
| 2057 | 2/27/2007 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | 174.90 | | | 82.50 | | 230.23 | | | 115.12 | 128.00 | | | 87.45 | | | | | | 32 | | 8 | | | | 4 | | | | | | | 36.00 | 1,036.05 | 28.78 | 345.35 | 257.40 | | 128.70 | Fitzgerald, Kenneth J | | 87.95 | -128.70 |
| 2058 | 3/6/2007 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | 174.90 | | | 82.50 | | 230.23 | | | 115.12 | 128.00 | | | 87.45 | | | | | | 40 | | | | | | 8 | | | | | | | 36.00 | 1,036.05 | 28.78 | 345.35 | 257.40 | | 128.70 | Fitzgerald, Kenneth J | | 87.95 | -128.70 |
| 2059 | 3/13/2007 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | | | | 82.50 | | | | | 115.12 | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 36.00 | 1,036.05 | 28.78 | 115.12 | 82.50 | | 41.25 | Fitzgerald, Kenneth J | | 32.62 | -41.25 |
| 2060 | 3/20/2007 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | 32 | | 8.00 | 230.23 | 28.78 | | | | | Fitzgerald, Kenneth J | | | |
| 2061 | 3/27/2007 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | | 247.50 | | | | | | | 345.35 | 128.00 | | | | | | | 123.75 | | 40 | | | | 12 | | | | | | | | 52.00 | 1,496.52 | 28.78 | 345.35 | 247.50 | 172.68 | 123.75 | Fitzgerald, Kenneth J | | 97.85 | 48.93 |
| 2062 | 4/3/2007 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | | 330.00 | | | | | | | 460.47 | 512.00 | | | | | | | 165.00 | | 40 | | | 16 | | | | | | | | | 56.00 | 1,611.64 | 28.78 | 460.47 | 330.00 | 230.23 | 165.00 | Fitzgerald, Kenneth J | | 130.47 | 65.23 |
| 2063 | 4/10/2007 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | 123.75 | 21.86 | | | | | | | | 460.47 | | 172.68 | 28.78 | 256.00 | 61.88 | 10.93 | 174.90 | | | | 40 | 6 | 1 | | | | | | | | | | 56.00 | 1,611.64 | 28.78 | 460.47 | 330.00 | 230.23 | 165.00 | Fitzgerald, Kenneth J | | 130.47 | 65.23 |
| 2064 | 4/17/2007 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | | | | | | | | | 256.00 | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 920.94 | 28.78 | | | | | Fitzgerald, Kenneth J | | | |
| 2065 | 5/1/2007 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | | 165.00 | | | | | | | 230.23 | 384.00 | 128.00 | | | | | | | | 40 | 8 | | | | | | | | | | | 52.00 | 1,496.52 | 28.78 | 165.00 | 174.90 | 82.50 | | Fitzgerald, Kenneth J | | 65.23 | 91.66 |
| 2066 | 5/8/2007 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | | 165.00 | | | | | | 115.12 | 768.00 | 768.00 | | | | | | | 82.50 | | 40 | | | | | | 4 | | | | | | | 60.00 | 1,841.88 | 28.78 | 115.12 | 82.50 | 57.56 | 41.25 | Fitzgerald, Kenneth J | | 32.62 | 259.43 |
| 2067 | 5/15/2007 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | 82.50 | | | | 165.00 | | 115.12 | | | 230.23 | 256.00 | | | 41.25 | | | | | | | 40 | 4 | | | | | 8 | | | | | | | 50.00 | 1,440.86 | 28.78 | 230.23 | 231.15 | 172.68 | 145.42 | Fitzgerald, Kenneth J | | 97.85 | 168.34 |
| 2069 | 5/22/2007 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | | | | | | | | | 256.00 | | | | | | | | | | | 40 | | | | | | | | | | | 16 | 40.00 | 1,151.17 | 28.78 | | | | | Fitzgerald, Kenneth J | | | |
| 2070 | 5/29/2007 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | 82.50 | | 115.12 | | | | 115.12 | | | | | | 41.25 | | | | | | 40 | 4 | | | | | 4 | | | | | | | 28.00 | 805.82 | 28.78 | 115.12 | 82.50 | | 41.25 | Fitzgerald, Kenneth J | | 32.62 | -41.25 |
| 2071 | 6/5/2007 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | 82.50 | | 115.12 | | | | 115.12 | | | 256.00 | | | | 41.25 | | | | | | 40 | 4 | | | | | 4 | | | | | | | 28.00 | 805.82 | 28.78 | 115.12 | 82.50 | | 41.25 | Fitzgerald, Kenneth J | | 32.62 | -41.25 |
| 2072 | 6/12/2007 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | | 165.00 | | | | | | 230.23 | | 768.00 | | | | 512.00 | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,151.17 | 28.78 | 230.23 | 165.00 | | 82.50 | Fitzgerald, Kenneth J | | 65.23 | -82.50 |
| 2074 | 6/26/2007 | Fitzgerald, Kenneth J | 874.50 | 202.62 | 1,077.32 | 28.78 | | 174.90 | | | 349.80 | | 460.47 | | | | | | 230.23 | | | | | 174.90 | | 40 | 8 | | | 16 | | | | | | | | 64.00 | 1,841.88 | 28.78 | 690.70 | 514.80 | 345.35 | 355.01 | Fitzgerald, Kenneth J | | 175.90 | 175.00 |
| 2075 | 7/3/2007 | Fitzgerald, Kenneth J | 885.10 | 202.62 | 1,103.82 | 29.49 | 170.00 | | 90.10 | 85.00 | 230.90 | 232.50 | 232.50 | | 117.95 | 117.95 | 608.00 | 608.00 | 180.20 | 82.50 | 82.50 | 45.05 | 42.50 | | 32 | 8 | | | 4 | | | 12 | | 8 | 4 | | 54.00 | 2,023.38 | 117.67 | 471.80 | 345.10 | 379.36 | 172.55 | Fitzgerald, Kenneth J | | 126.10 | 206.83 |

| | AM | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BC | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2077 | Fitzgerald, Kenneth J | 901.00 | 202.82 | 1,103.82 | 29.49 | | | 170.00 | | 170.00 | | | 235.90 | 236.90 | 304.00 | | | | 85.00 | | 85.00 | | | 32 | | | 8 | 8 | | | | | | | | 48.00 | 1,415.39 | 29.49 | 471.80 | 380.00 | 117.95 | 170.00 | | Fitzgerald, Kenneth J | 131.80 | Fitzgerald, Kenneth J | -52.00 |
| 2078 | Fitzgerald, Kenneth J | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | 170.00 | | | 235.90 | 236.90 | 304.00 | | | | | | 85.00 | | | 40 | | | | | | | | | | | 48.00 | 1,415.39 | 29.49 | 235.90 | 170.00 | 117.95 | 85.00 | | Fitzgerald, Kenneth J | 65.90 | Fitzgerald, Kenneth J | 32.95 |
| 2079 | Fitzgerald, Kenneth J | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | 85.00 | | | | | 117.95 | | | | | | 42.50 | | | 40 | | | 4 | | | | | | | | 44.00 | 1,297.44 | 29.49 | 117.95 | 85.00 | 58.97 | 42.50 | | Fitzgerald, Kenneth J | 32.95 | Fitzgerald, Kenneth J | 16.47 |
| 2080 | Fitzgerald, Kenneth J | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | 760.00 | | | | | | | | | 40 | | | | 20 | | | | | | | 40.00 | 1,179.49 | 29.49 | 760.00 | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | |
| 2081 | Fitzgerald, Kenneth J | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | 85.00 | | | | | 117.95 | 760.00 | 304.00 | | | | 42.50 | | | 40 | | | 4 | 20 | 8 | | | | | | 52.00 | 1,601.44 | 29.49 | 117.95 | 85.00 | 184.78 | 42.50 | | Fitzgerald, Kenneth J | 32.95 | Fitzgerald, Kenneth J | 142.28 |
| 2082 | Fitzgerald, Kenneth J | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | 170.00 | | | | | 235.90 | 304.00 | | | | | 85.00 | | | 32 | | | | | | | | | | | 40.00 | 1,179.49 | 29.49 | 235.90 | 170.00 | | 85.00 | | Fitzgerald, Kenneth J | 65.90 | Fitzgerald, Kenneth J | -85.00 |
| 2083 | Fitzgerald, Kenneth J | 901.00 | 202.82 | 1,103.82 | 29.49 | 340.00 | 180.20 | | | 170.00 | 471.80 | 235.90 | | | 235.90 | | | | 170.00 | 90.10 | | | | 40 | 16 | 16 | 8 | | | | | | | | 64.00 | 1,887.18 | 29.49 | 943.59 | 690.20 | 353.85 | 345.10 | | Fitzgerald, Kenneth J | 253.39 | Fitzgerald, Kenneth J | 8.75 |
| 2084 | Fitzgerald, Kenneth J | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | 235.90 | | | | | | 180.20 | | | 40 | | | | 8 | | | | | | | 48.00 | 1,415.39 | 29.49 | 235.90 | 170.00 | 117.95 | 180.20 | | Fitzgerald, Kenneth J | 65.90 | Fitzgerald, Kenneth J | 32.95 |
| 2085 | Fitzgerald, Kenneth J | 938.10 | 202.82 | 1,140.92 | 30.46 | 165.94 | | | 45.00 | 177.00 | 228.59 | | | 60.96 | 243.83 | 608.00 | | | 82.97 | | | 22.53 | | 88.50 | | | 40 | 7.5 | | | | 2 | 8 | 16 | | 57.50 | 1,752.50 | 30.46 | 533.37 | 387.99 | 266.69 | 193.99 | | Fitzgerald, Kenneth J | 145.38 | Fitzgerald, Kenneth J | 72.69 |
| 2086 | Fitzgerald, Kenneth J | 938.10 | 202.82 | 1,140.92 | 30.46 | | 187.62 | | | 88.50 | | 243.83 | | | 121.91 | 608.00 | 304.00 | | 93.81 | | | | | | 40 | | | | 16 | | | | | 8 | | 60.00 | 1,688.87 | 31.48 | 365.74 | 276.12 | 314.81 | 138.06 | | Fitzgerald, Kenneth J | 99.62 | Fitzgerald, Kenneth J | 176.75 |
| 2087 | Fitzgerald, Kenneth J | 938.10 | 202.82 | 1,140.92 | 30.46 | | | | | | | | | | 608.00 | 456.00 | | | | | | | | | 40 | | | | 16 | 12 | | | | | | 52.00 | 1,675.13 | 32.21 | | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | 193.28 |
| 2088 | Fitzgerald, Kenneth J | 938.10 | 202.82 | 1,140.92 | 30.46 | | | | | | | | | | 760.00 | | | | | | | | | 40 | | | | 20 | | | | | | | 32.00 | 975.31 | 30.46 | | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | |
| 2089 | Fitzgerald, Kenneth J | 938.10 | 202.82 | 1,140.92 | 30.46 | | | | | | | | | | 608.00 | 304.00 | 187.62 | | | | | | | 32 | | | | 16 | | | | | | | 40.00 | 1,279.31 | 31.98 | | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | |
| 2090 | Fitzgerald, Kenneth J | 938.10 | 202.82 | 1,140.92 | 30.46 | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | 12 | | | | | | | 40.00 | 1,219.13 | 30.46 | | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | |
| 2091 | Fitzgerald, Kenneth J | 938.10 | 202.82 | 1,140.92 | 30.46 | 287.63 | | | 396.22 | | | | | | 1,064.00 | | | 143.81 | | | | | | 40 | 13 | | | | | | | | | | 53.00 | 1,615.35 | 30.46 | 396.22 | 287.63 | 198.11 | 143.81 | | Fitzgerald, Kenneth J | 108.59 | Fitzgerald, Kenneth J | 54.30 |
| 2092 | Fitzgerald, Kenneth J | 938.10 | 202.82 | 1,140.92 | 30.46 | | | 177.00 | | | | | | | 243.83 | 304.00 | | | | | 88.50 | | | 40 | | | | 8 | | 8 | | | | | 48.00 | 1,462.96 | 30.46 | 243.83 | 177.00 | 121.91 | 88.50 | | Fitzgerald, Kenneth J | 66.83 | Fitzgerald, Kenneth J | 33.41 |
| 2093 | Fitzgerald, Kenneth J | 938.10 | 202.82 | 1,140.92 | 30.46 | | 187.62 | | | 88.50 | | 243.83 | | | 121.91 | 152.00 | | | 93.81 | | | | | | 40 | | | | 8 | | | | | 4 | | 52.00 | 1,584.87 | 30.46 | 365.74 | 276.12 | 182.67 | 138.06 | | Fitzgerald, Kenneth J | 99.62 | Fitzgerald, Kenneth J | 49.81 |
| 2094 | **Fitzgerald, Kenneth J** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Fitzgerald, Kenneth J** | 14,371.07 | **Fitzgerald, Kenneth J** | 2,445.88 |
| 2095 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2096 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 24 | 16.00 | 447.86 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2097 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 480.00 | 480.00 | | | | | | | | | | | 40 | | 16 | 16 | | | | | | | | 56.00 | 1,599.65 | 28.51 | | | | 228.52 | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | 228.52 |
| 2098 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | 123.16 | | | 223.93 | 153.95 | | | | | | 84.50 | 61.58 | | | | | | | 40 | | 8 | 5.5 | | | | | | | | 45.50 | 1,273.01 | 27.99 | 377.88 | 292.16 | 76.98 | 146.08 | | Fitzpatrick, Leo J | 85.72 | Fitzpatrick, Leo J | -69.10 |
| 2099 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2100 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 169.00 | | | | | | | | | 40 | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2101 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2102 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2103 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 480.00 | 480.00 | | 169.00 | | | | | | | | | | 40 | | 16 | 16 | | | | | | | | 56.00 | 1,599.65 | 28.51 | | | | 228.52 | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | 228.52 |
| 2104 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2105 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | 8 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2106 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 338.00 | | | | | | | | | | 40 | | | 8 | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2107 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2108 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2109 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 169.00 | | | | | | | | | | 40 | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2110 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 169.00 | | | | | | | | | | 40 | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2111 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 169.00 | | | | | | | | | | 40 | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2112 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2113 | 1/21/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2114 | 1/28/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2115 | 2/4/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2116 | 2/11/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2117 | 2/18/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2118 | 2/25/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2119 | 3/4/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2120 | 3/11/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2121 | 3/18/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2122 | 3/25/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2123 | 4/1/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 6 | | | | 32.00 | 895.72 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2124 | 4/8/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | 512.00 | 512.00 | | | | | | | 40 | | | | | | | 16 | 16 | | | | | 56.00 | 1,631.65 | 29.14 | | | 233.09 | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | 233.00 |
| 2125 | 4/15/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | 481.44 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2126 | 4/22/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | 601.81 | | | | | | | 240.72 | | | | | | 40 | | 21.5 | | | | | | | | | | | 61.50 | 1,721.46 | 27.99 | 601.81 | 481.44 | 300.91 | 240.72 | | Fitzpatrick, Leo J | 120.37 | Fitzpatrick, Leo J | 60.19 |
| 2127 | 4/29/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2128 | 5/6/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2129 | 5/13/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2130 | 5/20/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 6 | | 32.00 | 895.72 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2131 | 5/27/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2132 | 6/3/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2133 | 6/10/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2134 | 6/17/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | 42.25 | 235.12 | | | | 55.96 | 293.91 | | | | | | | | 21.13 | 117.56 | | | | 40 | 2 | 10.5 | | | | | | | 8 | | | | 44.50 | 1,245.61 | 27.99 | 349.89 | 277.37 | 62.98 | 138.69 | | Fitzpatrick, Leo J | 72.52 | Fitzpatrick, Leo J | -75.71 |
| 2135 | 6/24/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | 8 | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2136 | 7/1/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2137 | 7/8/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 16.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2138 | 7/15/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2139 | 7/22/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2140 | 7/29/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2141 | 8/5/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2142 | 8/12/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | 169.00 | | | | | 223.93 | | | | | | | 84.50 | | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 169.00 | 111.96 | 84.50 | | Fitzpatrick, Leo J | 54.93 | Fitzpatrick, Leo J | 27.46 |
| 2143 | 8/19/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2144 | 8/26/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2145 | 9/2/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2146 | 9/9/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2147 | 9/16/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2148 | 9/23/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2149 | 9/23/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2149 | 9/30/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 89.57 | | | | | | | 44.79 | | | | | | | 40 | | 4 | | | | | | | | 8.00 | | | | 36.00 | 1,007.68 | 27.99 | 89.57 | | 44.79 | Fitzpatrick, Leo J | 22.39 | Fitzpatrick, Leo J | -44.79 |
| 2150 | 10/7/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2151 | 10/14/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2152 | 10/21/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2153 | 10/28/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2154 | 11/4/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2155 | 11/11/2003 | Fitzpatrick, Leo J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | 16.00 | | | | 24.00 | 671.79 | 27.99 | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2156 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Fitzpatrick, Leo J Tot | 355.94 | | 588.19 |
| 2157 | 9/17/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | 600.00 | 240.00 | | 81.30 | | | | | | 32 | | 8 | | | | 20 | | | | 8 | | | | 40.00 | 1,137.58 | 28.44 | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2158 | 9/24/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | 162.60 | | | 227.52 | | | | | 480.00 | 240.00 | | 81.30 | | | | | | 40 | 8 | | | | | | 8 | | | | | | | 48.00 | 1,365.10 | 28.44 | 227.52 | 162.60 | 114.80 | 81.30 | Forde, Vincent J | 64.92 | Forde, Vincent J | 33.50 |
| 2159 | 10/1/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | 227.52 | | | | | | | | 81.30 | | | | | | 40 | | | | | | | | | | | | | | 48.00 | 1,365.10 | 28.44 | 227.52 | | | 81.30 | Forde, Vincent J | 64.92 | Forde, Vincent J | 32.46 |
| 2160 | 10/8/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | 81.30 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,251.34 | 28.44 | | | | 81.30 | Forde, Vincent J | 56.88 | Forde, Vincent J | 40.65 |
| 2161 | 10/15/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | 60.96 | | | 85.32 | 21.54 | | | | 480.00 | 240.00 | 172.36 | 30.49 | 10.77 | | | | | 40 | 3 | 7 | | | | | | | 16 | | | | | 52.00 | 1,491.34 | 28.68 | 85.32 | 172.36 | 172.08 | 41.26 | Forde, Vincent J | 31.24 | Forde, Vincent J | 130.82 |
| 2162 | 10/22/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | 142.20 | | | 199.08 | 21.54 | | | | | | | 71.14 | 10.77 | | | | | | 40 | 7 | 1 | | | | | | | | | | | | 48.00 | 1,365.10 | 28.44 | 227.52 | 163.82 | 113.78 | 81.81 | Forde, Vincent J | 63.70 | Forde, Vincent J | 31.85 |
| 2163 | 10/29/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | 81.30 | | | 113.76 | | | | | | | | | 40.65 | | | | | | 32 | | | | | | | | | 8 | | | | 36.00 | 1,023.82 | 28.44 | 113.76 | 81.30 | | 40.65 | Forde, Vincent J | | Forde, Vincent J | -40.65 |
| 2164 | 11/5/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | 81.30 | | 86.18 | | | | | | | | | | 43.00 | | | | | | 32 | | 4 | | | | | | | 8 | | | | 36.00 | 1,023.82 | 28.44 | 113.76 | 86.18 | | 43.00 | Forde, Vincent J | 27.58 | Forde, Vincent J | -43.00 |
| 2165 | 11/12/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | 360.00 | 360.00 | 172.36 | | | | | | | 40 | | | | | | | | | 12 | 12 | | | | 52.00 | 1,497.58 | 28.80 | | | | 172.80 | Forde, Vincent J | | Forde, Vincent J | 172.80 |
| 2166 | 11/19/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 40.00 | 1,137.58 | 28.44 | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2167 | 11/26/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,137.58 | 28.44 | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2168 | 12/3/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | 344.71 | | | | | | | 40 | | | | | | | | | 24 | | | | | 16.00 | 455.03 | 28.44 | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2169 | 12/10/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | | 32 | 2.5 | | | | | | | | 24 | | | | | 8.00 | 227.52 | 28.44 | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2170 | 12/17/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | 50.81 | | | 71.10 | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 34.50 | 981.16 | 28.44 | 71.10 | 50.81 | | 25.41 | Forde, Vincent J | 20.29 | Forde, Vincent J | -25.41 |
| 2171 | 12/24/2002 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | 81.30 | 86.18 | | 113.76 | 113.76 | | | | | | | | 40.65 | 43.00 | | | | | 40 | 4 | 4 | | | | | | | | | | | | 48.00 | 1,365.10 | 28.44 | 227.52 | 167.48 | 113.76 | 83.74 | Forde, Vincent J | 60.04 | Forde, Vincent J | 30.02 |
| 2172 | 1/7/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | 172.36 | | | | | | | 40 | | | | | | 86.18 | | | | | | | | 40.00 | 1,137.58 | 28.44 | | | | 86.18 | Forde, Vincent J | | Forde, Vincent J | -86.18 |
| 2174 | 1/14/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | 172.36 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,137.58 | 28.44 | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2175 | 1/21/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | 162.60 | 21.54 | | 227.52 | | | | | 480.00 | | 172.36 | 81.30 | 10.77 | | | | | 32 | 8 | 1 | | | | | | | | | | | | 41.00 | 1,166.02 | 28.44 | 255.96 | 184.14 | 14.22 | 92.07 | Forde, Vincent J | 71.81 | Forde, Vincent J | -77.85 |
| 2176 | 1/28/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | 81.30 | | | 113.76 | | | | | | | | | 40.65 | | | | | | 32 | 4 | | | | | | | | 8 | | | | | 36.00 | 1,023.82 | 28.44 | 113.76 | 81.30 | | 40.65 | Forde, Vincent J | 32.46 | Forde, Vincent J | -40.65 |
| 2177 | 2/4/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | 81.30 | | | 113.76 | | | | | | | | | 40.65 | | | | | | 32 | | | | | | | | | 8 | | | | | 36.00 | 1,023.82 | 28.44 | 113.76 | 81.30 | | 40.65 | Forde, Vincent J | 32.46 | Forde, Vincent J | -40.65 |
| 2178 | 2/11/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,137.58 | 28.44 | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2179 | 2/18/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | 172.36 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,137.58 | 28.44 | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2180 | 2/25/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 40.65 | 96.95 | | | | 56.86 | 127.98 | | | | 384.00 | | | 20.33 | 48.48 | | | | | | 40 | 2 | 4.5 | | | | 12 | | | | | | | | 38.50 | 1,094.92 | 28.44 | 184.86 | 137.60 | | 68.80 | Forde, Vincent J | 47.26 | Forde, Vincent J | -68.80 |
| 2181 | 3/4/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | 256.00 | 256.00 | | 81.30 | | | | | | 40 | | | | | | 8 | | | 8 | | | | | 40.00 | 1,166.02 | 29.15 | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2182 | 3/11/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 162.60 | | | | | 227.52 | | | | | 256.00 | | | 81.30 | | | | | | 40 | 8 | | | | | 8 | | | 1 | | | | | 44.00 | 1,137.58 | 28.44 | 227.52 | 162.60 | | 81.30 | Forde, Vincent J | 64.92 | Forde, Vincent J | -81.30 |
| 2183 | 3/18/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 569.10 | 21.54 | | 796.31 | 28.44 | | | | | | 128.00 | | | 284.55 | 10.77 | | | | | | 40 | 28 | 1 | | | | 4 | | | | | | | | 68.00 | 1,562.33 | 28.68 | 796.31 | 569.10 | 412.37 | 295.32 | Forde, Vincent J | 234.10 | Forde, Vincent J | -117.05 |
| 2184 | 3/25/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 81.30 | | | 512.00 | 256.00 | | | | | | 512.00 | 256.00 | | 40.65 | | | | | | 40 | 4 | | | | | 16 | | | 8 | | | | | 52.00 | 1,507.34 | 28.99 | 115.76 | 81.30 | 173.92 | 40.65 | Forde, Vincent J | 33.46 | Forde, Vincent J | 133.27 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2185 | 4/1/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 162.60 | | | | 227.52 | | | | | 256.00 | | | 81.30 | | | | | | | | | | | | | 40 | 8 | | 48.00 | 1,365.10 | 28.44 | 227.52 | 113.76 | 162.60 | 81.30 | | | | | Forde, Vincent J | 64.92 | Forde, Vincent J | 32.46 |
| 2186 | 4/8/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | 172.36 | | 227.52 | | | | | 256.00 | | | | | 86.18 | | | | | | | | | | 40 | | 8 | | 48.00 | 1,365.09 | 28.44 | 227.52 | 172.36 | 113.76 | 86.18 | | | | | Forde, Vincent J | 55.16 | Forde, Vincent J | 27.58 |
| 2187 | 4/15/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | 640.00 | 512.00 | | | | | | | | | | | | | | 32 | | | | 48.00 | 1,422.06 | 29.63 | | | 118.51 | | | | | | Forde, Vincent J | 118.51 | Forde, Vincent J | |
| 2188 | 4/22/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 81.30 | | | | | 113.76 | | | | | 256.00 | | | 172.36 | 40.65 | | | | | | | | | | | 40 | 8 | | | 48.00 | 1,422.06 | 29.63 | 113.76 | 81.30 | 40.65 | | | | | | Forde, Vincent J | 32.46 | Forde, Vincent J | -40.65 |
| 2189 | 4/29/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | | | | | | | 40 | | 8 | | 48.00 | 1,393.58 | 29.03 | | | 116.13 | | | | | | Forde, Vincent J | 116.13 | Forde, Vincent J | |
| 2190 | 5/6/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 21.54 | | 86.18 | | | 28.44 | | 113.76 | | | | | | | | 10.77 | | 43.09 | | | | | 4 | | | 40 | 1 | | | 48.00 | 1,365.09 | 28.44 | 113.76 | 142.20 | 107.72 | 71.10 | 53.86 | | | | | Forde, Vincent J | 34.48 | Forde, Vincent J | 17.24 |
| 2191 | 5/13/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 152.44 | | | | | 213.30 | | | | | | | | 76.22 | | | | | | | | | | | | 40 | 7.5 | | | 39.50 | 1,123.36 | 28.44 | 213.30 | 152.44 | | 76.22 | | | | | | Forde, Vincent J | 60.09 | Forde, Vincent J | -76.22 |
| 2192 | 5/20/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 345.53 | 21.54 | 81.30 | | 113.76 | | 483.47 | 28.44 | 113.76 | | | 256.00 | | 172.76 | 10.77 | 40.65 | | | | | | | | 1 | | | 40 | 17 | 1 | 4 | | 54.00 | 1,535.73 | 28.44 | 625.67 | 448.37 | 199.26 | 86.18 | 54.38 | | | | | Forde, Vincent J | 177.30 | Forde, Vincent J | -25.11 |
| 2193 | 5/27/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 81.30 | | | | | 113.76 | | | | | 256.00 | | | 172.36 | 40.65 | | | | | | | | | | 8 | 40 | | | | 36.00 | 1,023.82 | 28.44 | 113.76 | 81.30 | 40.65 | | | | | | Forde, Vincent J | 32.46 | Forde, Vincent J | -40.65 |
| 2194 | 6/3/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | 24.00 | 682.55 | 28.44 | | | | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2195 | 6/10/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 132.11 | | | | | 184.96 | | | | | | | | | | | | | | | | | | | | | 40 | 6.5 | | | 34.50 | 1,322.44 | 28.44 | 184.96 | 132.11 | | 92.43 | | 66.06 | | | | Forde, Vincent J | 52.74 | Forde, Vincent J | 26.37 |
| 2196 | 6/17/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 71.14 | | | | | 99.60 | | | | | 896.00 | 768.00 | | 35.57 | | | | | | | | | | | | 40 | 3.5 | | | 67.50 | 2,005.12 | 29.71 | 99.64 | 71.14 | 408.46 | 35.57 | | | | | | Forde, Vincent J | 28.40 | Forde, Vincent J | 372.89 |
| 2197 | 6/24/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | 1,024.00 | 512.00 | | | | | | | | | | | | | | 40 | | | | 56.00 | 1,649.58 | 29.46 | | | 235.65 | | | | | | Forde, Vincent J | 235.65 | Forde, Vincent J | |
| 2198 | 6/30/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 81.30 | | | | | 455.03 | | | | | | | | 162.60 | | | | | | | | | | | | 40 | 16 | | | 48.00 | 1,365.10 | 28.44 | 455.03 | 325.20 | 113.76 | 162.60 | | | | | | Forde, Vincent J | 129.83 | Forde, Vincent J | -48.84 |
| 2199 | 7/8/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 81.30 | | 86.18 | | | 113.76 | | 113.76 | | | | | | 172.36 | 40.65 | | | 43.09 | | | | | | | | 32 | 4 | | | 40.00 | 1,137.58 | 28.44 | 227.52 | 167.48 | | 83.74 | | | | | | Forde, Vincent J | 60.04 | Forde, Vincent J | -83.74 |
| 2200 | 7/15/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | 512.00 | | | | | | | | | | | | | | | 32 | | 16 | | 24.00 | 682.55 | 28.44 | | | 118.51 | | | | | | Forde, Vincent J | 118.51 | Forde, Vincent J | |
| 2201 | 7/22/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | 16.00 | 455.03 | 28.44 | | | | | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2202 | 7/29/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | 384.00 | | | | | | | | | | | | | | | 40 | | | | 12.00 | 455.03 | 28.44 | | | | | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2203 | 8/5/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 325.20 | 43.09 | | | | 455.03 | 56.88 | | | | 256.00 | 256.00 | | 162.60 | 21.54 | | | | | | | | | | | 40 | 16 | 2 | | 66.00 | 1,905.49 | 28.87 | 511.91 | 368.29 | 375.32 | 184.14 | | | | | Forde, Vincent J | 143.62 | Forde, Vincent J | 191.18 |
| 2204 | 8/12/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,064.60 | 28.44 | 162.60 | | | | | 227.52 | | | | | 896.00 | 256.00 | | 81.30 | | | | | | | | | | | | 40 | 8 | | | 56.00 | 1,621.10 | 28.95 | 227.52 | 162.60 | 231.59 | 81.30 | | | | | | Forde, Vincent J | 64.92 | Forde, Vincent J | 150.29 |
| 2205 | 8/19/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | 32.00 | 939.06 | 29.35 | | | | | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2206 | 8/26/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 232.90 | 22.39 | | | | 322.60 | 29.35 | | | | | | | 116.19 | 11.20 | | | | | | | | | | | | 32 | 11 | 1 | | 44.50 | 1,305.88 | 29.35 | 352.15 | 254.77 | | 127.39 | | | | | | Forde, Vincent J | 97.38 | Forde, Vincent J | -127.38 |
| 2207 | 9/2/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 100.77 | | | | | 132.06 | | | | | | | | 179.14 | | | 50.38 | | | | | | | | 40 | 4.5 | | | 44.50 | 1,305.88 | 29.35 | 132.06 | 100.77 | 66.03 | 50.38 | | | | | | Forde, Vincent J | 31.29 | Forde, Vincent J | 15.64 |
| 2208 | 9/16/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | | | | | | | | | 40 | 8 | | 8.00 | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | | | | | Forde, Vincent J | 32.88 | Forde, Vincent J | -42.25 |
| 2209 | 9/23/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 440.18 | | | | | | | | 158.44 | | | | | | | | | | | | 40 | 15 | | | 55.00 | 1,614.01 | 29.35 | 440.18 | 316.88 | | 220.08 | | | | | | Forde, Vincent J | 123.31 | Forde, Vincent J | 61.65 |
| 2210 | 9/30/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 63.38 | 22.39 | | | | 88.04 | 29.35 | | | | | | | 31.69 | 11.20 | | | | | | | | | | | | 32 | 3 | 1 | | 28.00 | 821.68 | 29.35 | 117.38 | 85.77 | | 42.88 | | | | | | Forde, Vincent J | 31.62 | Forde, Vincent J | -42.88 |
| 2211 | 10/7/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 168.96 | | | | | 234.77 | | | | | 896.00 | 768.00 | | 84.50 | | | | | | | | | | 20 | | 40 | 8 | | | 64.00 | 1,941.83 | 30.34 | 234.77 | 169.00 | 364.09 | 84.50 | | | | | | Forde, Vincent J | 65.77 | Forde, Vincent J | 279.59 |
| 2212 | 10/10/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 384.00 | 384.00 | 179.14 | 42.25 | | | | | | | | | | | 12 | 40 | 12 | | | 56.00 | 1,675.21 | 29.91 | 117.38 | 84.50 | 259.32 | 42.25 | | | | | | Forde, Vincent J | 32.88 | Forde, Vincent J | 197.07 |
| 2213 | 10/14/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 513.55 | | | | | 512.00 | | | 184.94 | | | | | | | | | | | | 40 | 17.5 | | | 57.50 | 1,687.37 | 29.35 | 513.55 | 369.69 | | 256.77 | | | | | | Forde, Vincent J | 143.86 | Forde, Vincent J | 71.93 |
| 2214 | 10/21/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | | | | 234.77 | 234.77 | | | | 512.00 | 256.00 | | 84.50 | 89.57 | | | | | | | | | | | | 40 | 8 | 8 | | 64.00 | 1,899.36 | 29.68 | 469.53 | 348.14 | 356.13 | 174.07 | | | | | | Forde, Vincent J | 121.39 | Forde, Vincent J | 182.06 |
| 2215 | 10/28/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 264.06 | | | | | 366.82 | | | | | 128.00 | | 179.14 | 132.03 | | | | | | | | | | | | | 40 | 12.5 | | | 44.50 | 1,305.88 | 29.35 | 366.82 | 264.06 | 66.03 | 132.03 | | | | | | Forde, Vincent J | 100.02 | Forde, Vincent J | 24.60 |
| 2216 | 11/4/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 179.14 | | | | | 352.15 | 234.77 | | | | 512.00 | 256.00 | | 126.75 | 89.57 | | | | | | | | | | 16 | | 40 | 12 | 8 | | 56.00 | 1,675.21 | 29.91 | 586.91 | 432.64 | 297.00 | 216.32 | | | | | | Forde, Vincent J | 154.27 | Forde, Vincent J | 144.05 |
| 2217 | 11/11/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | | | | 469.53 | 234.77 | | | | 256.00 | | | 169.00 | | | | | | | | | | 16 | | 40 | 9 | 8 | 8.00 | 48.00 | 1,435.20 | 30.00 | 469.53 | 338.00 | 66.03 | 169.00 | | | | | | Forde, Vincent J | 160.05 | Forde, Vincent J | 67.50 |
| 2218 | 11/18/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 179.14 | | | | | 469.53 | | | | | 128.00 | | 179.14 | 169.00 | | | | | | | | | | | | 40 | 17 | | | 57.00 | 1,672.68 | 29.35 | 469.53 | 338.00 | 117.38 | 169.00 | | | | | | Forde, Vincent J | 154.27 | Forde, Vincent J | -51.62 |
| 2219 | 11/25/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 211.26 | | | | | 293.46 | | | | | 128.00 | 128.00 | 358.28 | 105.63 | | | | | | | | | | | | 40 | 10 | | | 66.00 | 1,360.52 | 29.58 | 293.46 | 211.26 | 88.73 | 105.63 | | | | | | Forde, Vincent J | 82.21 | Forde, Vincent J | -76.90 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2221 | 12/9/2003 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | | | | 40 | 4 | | | | | | | | 16.00 | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | Forde, Vincent J | | 32.88 | 16.44 |
| 2222 | 12/16/2003 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | | | | 234.77 | 234.77 | | | | | | | 84.50 | 89.57 | | | | | | 40 | 8 | | | | | | | | 16.00 | | | | 40.00 | 1,173.83 | 29.35 | 469.53 | 348.14 | | 174.07 | Forde, Vincent J | | 121.38 | -174.07 |
| 2223 | 12/23/2003 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | 128.00 | | 42.25 | | | | | | | 32 | 4 | | | | | | 4 | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | Forde, Vincent J | | 32.88 | -42.25 |
| 2224 | 12/30/2003 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | | 268.71 | 42.25 | | | | 89.57 | 32 | 4 | | | | | | 4 | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | Forde, Vincent J | | 32.88 | -131.82 |
| 2225 | 1/6/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 128.00 | | | 179.14 | | | | | | 40 | | | | | | | 4 | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Forde, Vincent J | | | |
| 2226 | 1/13/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | 44.79 | | | | 176.07 | 58.69 | | | | | | | 63.38 | 22.39 | | | | | | 40 | 6 | 2 | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 171.54 | 117.38 | 85.77 | Forde, Vincent J | | 63.23 | 31.62 |
| 2227 | 1/20/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | 128.00 | | 42.25 | 179.14 | | | | | | 40 | 4 | | | | | | | 8.00 | | | | | 40.00 | 1,173.83 | 29.35 | 117.38 | 84.50 | | 42.25 | Forde, Vincent J | | 32.88 | -42.25 |
| 2228 | 1/27/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Forde, Vincent J | | | |
| 2229 | 2/3/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | 8 | 8.00 | | | | | 24.00 | 704.30 | 29.35 | | | | | Forde, Vincent J | | | |
| 2230 | 2/10/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | 234.77 | | | | | | 256.00 | | | | 89.57 | | | | | 32 | | 8 | | | | | 8 | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 179.14 | | 89.57 | Forde, Vincent J | | 55.63 | -89.57 |
| 2231 | 2/17/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 358.28 | | | | | 512.00 | 256.00 | | 179.14 | | | | | | 40 | | 16 | | | | 16 | | | | | | 64.00 | 1,899.37 | 29.68 | 469.53 | 358.28 | 356.13 | 179.14 | Forde, Vincent J | | 111.25 | -176.99 |
| 2232 | 2/24/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | | 256.00 | | 126.75 | | | | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,525.07 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | Forde, Vincent J | | 98.65 | -49.42 |
| 2233 | 3/2/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | 234.77 | | | | | 384.00 | 128.00 | | 89.57 | | | | | | 40 | | 8 | | | | | 8 | | | | | | 52.00 | 1,538.59 | 29.59 | 234.77 | 179.14 | 177.30 | 89.57 | Forde, Vincent J | | 55.63 | 87.73 |
| 2234 | 3/9/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 128.00 | 128.00 | | | | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,301.83 | 29.59 | | | | | Forde, Vincent J | | 59.17 | 59.17 |
| 2235 | 3/16/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | 256.00 | | 42.25 | | 84.50 | | | | | 32 | 4 | | | | | | 8 | 8.00 | | | | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | | 42.25 | Forde, Vincent J | | 32.88 | -42.25 |
| 2236 | 3/23/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | 256.00 | | | | 84.50 | | | | | 40 | 8 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | Forde, Vincent J | | 65.77 | -84.50 |
| 2237 | 3/30/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Forde, Vincent J | | | |
| 2238 | 4/6/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Forde, Vincent J | | | |
| 2239 | 4/13/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 179.14 | | | | 117.38 | 234.77 | | | | | 128.00 | | | 42.25 | 89.57 | | | | | 40 | 4 | 8 | | | | | 8 | | | | | | 52.00 | 1,525.07 | 29.35 | 352.15 | 263.64 | 176.07 | 131.82 | Forde, Vincent J | | 88.51 | 44.25 |
| 2240 | 4/20/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 22.39 | | | | 352.15 | 22.39 | | | | | 512.00 | | 179.14 | 126.75 | 11.20 | | | | | 40 | 12 | 1 | | | | | | | | | | | 53.00 | 1,555.32 | 29.35 | 381.49 | 275.80 | 190.75 | 137.95 | Forde, Vincent J | | 105.60 | 52.80 |
| 2241 | 4/27/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | 234.77 | | | | | 896.00 | 384.00 | | 89.57 | | | | | | 32 | | 8 | | | | | 8 | | | | | | 52.00 | 1,587.59 | 29.68 | 234.77 | 179.14 | 177.30 | 89.57 | Forde, Vincent J | | 55.63 | 90.18 |
| 2242 | 5/4/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | 384.00 | 384.00 | | | | | | | | 32 | | | | | | | 16 | | | | | | 44.00 | 1,301.83 | 30.07 | | | 60.14 | | Forde, Vincent J | | 60.14 | 60.14 |
| 2243 | 5/11/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | 128.00 | | 42.25 | | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,301.83 | 29.35 | 117.38 | 84.50 | | 42.25 | Forde, Vincent J | | 32.88 | -42.25 |
| 2244 | 5/18/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | 234.77 | | | | | 1,152.00 | 768.00 | | 84.50 | | 179.14 | | | | 40 | 8 | | | | | | | | | | | | 64.00 | 1,941.83 | 30.34 | 234.77 | 169.00 | 364.09 | 84.50 | Forde, Vincent J | | 65.77 | 279.59 |
| 2245 | 5/25/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | 234.77 | | | | | 896.00 | 384.00 | | 84.50 | | 179.14 | | | | 40 | 8 | | | | | | 36 | 24 | 8.00 | | | | 56.00 | 1,643.36 | 30.34 | 234.77 | 169.00 | 364.09 | 84.50 | Forde, Vincent J | | 121.40 | 60.70 |
| 2246 | 6/1/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 179.14 | | | | 117.38 | 234.77 | | | | | 512.00 | | 42.25 | 89.57 | | | | | | 32 | 4 | 8 | | | | | | 8.00 | | | | | 36.00 | 1,056.44 | 29.35 | 352.15 | 263.64 | | 131.82 | Forde, Vincent J | | 88.51 | -131.82 |
| 2247 | 6/8/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 1,350.00 | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Forde, Vincent J | | | |
| 2248 | 6/15/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 1,352.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Forde, Vincent J | | | |
| 2249 | 6/22/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 1,352.00 | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Forde, Vincent J | | | |
| 2250 | 6/30/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32.00 | | | | 40.00 | 1,173.83 | 29.35 | | | | | Forde, Vincent J | | | |
| 2251 | 7/6/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | 179.14 | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | Forde, Vincent J | | 32.88 | 16.44 |
| 2252 | 7/13/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | | | | 234.77 | 234.77 | | | | | 128.00 | | | 84.50 | 89.57 | | | | | 40 | 8 | 8 | | | | | 36 | 24.88 | 8.00 | | | | 56.00 | 1,643.36 | 30.34 | 348.14 | 234.77 | 174.07 | | Forde, Vincent J | | 121.38 | 60.70 |
| 2253 | 7/20/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | 179.14 | | | 84.50 | 176.07 | 234.77 | | | 117.38 | 256.00 | | | 63.38 | 89.57 | 42.25 | | | | | 32 | 6 | 8 | | | | 4 | | | | | | | 56.00 | 1,662.36 | 30.38 | 528.22 | 393.40 | 146.73 | 195.20 | Forde, Vincent J | | 172.63 | -31.07 |
| 2254 | 7/27/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 443.63 | | | | | 616.26 | | | | | | 221.81 | | | | | | | | | 32 | 21 | | | | | | | 22.5 | 17.5 | | | | 53.00 | 2,347.60 | 29.35 | 616.26 | 443.63 | 190.75 | 221.81 | Forde, Vincent J | | 172.63 | 104.44 |
| 2255 | 8/3/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 475.31 | 391.87 | | | | 660.26 | 513.55 | | | | | 896.00 | | | | 237.66 | 195.93 | | | | | 44 | 22 | | | | | | | | | | | | 90.00 | 2,347.60 | 29.35 | 1,173.83 | 867.18 | 586.91 | 433.59 | Forde, Vincent J | | 306.64 | 119.10 |
| 2256 | 8/10/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 896.00 | 256.00 | | | | | | | | 40 | | | | | | | 28 | | | | | | 48.00 | 1,429.83 | 29.79 | | | | | Forde, Vincent J | | 110.15 | 119.10 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2257 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 169.00 | 179.14 | | | 84.50 | 234.77 | 234.77 | | | | 117.38 | 256.00 | | 84.50 | 89.57 | | | | 42.25 | 40 | | 8 | | | | 4 | | 8 | | | | | 60.00 | 1,760.74 | 29.35 | 586.91 | 432.64 | 293.46 | 216.32 | | Forde, Vincent J | 154.27 | | 77.14 |
| 2258 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 640.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Forde, Vincent J | | | |
| 2259 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 768.00 | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Forde, Vincent J | | | |
| 2260 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 640.00 | 179.14 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Forde, Vincent J | | | |
| 2261 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 896.00 | | | | | | | | 26 | | 8 | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Forde, Vincent J | | | |
| 2262 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 1,280.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Forde, Vincent J | | | |
| 2263 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | | | | | 146.73 | | | | | | 768.00 | | 52.81 | | | | | | 40 | 5 | | | | | | | | | | | | 45.00 | 1,320.55 | 29.35 | 146.73 | 105.63 | 73.36 | 52.81 | | Forde, Vincent J | 41.10 | | 20.55 |
| 2264 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 234.77 | | | | | | | | | 1,024.00 | 128.00 | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 52.00 | 1,536.59 | 29.35 | 234.77 | | 117.38 | 84.50 | | Forde, Vincent J | 65.77 | | 92.80 |
| 2265 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 128.00 | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Forde, Vincent J | | | |
| 2266 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 179.14 | | | | 84.50 | 117.38 | 234.77 | | | | 117.38 | 896.00 | | 42.25 | 89.57 | | | | 42.25 | 32 | 4 | 8 | | | | 4 | | 26 | | | | 8 | 50.00 | 1,467.28 | 29.35 | 293.46 | 223.93 | 146.73 | 111.96 | | | 121.38 | | -174.07 |
| 2267 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 223.93 | | | | 234.77 | | | | | | 384.00 | | | 111.96 | | | | | 40 | | 10 | | | | | | 12 | | | | | 50.00 | 1,467.28 | 29.35 | 293.46 | 223.93 | 146.73 | 111.96 | | | 69.53 | | 34.77 |
| 2268 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | 234.77 | | | | | | 640.00 | | | 84.50 | | | | | 40 | | | | | | | | 26 | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | | 65.77 | | 32.88 |
| 2269 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 640.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Forde, Vincent J | | | |
| 2270 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 84.50 | 234.77 | | | | | 117.38 | 256.00 | | | 179.14 | | | | 42.25 | 40 | 8 | | | | | 4 | | 8 | | | 8 | | 44.00 | 1,291.21 | 29.35 | 352.15 | 253.50 | 58.69 | 126.75 | | | 98.65 | | -68.06 |
| 2271 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 84.50 | 234.77 | | | | | 117.38 | 256.00 | | | 179.14 | | | | 42.25 | 32 | | | | | | | | | | | 6 | | 24.00 | 704.30 | 29.35 | | | | | | | | | |
| 2272 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 512.00 | | | 447.85 | | | | | 16 | | | | | | 89.57 | | 16 | | | | | 32.00 | 939.06 | 29.35 | | | | | | | | | -89.57 |
| 2273 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | | 117.38 | | | | | | 384.00 | | | | | | | 42.25 | 40 | 4 | | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Forde, Vincent J | 32.88 | | -42.25 |
| 2274 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 358.28 | | | | | 469.53 | | | | | 512.00 | | | 179.14 | | | | | 40 | | 16 | | | | | | 16 | | | | | 48.00 | 1,408.59 | 29.35 | 469.53 | 358.28 | 117.38 | 179.14 | | | 111.25 | | -61.76 |
| 2275 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 169.00 | | | | | | | 234.77 | 512.00 | | | | | | | 84.50 | 40 | | | | | | 8 | | 8 | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | | 65.77 | | -84.50 |
| 2276 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 384.00 | 179.14 | | 89.57 | | | | | 40 | | | | | | 89.57 | | 12 | | | | | 32.00 | 939.06 | 29.35 | | | | | | | | | -89.57 |
| 2277 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 384.00 | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | | | | |
| 2278 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 179.14 | | | | | 117.38 | 234.77 | | | | | 256.00 | | 42.25 | 89.57 | | | | | 40 | | 16 | | | | | | 8 | | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 263.64 | 58.69 | 131.82 | | | 88.51 | | 131.82 |
| 2279 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 358.28 | | | | | 469.53 | | | | | 256.00 | | | 179.14 | | | | | 40 | | 16 | | | | | | 8 | | | | | 44.00 | 1,291.21 | 29.35 | 469.53 | 358.28 | 234.77 | 179.14 | | | 111.25 | | 55.63 |
| 2280 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 256.00 | | | 268.71 | | | | | 40 | | 24 | | | | | | | | | | | 64.00 | 1,878.12 | 29.35 | 704.30 | 537.42 | 352.15 | 268.71 | | | 166.88 | | 83.44 |
| 2281 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 179.14 | | | | | 234.77 | | | | | 384.00 | | | 89.57 | | | | | 40 | | 8 | | | | | | 12 | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | | | 55.63 | | 27.81 |
| 2282 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 179.14 | | | | | 234.77 | | | | | 384.00 | | | 89.57 | | | | | 40 | | 8 | | | | | | 12 | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | | | 55.63 | | -89.57 |
| 2283 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 234.77 | | | | | | | | | | 384.00 | | | 179.14 | | | | | 32 | 8 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 179.14 | | | | | | | -64.50 |
| 2284 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 338.00 | | | | 469.53 | | | | | | | | 169.00 | | | | | 40 | | 16 | | | | | | | | | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 | | | 131.53 | | 65.77 |
| 2285 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 84.50 | 234.77 | | | | | 117.38 | | | | | | | | | 40 | | | | | 4 | | | 8 | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | | | 98.65 | | -126.75 |
| 2286 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 84.50 | 234.77 | | | | | 117.38 | | | | 84.50 | | | | 42.25 | 40 | | | | | | | | 8 | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | | | 98.65 | | 49.32 |
| 2287 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | | | | | 146.73 | | | | | | 256.00 | 256.00 | | 52.81 | | | | | 40 | 5 | | | | | | | 8 | | | | | 53.00 | 1,555.30 | 29.35 | 146.73 | 105.63 | 73.36 | 52.81 | | | 41.10 | | 140.54 |
| 2288 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 1,024.00 | 256.00 | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,195.06 | 29.35 | | | | | | Forde, Vincent J | | | |
| 2289 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 129.00 | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Forde, Vincent J | | | |
| 2290 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | 84.50 | | | 117.38 | | 117.38 | | | | 768.00 | 179.14 | | 42.25 | | | 42.25 | | 40 | | 4 | | | | 4 | | 4 | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | | 65.77 | | 32.88 |
| 2291 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 84.50 | | 117.38 | | | | 117.38 | 768.00 | | 179.14 | 42.25 | | | 42.25 | | 40 | | | | | | | | 24 | | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 253.50 | 58.69 | 126.75 | | | 32.88 | | 16.44 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 2293 | 4/26/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 512.00 | | | | | | | 40 | | | | | | 16 | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Forde, Vincent J | Forde, Vincent J | | |
| 2294 | 5/3/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | | | | | | | | 256.00 | 128.00 | | | | | | 40 | | | | | | 8 | 4 | 8 | 4 | | 8 | | | 28.00 | 832.30 | 29.72 | | | | | Forde, Vincent J | Forde, Vincent J | | |
| 2295 | 5/10/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | | 352.15 | | | | | | 384.00 | | 126.75 | | | | | 40 | | | | | | 12 | | | | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 253.50 | 58.69 | 126.75 | Forde, Vincent J | Forde, Vincent J | 98.65 | -68.06 |
| 2296 | 5/17/2005 | Forde, Vincent J | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | 240.43 | | | | | | | 640.00 | | | | | | | 40 | | | | | | 20 | | | | | | | 32.00 | 961.71 | 30.05 | | | | | Forde, Vincent J | Forde, Vincent J | | |
| 2297 | 5/24/2005 | Forde, Vincent J | 922.20 | 202.82 | 1,125.02 | 30.05 | 174.00 | | | | | 240.43 | | | | | | | 384.00 | | | 87.00 | | | | 40 | 8 | | | | | | | | | | | | 32.00 | 961.71 | 30.05 | 240.43 | 174.00 | | 87.00 | Forde, Vincent J | Forde, Vincent J | 66.43 | -87.00 |
| 2298 | 5/31/2005 | Forde, Vincent J | 922.20 | 202.82 | 1,125.02 | 30.05 | 130.50 | 184.44 | | | | | | 180.32 | 240.43 | | | | 128.00 | | | 184.44 | 65.25 | 92.22 | | 40 | 6 | 8 | | | | | | | | | | | 54.00 | 1,622.89 | 30.05 | 420.75 | 314.94 | 210.37 | 157.47 | Forde, Vincent J | Forde, Vincent J | 105.81 | 52.90 |
| 2299 | 6/7/2005 | Forde, Vincent J | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | | 896.00 | | | | | | | 40 | | | | | | 28 | | | | | | | 40.00 | 1,202.14 | 30.05 | | | | | Forde, Vincent J | Forde, Vincent J | | |
| 2300 | 6/14/2005 | Forde, Vincent J | 922.20 | 202.82 | 1,125.02 | 30.05 | 174.00 | 184.44 | | | | 240.43 | 240.43 | | | | | | 512.00 | 256.00 | | 87.00 | 92.22 | | | 40 | 8 | 8 | | | | 16 | | | | | | | 64.00 | 1,939.00 | 30.90 | 480.86 | 358.44 | 363.56 | 179.22 | Forde, Vincent J | Forde, Vincent J | 122.42 | 184.34 |
| 2301 | 6/21/2005 | Forde, Vincent J | 922.20 | 202.82 | 1,125.02 | 30.05 | 108.75 | | | | | 150.27 | | | | | | | 640.00 | | | | 54.38 | | | 40 | 5 | | | | | | | | | | | | 37.00 | 1,111.98 | 30.05 | 150.27 | 108.75 | | 54.38 | Forde, Vincent J | Forde, Vincent J | 41.52 | -54.38 |
| 2302 | 6/28/2005 | Forde, Vincent J | 922.20 | 202.82 | 1,125.02 | 30.05 | 87.00 | | | | | 120.21 | | | | | | | 1,152.00 | | | | 43.50 | | | 40 | 4 | | | | | | | | | | | | 36.00 | 1,081.93 | 30.05 | 120.21 | 87.00 | | 43.50 | Forde, Vincent J | Forde, Vincent J | 33.21 | -43.50 |
| 2303 | 7/5/2005 | Forde, Vincent J | 938.74 | 202.82 | 1,141.56 | 30.50 | 174.00 | | | 87.00 | | 243.96 | | | | 121.98 | | | 384.00 | | 189.95 | 87.00 | | | 43.50 | 40 | 8 | | | | | | | | | | | | 32.00 | 1,341.79 | 41.17 | 365.94 | 261.00 | 130.50 | 130.50 | Forde, Vincent J | Forde, Vincent J | 105.17 | -130.50 |
| 2304 | 7/12/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 67.20 | | | 92.37 | | | | | | | | | 512.00 | | | 33.60 | | | | 40 | 3 | | | | | | | | | | | | 43.00 | 1,323.96 | 30.79 | 92.37 | 67.20 | 46.18 | 33.60 | Forde, Vincent J | Forde, Vincent J | 25.17 | 12.58 |
| 2305 | 7/19/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | 123.16 | | | | | | | | | 896.00 | | | 44.80 | | | | 40 | 4 | | | | | | | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | 44.80 | Forde, Vincent J | Forde, Vincent J | 33.56 | -44.80 |
| 2306 | 7/26/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 189.95 | 89.60 | | | | 246.32 | 123.16 | | | | | | 256.00 | | | 94.98 | 44.80 | | | 40 | 8 | 4 | | | | | | | | | | | 52.00 | 1,601.07 | 30.79 | 369.48 | 279.55 | 184.74 | 139.78 | Forde, Vincent J | Forde, Vincent J | 89.93 | 44.96 |
| 2307 | 8/2/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 189.95 | | | | | 246.32 | | | | | | | 512.00 | | | 94.98 | | | | 40 | 8 | | | | | | | | | | | | 36.00 | 1,118.11 | 31.06 | 246.32 | 189.95 | | 94.98 | Forde, Vincent J | Forde, Vincent J | | -94.98 |
| 2308 | 8/9/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | 379.90 | | | | | 492.64 | | | | | | 1,024.00 | | | | 189.95 | | 44.80 | 40 | 4 | 16 | | | | | | | | | | | 56.00 | 1,724.23 | 30.79 | 492.64 | 379.90 | 246.32 | 189.95 | Forde, Vincent J | Forde, Vincent J | 112.73 | 56.37 |
| 2309 | 8/23/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 89.60 | | | | | | | 123.16 | | 512.00 | | | | | | 44.80 | 40 | | | | | | | 4 | | 16 | | | | 28.00 | 862.11 | 30.79 | 123.16 | 89.60 | | 44.80 | Forde, Vincent J | Forde, Vincent J | 33.56 | -44.80 |
| 2310 | 8/30/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 24 | | | | | | 24.00 | 739.22 | 30.79 | | | | | Forde, Vincent J | Forde, Vincent J | | |
| 2311 | 9/6/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 256.00 | 189.95 | | | | | | | | 40 | | | | | | | 12 | | | | | | 52.00 | 1,231.50 | 30.79 | | | | | Forde, Vincent J | Forde, Vincent J | | |
| 2312 | 9/13/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 189.95 | | | 179.20 | | | 246.32 | | | | | | 384.00 | | | 94.98 | | 89.60 | | 40 | 8 | | | | | | 8 | | | | | | 48.00 | 1,477.91 | 30.79 | 492.64 | 369.15 | 123.16 | 184.58 | Forde, Vincent J | Forde, Vincent J | 123.48 | -61.42 |
| 2313 | 9/20/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 112.00 | 189.95 | | | 153.95 | | 246.32 | | | | 54.38 | | 768.00 | | | 56.00 | 94.98 | | | 40 | 5 | 8 | | 7 | | | | | | | | | 45.53 | 1,385.54 | 30.79 | 400.27 | 301.95 | 76.97 | 150.98 | Forde, Vincent J | Forde, Vincent J | 98.32 | -74.01 |
| 2314 | 9/27/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | 12 | 4.5 | | | | | | 56.50 | 1,739.62 | 30.79 | 508.03 | 385.73 | 254.02 | 192.86 | Forde, Vincent J | Forde, Vincent J | 122.30 | 61.15 |
| 2315 | 10/4/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 189.95 | | | | | | 246.32 | | | | | | 896.00 | | | 94.98 | 189.95 | | | 40 | 8 | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 189.95 | | 94.98 | Forde, Vincent J | Forde, Vincent J | 56.37 | -94.98 |
| 2316 | 10/11/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 1,024.00 | | | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | Forde, Vincent J | Forde, Vincent J | | |
| 2317 | 10/18/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 89.60 | | | | | | | 123.16 | | 1,408.00 | | | | | | 44.80 | 40 | | | | | | | 8 | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | 44.80 | Forde, Vincent J | Forde, Vincent J | 33.56 | -44.80 |
| 2318 | 10/25/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 358.40 | | | 94.98 | 179.20 | 492.64 | | | 123.16 | 246.32 | 384.00 | | | | 179.20 | | 47.49 | 89.60 | 40 | 16 | | | | 4 | 8 | | | 8 | | | | 52.00 | 1,601.07 | 30.79 | 862.11 | 632.38 | 184.74 | 316.29 | Forde, Vincent J | Forde, Vincent J | 229.54 | -131.56 |
| 2319 | 11/1/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 1,536.00 | 384.00 | | | | | | | 40 | | | 12 | | | | 48 | 12 | | | | | 52.00 | 1,615.50 | 31.07 | | | | | Forde, Vincent J | Forde, Vincent J | | 186.41 |
| 2320 | 11/8/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | | | | | | | | 1,152.00 | | | | | | 189.95 | 44.80 | 40 | 4 | | | | | | | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | | 44.80 | Forde, Vincent J | Forde, Vincent J | 33.56 | 16.78 |
| 2321 | 11/22/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 89.60 | | | | | | | 123.16 | | 1,152.00 | | | | | | 44.80 | 40 | | | | | 4 | | | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | 44.80 | Forde, Vincent J | Forde, Vincent J | 33.56 | -44.80 |
| 2322 | 11/29/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 379.90 | | | | | 492.64 | | | | | | 384.00 | 256.00 | | 379.90 | | 189.95 | | 40 | | 16 | | | | | | | | | | | 64.00 | 1,980.23 | 30.84 | 492.64 | 379.90 | 371.29 | 189.95 | Forde, Vincent J | Forde, Vincent J | 112.73 | 191.34 |
| 2323 | 12/6/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 896.00 | | | | | | | 40 | | | | | | | 27.33 | | | | | | 40.00 | 1,241.27 | 31.03 | | | | | Forde, Vincent J | Forde, Vincent J | | |
| 2324 | 12/13/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 268.80 | | | 369.48 | | | | | | | 768.00 | | | | 134.40 | | | | 40 | 12 | | | | | | | | | | | | 44.00 | 1,354.75 | 30.79 | 369.48 | 268.80 | 61.58 | 134.40 | Forde, Vincent J | Forde, Vincent J | 100.68 | -72.82 |
| 2325 | 12/20/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | | 12 | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | Forde, Vincent J | Forde, Vincent J | | |
| 2326 | 12/27/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 384.00 | | | | | 189.95 | | | 40 | | | | | | | 52 | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | Forde, Vincent J | Forde, Vincent J | | |
| 2327 | 12/27/2005 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 384.00 | | | | | 16 | | 40 | | | | | | | 52 | | | | | | 24.00 | 738.96 | 30.79 | | | | | Forde, Vincent J | Forde, Vincent J | | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 123.16 | | | | | | | 768.00 | 189.95 | | | | | | 40 | | | | | | | 24 | | | | | | | | 44.00 | 1,231.58 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Forde, Vincent J | 33.56 | Forde, Vincent J | 16.78 |
| 1/10/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | | | 123.16 | | | | | | | 1,024.00 | | | 44.80 | | | | 40 | 4 | | | | | | 32 | | | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Forde, Vincent J | 56.37 | Forde, Vincent J | 28.18 |
| 1/17/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | | | | | 246.32 | | | | | 256.00 | | 189.95 | 94.98 | | | | 32 | | 8 | | | | | 20 | | | | | | | | 32.00 | 985.27 | 30.79 | 246.32 | 189.95 | | 94.98 | | Forde, Vincent J | 56.37 | Forde, Vincent J | -94.98 |
| 1/24/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 112.00 | 379.90 | | | | 153.95 | 492.64 | | | | | | 768.00 | 128.00 | | | 56.00 | 189.95 | | 32 | | 16 | | | | | 24 | | 4 | | 8 | | | | 57.00 | 1,759.86 | 30.79 | 67.46 | 646.59 | 491.90 | 262.44 | 246.95 | Forde, Vincent J | 154.68 | Forde, Vincent J | 16.48 |
| 1/31/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | | 246.32 | | | | | | | 512.00 | | | 89.60 | | | | 40 | 8 | | | | | | 16 | | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Forde, Vincent J | 67.12 | Forde, Vincent J | 33.56 |
| 2/7/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 123.16 | | | | | | | 768.00 | | | 44.80 | | | | 40 | 4 | | | | | | 24 | | | | | | | | 40.00 | 1,231.58 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Forde, Vincent J | 33.56 | Forde, Vincent J | 16.78 |
| 2/14/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 768.00 | | | | | | | 40 | | | | | | | 24 | | | | | | | | 32.00 | | 30.79 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2/21/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | 123.16 | | 256.00 | 189.95 | | | | 44.80 | | | 40 | | | | | 4 | | 8 | | | | | | | 44.00 | 1,364.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Forde, Vincent J | 33.56 | Forde, Vincent J | 16.78 |
| 2/28/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 768.00 | | | | | | | 40 | | | | | | | 24 | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 3/7/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | | 179.20 | 123.16 | | 246.32 | | 123.16 | | 512.00 | | | 44.80 | | | 89.60 | | 32 | 4 | | | | | | 16 | | | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 369.48 | 268.80 | 61.58 | 134.40 | Forde, Vincent J | 100.68 | Forde, Vincent J | -72.82 |
| 3/14/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | | | | | 246.32 | | 123.16 | | 256.00 | | | 44.80 | | | 94.98 | | 40 | | 8 | | | | | 16 | | | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Forde, Vincent J | 33.56 | Forde, Vincent J | 16.78 |
| 3/21/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | | | | | 246.32 | | | | | 512.00 | | | | | 94.98 | | 40 | | 8 | | | | | 16 | | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 189.95 | 123.16 | 94.98 | | Forde, Vincent J | 56.37 | Forde, Vincent J | 28.18 |
| 3/28/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | | | | | 246.32 | | | | | 512.00 | 256.00 | | | | 94.98 | | 32 | | 8 | | | | | 16 | | | | | | | | 56.00 | 1,733.91 | 30.96 | 246.32 | 189.95 | 247.70 | 94.98 | | Forde, Vincent J | 56.37 | Forde, Vincent J | 152.73 |
| 4/4/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | | | | | 246.32 | | | | | 768.00 | | | 94.98 | | | | 40 | | 8 | | | | | 24 | | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 189.95 | 123.16 | 94.98 | | Forde, Vincent J | 56.37 | Forde, Vincent J | 28.18 |
| 4/11/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 768.00 | | | | | | | 40 | | | | | | | 32 | | | | | | | | 32.00 | | 30.79 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 4/18/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 123.16 | | | | | | | 512.00 | | 189.95 | 44.80 | | | | 40 | 8 | | | | | | 16 | | | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | 44.80 | | Forde, Vincent J | 33.56 | Forde, Vincent J | 16.78 |
| 4/25/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | 189.95 | | | | 246.32 | 246.32 | | | | | | 512.00 | | | 89.60 | | 94.98 | | 40 | 8 | | | | | | 16 | | | | | | | | 56.00 | 1,724.23 | 30.79 | 492.64 | 369.15 | 246.32 | 134.58 | | Forde, Vincent J | 123.48 | Forde, Vincent J | 61.74 |
| 5/2/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 768.00 | | | | | | | 40 | | | | | | | 24 | | | | | | | | 40.00 | 1,231.58 | 30.79 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 5/9/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | | | 123.16 | | | | | | | 512.00 | | | 44.80 | | | | 40 | 4 | | | | | | 16 | | | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Forde, Vincent J | 33.56 | Forde, Vincent J | 16.78 |
| 5/16/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 474.68 | | | | | 615.80 | | | | | 256.00 | | | 237.44 | | | | 40 | 4 | | 20 | | | | 16 | | | | | | | | 44.00 | 1,354.75 | 30.79 | 615.80 | 474.68 | 61.58 | 237.44 | | Forde, Vincent J | 140.92 | Forde, Vincent J | -175.86 |
| 5/23/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | | | | | 246.32 | | | | | 768.00 | | | 94.98 | | | | 32 | | 8 | | | | | 24 | | | | | | | | 40.00 | 1,231.58 | 30.79 | 246.32 | 189.95 | | 94.98 | | Forde, Vincent J | 56.37 | Forde, Vincent J | -94.98 |
| 5/30/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | 90.20 | | | 130.86 | | | | | | | | | 512.00 | 256.00 | 189.95 | 47.60 | | | | 32 | 4.25 | | | | | | 28.25 | | 4 | 11 | 13.06 | 9.50 | | | 47.60 | 879.66 | 28.75 | 130.86 | 95.20 | | 47.60 | | Forde, Vincent J | 35.68 | Forde, Vincent J | -47.60 |
| 6/6/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | 189.95 | | | | | | | | | 768.00 | | | 94.98 | | | | 40 | | 8 | | | | | 24 | | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 189.95 | 123.16 | 94.98 | | Forde, Vincent J | 56.37 | Forde, Vincent J | 28.18 |
| 6/20/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 189.95 | | 379.90 | | | 492.64 | | | | 768.00 | | | | | 94.98 | | 40 | | | | | | | 16 | | 8 | | | | | | 32.00 | 985.27 | 30.79 | 246.32 | 189.95 | | 94.98 | | Forde, Vincent J | 56.37 | Forde, Vincent J | 56.37 |
| 6/27/2006 | Forde, Vincent J | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 768.00 | | | | | | | 40 | | | | | | | 16 | | | | | | | | 56.00 | 1,724.23 | 30.79 | 492.64 | 369.15 | 246.32 | 189.95 | | Forde, Vincent J | 112.74 | Forde, Vincent J | 56.37 |
| 7/4/2006 | Forde, Vincent J | 961.21 | 202.82 | 1,164.03 | 31.55 | | 569.86 | | 89.60 | | 746.29 | | 124.38 | | 256.00 | | | 195.68 | | | 284.93 | | 44.80 | | 32 | | 24 | | 4 | | | 8 | | | 16 | | | | | 44.00 | 1,366.21 | 31.55 | 676.88 | 659.46 | 62.18 | 329.73 | | Forde, Vincent J | 211.22 | Forde, Vincent J | -267.54 |
| 7/11/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | 391.35 | | | | 504.87 | | | | 128.00 | | | 195.68 | | | | | | | 32 | | 16 | | | | | 24 | | | | | | | | 44.00 | 1,514.61 | 31.55 | 504.87 | 391.35 | 61.58 | 126.22 | | Forde, Vincent J | 113.52 | Forde, Vincent J | -69.46 |
| 7/18/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | 126.22 | | | | 1,280.00 | 640.00 | | | 46.15 | | | | | | | 40 | 4 | | | | | | 24 | | | | | | | | 64.00 | 2,028.39 | 31.69 | 126.22 | 92.30 | 382.32 | 46.15 | | Forde, Vincent J | 33.92 | Forde, Vincent J | 334.17 |
| 7/25/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 126.91 | | | | 173.55 | | 768.00 | 384.00 | | | | | | | | 63.46 | | 40 | | 5.5 | | | | | 24 | | | | | | | | 57.50 | 1,819.76 | 31.65 | 173.55 | 126.91 | 276.91 | | | Forde, Vincent J | 44.64 | Forde, Vincent J | 213.46 |
| 8/1/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | 1,280.00 | 256.00 | | | | | | | | | | 40 | | | | | | | 32 | | | | | | | | 48.00 | 1,518.17 | 31.65 | | | | | | Forde, Vincent J | | Forde, Vincent J | 126.51 |
| 8/8/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | 1,024.00 | 384.00 | | | | | | | | | | 40 | | | | | | | 32 | | | | | | | | 48.00 | 1,518.17 | 31.65 | | | | | | Forde, Vincent J | | Forde, Vincent J | 189.94 |
| 8/15/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | 391.35 | | | | 504.87 | | | 640.00 | | | | 195.68 | | | | | | | 32 | | 16 | | | 8 | | 20 | | | | | | | | 40.00 | 1,262.17 | 31.55 | 504.87 | 391.35 | | 195.68 | | Forde, Vincent J | 113.52 | Forde, Vincent J | -69.46 |
| 8/22/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | 391.35 | | | | 504.87 | | | 896.00 | | 103.84 | | 195.68 | | | | | | | 40 | | 16 | | | | | 28 | | | | | | | | 48.00 | 1,514.61 | 31.55 | 504.87 | 391.35 | 126.22 | 126.68 | | Forde, Vincent J | 113.52 | Forde, Vincent J | -69.46 |
| 9/5/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 207.68 | | | 283.90 | | | | | 256.00 | | | | 1,408.00 | 195.68 | | 103.84 | | | | 40 | 9 | | | | | | 44 | | | | 8 | | | | 33.00 | 1,041.27 | 31.55 | 283.90 | 207.68 | | 103.84 | | Forde, Vincent J | 76.31 | Forde, Vincent J | -103.84 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2365 | 9/12/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | | 252.43 | | | | | 768.00 | |
| 2366 | 9/19/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 207.68 | | | | | 283.99 | | | | | 896.00 | 640.00 |
| 2367 | 9/26/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | 195.68 | | | | | 252.43 | | | | 512.00 | 256.00 |
| 2368 | 10/3/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | 195.68 | | 252.43 | | | 252.43 | | 640.00 | 640.00 |
| 2369 | 10/10/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | | 126.22 | | | | | 384.00 | 256.00 |
| 2370 | 10/17/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 242.29 | 195.68 | | | | 331.32 | 252.43 | | | | 512.00 | 256.00 |
| 2371 | 10/24/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | 391.35 | | | 92.30 | | 504.87 | | | 126.22 | 256.00 | 256.00 |
| 2372 | 10/31/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | 195.68 | | | | | 252.43 | | | | 512.00 | |
| 2373 | 11/7/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | 195.68 | | 126.22 | | | 252.43 | | 1,024.00 | 384.00 |
| 2374 | 11/14/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | | 126.22 | | | | | 896.00 | 512.00 |
| 2375 | 11/21/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 1,152.00 | |
| 2376 | 11/28/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | |
| 2377 | 12/5/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 138.45 | | | | | 189.33 | | | | | 1,408.00 | 640.00 |
| 2378 | 12/12/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | | 252.43 | | | | | 640.00 | 256.00 |
| 2379 | 12/19/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | 195.68 | | | | | 252.43 | | | | 1,024.00 | |
| 2380 | 12/26/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 768.00 | |
| 2381 | 12/31/2006 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | 195.68 | | | | | 252.43 | | | | 512.00 | 256.00 |
| 2382 | 1/2/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | |
| 2383 | 1/9/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 103.84 | 587.03 | | | 92.30 | 141.99 | 757.30 | | | 126.22 | | 256.00 |
| 2384 | 1/16/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 512.00 | |
| 2385 | 1/23/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 149.99 | | | | | 205.10 | | | | | 512.00 | |
| 2386 | 1/30/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | | 252.43 | | | | | | |
| 2387 | 2/6/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | | 252.43 | | | | | 640.00 | |
| 2388 | 2/13/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | | 126.22 | | | | | 256.00 | 256.00 |
| 2389 | 2/20/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 640.00 | |
| 2390 | 2/27/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 256.00 | |
| 2391 | 3/6/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 256.00 | |
| 2392 | 3/13/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | | 126.22 | | | | | | |
| 2393 | 3/20/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | 195.68 | | | | | 252.43 | | | | 512.00 | |
| 2394 | 3/27/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 640.00 | |
| 2395 | 4/3/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | 195.68 | | | 92.30 | | 252.43 | | | 126.22 | | 256.00 |
| 2396 | 4/10/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | 92.30 | 126.22 | | | | 126.22 | 768.00 | 512.00 |
| 2397 | 4/17/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 896.00 | 128.00 |
| 2398 | 4/24/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 640.00 | 256.00 |
| 2399 | 5/1/2007 | Forde, Vincent J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 640.00 | 256.00 |
| 2400 | 5/8/2007 | Forde, Vincent J | 997.46 | 202.82 | 1,200.28 | 32.06 | 92.30 | | | | | 128.26 | | | | | 768.00 | |

| | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2365 | | 92.30 | | | | | | 40 | 8 | | | | | 24 | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | | Forde, Vincent J | 67.83 | Forde, Vincent J | 33.92 |
| 2366 | | 103.84 | | | | | | 40 | 9 | | | | | 28 | 20 | | | | | | 69.00 | 2,186.16 | 31.68 | 283.99 | 207.68 | 459.41 | 103.84 | | Forde, Vincent J | 76.31 | Forde, Vincent J | 355.57 |
| 2367 | | | 97.84 | | | | | 32 | | 8 | | | | 16 | 8 | | | | | | 48.00 | 1,518.17 | 31.63 | 252.43 | 195.68 | 126.51 | 97.84 | | Forde, Vincent J | 56.76 | Forde, Vincent J | 28.68 |
| 2368 | | 92.30 | | | 97.84 | | | 32 | 8 | | | 8 | | 20 | 20 | | | | | | 68.00 | 2,154.61 | 31.69 | 504.87 | 380.28 | 443.60 | 190.14 | | Forde, Vincent J | 124.59 | Forde, Vincent J | 253.46 |
| 2369 | 195.68 | 46.15 | | | | | | 40 | 4 | | | | | 12 | 8 | | | | | | 52.00 | 1,644.39 | 31.62 | 126.22 | 92.30 | 189.74 | 46.15 | | Forde, Vincent J | 33.92 | Forde, Vincent J | 143.59 |
| 2370 | | 121.14 | 97.84 | | | | | 40 | 10.5 | 8 | | | | 16 | 8 | | | | | | 66.50 | 2,101.93 | 31.61 | 583.76 | 437.96 | 418.81 | 218.98 | | Forde, Vincent J | 145.79 | Forde, Vincent J | 199.82 |
| 2371 | | | 195.68 | | | 46.15 | | 40 | | 16 | | | 4 | 8 | 8 | | | | | | 68.00 | 2,149.26 | 31.61 | 631.09 | 483.65 | 442.49 | 241.83 | | Forde, Vincent J | 147.43 | Forde, Vincent J | 200.67 |
| 2372 | | | 97.84 | | | | | 40 | | 8 | | | | 16 | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 195.68 | 126.22 | 97.84 | | Forde, Vincent J | 56.76 | Forde, Vincent J | 28.38 |
| 2373 | | 46.15 | | | 97.84 | | | 32 | 4 | | | 8 | | 32 | 12 | | | 8 | | | 48.00 | 1,519.96 | 31.67 | 378.65 | 287.98 | 126.66 | 143.99 | | Forde, Vincent J | 90.68 | Forde, Vincent J | -17.33 |
| 2374 | 195.68 | 46.15 | | | | | | 32 | 4 | | | | | 28 | 16 | | | | | | 52.00 | 1,647.96 | 31.69 | 126.22 | 92.30 | 190.15 | 46.15 | | Forde, Vincent J | 33.92 | Forde, Vincent J | 144.00 |
| 2375 | | | | | | | | 40 | | | | | | 36 | | | 8 | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2376 | 391.35 | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 504.87 | 31.55 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2377 | | 69.23 | | | | | | 40 | 6 | | | | | 44 | 20 | | | | | | 66.00 | 2,091.50 | 31.69 | 189.33 | 138.45 | 411.96 | 69.23 | | Forde, Vincent J | 50.88 | Forde, Vincent J | 342.74 |
| 2378 | | 92.30 | | | | | | 40 | 8 | | | | | 20 | 8 | | | | | | 56.00 | 1,770.61 | 31.62 | 252.43 | 184.60 | 252.94 | 92.30 | | Forde, Vincent J | 67.83 | Forde, Vincent J | 160.64 |
| 2379 | | | 97.84 | | | | | 32 | | 8 | | | | 32 | | | 8 | | | | 32.00 | 1,009.74 | 31.55 | 252.43 | 195.68 | | 97.84 | | Forde, Vincent J | 56.76 | Forde, Vincent J | -97.84 |
| 2380 | 195.68 | | | | | | | 32 | | | | | | 24 | | | 32 | | | | | | #DIV/0! | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2381 | | | 97.84 | | | | | 40 | | 8 | | | | 16 | 8 | | 24 | 8 | | | 24.00 | 760.87 | 31.70 | 252.43 | 195.68 | | 97.84 | | Forde, Vincent J | 56.76 | Forde, Vincent J | -97.84 |
| 2382 | 195.68 | | | | | | 195.68 | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | 195.68 | | Forde, Vincent J | | Forde, Vincent J | -195.68 |
| 2383 | | 51.92 | 293.51 | | | 46.15 | | 40 | 4.5 | 24 | | | 4 | | 8 | | | | | | 80.50 | 2,543.69 | 31.60 | 1,025.52 | 783.17 | 639.87 | 391.58 | | Forde, Vincent J | 242.35 | Forde, Vincent J | 248.29 |
| 2384 | 195.68 | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2385 | | 74.99 | | | | | | 32 | 6.5 | | | | | 16 | | | | | | | 38.50 | 1,214.84 | 31.55 | 205.10 | 149.99 | | 74.99 | | Forde, Vincent J | 55.12 | Forde, Vincent J | -74.99 |
| 2386 | | 92.30 | | | | | | 32 | 8 | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | | 92.30 | | Forde, Vincent J | 67.83 | Forde, Vincent J | -92.30 |
| 2387 | | 92.30 | | | | | | 40 | 8 | | | | | 20 | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | | Forde, Vincent J | 67.83 | Forde, Vincent J | 33.92 |
| 2388 | | 46.15 | | | | | | 40 | 4 | | | | | 8 | 8 | | | | | | 52.00 | 1,644.39 | 31.62 | 126.22 | 92.30 | 189.74 | 46.15 | | Forde, Vincent J | 33.92 | Forde, Vincent J | 143.59 |
| 2389 | 195.68 | | | | | | | 40 | | | | | | 20 | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2390 | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2391 | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2392 | | 46.15 | | | | | | 32 | 4 | | | | | | | | | | | | 36.00 | 1,135.96 | 31.55 | 126.22 | 92.30 | | 46.15 | | Forde, Vincent J | 33.92 | Forde, Vincent J | -46.15 |
| 2393 | | | 97.84 | | | | | 40 | | 8 | | | | 16 | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 195.68 | 126.22 | 97.84 | | Forde, Vincent J | 56.76 | Forde, Vincent J | 28.38 |
| 2394 | | | | | | | | 40 | | | | | | 20 | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2395 | | | 97.84 | | | 46.15 | | 40 | | 8 | | | 4 | | 8 | | | | | | 60.00 | 1,896.83 | 31.61 | 378.65 | 287.98 | 316.14 | 143.99 | | Forde, Vincent J | 90.68 | Forde, Vincent J | 172.15 |
| 2396 | | 46.15 | | | | 46.15 | | 40 | 4 | | | | 4 | 24 | 16 | | | 8 | | | 56.00 | 1,774.17 | 31.68 | 252.43 | 184.60 | 253.45 | 92.30 | | Forde, Vincent J | 67.83 | Forde, Vincent J | 161.15 |
| 2397 | 195.68 | | | | | | | 32 | | | | | | 28 | 4 | | | | | | 36.00 | 1,137.74 | 31.60 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2398 | | | | | | | | 32 | | | | | | 20 | 8 | | | | | | 40.00 | 1,265.74 | 31.64 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2399 | | | | | | | | 40 | | | | | | 20 | 8 | | 16 | | | | 32.00 | 1,013.30 | 31.67 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2400 | | 46.15 | | | | | | 40 | 4 | | | | | 24 | | | | 8 | | | 36.00 | 1,154.31 | 32.06 | 128.26 | 92.30 | | 46.15 | | Forde, Vincent J | 35.96 | Forde, Vincent J | -46.15 |

| AM | AN | AO | AP | AQ | AR | AS | AX | AY | BC | BD | BE | BF | BG | BK | BL | BM | BR | BW | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2401 | | | | | | | | | | | | | | | | | | | | | | | | | | Forde, Vincent J Tota | 12,755.69 | | 4,054.89 |
| 2402 | 11/18/2003 Frissore, John C | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | train | | | | | | | | | | #VALUE! | #VALUE! | | | | Frissore, John C | | Frissore, John C | |
| 2403 | 11/25/2003 Frissore, John C | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | train | | | | | | | | | | #VALUE! | #VALUE! | | | | Frissore, John C | | Frissore, John C | |
| 2404 | 12/2/2003 Frissore, John C | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | train | 319.50 | | 63.90 | | | | | | | #VALUE! | #VALUE! | | | | Frissore, John C | 63.90 | Frissore, John C | -63.90 |
| 2405 | 12/9/2003 Frissore, John C | 867.00 | 202.82 | 1,069.82 | 28.58 | | | | | | train | 28.50 | | -144.90 | | | | | | | #VALUE! | #VALUE! | | | | Frissore, John C | -144.90 | Frissore, John C | 144.90 |
| 2406 | 12/16/2003 Frissore, John C | 696.00 | 202.82 | 898.82 | 24.01 | | | | | | train | | | | | | | | | | #VALUE! | #VALUE! | | | | Frissore, John C | | Frissore, John C | |
| 2407 | 12/23/2003 Frissore, John C | 696.00 | 202.82 | 898.82 | 24.01 | 55.33 | 72.03 | | 128.00 | | train | 27.67 | | | 3 | | 4 | | 3.00 | #VALUE! | #VALUE! | 72.03 | 55.33 | 27.67 | | Frissore, John C | 16.70 | Frissore, John C | -27.67 |
| 2408 | 12/30/2003 Frissore, John C | 729.41 | 202.82 | 932.23 | 24.90 | 19.28 | 24.90 | | 139.20 | | train | 9.64 | | | 1 | | 1 | | 1.00 | #VALUE! | #VALUE! | 24.90 | 19.28 | 9.64 | | Frissore, John C | 5.62 | Frissore, John C | -9.64 |
| 2409 | 1/6/2004 Frissore, John C | 737.76 | 202.82 | 940.58 | 25.13 | 87.00 | 125.63 | 50.25 | | | 512.00 | 147.55 | 43.50 | 40 | 5 | | | | 45.00 | 1,130.68 | 25.13 | 125.63 | 87.00 | 62.82 | 43.50 | Frissore, John C | 38.63 | Frissore, John C | 19.52 |
| 2410 | 1/13/2004 Frissore, John C | 737.76 | 202.82 | 940.58 | 25.13 | 34.80 | | | | | 512.00 | | | 40 | 2 | | 16 | 8.00 | 42.00 | 804.05 | 25.13 | | | | | Frissore, John C | 15.45 | Frissore, John C | 7.73 |
| 2411 | 1/20/2004 Frissore, John C | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | 40 | | | | | 32.00 | 804.05 | 25.13 | | | | | Frissore, John C | | Frissore, John C | |
| 2412 | 1/27/2004 Frissore, John C | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | 40 | | | | | 40.00 | 1,005.06 | 25.13 | | | | | Frissore, John C | | Frissore, John C | |
| 2413 | 2/10/2004 Frissore, John C | 737.76 | 202.82 | 940.58 | 25.13 | 26.10 | 37.69 | | | | | 13.05 | | 32 | 1.5 | | | | 33.50 | 841.74 | 25.13 | 37.69 | 26.10 | 13.05 | | Frissore, John C | 11.59 | Frissore, John C | -13.05 |
| 2414 | 2/17/2004 Frissore, John C | 737.76 | 202.82 | 940.58 | 25.13 | | | | 640.00 | 384.00 | | | | 40 | 20 | 12 | | | 44.00 | 1,188.05 | 27.00 | 201.01 | 139.20 | 54.00 | | Frissore, John C | 61.81 | Frissore, John C | 54.00 |
| 2415 | 2/24/2004 Frissore, John C | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | 40 | | | | | 40.00 | 1,005.06 | 25.13 | | | | | Frissore, John C | | Frissore, John C | |
| 2416 | 3/2/2004 Frissore, John C | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | 40 | | | | | 40.00 | 1,005.06 | 25.13 | | | | | Frissore, John C | | Frissore, John C | |
| 2417 | 3/9/2004 Frissore, John C | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | 40 | | | | | 40.00 | 1,005.06 | 25.13 | | | | | Frissore, John C | | Frissore, John C | |
| 2418 | 3/16/2004 Frissore, John C | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | 32 | | | | | 32.00 | 804.05 | 25.13 | | | | | Frissore, John C | | Frissore, John C | |
| 2419 | 3/23/2004 Frissore, John C | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | 40 | | | | | 40.00 | 1,005.06 | 25.13 | | | | | Frissore, John C | | Frissore, John C | |
| 2420 | 3/30/2004 Frissore, John C | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | 32 | | | | | 32.00 | 804.05 | 25.13 | | | | | Frissore, John C | | Frissore, John C | |
| 2421 | 3/30/2004 Frissore, John C | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | 40 | | | | | 40.00 | 1,005.06 | 25.13 | | | | | Frissore, John C | | Frissore, John C | |
| 2422 | 4/6/2004 Frissore, John C | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | 40 | | | | | 40.00 | 1,005.06 | 25.13 | | | | | Frissore, John C | | Frissore, John C | |
| 2423 | 4/13/2004 Frissore, John C | 737.76 | 202.82 | 940.58 | 25.13 | 139.20 | 201.01 | | | | | 69.60 | | 40 | 6 | | | | 48.00 | 1,246.13 | 25.13 | 201.01 | 139.20 | 100.51 | 69.60 | Frissore, John C | 61.81 | Frissore, John C | 30.91 |
| 2424 | 4/20/2004 Frissore, John C | 737.76 | 202.82 | 940.58 | 25.13 | 87.00 | 125.63 | | 128.00 | | | 147.55 | | 40 | 5 | | | | 40.00 | 1,005.06 | 25.13 | 125.63 | 87.00 | 62.82 | 43.50 | Frissore, John C | 43.50 | Frissore, John C | -43.50 |
| 2425 | 4/27/2004 Frissore, John C | 737.76 | 202.82 | 940.58 | 25.13 | 78.30 | 113.07 | | | | | 39.15 | | 32 | 4.5 | | | | 36.50 | 1,153.07 | 25.13 | 113.07 | 78.30 | 39.15 | | Frissore, John C | 34.77 | Frissore, John C | -39.15 |
| 2426 | 5/4/2004 Frissore, John C | 737.76 | 202.82 | 940.58 | 25.13 | 69.60 | 100.51 | | 128.00 | | | 34.80 | 60.90 | 32 | 4 | | | | 36.00 | 904.55 | 25.13 | 100.51 | 69.60 | 34.80 | | Frissore, John C | 30.91 | Frissore, John C | -34.80 |
| 2427 | 5/11/2004 Frissore, John C | 767.44 | 202.82 | 970.26 | 25.13 | 121.80 | 175.89 | | 256.00 | | | 60.90 | | 40 | 7 | | | | 47.00 | 1,180.94 | 25.13 | 175.89 | 121.80 | 87.84 | 60.90 | Frissore, John C | 54.09 | Frissore, John C | 27.04 |
| 2428 | 5/18/2004 Frissore, John C | 767.44 | 202.82 | 970.26 | 25.82 | | | | 384.00 | 256.00 | | | | 40 | | | 12 | | 48.00 | 1,038.77 | 25.60 | | 107.73 | | | Frissore, John C | | Frissore, John C | 107.73 |
| 2429 | 5/25/2004 Frissore, John C | 767.44 | 202.82 | 970.26 | 25.82 | | | | | | 512.00 | | | 40 | 16 | | | | 48.00 | 1,038.77 | 26.93 | | | | | Frissore, John C | | Frissore, John C | |
| 2430 | 6/1/2004 Frissore, John C | 767.44 | 202.82 | 970.26 | 25.82 | | | | 256.00 | 256.00 | 153.49 | | | 40 | | | | | 48.00 | 1,038.77 | 25.82 | | 107.73 | | | Frissore, John C | | Frissore, John C | 107.73 |
| 2431 | 6/8/2004 Frissore, John C | 767.44 | 202.82 | 970.26 | 25.82 | | | | | | 768.00 | | | 24 | | | | | 32.00 | 829.42 | 25.60 | | | | | Frissore, John C | | Frissore, John C | |
| 2432 | 6/15/2004 Frissore, John C | 767.44 | 202.82 | 970.26 | 25.82 | | | | | | 512.00 | | | 32 | | | 16 | | 32.00 | 829.42 | 25.60 | | | | | Frissore, John C | | Frissore, John C | |
| 2433 | 6/22/2004 Frissore, John C | 767.44 | 202.82 | 970.26 | 25.82 | 144.60 | 207.35 | | | | | 72.40 | | 40 | 8 | | | 8.00 | 48.00 | 1,244.13 | 25.82 | 207.35 | 144.60 | 103.68 | 72.40 | Frissore, John C | 62.55 | Frissore, John C | 31.28 |
| 2434 | 6/30/2004 Frissore, John C | 767.44 | 202.82 | 970.26 | 25.82 | | | | 384.00 | 256.00 | 153.49 | 36.20 | | 40 | 4 | | | | 40.00 | 1,065.42 | 27.14 | | | | | Frissore, John C | | Frissore, John C | |
| 2435 | 7/6/2004 Frissore, John C | 767.44 | 202.82 | 970.26 | 25.82 | 72.40 | 103.68 | | 256.00 | | | | | 40 | | | | | 44.00 | 1,040.87 | 25.82 | 103.68 | 72.40 | 51.54 | 36.20 | Frissore, John C | 31.28 | Frissore, John C | 15.64 |
| 2436 | 7/13/2004 Frissore, John C | 767.44 | 202.82 | 970.26 | 25.82 | | | | 256.00 | | | | | 40 | | | | | 44.00 | 1,038.77 | 25.60 | | | | | Frissore, John C | | Frissore, John C | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2437 | 7/22/2004 | Frissore, John C | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 829.42 | 25.92 | | | | | | Frissore, John C | | Frissore, John C | |
| 2438 | 7/27/2004 | Frissore, John C | 767.44 | 202.82 | 970.26 | 25.92 | 72.40 | | | | 103.68 | | | | | | 256.00 | | | 36.20 | | | | | | 32 | | 4 | | | | 8 | | | | | | | 36.00 | 933.10 | 25.92 | | 103.68 | 72.40 | | 36.20 | Frissore, John C | 31.28 | Frissore, John C | -36.20 |
| 2439 | 8/3/2004 | Frissore, John C | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,036.77 | 25.92 | | | | | | Frissore, John C | | Frissore, John C | |
| 2440 | 8/10/2004 | Frissore, John C | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | 384.00 | | | | | | | | | 16 | | | | | | 12 | | | | | | 8 | 32.00 | 829.42 | 25.92 | | | | | | Frissore, John C | | Frissore, John C | |
| 2441 | 8/17/2004 | Frissore, John C | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | 152.00 | | | | | | | | | 36 | | | | | | 8 | | | | | | | 40.00 | 1,036.77 | 25.92 | | | | | | Frissore, John C | | Frissore, John C | |
| 2442 | 8/24/2004 | Frissore, John C | 767.44 | 202.82 | 970.26 | 25.92 | | | | 72.40 | 103.68 | | | | | | 256.00 | 256.00 | | | | | | 36.20 | | 40 | | | | | | 4 | | 8 | | | | | 52.00 | 1,396.45 | 25.92 | | 103.68 | 72.40 | 161.13 | 36.20 | Frissore, John C | 31.28 | Frissore, John C | 124.93 |
| 2443 | 8/31/2004 | Frissore, John C | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | 768.00 | 128.00 | | | | | | | | 32 | | | | | | 24 | | 4 | | | | | 36.00 | 967.42 | 25.92 | | | | | | Frissore, John C | | Frissore, John C | |
| 2444 | 9/7/2004 | Frissore, John C | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | 256.00 | | | 153.49 | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 829.42 | 25.92 | | | | | | Frissore, John C | | Frissore, John C | |
| 2445 | 9/14/2004 | Frissore, John C | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 829.42 | 25.92 | | | | | | Frissore, John C | | Frissore, John C | |
| 2446 | 9/21/2004 | Frissore, John C | 767.44 | 202.82 | 970.26 | 25.92 | 67.80 | | | | 97.20 | | | | | | 512.00 | | | 33.94 | | | | | | 40 | | | | | | 3.75 | | | | | | | 43.75 | 1,133.97 | 25.92 | | 97.20 | 67.80 | 48.60 | 33.94 | Frissore, John C | 29.32 | Frissore, John C | 14.66 |
| 2447 | 9/28/2004 | Frissore, John C | 767.44 | 202.82 | 970.26 | 25.92 | 135.75 | | | | 194.36 | | | | | | 512.00 | | | 67.88 | | | | | | 40 | | | | | | 7.5 | | | | | | | 47.50 | 1,231.17 | 25.92 | | 194.36 | 135.75 | 97.20 | 67.88 | Frissore, John C | 58.64 | Frissore, John C | 29.32 |
| 2448 | 10/5/2004 | Frissore, John C | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,036.77 | 25.92 | | | | | | Frissore, John C | | Frissore, John C | |
| 2449 | 10/12/2004 | Frissore, John C | 767.44 | 202.82 | 970.26 | 25.92 | 45.25 | | | | 64.80 | | | | | | 256.00 | | | 153.49 | 22.63 | | | | | 32 | | | | | | 2.5 | | | | | | | 34.50 | 894.22 | 25.92 | | 64.80 | 45.25 | | 22.63 | Frissore, John C | 19.55 | Frissore, John C | -22.63 |
| 2450 | 10/19/2004 | Frissore, John C | 767.44 | 202.82 | 970.26 | 25.92 | | 19.19 | | | 64.80 | | 25.92 | | | | 256.00 | | | 8.59 | | | | | | 40 | | 1 | | | | | | | | | | | 33.00 | 855.94 | 25.92 | | 25.92 | 19.19 | | 9.59 | Frissore, John C | 6.73 | Frissore, John C | -9.59 |
| 2451 | 10/26/2004 | Frissore, John C | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,036.77 | 25.92 | | | | | | Frissore, John C | | Frissore, John C | |
| 2452 | 11/2/2004 | Frissore, John C | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,036.77 | 25.92 | | | | | | Frissore, John C | | Frissore, John C | |
| 2453 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | | **Frissore, John C Tota** | 579.84 | **Frissore, John C** | 415.00 |
| 2454 | 2/24/2004 | Gaeski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaeski, Anthony M | | Gaeski, Anthony M | |
| 2455 | 3/2/2004 | Gaeski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaeski, Anthony M | | Gaeski, Anthony M | |
| 2456 | 3/9/2004 | Gaeski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaeski, Anthony M | | Gaeski, Anthony M | |
| 2457 | 3/16/2004 | Gaeski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaeski, Anthony M | | Gaeski, Anthony M | |
| 2458 | 3/23/2004 | Gaeski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaeski, Anthony M | | Gaeski, Anthony M | |
| 2459 | 3/30/2004 | Gaeski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaeski, Anthony M | | Gaeski, Anthony M | |
| 2460 | 4/6/2004 | Gaeski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaeski, Anthony M | | Gaeski, Anthony M | |
| 2461 | 4/13/2004 | Gaeski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | 127.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaeski, Anthony M | | Gaeski, Anthony M | |
| 2462 | 4/20/2004 | Gaeski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaeski, Anthony M | | Gaeski, Anthony M | |
| 2463 | 4/27/2004 | Gaeski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaeski, Anthony M | | Gaeski, Anthony M | |
| 2464 | 5/4/2004 | Gaeski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaeski, Anthony M | | Gaeski, Anthony M | |
| 2465 | 5/11/2004 | Gaeski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaeski, Anthony M | | Gaeski, Anthony M | |
| 2466 | 5/18/2004 | Gaeski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaeski, Anthony M | | Gaeski, Anthony M | |
| 2467 | 5/25/2004 | Gaeski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | 127.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaeski, Anthony M | | Gaeski, Anthony M | |
| 2468 | 6/1/2004 | Gaeski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaeski, Anthony M | | Gaeski, Anthony M | |
| 2469 | 6/8/2004 | Gaeski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaeski, Anthony M | | Gaeski, Anthony M | |
| 2470 | 6/15/2004 | Gaeski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaeski, Anthony M | | Gaeski, Anthony M | |
| 2471 | 6/22/2004 | Gaeski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaeski, Anthony M | | Gaeski, Anthony M | |
| 2472 | 6/29/2004 | Gaeski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaeski, Anthony M | | Gaeski, Anthony M | |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | ... | BE | ... | BK | ... | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|-----|----|-----|----|-----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 2473 | | 7/6/2004 Gaieski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | 127.80 | | 40 | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2474 | | 7/13/2004 Gaieski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | train | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2475 | | 7/20/2004 Gaieski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | train | | | | | 32 | | 32 | | -64.00 | #VALUE! | #VALUE! | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2476 | | 7/27/2004 Gaieski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | train | | | | | 16 | | 40 | | -56.00 | #VALUE! | #VALUE! | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2477 | | 8/3/2004 Gaieski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | train | | | | | | | 24 | | -24.00 | #VALUE! | #VALUE! | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2478 | | 8/10/2004 Gaieski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | train | | | | | | | | | | #VALUE! | #VALUE! | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2479 | | 8/17/2004 Gaieski, Anthony M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | train | | | | | | | | | | #VALUE! | #VALUE! | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2480 | | 8/24/2004 Gaieski, Anthony M | 650.20 | 202.82 | 852.79 | 22.79 | | 8.47 | | | | 11.39 | | | | | 4.23 | | 0.5 | | | | | | | 0.50 | #VALUE! | #VALUE! | | 11.39 | 8.47 | 4.23 | 2.93 | Gaieski, Anthony M | | Gaieski, Anthony M | -4.23 |
| 2481 | | 8/31/2004 Gaieski, Anthony M | 667.00 | 202.82 | 869.82 | 23.24 | | 61.86 | | | | 81.33 | | | | | 30.93 | | 3.5 | | | | | | | 3.50 | #VALUE! | #VALUE! | | 81.33 | 61.86 | 30.93 | 19.46 | Gaieski, Anthony M | | Gaieski, Anthony M | -30.93 |
| 2482 | | 9/7/2004 Gaieski, Anthony M | 667.00 | 202.82 | 869.82 | 23.24 | | | | | | | | | 133.40 | | train | | | | | | | | | | #VALUE! | #VALUE! | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2483 | | 9/14/2004 Gaieski, Anthony M | 683.01 | 202.82 | 885.83 | 23.66 | | | | | | | | | | | train | | | | | | | | | | #VALUE! | #VALUE! | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2484 | | 9/21/2004 Gaieski, Anthony M | 707.02 | 202.82 | 909.84 | 24.31 | 66.70 | | | | 97.22 | | | | | | 33.35 | | 40 | | 4 | | | | | 24 | 20.00 | 486.11 | 24.31 | 97.22 | 66.70 | 33.35 | | Gaieski, Anthony M | | Gaieski, Anthony M | -33.35 |
| 2485 | | 9/28/2004 Gaieski, Anthony M | 707.02 | 202.82 | 909.84 | 24.31 | | | 141.40 | | | | 194.44 | | | | 70.70 | | 32 | | 8 | | | | | | 40.00 | 972.21 | 24.31 | 194.44 | 141.40 | 70.70 | | Gaieski, Anthony M | | Gaieski, Anthony M | -70.70 |
| 2486 | | 10/5/2004 Gaieski, Anthony M | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | | 40 | | | | | | | | | 32.00 | 777.77 | 24.31 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2487 | | 10/12/2004 Gaieski, Anthony M | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | 512.00 | 128.00 | 141.40 | | 40 | | 16 | | 4 | | | | 44.00 | 1,100.21 | 25.00 | | | | 50.01 | | Gaieski, Anthony M | | Gaieski, Anthony M | 50.01 |
| 2488 | | 10/19/2004 Gaieski, Anthony M | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | 128.00 | | | | 4 | | | | | | | 44.00 | 972.21 | 24.31 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2489 | | 10/26/2004 Gaieski, Anthony M | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | 1,024.00 | 128.00 | | | 32 | | 4 | | | | | | 44.00 | 1,100.21 | 25.00 | | | | 50.01 | | Gaieski, Anthony M | | Gaieski, Anthony M | 50.01 |
| 2490 | | 11/2/2004 Gaieski, Anthony M | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | 1,024.00 | | | | 32 | | | | | | | | 40.00 | 972.21 | 24.31 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2491 | | 11/9/2004 Gaieski, Anthony M | 707.02 | 202.82 | 909.84 | 24.31 | | | | 66.70 | | | | | | | | | 33.35 | | | | | | | | 32.00 | | | | | | | -33.35 | Gaieski, Anthony M | | Gaieski, Anthony M | -33.35 |
| 2492 | | 11/16/2004 Gaieski, Anthony M | 707.02 | 202.82 | 909.84 | 24.31 | 66.70 | | | | 97.22 | | | | | | 768.00 | | 141.40 | 33.35 | | | | | 4 | 24 | 36.00 | 874.90 | 24.31 | 97.22 | 66.70 | 33.35 | | Gaieski, Anthony M | | Gaieski, Anthony M | -33.35 |
| 2493 | | 11/23/2004 Gaieski, Anthony M | 636.32 | 202.82 | 839.14 | 22.42 | 33.35 | 35.35 | | | 44.83 | 44.83 | | | | | 896.00 | | 16.68 | 17.68 | | 2 | 2 | | 2 | 26 | 28.00 | 627.66 | 22.42 | 89.67 | 68.70 | 34.35 | | Gaieski, Anthony M | | Gaieski, Anthony M | -34.35 |
| 2494 | | 11/30/2004 Gaieski, Anthony M | 636.32 | 202.82 | 839.14 | 22.42 | | 282.81 | | | | 358.66 | | | | | 256.00 | | 553.50 | | 141.40 | | | 70.70 | | 8 | 56.00 | 1,255.33 | 22.42 | 358.66 | 282.81 | 179.33 | 212.10 | | Gaieski, Anthony M | | Gaieski, Anthony M | -52.77 |
| 2495 | | 12/7/2004 Gaieski, Anthony M | 636.32 | 202.82 | 839.14 | 22.42 | | | 66.70 | | | | 179.33 | | 384.00 | | | | 70.70 | | | | | | | 4 | 44.00 | 986.33 | 22.42 | 89.67 | 66.70 | 44.83 | 33.35 | | Gaieski, Anthony M | | Gaieski, Anthony M | -11.48 |
| 2496 | | 12/14/2004 Gaieski, Anthony M | 636.32 | 202.82 | 839.14 | 22.42 | 133.40 | 282.81 | | | | 179.33 | 358.66 | | 256.00 | | | | 66.70 | 141.40 | | | | 32 | 8 | 16 | 56.00 | 1,255.33 | 22.42 | 538.00 | 416.21 | 179.33 | 208.10 | | Gaieski, Anthony M | | Gaieski, Anthony M | -28.77 |
| 2497 | | 12/21/2004 Gaieski, Anthony M | 684.95 | 202.82 | 887.77 | 23.72 | | | | | | | | | | | 212.11 | | | | | 70.70 | | | | 32.00 | 758.90 | 23.72 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | -70.70 |
| 2498 | | 12/28/2004 Gaieski, Anthony M | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | 512.00 | | 141.40 | | | | | 16 | | | | 40.00 | 972.21 | 24.31 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2499 | | 1/4/2005 Gaieski, Anthony M | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | 512.00 | | 141.40 | | | | | 16 | | | | 40.00 | 972.21 | 24.31 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2500 | | 1/11/2005 Gaieski, Anthony M | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | | | | | | | | | | 8 | | 32.00 | 777.77 | 24.31 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2501 | | 1/18/2005 Gaieski, Anthony M | 707.02 | 202.82 | 909.84 | 24.31 | | | | | | | | | 141.40 | | | | | | | | | | | 40.00 | 972.21 | 24.31 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2502 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Gaieski, Anthony M T** | 446.50 | | -242.05 |
| 2503 | | 9/17/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 32 | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2504 | | 9/24/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 32 | | | | 8 | | | | | 24.00 | 871.79 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2505 | | 10/1/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2506 | | 10/8/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2507 | | 10/15/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 169.00 | | 40 | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2508 | | 10/22/2002 Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2509 | 10/29/2002 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2510 | 11/5/2002 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2511 | 11/12/2002 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | 16 | | | 24.00 | 671.79 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2512 | 11/19/2002 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2513 | 11/26/2002 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2514 | 12/3/2002 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 338.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2515 | 12/10/2002 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2516 | 12/17/2002 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2517 | 12/24/2002 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2518 | 12/31/2002 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 253.50 | | | | | | 84.50 | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | 84.50 | Geissler, William A | | Geissler, William A | -84.50 |
| 2519 | 1/7/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2520 | 1/14/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2521 | 1/21/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | 24 | | | 8.00 | 223.93 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2522 | 1/28/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2523 | 2/4/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2524 | 2/11/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2525 | 2/18/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2526 | 2/25/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2527 | 3/4/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2528 | 3/11/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2529 | 3/18/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2530 | 3/25/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2531 | 4/1/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2532 | 4/8/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2533 | 4/15/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2534 | 4/22/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2535 | 4/29/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2536 | 5/6/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2537 | 5/13/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2538 | 5/20/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | 8 | | | 16.00 | 447.86 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2539 | 5/27/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2540 | 6/3/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2541 | 6/10/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2542 | 6/17/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2543 | 6/24/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |
| 2544 | 6/30/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | 8 | | | 24.00 | 671.79 | 27.99 | | | | | | Geissler, William A | | Geissler, William A | |

| | AM | AN | AO | AP | AQ | AR | BE | BK | BL | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CG | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2545 | 7/8/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | 32 | | | 40.00 | | | | -9.00 | -223.93 | 27.99 | Geissler, William A | Geissler, William A | |
| 2546 | 7/15/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 32 | | | 32.00 | | | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A | |
| 2547 | 7/22/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | | 40.00 | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A | |
| 2548 | 7/29/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | 24.00 | | | | | 16.00 | 447.86 | 27.99 | Geissler, William A | Geissler, William A | |
| 2549 | 8/5/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | | 40.00 | | | | 40.00 | | #DIV/0! | Geissler, William A | Geissler, William A | |
| 2550 | 8/12/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | 8.00 | 32.00 | | | | | 32.00 | | #DIV/0! | Geissler, William A | Geissler, William A | |
| 2551 | 8/19/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 32 | | | 16.00 | | | | 16.00 | 447.86 | 27.99 | Geissler, William A | Geissler, William A | |
| 2552 | 8/26/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 32 | | | | | | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A | |
| 2553 | 9/2/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | 40 | | | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A | |
| 2554 | 9/9/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A | |
| 2555 | 9/16/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | 16.00 | | | | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A | |
| 2556 | 9/23/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A | |
| 2557 | 9/30/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | | | | | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A | |
| 2558 | 10/7/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | 40 | | 8.00 | | | | | 24.00 | 671.79 | 27.99 | Geissler, William A | Geissler, William A | |
| 2559 | 10/14/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A | |
| 2560 | 10/21/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A | |
| 2561 | 10/28/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A | |
| 2562 | 11/4/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A | |
| 2563 | 11/11/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | 32 | | | | | | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A | |
| 2564 | 11/18/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 32 | | | | | | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A | |
| 2565 | 11/25/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 32 | | | | | 8.00 | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A | |
| 2566 | 12/2/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 422.50 | 84.50 | 40 | | 8.00 | | | | 84.50 | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A | -84.50 |
| 2567 | 12/9/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | 8.00 | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A | |
| 2568 | 12/16/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | | | | | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A | |
| 2569 | 12/23/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | 32 | | | | | 8.00 | | 24.00 | 671.79 | 27.99 | Geissler, William A | Geissler, William A | |
| 2570 | 12/30/2003 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 32 | | | | | | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A | |
| 2571 | 1/6/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | 40 | | 24.00 | | | | | 16.00 | 447.86 | 27.99 | Geissler, William A | Geissler, William A | |
| 2572 | 1/13/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | 24.00 | | | | | 16.00 | 447.86 | 27.99 | Geissler, William A | Geissler, William A | |
| 2573 | 1/20/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | 40 | | | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A | |
| 2574 | 1/27/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A | |
| 2575 | 2/3/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 32 | | | | | | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A | |
| 2576 | 2/10/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 32 | | 24.00 | | | | | 8.00 | 223.93 | 27.99 | Geissler, William A | Geissler, William A | |
| 2577 | 2/17/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | 40 | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A | |
| 2578 | 2/24/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | | | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A | |
| 2579 | 3/2/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | 16.00 | | | | | 24.00 | 671.79 | 27.99 | Geissler, William A | Geissler, William A | |
| 2580 | 3/9/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | 16.00 | | | | | 24.00 | 671.79 | 27.99 | Geissler, William A | Geissler, William A | |

| # | AM | AN | AO | AP | AQ | AR | BE | BK | BT | BU | BV | BY | BZ | CA | CG | CI |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 2581 | 3/16/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 32 | 8.00 | 8.00 | | 16.00 | 447.86 | 27.99 | Geissler, William A | Geissler, William A |
| 2582 | 3/23/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 32 | | | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A |
| 2583 | 3/30/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 32 | | | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A |
| 2584 | 4/6/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 2585 | 4/13/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 2586 | 4/20/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | 40 | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 2587 | 4/27/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 32 | | | 32.00 | 8.00 | 223.93 | 27.99 | Geissler, William A | Geissler, William A |
| 2588 | 5/4/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 32 | | | 24.00 | 8.00 | 223.93 | 27.99 | Geissler, William A | Geissler, William A |
| 2589 | 5/11/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | 32.00 | | #DIV/0! | | 27.99 | Geissler, William A | Geissler, William A |
| 2590 | 5/18/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 2591 | 5/25/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 2592 | 6/1/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | 32 | | 8.00 | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A |
| 2593 | 6/8/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 32 | | | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A |
| 2594 | 6/15/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 32 | | | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A |
| 2595 | 6/22/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | 16.00 | 24.00 | 671.79 | 27.99 | Geissler, William A | Geissler, William A |
| 2596 | 6/29/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | 16.00 | 24.00 | 671.79 | 27.99 | Geissler, William A | Geissler, William A |
| 2597 | 7/6/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | 40.00 | #DIV/0! | | 27.99 | Geissler, William A | Geissler, William A |
| 2598 | 7/13/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | 8.00 | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A |
| 2599 | 7/20/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 32 | | | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A |
| 2600 | 7/27/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 32 | | | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A |
| 2601 | 8/3/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 2602 | 8/10/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 2603 | 8/17/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 2604 | 8/24/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 2605 | 8/31/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 32 | | | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A |
| 2606 | 9/7/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | 32 | | | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A |
| 2607 | 9/14/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 2608 | 9/21/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 2609 | 9/28/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 2610 | 10/5/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 2611 | 10/12/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | 32 | | | | 32.00 | 895.72 | 27.99 | Geissler, William A | Geissler, William A |
| 2612 | 10/19/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 2613 | 10/26/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 2614 | 11/2/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | 8 | | 8 | 24.00 | 671.79 | 27.99 | Geissler, William A | Geissler, William A |
| 2615 | 11/9/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | 40 | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |
| 2616 | 11/16/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | 40 | | | | 40.00 | 1,119.65 | 27.99 | Geissler, William A | Geissler, William A |

| | AM | AN | AO | AP | AQ | AR | BE | BK | BL | BT | BU | BV | BY | BZ | CA | CE | CF | CG | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2617 | 11/23/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 32 | | | | 32.00 | 895.72 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 2618 | 11/30/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 422.50 | 84.50 | 32 | | | | 32.00 | 895.72 | 27.99 | 84.50 | | Geissler, William A | Geissler, William A | -84.50 |
| 2619 | 12/7/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | | | 40.00 | 1,119.65 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 2620 | 12/14/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | | | 40.00 | 1,119.65 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 2621 | 12/21/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | | | 40.00 | 1,119.65 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 2622 | 12/28/2004 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | | | 40.00 | 1,119.65 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 2623 | 1/4/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | 40 | | 8 | | 32.00 | 895.72 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 2624 | 1/11/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 32 | | 8 | | 24.00 | 671.79 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 2625 | 1/18/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | 40 | | | | 40.00 | 1,119.65 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 2626 | 1/25/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | | | 32.00 | 895.72 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 2627 | 2/1/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | 8 | | | 32.00 | 895.72 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 2628 | 2/8/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | | 24 | 16.00 | 447.86 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 2629 | 2/15/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 32 | 8 | | | 32.00 | 895.72 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 2630 | 2/22/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | 40 | | | | 32.00 | 895.72 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 2631 | 3/1/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | 8 | 16 | | 16.00 | 447.86 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 2632 | 3/8/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | 24 | | 16.00 | 447.86 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 2633 | 3/15/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | 24 | | 40.00 | 1,119.65 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 2634 | 3/22/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | | | 40.00 | 1,119.65 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 2635 | 3/29/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 32 | | | | 32.00 | 895.72 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 2636 | 4/5/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 32 | | | | 32.00 | 895.72 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 2637 | 4/12/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | | | 32.00 | 895.72 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 2638 | 4/19/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | 40 | | 8 | | 32.00 | 895.72 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 2639 | 4/26/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 40 | | 8 | | 40.00 | 1,119.65 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 2640 | 5/3/2005 | Geissler, William A | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 32 | | | | 16.00 | 447.86 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 2641 | 5/10/2005 | Geissler, William A | 870.00 | 202.82 | 1,072.82 | 28.66 | | | 40 | | 8 | | 24.00 | 671.79 | 27.99 | | | Geissler, William A | Geissler, William A | |
| 2642 | 5/17/2005 | Geissler, William A | 870.00 | 202.82 | 1,072.82 | 28.66 | | | 32 | | | | 32.00 | 917.09 | 28.66 | | | Geissler, William A | Geissler, William A | |
| 2643 | 5/24/2005 | Geissler, William A | 870.00 | 202.82 | 1,072.82 | 28.66 | | | 40 | | | | 40.00 | 1,146.36 | 28.66 | | | Geissler, William A | Geissler, William A | |
| 2644 | 5/31/2005 | Geissler, William A | 870.00 | 202.82 | 1,072.82 | 28.66 | 174.00 | | 40 | | | | 40.00 | 1,146.36 | 28.66 | | | Geissler, William A | Geissler, William A | |
| 2645 | 6/7/2005 | Geissler, William A | 870.00 | 202.82 | 1,072.82 | 28.66 | | | 40 | | 8 | | 32.00 | 917.09 | 28.66 | | | Geissler, William A | Geissler, William A | |
| 2646 | 6/14/2005 | Geissler, William A | 870.00 | 202.82 | 1,072.82 | 28.66 | | | 40 | | | | 40.00 | 1,146.36 | 28.66 | | | Geissler, William A | Geissler, William A | |
| 2647 | 6/21/2005 | Geissler, William A | 870.00 | 202.82 | 1,072.82 | 28.66 | | | 32 | | | | 32.00 | 917.09 | 28.66 | | | Geissler, William A | Geissler, William A | |
| 2648 | 6/28/2005 | Geissler, William A | 870.00 | 202.82 | 1,072.82 | 28.66 | | | 32 | 8 | 8 | | 16.00 | 458.55 | 28.66 | | | Geissler, William A | Geissler, William A | |
| 2649 | 7/5/2005 | Geissler, William A | 885.60 | 202.82 | 1,088.42 | 29.08 | 179.20 | | 40 | | | | 16.00 | 469.66 | 29.35 | | #DIV/0! | Geissler, William A | Geissler, William A | |
| 2650 | 7/12/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 40 | | 24 | | 16.00 | 469.66 | 29.35 | | #DIV/0! | Geissler, William A | Geissler, William A | |
| 2651 | 7/19/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 40 | | | | 40.00 | 1,174.15 | 29.35 | | #DIV/0! | Geissler, William A | Geissler, William A | |
| 2652 | 7/26/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 40 | | | | 32.00 | 939.32 | 29.35 | | #DIV/0! | Geissler, William A | Geissler, William A | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2653 | 8/2/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 89.60 | | | | | 117.41 | | | | | | | | | 44.80 | 32 | | | | | 4 | | | | 32 | | | | 36.00 | 1,056.73 | 29.35 | 117.41 | 89.60 | | 44.80 | | Geissler, William A | 27.81 | Geissler, William A | -44.80 |
| 2654 | 8/9/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | #DIV/0! | | | | | | | Geissler, William A | | Geissler, William A | |
| 2655 | 8/16/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 179.20 | | | | | 234.63 | | | | | | | | | 89.60 | 40 | | | | | 8 | | | | 32 | | | | 48.00 | 1,408.98 | 29.35 | 234.63 | 179.20 | 117.41 | 89.60 | | Geissler, William A | 55.63 | Geissler, William A | 27.81 |
| 2656 | 8/23/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2657 | 8/30/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2658 | 9/6/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2659 | 9/13/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | 8 | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2660 | 9/20/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2661 | 9/27/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2662 | 10/4/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2663 | 10/11/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2664 | 10/18/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2665 | 10/25/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16 | | | | 32.00 | 939.32 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2666 | 11/1/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2667 | 11/8/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2668 | 11/15/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | 8 | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2669 | 11/22/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2670 | 11/29/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 358.40 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2671 | 12/6/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 89.60 | | | | | 117.41 | | | | | | | | | 44.80 | 32 | | | | | 4 | | | | | | | | 36.00 | 1,056.73 | 29.35 | 117.41 | 89.60 | | 44.80 | | Geissler, William A | 27.81 | Geissler, William A | -44.80 |
| 2672 | 12/13/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2673 | 12/20/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | 8 | | | | 16 | | | | 16.00 | 469.66 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2674 | 12/27/2005 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2675 | 1/3/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2676 | 1/10/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2677 | 1/17/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | 32 | | | | | | | | | 32 | | | | | #DIV/0! | | | | | | | Geissler, William A | | Geissler, William A | |
| 2678 | 1/24/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | 8 | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2679 | 1/31/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2680 | 2/7/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2681 | 2/14/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2682 | 2/21/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | 8 | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2683 | 2/28/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2684 | 3/7/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2685 | 3/14/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | 8 | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2686 | 3/21/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2687 | 3/28/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |
| 2688 | 4/4/2006 | Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Geissler, William A | | Geissler, William A | |

| AM | AN | AO | AP | AQ | AR | AW | BA | BE | BK | BT | BU | BV | BY | BZ | CA | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2689 | 4/11/2006 Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | 32.00 | 939.32 | 29.35 | | | Geissler, William A | | Geissler, William A | |
| 2690 | 4/18/2006 Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 179.20 | | | | | 24.00 | 704.49 | 29.35 | | | Geissler, William A | | Geissler, William A | |
| 2691 | 4/25/2006 Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | Geissler, William A | | Geissler, William A | |
| 2692 | 5/2/2006 Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | 8 | | 32.00 | 939.32 | 29.35 | | | Geissler, William A | | Geissler, William A | |
| 2693 | 5/9/2006 Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | Geissler, William A | | Geissler, William A | |
| 2694 | 5/16/2006 Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | 24.00 | 704.49 | 29.35 | | | Geissler, William A | | Geissler, William A | |
| 2695 | 5/23/2006 Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | 179.20 | 234.83 | | 89.60 | | 8 | | 40.00 | 1,174.15 | 29.35 | 234.83 | 179.20 | 55.63 Geissler, William A | 89.60 | Geissler, William A | -89.60 |
| 2696 | 5/30/2006 Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 179.20 | | | 8 | | 24.00 | 704.49 | 29.35 | | | Geissler, William A | | Geissler, William A | |
| 2697 | 6/6/2006 Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 40 | | | | | #DIV/0! | | | Geissler, William A | | Geissler, William A | |
| 2698 | 6/13/2006 Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 24 | 16 | | | | #DIV/0! | | | Geissler, William A | | Geissler, William A | |
| 2699 | 6/20/2006 Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 8 | 8 | | 24.00 | 704.49 | 29.35 | | | Geissler, William A | | Geissler, William A | |
| 2700 | 6/27/2006 Geissler, William A | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | 8 | | 32.00 | 939.32 | 29.35 | | | Geissler, William A | | Geissler, William A | |
| 2701 | 7/4/2006 Geissler, William A | 906.80 | 202.82 | 1,109.62 | 29.64 | | | 184.60 | | | 8 | | 24.00 | 711.41 | 29.64 | | | Geissler, William A | | Geissler, William A | |
| 2702 | 7/11/2006 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | 24 | 32.00 | 962.40 | 30.07 | | | Geissler, William A | | Geissler, William A | |
| 2703 | 7/18/2006 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 16.00 | 481.20 | 30.07 | | | Geissler, William A | | Geissler, William A | |
| 2704 | 7/25/2006 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | 24 | 16.00 | 481.20 | 30.07 | | | Geissler, William A | | Geissler, William A | |
| 2705 | 8/1/2006 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | Geissler, William A | | Geissler, William A | |
| 2706 | 8/8/2006 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | 8 | | 32.00 | 962.40 | 30.07 | | | Geissler, William A | | Geissler, William A | |
| 2707 | 8/15/2006 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | 8 | | 24.00 | 721.80 | 30.07 | | | Geissler, William A | | Geissler, William A | |
| 2708 | 8/22/2006 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | 32 | | | | #DIV/0! | | | Geissler, William A | | Geissler, William A | |
| 2709 | 8/29/2006 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 8 | 8 | | 24.00 | 721.80 | 30.07 | | | Geissler, William A | | Geissler, William A | |
| 2710 | 9/5/2006 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 184.60 | | | | | 40.00 | 1,203.00 | 30.07 | | | Geissler, William A | | Geissler, William A | |
| 2711 | 9/12/2006 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | Geissler, William A | | Geissler, William A | |
| 2712 | 9/19/2006 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 32.00 | 962.40 | 30.07 | | | Geissler, William A | | Geissler, William A | |
| 2713 | 9/26/2006 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | 32 | | 32.00 | 962.40 | 30.07 | | | Geissler, William A | | Geissler, William A | |
| 2714 | 10/3/2006 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | 16 | 16.00 | 481.20 | 30.07 | | | Geissler, William A | | Geissler, William A | |
| 2715 | 10/10/2006 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 184.60 | | 8 | | | 32.00 | 962.40 | 30.07 | | | Geissler, William A | | Geissler, William A | |
| 2716 | 10/17/2006 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | Geissler, William A | | Geissler, William A | |
| 2717 | 10/24/2006 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | Geissler, William A | | Geissler, William A | |
| 2718 | 10/31/2006 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | Geissler, William A | | Geissler, William A | |
| 2719 | 11/7/2006 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 32.00 | 962.40 | 30.07 | | | Geissler, William A | | Geissler, William A | |
| 2720 | 11/14/2006 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 184.60 | | | | | 32.00 | 962.40 | 30.07 | | | Geissler, William A | | Geissler, William A | |
| 2721 | 11/21/2006 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | 8 | | 32.00 | 962.40 | 30.07 | | | Geissler, William A | | Geissler, William A | |
| 2722 | 11/28/2006 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 369.20 | | | | 24 | 16.00 | 481.20 | 30.07 | | | Geissler, William A | | Geissler, William A | |
| 2723 | 12/5/2006 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | Geissler, William A | | Geissler, William A | |
| 2724 | 12/12/2006 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 8 | | | 32.00 | 962.40 | 30.07 | | | Geissler, William A | | Geissler, William A | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2725 | 12/19/2006 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | 8 | | | | 16.00 | 481.20 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2726 | 12/26/2006 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | 32 | | | | | | | | | 8 | 8 | | | | | | #DIV/0! | | | | | | Geissler, William A | | Geissler, William A | |
| 2727 | 1/23/2007 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 32 | | | | 8.00 | 240.60 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2728 | 1/2/2007 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | 184.60 | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | 184.60 | | Geissler, William A | | Geissler, William A | -184.60 |
| 2729 | 1/9/2007 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2730 | 1/16/2007 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2731 | 1/23/2007 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | | 24.00 | 721.80 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2732 | 1/30/2007 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2733 | 2/6/2007 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 97.84 | 184.60 | | 120.30 | | | 240.60 | | | | | | 48.92 | | | 92.30 | 40 | | 4 | | | | 8 | | | | | | | | 52.00 | 1,563.90 | 30.07 | 360.90 | 262.44 | 180.45 | 141.22 | 78.46 | Geissler, William A | | Geissler, William A | 39.23 |
| 2734 | 2/13/2007 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 962.40 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2735 | 2/20/2007 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2736 | 2/27/2007 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2737 | 3/6/2007 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2738 | 3/13/2007 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 24.00 | 721.80 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2739 | 3/20/2007 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2740 | 3/27/2007 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2741 | 4/3/2007 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2742 | 4/10/2007 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2743 | 4/17/2007 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | 32 | | | | | | | | | 8 | | | | | 24.00 | 721.80 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2744 | 4/24/2007 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | | 24.00 | 721.80 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2745 | 5/1/2007 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2746 | 5/8/2007 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 962.40 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2747 | 5/15/2007 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | 8 | | | 32.00 | 962.40 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2748 | 5/22/2007 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2749 | 5/29/2007 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | 32 | | | | | | | | | 8 | | | | | 24.00 | 721.80 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2750 | 6/5/2007 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | | 24.00 | 721.80 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2751 | 6/12/2007 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2752 | 6/19/2007 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | 16 | | | | 16.00 | 481.20 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2753 | 6/26/2007 Geissler, William A | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Geissler, William A | | Geissler, William A | |
| 2754 | 7/3/2007 Geissler, William A | 934.20 | 202.50 | 1,136.70 | 30.37 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,214.96 | 30.37 | | | | | | Geissler, William A | | Geissler, William A | |
| 2755 | 7/10/2007 Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | 190.20 | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 986.33 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 2756 | 7/17/2007 Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 986.33 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 2757 | 7/24/2007 Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 2758 | 7/31/2007 Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 2759 | 8/7/2007 Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 2760 | 8/14/2007 Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |

| AM | AN | AO | AP | AQ | AR | ... | BC | BE | BG | BI | ... | BL | ... | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2761 | 8/21/2007 Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | 32 | | 32.00 | 986.33 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 2762 | 8/28/2007 Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | 32 | | 32.00 | 986.33 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 2763 | 9/4/2007 Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | 190.20 | | | | 40 | | 40.00 | 1,232.92 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 2764 | 9/11/2007 Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | 40 | | 40.00 | 1,232.92 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 2765 | 9/18/2007 Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | 40 | | 40.00 | 1,232.92 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 2766 | 9/25/2007 Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | 40 | | 40.00 | 1,232.92 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 2767 | 10/2/2007 Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | 32 | | 32.00 | 986.33 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 2768 | 10/9/2007 Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | 190.20 | | | | 32 | | 32.00 | 986.33 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 2769 | 10/16/2007 Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | 40 | | 40.00 | 1,232.92 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 2770 | 10/23/2007 Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | 40 | | 40.00 | 1,232.92 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 2771 | 10/30/2007 Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | 40 | | 40.00 | 1,232.92 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 2772 | 11/6/2007 Geissler, William A | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | 40 | | 40.00 | 1,232.92 | 30.82 | | | | | | Geissler, William A | | Geissler, William A | |
| 2773 | | | | | | | | | | | | | | | | | | | | | | Geissler, William A Tc | 245.35 | | -550.25 |
| 2774 | 9/17/2002 Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 360.00 | | | | | 32 | | 24.00 | 671.79 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2775 | 9/24/2002 Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 360.00 | | | | | 32 | | 24.00 | 671.79 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2776 | 10/1/2002 Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 111.96 | 240.00 | | 44.79 | | 40 | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Graham, Alan W | 22.39 | Graham, Alan W | 11.20 |
| 2777 | 10/8/2002 Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 40 | | 24.00 | 671.79 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2778 | 10/15/2002 Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 360.00 | | 169.00 | | | 40 | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2779 | 10/22/2002 Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 111.96 | | | 42.25 | | 40 | | 36.00 | 1,007.68 | 27.99 | 111.96 | 84.50 | | 42.25 | | Graham, Alan W | | Graham, Alan W | -42.25 |
| 2780 | 10/29/2002 Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 480.00 | | | | | 32 | | 24.00 | 671.79 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2781 | 11/5/2002 Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 720.00 360.00 | | | | | 32 | | 36.00 | 1,031.79 | 28.66 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2782 | 11/12/2002 Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 89.57 | 111.96 | 360.00 | 169.00 | 44.79 | | 40 | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Graham, Alan W | 22.39 | Graham, Alan W | 11.20 |
| 2783 | 11/19/2002 Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 120.00 | | | | | 32 | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2784 | 11/26/2002 Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 105.63 | 139.96 | | | 52.81 | | 40 | | 34.38 | 962.89 | | 139.96 | 105.63 | 69.98 | 52.81 | | Graham, Alan W | | Graham, Alan W | 17.17 |
| 2785 | 12/3/2002 Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 111.96 | 120.00 336.00 | | 42.25 | | 40 | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | | Graham, Alan W | 22.30 | Graham, Alan W | 13.73 |
| 2786 | 12/10/2002 Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 44.79 | 55.98 | | | 22.30 | | 32 | | 26.00 | 727.77 | 27.99 | 55.98 | 44.79 | | 22.30 | | Graham, Alan W | | Graham, Alan W | -22.30 |
| 2787 | 12/17/2002 Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 40 | | 24.00 | 671.79 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2788 | 12/24/2002 Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 40 | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2789 | 12/31/2002 Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 40 | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2790 | 1/7/2003 Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 32 | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2791 | 1/14/2003 Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 179.14 | 223.93 | 720.00 256.00 | | 89.57 | | 40 | | 56.00 | 1,599.58 | 28.56 | 223.93 | 179.14 | 228.51 | 89.57 | | Graham, Alan W | 44.79 | Graham, Alan W | 138.94 |
| 2792 | 1/21/2003 Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 111.96 | 608.00 | 169.00 | 42.25 | | 32 | | 28.00 | 783.75 | 27.99 | 111.96 | 84.50 | | 42.25 | | Graham, Alan W | | Graham, Alan W | -42.25 |
| 2793 | 1/28/2003 Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 736.00 | | | | | 32 | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2794 | 2/4/2003 Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 40 | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2795 | 2/11/2003 Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 89.57 | 111.96 | 504.00 | | 44.79 | | 40 | | 34.00 | 1,007.57 | 27.99 | 111.96 | 89.57 | | 44.79 | | Graham, Alan W | | Graham, Alan W | -44.79 |
| 2796 | 2/18/2003 Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 179.14 | 111.96 223.93 | 504.00 | 169.00 | 42.25 89.57 | | 40 | | 36.00 | 1,231.61 | 27.99 | 335.89 | 263.64 | 55.98 | 131.82 | | Graham, Alan W | 72.25 | Graham, Alan W | -75.84 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2797 2/25/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 223.93 | | | | 128.00 | | | | 89.57 | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | 89.57 | | Graham, Alan W | Graham, Alan W | -89.57 |
| 2798 3/4/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | | | | | | | | | | | | | | 32 | | 8 | | | | | 4 | | | | | | 32.00 | 895.72 | 27.99 | 223.93 | 179.14 | | 89.57 | | Graham, Alan W | Graham, Alan W | 22.39 |
| 2799 3/11/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | 89.57 | | | | | 223.93 | 111.96 | | | | | | | 84.50 | 44.79 | | | | 32 | | 8 | 4 | | | | | | | | | | 36.00 | 1,007.68 | 27.99 | 335.89 | 258.57 | | | | Graham, Alan W | Graham, Alan W | -129.29 |
| 2800 3/18/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 768.00 | 256.00 | | | | | | | | 40 | | | | 26 | | | | | | 8 | | | 48.00 | 1,375.65 | 28.66 | | | 114.64 | | | Graham, Alan W | Graham, Alan W | 114.64 |
| 2801 3/25/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | 128.00 | | | | | | | | 40 | | | | 12 | 4 | | | | | 8 | | | 36.00 | 1,023.72 | 28.44 | | | | | | Graham, Alan W | Graham, Alan W | |
| 2802 4/1/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Alan W | Graham, Alan W | |
| 2803 4/8/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 358.28 | | | | | 447.86 | | | | 128.00 | | | | 179.14 | | | | | 40 | | 16 | | | | | 4 | | | | | | 56.00 | 1,567.51 | 27.98 | 447.86 | 358.28 | 223.93 | 179.14 | | Graham, Alan W | Graham, Alan W | 44.79 |
| 2804 4/15/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 8 | | | 24.00 | 671.79 | 27.99 | | | | | | Graham, Alan W | Graham, Alan W | |
| 2805 4/22/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | 126.75 | | | | | | 167.95 | | | | 512.00 | | | 169.00 | 63.38 | | | | | 32 | | 6 | | | | | | 16 | | 8 | | 16 | 14.00 | 391.88 | 27.99 | 167.95 | 126.75 | | 63.38 | | Graham, Alan W | Graham, Alan W | 41.20 |
| 2806 4/29/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Alan W | Graham, Alan W | |
| 2807 5/6/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 1,119.65 | 27.99 | | | | | | Graham, Alan W | Graham, Alan W | |
| 2808 5/13/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 84.50 | | | | | | 111.96 | | | 256.00 | | | | | | 42.25 | | | 40 | | | | 4 | | | | | | 8 | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 84.50 | | 42.25 | | Graham, Alan W | Graham, Alan W | -42.25 |
| 2809 5/20/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 89.57 | | | | | 111.96 | | | 384.00 | | | 169.00 | | | | | | 40 | | | | | | 4 | | | | 12 | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | 44.79 | | Graham, Alan W | Graham, Alan W | -44.79 |
| 2810 5/27/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | 179.14 | | | | 14.00 | 223.93 | | | | | | 169.00 | 5.60 | | 89.57 | | | 32 | 0.5 | | 4 | | | 8 | | | | 8 | | | 32.50 | 909.72 | 27.99 | 237.93 | 190.34 | | 95.17 | | Graham, Alan W | Graham, Alan W | -95.17 |
| 2811 6/3/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 84.50 | | | | | | 111.96 | | | | | | | | | 42.25 | | | 32 | | | 4 | | | | | | | 8 | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 84.50 | | 42.25 | | Graham, Alan W | Graham, Alan W | -42.25 |
| 2812 6/10/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | 84.50 | | | | | 223.93 | 111.96 | | | | | | 84.50 | | | 42.25 | | | 40 | | 8 | 4 | | | | | | 8 | | 8 | | 36.00 | 1,007.68 | 27.99 | 335.89 | 253.50 | | | | Graham, Alan W | Graham, Alan W | -126.75 |
| 2813 6/17/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 84.50 | | | | | 111.96 | | | | | | | | | | 42.25 | | | 40 | | | 4 | | | | | | 8 | | | 28.00 | 783.75 | 27.99 | 111.96 | 84.50 | | 42.25 | | Graham, Alan W | Graham, Alan W | -42.25 |
| 2814 6/24/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Alan W | Graham, Alan W | |
| 2815 6/30/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 358.28 | | | | | 447.86 | | | | 128.00 | | | | 179.14 | | | | | 40 | | 16 | | | | | 4 | | | | | | 56.00 | 1,567.51 | 27.99 | 447.86 | 358.28 | 223.93 | 179.14 | | Graham, Alan W | Graham, Alan W | 89.58 |
| 2816 7/8/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | 179.14 | 169.00 | 89.57 | | | | 223.93 | 223.93 | 111.96 | | | | 169.00 | | | | 84.50 | 44.79 | | 40 | | 8 | 8 | 4 | | | | | | 4 | | | 52.00 | 1,455.54 | 27.99 | 559.82 | 437.71 | 167.95 | 218.86 | | Graham, Alan W | Graham, Alan W | -50.91 |
| 2817 7/15/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | 235.12 | 147.88 | 111.96 | | | | 293.91 | 195.94 | 139.96 | | | | 117.56 | 73.94 | 146.96 | | | 44.79 | | 32 | | 10.5 | 7 | 5 | | | | | | 8 | | | 46.50 | 1,301.59 | 27.99 | 829.80 | 694.96 | 90.97 | 247.48 | | Graham, Alan W | Graham, Alan W | -156.51 |
| 2818 7/22/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 147.88 | 22.39 | | | | 195.94 | 27.99 | | | | | | | | | 73.94 | 11.20 | | 40 | | | 7 | 1 | | | | | | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 170.27 | | | | Graham, Alan W | Graham, Alan W | -85.13 |
| 2819 7/29/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 89.57 | | | | | 111.96 | | | | | | | | | 44.79 | | | 40 | | | | | | | | | 8.00 | | 16.00 | | 28.00 | 783.75 | 27.99 | 111.96 | 89.57 | | 44.79 | | Graham, Alan W | Graham, Alan W | -44.79 |
| 2820 8/12/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 209.93 | 14.00 | | | 256.00 | | | | | | 79.22 | 5.60 | | 40 | | | | | 7.5 | 0.5 | | | | 8.00 | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 169.63 | 111.96 | 84.50 | | Graham, Alan W | Graham, Alan W | 27.15 |
| 2821 8/5/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | 58.09 | 63.38 | 22.39 | 76.98 | | | 83.97 | 27.99 | | | 128.00 | | | 28.05 | | 31.69 | 11.20 | | | 32 | 2.75 | | 3 | 1 | | | 4 | | | 4 | | | 30.75 | 860.73 | 27.99 | 188.94 | 143.88 | | 71.93 | | Graham, Alan W | Graham, Alan W | -71.93 |
| 2822 8/19/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 16.00 | | | 16.00 | 447.86 | 27.99 | | | | | | Graham, Alan W | Graham, Alan W | |
| 2823 8/26/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 179.14 | | | | | 223.93 | | | 128.00 | | | | 89.57 | | | | | 32 | | 8 | | | | | | | | | | | 32.00 | 895.72 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Graham, Alan W | Graham, Alan W | 22.39 |
| 2824 9/2/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 84.50 | 179.14 | | | | | 111.96 | 223.93 | | | | | | | | | 42.25 | 89.57 | | 32 | | | 4 | 8 | | | | | | 8.00 | | | 32.00 | 895.72 | 27.99 | 335.89 | 263.64 | 167.95 | 131.82 | | Graham, Alan W | Graham, Alan W | 36.13 |
| 2825 9/9/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 8.00 | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Alan W | Graham, Alan W | |
| 2826 9/16/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Alan W | Graham, Alan W | |
| 2827 9/23/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | | 223.93 | | | | | | | | 84.50 | | | | | 32 | | 8 | | | | | | | | 8.00 | | | 32.00 | 895.72 | 27.99 | 223.93 | 169.00 | | 84.50 | | Graham, Alan W | Graham, Alan W | -84.50 |
| 2828 9/30/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | | 111.96 | | | | 128.00 | | | | | | 42.25 | | | 40 | | 4 | | | | | | | | | | | 28.00 | 783.75 | 27.99 | 111.96 | 84.50 | | 42.25 | | Graham, Alan W | Graham, Alan W | -42.25 |
| 2829 10/14/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | 338.00 | | | | | | 447.86 | | | | | | | 169.00 | | | | | | 40 | | 16 | | | | | | | | 8.00 | | | 48.00 | 1,343.58 | 27.99 | 447.86 | 338.00 | 111.96 | 169.00 | | Graham, Alan W | Graham, Alan W | -57.04 |
| 2830 10/21/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Alan W | Graham, Alan W | |
| 2831 10/28/2003 | Graham, Alan W | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 84.50 | | | | | | 111.96 | | | 128.00 | | | | | | 42.25 | | | 40 | | | 4 | | | | | | | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 84.50 | | 42.25 | | Graham, Alan W | Graham, Alan W | -42.25 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2833 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.60 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2834 11/11/2003 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 871.79 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2835 11/18/2003 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | 253.50 | 22.39 | | | | | | | | | 335.89 | | 126.75 | 11.20 | | | | | | 32 | 12 | 1 | | | | | | 8.00 | | | | | 37.00 | 1,035.68 | 27.99 | 363.89 | 275.89 | | 137.95 | | Graham, Alan W | 87.99 | Graham, Alan W | -137.95 |
| 2836 11/25/2003 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | 338.90 | | | | | | | | | | | | 126.75 | | | | | | | 40 | 12 | | | | | | | 8.00 | | | | | 52.00 | 1,455.54 | 27.99 | 335.89 | 253.50 | 187.95 | 126.75 | | Graham, Alan W | 82.39 | Graham, Alan W | -41.20 |
| 2837 12/2/2003 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | 253.50 | 55.98 | | | | 223.93 | 55.98 | | | | | | 422.50 | 84.50 | 22.39 | | | | 84.50 | 40 | 8 | 2 | | | | | | | | | | | 50.00 | 1,396.59 | 27.99 | 379.91 | 275.89 | 139.96 | 191.39 | | Graham, Alan W | 66.13 | Graham, Alan W | -51.44 |
| 2838 12/9/2003 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | 84.50 | 44.79 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.60 | 27.99 | | | | 42.25 | | Graham, Alan W | 27.46 | Graham, Alan W | -42.25 |
| 2839 12/16/2003 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.60 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2840 12/23/2003 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | 8 | | | | | | | 16.00 | | | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2841 12/30/2003 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2842 1/6/2004 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | 338.00 | 22.39 | | | | 447.86 | 27.99 | | | | | | 128.00 | 169.00 | 11.20 | | | | | 40 | 16 | 1 | | | | 4 | | | | | | | 57.00 | 1,595.65 | 27.99 | 475.85 | 360.39 | 237.93 | 180.20 | | Graham, Alan W | 115.46 | Graham, Alan W | 57.73 |
| 2843 1/13/2004 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | | | | | | | | | | | | | 256.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2844 1/20/2004 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.60 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2845 1/27/2004 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | 179.14 | | | | | 223.93 | | | | | | | 128.00 | 89.57 | | | | | | 40 | 8 | | | | | | | | 16.00 | | | | 32.00 | 895.72 | 27.99 | 223.93 | 179.14 | | 89.57 | | Graham, Alan W | 44.79 | Graham, Alan W | -89.57 |
| 2846 2/3/2004 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | | | | | | | | | | | | | 128.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2847 2/10/2004 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,119.60 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2848 2/17/2004 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | | | | | | | | | | | | | 256.00 | 169.00 | | | | | | 40 | | | | | | 8 | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2849 2/24/2004 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | | 8.00 | | 24.00 | | 40.00 | 1,119.60 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2850 3/2/2004 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.60 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2851 3/9/2004 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | | | | | | | | | | | | | 256.00 | | | | | | | 32 | | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2852 3/16/2004 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | | | | | | | | | | | | | 256.00 | | | | | | | 32 | | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2853 3/23/2004 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8.00 | | | | | 24.00 | 871.79 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2854 3/30/2004 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | 338.00 | | | | | 447.86 | | | | | | | 169.00 | | | | | | | 40 | 16 | | | | | | | | 8.00 | | | | 48.00 | 1,343.67 | 27.99 | 447.86 | 338.00 | 111.96 | 169.00 | | Graham, Alan W | 109.86 | Graham, Alan W | -57.04 |
| 2855 4/6/2004 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2856 4/13/2004 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | | | | | | | | | | | | | 256.00 | 169.00 | | | | | | 40 | | | | | | 8 | | | 8.00 | | | | 24.00 | 871.79 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2857 4/20/2004 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2858 4/27/2004 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 871.79 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2859 5/4/2004 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | | | | | | | | | | | | | 512.00 | | | | | | | 40 | | | | | | | | | | 16.00 | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2860 5/11/2004 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | 84.50 | | | | | 111.96 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | 8.00 | | | | 36.00 | 1,007.66 | 27.99 | 111.96 | 84.50 | | 42.25 | | Graham, Alan W | 27.46 | Graham, Alan W | -42.25 |
| 2861 5/18/2004 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | 8.00 | | | | | 40.00 | 1,119.60 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2862 5/25/2004 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.60 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2863 6/1/2004 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | 338.00 | | | | | 447.86 | | | | 111.96 | | | 169.00 | 169.00 | | | | | | 40 | 16 | | | | | 4 | | | | | | | 56.00 | 1,567.61 | 27.99 | 447.86 | 338.00 | 223.93 | 169.00 | | Graham, Alan W | 109.86 | Graham, Alan W | 54.93 |
| 2864 6/8/2004 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | | 84.50 | | | | 111.96 | | | | | | | | 42.25 | | | | | | 32 | 8 | | | | | | | | | | | | 36.00 | 1,007.66 | 27.99 | 111.96 | 84.50 | | 42.25 | | Graham, Alan W | 27.46 | Graham, Alan W | -42.25 |
| 2865 6/15/2004 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | 179.14 | | | | | 223.93 | | | | | | | | 89.57 | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | 223.93 | 179.14 | | 89.57 | | Graham, Alan W | 44.79 | Graham, Alan W | -89.57 |
| 2866 6/22/2004 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.60 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2867 6/29/2004 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.60 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2868 7/6/2004 | Graham, Alan W | 845.00 | 202.62 | **1,047.62** | 27.99 | | 100.77 | | | | | 125.96 | | | | | | | 169.00 | 50.38 | | | | | | 40 | 4.5 | | | | | | | | | | | | 44.50 | 1,245.61 | 27.99 | 125.96 | 100.77 | 62.98 | 50.38 | | Graham, Alan W | 25.19 | Graham, Alan W | 12.60 |

| # | Date | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2869 | 7/13/2004 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 89.57 | | | | | 111.96 | | | | | | | | | | 44.79 | 40 | | | | | | | | | 16 | | | | 28.00 | 783.75 | 27.99 | 111.96 | 89.57 | | 44.79 | | Graham, Alan W | 22.39 | Graham, Alan W | -44.79 |
| 2870 | 7/20/2004 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 89.57 | | | | | | | 111.96 | | | | 128.00 | | | 44.79 | | | | | | 32 | | 4 | | | | | | | 8 | 16 | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | 44.79 | | Graham, Alan W | 22.39 | Graham, Alan W | -44.79 |
| 2871 | 7/27/2004 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | 16 | | | 8.00 | 223.93 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2872 | 8/3/2004 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | 32 | | | 8.00 | 223.93 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2873 | 8/10/2004 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2874 | 8/17/2004 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | 4 | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2875 | 8/24/2004 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2876 | 8/31/2004 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 95.06 | | | | 125.96 | | | | | | | | | | | | | | 32 | | 4.5 | | | | | | | 8 | | | | 28.50 | 797.75 | 27.99 | 125.96 | 95.06 | | 47.53 | | Graham, Alan W | 30.90 | Graham, Alan W | -47.53 |
| 2877 | 9/7/2004 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 89.57 | | | | | 111.96 | | 169.00 | | | 44.79 | | | | | | 32 | | | | | | | 4 | | 8 | | | | 28.00 | 783.75 | 27.99 | 111.96 | 89.57 | | 44.79 | | Graham, Alan W | 22.39 | Graham, Alan W | -44.79 |
| 2878 | 9/14/2004 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | 128.00 | | | | | | | | 40 | | | | | | | | | 12 | 4 | | | 32.00 | 895.72 | 27.99 | | | 56.71 | | | Graham, Alan W | | Graham, Alan W | 56.71 |
| 2879 | 9/21/2004 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | 12 | | | | 44.00 | 1,247.65 | 28.36 | | | 56.71 | | | Graham, Alan W | 56.71 | Graham, Alan W | |
| 2880 | 9/28/2004 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2881 | | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2882 | 10/12/2004 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 338.00 | | | | | 447.86 | | | | | | 169.00 | 169.00 | | | | | | | | 32 | | 16 | | | | | | | 16 | | | | 32.00 | 895.72 | 27.99 | 447.86 | 338.00 | | 169.00 | | Graham, Alan W | 109.86 | Graham, Alan W | -169.00 |
| 2883 | 10/19/2004 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2884 | 10/26/2004 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2885 | 11/2/2004 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | 12 | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2886 | 11/9/2004 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2887 | 11/16/2004 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2888 | 11/23/2004 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2889 | 11/30/2004 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 89.57 | | | | | 111.96 | | 256.00 | | | 44.79 | 422.50 | | | | 84.50 | 32 | | | | | | 4 | | | 8 | | | | 28.00 | 783.75 | 27.99 | 111.96 | 89.57 | | 129.29 | | Graham, Alan W | 22.39 | Graham, Alan W | -129.29 |
| 2890 | 12/7/2004 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | | 16 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2891 | 12/14/2004 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2892 | 12/21/2004 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2893 | 12/28/2004 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | | | | | | | | | 32 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2894 | 1/4/2005 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2895 | 1/11/2005 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | | | 8 | | | | 24.00 | 671.79 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2896 | 1/18/2005 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2897 | 1/25/2005 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | 8 | | 8 | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2898 | 2/1/2005 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | 24 | | | | | | | | | 8 | 8 | | | 24.00 | 671.79 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2899 | 2/8/2005 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2900 | 2/15/2005 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | 223.93 | | | | | | | | | | | | | | | 32 | | | | | | | | | 16 | | | | 16.00 | 447.86 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2901 | 2/22/2005 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | | 84.50 | | | | | | | 40 | | 8 | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | 223.93 | 169.00 | | 84.50 | | Graham, Alan W | 54.93 | Graham, Alan W | -84.50 |
| 2902 | 3/1/2005 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2903 | 3/8/2005 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | 4 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2904 | 3/15/2005 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2905 | 3/22/2005 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | 223.93 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 169.00 | 111.96 | 84.50 | | Graham, Alan W | 54.93 | Graham, Alan W | 27.46 |
| 2906 | 3/29/2005 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | | | | | | | 16.00 | 447.86 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2907 | 4/5/2005 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | 253.50 | | | | | | | | | | 128.00 | | | 126.75 | | | | | | 32 | | 12 | | | | 4 | | | | | | | 44.00 | 1,231.61 | 27.99 | 335.89 | 253.50 | 55.98 | 126.75 | | Graham, Alan W | 82.39 | Graham, Alan W | -70.77 |
| 2908 | 4/12/2005 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2909 | 4/19/2005 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 16.79 | | 89.57 | | | | 20.99 | 111.96 | | | 169.00 | | | 8.40 | | 44.79 | 40 | | | | | | 0.75 | | 4 | | | | | 36.75 | 1,028.68 | 27.99 | 132.96 | 106.36 | | 53.18 | | Graham, Alan W | 26.59 | Graham, Alan W | -53.18 |
| 2910 | 4/26/2005 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2911 | 5/3/2005 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2912 | 5/10/2005 | Graham, Alan W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2913 | 5/17/2005 | Graham, Alan W | 870.00 | 202.82 | 1,072.82 | 28.66 | | 87.00 | | | | 114.64 | | | | | 128.00 | | | 43.50 | | | | | | 40 | | 4 | | | | 4 | | | | | | | 36.00 | 1,031.73 | 28.66 | 114.64 | 87.00 | | 43.50 | | Graham, Alan W | 27.64 | Graham, Alan W | -43.50 |
| 2914 | 5/24/2005 | Graham, Alan W | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 917.09 | 28.66 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2915 | 5/31/2005 | Graham, Alan W | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | 174.00 | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,146.36 | 28.66 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2916 | 6/7/2005 | Graham, Alan W | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 917.09 | 28.66 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2917 | 6/14/2005 | Graham, Alan W | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,146.36 | 28.66 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2918 | 6/21/2005 | Graham, Alan W | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | 16 | | | | | | | | | | | 32.00 | 917.09 | 28.66 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2919 | 6/28/2005 | Graham, Alan W | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 687.82 | 28.66 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2920 | 7/5/2005 | Graham, Alan W | 885.60 | 202.82 | 1,088.42 | 29.66 | | 84.00 | 106.85 | | 130.84 | 109.03 | | | | | 256.00 | | | 179.20 | | 42.00 | 53.42 | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,402.91 | 35.07 | 239.88 | 190.85 | | 95.42 | | Graham, Alan W | 49.03 | Graham, Alan W | -95.42 |
| 2921 | 7/12/2005 | Graham, Alan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2922 | 7/19/2005 | Graham, Alan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2923 | 7/26/2005 | Graham, Alan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2924 | 8/2/2005 | Graham, Alan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | #DIV/0! | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2925 | 8/9/2005 | Graham, Alan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | #DIV/0! | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2926 | 8/16/2005 | Graham, Alan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2927 | 8/23/2005 | Graham, Alan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2928 | 8/30/2005 | Graham, Alan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2929 | 9/6/2005 | Graham, Alan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 94.98 | | | | | | | 256.00 | | | 179.20 | 47.49 | | | | | 40 | | 4 | | | | 8 | | | | | | | 28.00 | 821.90 | 29.35 | 117.41 | 94.98 | | 47.49 | | Graham, Alan W | 22.44 | Graham, Alan W | -47.49 |
| 2930 | 9/13/2005 | Graham, Alan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 89.60 | 117.41 | | | | | | | | | | | | | | 44.80 | 32 | | 4 | | | | 8 | | | | | | | 28.00 | 821.90 | 29.35 | 117.41 | 89.60 | | 44.80 | | Graham, Alan W | 27.81 | Graham, Alan W | -44.80 |
| 2931 | 9/20/2005 | Graham, Alan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | 16 | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2932 | 9/27/2005 | Graham, Alan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2933 | 10/4/2005 | Graham, Alan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2934 | 10/11/2005 | Graham, Alan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | 179.20 | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2935 | 10/18/2005 | Graham, Alan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2936 | 10/25/2005 | Graham, Alan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 8 | | 16 | | | | | | | | | | | 8.00 | 234.83 | 29.35 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2937 | 11/1/2005 | Graham, Alan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2938 | 11/8/2005 | Graham, Alan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | 179.20 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2939 | 11/15/2005 | Graham, Alan W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | 8 | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Graham, Alan W | | Graham, Alan W | |
| 2940 | 11/22/2005 | Graham, Alan W | 896.00 | 202.82 | 1,088.82 | 29.35 | 179.20 | | | | 234.83 | | | | | | | | | 89.60 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 179.20 | 117.41 | 89.60 | | Graham, Alan W | 55.63 | Graham, Alan W | 27.81 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2941 | Graham, Alan W | 11/29/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 358.40 | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | Graham, Alan W | Graham, Alan W | | |
| 2942 | Graham, Alan W | 11/26/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | 106.40 | 118.72 | | | 139.43 | 146.77 | | | | | | | 53.20 | 59.36 | | | | | 32 | | | | | | | 4.75 | 5 | | | | | 8 | 16 | 17.75 | 521.03 | 29.35 | 286.20 | 225.12 | 112.56 | Graham, Alan W | Graham, Alan W | | |
| 2943 | Graham, Alan W | 12/13/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | | | 24.00 | 704.49 | 29.35 | | | | Graham, Alan W | Graham, Alan W | | |
| 2944 | Graham, Alan W | 12/20/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | | 40.00 | 1,174.15 | 29.35 | | | | Graham, Alan W | Graham, Alan W | | |
| 2945 | Graham, Alan W | 12/27/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | 8 | | | | | | 32.00 | 939.32 | 29.35 | | | | Graham, Alan W | Graham, Alan W | | |
| 2946 | Graham, Alan W | 1/3/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | Graham, Alan W | Graham, Alan W | | |
| 2947 | Graham, Alan W | 1/10/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 1,280.00 | | | | | | | 40 | | | | | | | | | | 40 | | | | | 40.00 | 1,174.15 | 29.35 | | | | Graham, Alan W | Graham, Alan W | | |
| 2948 | Graham, Alan W | 1/17/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 179.20 | | | | | | | 32 | | | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | Graham, Alan W | Graham, Alan W | | |
| 2949 | Graham, Alan W | 1/24/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | Graham, Alan W | Graham, Alan W | | |
| 2950 | Graham, Alan W | 1/31/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | 308.67 | | 179.20 | | 381.60 | | | 234.83 | | 640.00 | | | | | 154.34 | | | | 89.60 | 40 | | | | | | | 13 | | 8 | | 20 | | 8 | | 53.00 | 1,555.74 | 29.35 | 616.43 | 487.87 | 190.80 | 243.94 | Graham, Alan W | Graham, Alan W | -53.14 |
| 2951 | Graham, Alan W | 2/7/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | | 40.00 | 1,174.15 | 29.35 | | | | Graham, Alan W | Graham, Alan W | | |
| 2952 | Graham, Alan W | 2/14/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | Graham, Alan W | Graham, Alan W | | |
| 2953 | Graham, Alan W | 2/21/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 384.00 | 179.20 | | | | | | 40 | | | | | | | | | | 12 | 32 | | | | 8.00 | 234.83 | 29.35 | | | | Graham, Alan W | Graham, Alan W | | |
| 2954 | Graham, Alan W | 2/28/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 128.00 | | | | | | | 32 | | | | | | | | | | 4 | 8 | | | | 24.00 | 704.49 | 29.35 | | | | Graham, Alan W | Graham, Alan W | | |
| 2955 | Graham, Alan W | 3/7/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 24.00 | 704.49 | 29.35 | | | | Graham, Alan W | Graham, Alan W | | |
| 2956 | Graham, Alan W | 3/14/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | Graham, Alan W | Graham, Alan W | | |
| 2957 | Graham, Alan W | 3/21/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | 11.87 | 189.95 | | | 14.68 | | | 234.83 | | | | | | | | 5.94 | 94.98 | | | 40 | | | | | | | 0.5 | | 8 | | | | 8 | | 48.50 | 1,423.65 | 29.35 | 249.51 | 201.82 | 124.75 | 100.91 | Graham, Alan W | Graham, Alan W | 47.68 | 23.84 |
| 2958 | Graham, Alan W | 3/28/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | 106.85 | 189.95 | | | 132.00 | | | 234.83 | | | | | | | 53.42 | 94.98 | | | 40 | | | | | | | 4.5 | | 8 | | | | | | 52.50 | 1,541.07 | 29.35 | 366.92 | 296.80 | 183.46 | 148.40 | Graham, Alan W | Graham, Alan W | 70.12 | 35.06 |
| 2959 | Graham, Alan W | 4/4/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | 22.40 | 130.59 | | | 29.35 | 161.45 | | | | | | | | 11.20 | 65.30 | | | | 40 | | | | | | | 1 | 5.5 | | | | | | | 46.50 | 1,364.94 | 29.35 | 190.80 | 152.99 | 95.40 | 76.50 | Graham, Alan W | Graham, Alan W | 37.81 | 18.90 |
| 2960 | Graham, Alan W | 4/11/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 128.00 | | | | | | | 32 | | | | | | | | | | 4 | | | | | 32.00 | 939.32 | 29.35 | | | | Graham, Alan W | Graham, Alan W | | |
| 2961 | Graham, Alan W | 4/18/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | 156.80 | 189.95 | | | 205.48 | | | 234.83 | | | | | 179.20 | 78.40 | | | 94.98 | | | 32 | | | | | | | 7 | | 8 | | | | 4 | | 47.00 | 1,379.62 | 29.35 | 440.30 | 346.75 | 102.74 | 173.38 | Graham, Alan W | Graham, Alan W | 93.55 | -70.64 |
| 2962 | Graham, Alan W | 4/25/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | | | 4 | | | | | 40.00 | 1,174.15 | 29.35 | | | | Graham, Alan W | Graham, Alan W | | |
| 2963 | Graham, Alan W | 5/2/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | | | 4 | | | | | 40.00 | 1,174.15 | 29.35 | | | | Graham, Alan W | Graham, Alan W | | |
| 2964 | Graham, Alan W | 5/9/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | Graham, Alan W | Graham, Alan W | | |
| 2965 | Graham, Alan W | 5/16/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | Graham, Alan W | Graham, Alan W | | |
| 2966 | Graham, Alan W | 5/23/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | | 89.60 | | | 234.83 | | | | | | | | | 94.98 | | | 32 | | | | | | | 8 | | 4 | | 8 | | | | 44.00 | 1,291.56 | 29.35 | 352.24 | 279.55 | 58.71 | 139.78 | Graham, Alan W | Graham, Alan W | | |
| 2967 | Graham, Alan W | 5/30/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | 117.41 | | | | | | | | 179.20 | | 47.49 | | | | | 36 | | | | | | | | | 4 | | | | | | 36.00 | 1,056.73 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | Graham, Alan W | Graham, Alan W | 22.44 | -81.07 |
| 2968 | Graham, Alan W | 6/6/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | 89.60 | | | 117.41 | | | | | | | | | | | | | | 44.80 | 40 | | | | | | | | | 4 | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 89.60 | 58.71 | 44.80 | Graham, Alan W | Graham, Alan W | 27.81 | 13.91 |
| 2969 | Graham, Alan W | 6/13/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | | 40.00 | 1,174.15 | 29.35 | | | | Graham, Alan W | Graham, Alan W | | |
| 2970 | Graham, Alan W | 6/20/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | Graham, Alan W | Graham, Alan W | | |
| 2971 | Graham, Alan W | 6/27/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | Graham, Alan W | Graham, Alan W | | |
| 2972 | Graham, Alan W | 7/4/2006 | 906.60 | 202.82 | 1,109.02 | 29.64 | 92.30 | 12.23 | 97.84 | | 118.57 | 14.82 | | 118.57 | | 384.00 | | 184.60 | | | 46.15 | 6.11 | | 48.92 | 32 | | | | | | | 4 | 0.5 | 4 | 12 | | | | | 40.00 | 1,200.51 | 29.64 | 251.96 | 202.37 | 7.41 | 101.18 | Graham, Alan W | Graham, Alan W | 49.59 | -93.77 |
| 2973 | Graham, Alan W | 7/11/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 97.84 | 120.30 | | | | | | | | | | | | 48.92 | 32 | | | | | | | | | 4 | | | | | | 36.00 | 1,082.70 | 30.07 | 120.30 | 97.84 | | 48.92 | Graham, Alan W | Graham, Alan W | 22.46 | -48.92 |
| 2974 | Graham, Alan W | 7/18/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | Graham, Alan W | Graham, Alan W | | |
| 2975 | Graham, Alan W | 7/25/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | Graham, Alan W | Graham, Alan W | | |
| 2976 | Graham, Alan W | 8/1/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | Graham, Alan W | Graham, Alan W | | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2977 | 8/5/2006 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 2978 | 8/15/2006 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 92.30 | | | | | 120.30 | 256.00 | | | | | | | | 46.15 | 32 | | | | | | 4 | 8 | | | | | | 36.00 | 1,092.70 | 30.07 | 120.30 | 92.30 | | 46.15 | | Graham, Allan W | | Graham, Allan W | -46.15 |
| 2979 | 8/22/2006 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 2980 | 8/29/2006 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 2981 | 9/5/2006 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 97.84 | | | | | | | 120.30 | | 184.60 | | | | | 48.92 | | 40 | | | | | 4 | | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Graham, Allan W | | Graham, Allan W | 11.23 |
| 2982 | 9/12/2006 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 2983 | 9/19/2006 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 2984 | 9/26/2006 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 92.30 | | | | | 120.30 | | | | | | | | | 46.15 | 32 | | | | | | 4 | 8 | | | | | | 36.00 | 1,092.70 | 30.07 | 120.30 | 92.30 | | 46.15 | | Graham, Allan W | | Graham, Allan W | -46.15 |
| 2985 | 10/3/2006 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 2986 | 10/10/2006 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 2987 | 10/17/2006 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 2988 | 10/24/2006 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 2989 | 10/31/2006 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 2990 | 11/7/2006 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | 384.00 | | | | | | | | 32 | | | | | | 12 | 12 | | | | | | 44.00 | 1,346.40 | 30.07 | | | 61.20 | | | Graham, Allan W | | Graham, Allan W | 61.20 |
| 2991 | 11/14/2006 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | | 184.60 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 2992 | 11/21/2006 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 2993 | 11/28/2006 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 512.00 | 369.20 | | | | | | | | 40 | | | | | | 16 | 12 | | | | | | 52.00 | 1,587.00 | 30.52 | | | 183.12 | | | Graham, Allan W | | Graham, Allan W | 183.12 |
| 2994 | 12/5/2006 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 2995 | 12/12/2006 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 2996 | 12/19/2006 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 4 | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 2997 | 12/26/2006 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 2998 | 12/31/2006 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | 23.06 | 24.46 | | | | | 30.07 | 30.07 | | | | | | | 11.54 | 12.23 | | | 32 | | | | | | 1 | 1 | | | | | | 42.00 | 1,263.15 | 30.07 | | | 60.15 | 47.53 | 30.07 | Graham, Allan W | 23.77 | Graham, Allan W | 6.31 |
| 2999 | | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | 184.60 | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | -184.60 |
| 3000 | 1/9/2007 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | 360.90 | | | | | 256.00 | | 184.60 | | 146.76 | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3001 | 1/16/2007 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | 293.51 | | | | | | | | | | 256.00 | | 184.60 | | 146.76 | | | | | 40 | | | | | | | 8 | | | | | | 52.00 | 1,563.90 | 30.07 | 360.90 | 293.51 | 190.45 | 146.76 | | Graham, Allan W | 67.39 | Graham, Allan W | 33.69 |
| 3002 | 1/23/2007 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | 16 | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3003 | 1/30/2007 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3004 | 2/6/2007 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | 369.20 | | | | | | 481.20 | | | | | | 184.60 | | | | | | | 40 | 16 | | | | | | | | | | | | 56.00 | 1,684.20 | 30.07 | 481.20 | 369.20 | 240.60 | 184.60 | | Graham, Allan W | 112.00 | Graham, Allan W | 56.00 |
| 3005 | 2/13/2007 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 40 | | | | | | 20 | 8 | | | | | | 48.00 | 1,459.00 | 30.42 | | | 121.58 | | | Graham, Allan W | | Graham, Allan W | 121.58 |
| 3006 | 2/20/2007 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3007 | 2/27/2007 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | 12 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3008 | 3/6/2007 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3009 | 3/13/2007 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3010 | 3/20/2007 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3011 | 3/27/2007 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | 128.00 | | | | | | | | 40 | | | | | | 4 | 4 | | | | | | 44.00 | 1,203.00 | 30.07 | | | 60.50 | | | Graham, Allan W | | Graham, Allan W | 60.50 |
| 3012 | 4/3/2007 | Graham, Allan W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Graham, Allan W | | Graham, Allan W | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3013 | 4/10/2007 Graham, Alan W | 923.00 | 202.82 | **1,125.82** | **30.07** |  |  |  |  |  |  |  |  |  |  | 128.00 |  | 184.60 |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,203.00 | 30.07 |  |  |  |  |  | Graham, Alan W |  | Graham, Alan W |  |
| 3014 | 4/17/2007 Graham, Alan W | 923.00 | 202.82 | **1,125.82** | **30.07** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 32 |  |  |  |  |  |  | 4 |  |  |  |  |  |  | 32.00 | 962.40 | 30.07 |  |  |  |  |  | Graham, Alan W |  | Graham, Alan W |  |
| 3015 | 4/24/2007 Graham, Alan W | 923.00 | 202.82 | **1,125.82** | **30.07** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 32 |  |  |  |  |  |  |  |  |  |  |  |  |  | 32.00 | 962.40 | 30.07 |  |  |  |  |  | Graham, Alan W |  | Graham, Alan W |  |
| 3016 | 5/1/2007 Graham, Alan W | 923.00 | 202.82 | **1,125.82** | **30.07** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,203.00 | 30.07 |  |  |  |  |  | Graham, Alan W |  | Graham, Alan W |  |
| 3017 | 5/8/2007 Graham, Alan W | 923.00 | 202.82 | **1,125.82** | **30.07** |  |  |  |  |  |  |  |  |  |  | 256.00 |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  | 8 |  |  |  |  |  |  | 40.00 | 1,203.00 | 30.07 |  |  |  |  |  | Graham, Alan W |  | Graham, Alan W |  |
| 3018 | 5/15/2007 Graham, Alan W | 923.00 | 202.82 | **1,125.82** | **30.07** |  |  |  |  |  |  |  |  |  |  | 256.00 |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,203.00 | 30.07 |  |  |  |  |  | Graham, Alan W |  | Graham, Alan W |  |
| 3019 | 5/22/2007 Graham, Alan W | 923.00 | 202.82 | **1,125.82** | **30.07** |  |  |  |  |  |  |  |  |  |  | 256.00 |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  | 8 |  |  |  |  |  |  | 40.00 | 1,203.00 | 30.07 |  |  |  |  |  | Graham, Alan W |  | Graham, Alan W |  |
| 3020 | 5/29/2007 Graham, Alan W | 923.00 | 202.82 | **1,125.82** | **30.07** |  |  |  |  |  |  |  |  |  |  | 256.00 |  |  |  |  |  |  |  |  | 32 |  |  |  |  |  |  | 4 |  |  |  |  |  |  | 32.00 | 962.40 | 30.07 |  |  |  |  |  | Graham, Alan W |  | Graham, Alan W |  |
| 3021 | 6/5/2007 Graham, Alan W | 923.00 | 202.82 | **1,125.82** | **30.07** |  |  | 23.08 | 73.38 |  |  |  | 30.07 | 90.22 |  | 128.00 |  | 184.60 |  |  |  | 11.54 | 36.69 |  | 32 |  |  |  |  |  | 1 | 3 |  |  |  |  |  |  | 36.00 | 1,082.70 | 30.07 | 120.30 | 96.45 |  | 48.23 |  | Graham, Alan W | 23.85 | Graham, Alan W | -48.23 |
| 3022 | 6/12/2007 Graham, Alan W | 923.00 | 202.82 | **1,125.82** | **30.07** |  |  |  |  |  |  |  |  |  |  | 256.00 |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,203.00 | 30.07 |  |  |  |  |  | Graham, Alan W |  | Graham, Alan W |  |
| 3023 | 6/19/2007 Graham, Alan W | 923.00 | 202.82 | **1,125.82** | **30.07** |  |  |  |  |  |  |  |  |  |  | 256.00 |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  | 4 |  |  |  |  |  |  | 40.00 | 1,203.00 | 30.07 |  |  |  |  |  | Graham, Alan W |  | Graham, Alan W |  |
| 3024 | 6/26/2007 Graham, Alan W | 923.00 | 202.82 | **1,125.82** | **30.07** |  |  |  |  |  |  |  |  |  |  | 128.00 |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,203.00 | 30.07 |  |  |  |  |  | Graham, Alan W |  | Graham, Alan W |  |
| 3025 | 7/3/2007 Graham, Alan W | 923.00 | 202.82 | **1,125.82** | **30.07** |  |  |  |  |  |  |  |  |  |  | 256.00 |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,203.00 | 30.07 |  |  |  |  |  | Graham, Alan W |  | Graham, Alan W |  |
| 3026 | 7/10/2007 Graham, Alan W | 934.20 | 202.82 | **1,137.02** | **30.37** |  | 30.57 |  | 37.97 |  |  |  |  |  |  | 256.00 |  | 190.20 |  |  |  |  |  | 15.29 | 40 |  |  |  |  |  | 8 | 1.25 |  |  |  |  |  | 41.25 | 1,252.93 | 30.37 | 37.97 | 30.57 | 18.98 | 15.29 |  | Graham, Alan W | 7.39 | Graham, Alan W | 3.70 |
| 3027 | 7/17/2007 Graham, Alan W | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 32 |  |  |  |  |  |  | 12 |  |  |  |  |  |  | 32.00 | 986.33 | 30.82 |  |  |  |  |  | Graham, Alan W |  | Graham, Alan W |  |
| 3028 | 7/24/2007 Graham, Alan W | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  |  |  |  |  |  |  | 456.00 |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,232.92 | 30.82 |  |  |  |  |  | Graham, Alan W |  | Graham, Alan W |  |
| 3029 | 7/31/2007 Graham, Alan W | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  |  |  |  |  |  |  | 608.00 |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  | 16 |  |  |  |  |  |  | 40.00 | 1,232.92 | 30.82 |  |  |  |  |  | Graham, Alan W |  | Graham, Alan W |  |
| 3030 | 8/7/2007 Graham, Alan W | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  |  |  |  |  |  |  | 152.00 |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  | 4 |  |  |  |  |  |  | 40.00 | 1,232.92 | 30.82 |  |  |  |  |  | Graham, Alan W |  | Graham, Alan W |  |
| 3031 | 8/14/2007 Graham, Alan W | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,232.92 | 30.82 |  |  |  |  |  | Graham, Alan W |  | Graham, Alan W |  |
| 3032 | 8/21/2007 Graham, Alan W | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  |  |  |  |  |  |  | 456.00 |  |  |  |  |  |  |  |  | 32 |  |  |  |  |  |  | 12 |  |  |  |  |  |  | 32.00 | 986.33 | 30.82 |  |  |  |  |  | Graham, Alan W |  | Graham, Alan W |  |
| 3033 | 8/28/2007 Graham, Alan W | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 32 |  |  |  |  |  |  |  |  |  |  |  |  |  | 32.00 | 986.33 | 30.82 |  |  |  |  |  | Graham, Alan W |  | Graham, Alan W |  |
| 3034 | 9/4/2007 Graham, Alan W | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  |  |  |  |  |  |  |  |  | 190.20 |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,232.92 | 30.82 |  |  |  |  |  | Graham, Alan W |  | Graham, Alan W |  |
| 3035 | 9/11/2007 Graham, Alan W | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,232.92 | 30.82 |  |  |  |  |  | Graham, Alan W |  | Graham, Alan W |  |
| 3036 | 9/18/2007 Graham, Alan W | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,232.92 | 30.82 |  |  |  |  |  | Graham, Alan W |  | Graham, Alan W |  |
| 3037 | 9/25/2007 Graham, Alan W | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  |  | 95.10 |  |  | 123.29 |  |  |  |  |  |  |  |  |  | 47.55 | 40 |  |  |  |  |  | 4 |  |  |  |  |  |  | 44.00 | 1,366.21 | 30.82 | 123.29 | 95.10 | 61.65 | 47.55 |  | Graham, Alan W | 28.19 | Graham, Alan W | 14.10 |
| 3038 | 10/2/2007 Graham, Alan W | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 32 |  |  |  |  |  |  |  |  |  |  |  |  |  | 32.00 | 986.33 | 30.82 |  |  |  |  |  | Graham, Alan W |  | Graham, Alan W |  |
| 3039 | 10/9/2007 Graham, Alan W | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  |  |  |  |  |  |  |  |  | 190.20 |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 32.00 | 986.33 | 30.82 |  |  |  |  |  | Graham, Alan W |  | Graham, Alan W |  |
| 3040 | 10/16/2007 Graham, Alan W | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,232.92 | 30.82 |  |  |  |  |  | Graham, Alan W |  | Graham, Alan W |  |
| 3041 | 10/23/2007 Graham, Alan W | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  |  |  |  |  |  |  | 152.00 |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  | 4 |  |  |  |  |  |  | 40.00 | 1,232.92 | 30.82 |  |  |  |  |  | Graham, Alan W |  | Graham, Alan W |  |
| 3042 | 10/30/2007 Graham, Alan W | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,232.92 | 30.82 |  |  |  |  |  | Graham, Alan W |  | Graham, Alan W |  |
| 3043 | 11/6/2007 Graham, Alan W | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,232.92 | 30.82 |  |  |  |  |  | Graham, Alan W |  | Graham, Alan W |  |
| 3044 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Graham, Alan W Total | 4,022.64 |  | -2,439.65 |
| 3045 | 10/11/2005 Hall, Ryan T | 678.00 | 202.82 | **880.82** | **23.53** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  | 16 |  | 24.00 | 564.72 | 23.53 |  |  |  |  |  | Hall, Ryan T |  | Hall, Ryan T |  |
| 3046 | 10/18/2005 Hall, Ryan T | 678.00 | 202.82 | **880.82** | **23.53** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 941.20 | 23.53 |  |  |  |  |  | Hall, Ryan T |  | Hall, Ryan T |  |
| 3047 | 10/25/2005 Hall, Ryan T | 678.00 | 202.82 | **880.82** | **23.53** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 941.20 | 23.53 |  |  |  |  |  | Hall, Ryan T |  | Hall, Ryan T |  |
| 3048 | 11/1/2005 Hall, Ryan T | 678.00 | 202.82 | **880.82** | **23.53** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 941.20 | 23.53 |  |  |  |  |  | Hall, Ryan T |  | Hall, Ryan T |  |

| AM | AN | AO | AP | AQ | AR | AS | AW | AX | BE | BF | BG | BL | BM | BN | BR | BS | BT | BU | BV | BY | BZ | CA | CB | CC | CD | CE | CJ | CG | CH | CI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3049 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | 40 | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3050 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | 40 | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3051 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | 40 | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3052 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | 271.20 | | | 40 | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3053 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | 40 | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3054 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | 40 | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3055 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | 40 | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3056 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | 135.60 | | | 40 | | | | 8 | | | | 32.00 | 752.96 | 23.53 | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3057 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | 135.60 | | | 40 | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3058 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | 40 | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3059 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | 135.60 | | | 40 | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3060 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | 40 | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3061 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | 40 | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3062 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | 40 | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3063 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | 40 | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3064 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | 135.60 | | | 40 | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3065 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | 40 | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3066 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | 40 | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3067 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | train | | | | | | | | #VALUE! | #VALUE! | | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3068 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | train | | | | | | | | #VALUE! | #VALUE! | | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3069 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | train | | | | | | | | #VALUE! | #VALUE! | | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3070 | Hall, Ryan T | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | train | | | | | | | | #VALUE! | #VALUE! | | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3071 | Hall, Ryan T | 684.00 | 202.82 | 886.82 | 23.69 | | | | | | | train | | | | | | | | #VALUE! | #VALUE! | | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3072 | Hall, Ryan T | | 202.82 | 910.82 | 910.82 | 24.33 | 123.90 | 170.32 | 141.60 | 61.95 | | | | | 7 | | | | | 46.42 | 1,018.65 | | 170.32 | 123.90 | | 61.95 | -61.95 | Hall, Ryan T | | Hall, Ryan T |
| 3073 | Hall, Ryan T | 716.50 | 202.82 | 919.32 | 24.56 | | | | | | | | | | 7 | | | | | #VALUE! | #VALUE! | | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3074 | Hall, Ryan T | 750.48 | 202.82 | 953.30 | 25.47 | | | | 128.00 | | | 40 | | | | | 4 | | 16 | 24.00 | 611.18 | 25.47 | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3075 | Hall, Ryan T | 750.48 | 202.82 | 953.30 | 25.47 | 61.95 | 89.13 | | 128.00 | | 30.98 | 40 | | | | | 3.5 | | 8 | 35.50 | 904.05 | 25.47 | 89.13 | 61.95 | | 30.98 | | Hall, Ryan T | | Hall, Ryan T |
| 3076 | Hall, Ryan T | 750.48 | 202.82 | 953.30 | 25.47 | | 70.80 | 101.87 | | | | | | | 4 | | | | | 44.00 | 1,120.52 | 25.47 | 101.87 | 70.80 | 50.93 | 30.40 | | Hall, Ryan T | | Hall, Ryan T |
| 3077 | Hall, Ryan T | 750.48 | 202.82 | 953.30 | 25.47 | 141.60 | 203.73 | 70.80 | | | | 32 | 8 | | | | | | | 40.00 | 1,018.65 | 25.47 | 203.73 | 141.60 | 70.80 | 62.13 | | Hall, Ryan T | | Hall, Ryan T |
| 3078 | Hall, Ryan T | 750.48 | 202.82 | 953.30 | 25.47 | 75.23 | 108.23 | 256.00 | 150.10 | 37.61 | | 32 | | | 8 | | 4.25 | | | 36.25 | 923.15 | 25.47 | 108.23 | 75.23 | | 37.61 | | Hall, Ryan T | | Hall, Ryan T |
| 3079 | Hall, Ryan T | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | 40 | | | | | | | | 40.00 | 1,018.65 | 25.47 | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3080 | Hall, Ryan T | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | 40 | | | | | | | | 40.00 | 1,018.65 | 25.47 | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3081 | Hall, Ryan T | 708.00 | 202.82 | | 24.33 | 150.10 | 194.65 | 75.05 | | | | 32 | 8 | | | | | | | 40.00 | 973.26 | 24.33 | 194.65 | 150.10 | 75.05 | -75.05 | | Hall, Ryan T | | Hall, Ryan T |
| 3082 | Hall, Ryan T | 708.00 | 202.82 | 910.82 | 24.33 | | | | | | | 32 | | | | | | | | 24.00 | 583.25 | 24.33 | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3083 | Hall, Ryan T | 716.40 | 202.82 | 919.22 | 24.56 | | | | 145.80 | | | 32 | | | | | | | | 24.00 | 982.23 | 24.56 | | | | | | Hall, Ryan T | | Hall, Ryan T |
| 3084 | Hall, Ryan T | 729.00 | 202.82 | 931.82 | 24.89 | | | | | | | | | 24 | | | | | | 16.00 | 398.28 | 24.89 | | | | | | Hall, Ryan T | | Hall, Ryan T |

| # | AM | AN | AO | AP | AQ | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 3085 | 7/18/2006 | Hall, Ryan T | 729.00 | 202.82 | 931.82 | 24.89 | | 77.27 | | | 99.57 | | | | | | | 38.64 | | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,095.27 | 24.89 | 99.57 | 77.27 | 49.78 | 38.64 | | Hall, Ryan T | Hall, Ryan T | 22.30 | 11.15 |
| 3086 | 7/25/2006 | Hall, Ryan T | 729.00 | 202.82 | 931.82 | 24.89 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 995.70 | 24.89 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3087 | 8/1/2006 | Hall, Ryan T | 729.00 | 202.82 | 931.82 | 24.89 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 796.56 | 24.89 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3088 | 8/8/2006 | Hall, Ryan T | 729.00 | 202.82 | 931.82 | 24.89 | 19.32 | | | | 24.89 | | | | | | | | | 9.66 | | | | | 32 | 1 | | | | | | | | 8 | | | | 25.00 | 822.31 | 24.89 | 24.89 | 19.32 | | 9.66 | | Hall, Ryan T | Hall, Ryan T | 5.57 | -9.66 |
| 3089 | 8/15/2006 | Hall, Ryan T | 729.00 | 202.82 | 931.82 | 24.89 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 995.70 | 24.89 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3090 | 8/22/2006 | Hall, Ryan T | 729.00 | 202.82 | 931.82 | 24.89 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 995.70 | 24.89 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3091 | 8/29/2006 | Hall, Ryan T | 729.00 | 202.82 | 931.82 | 24.89 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 995.70 | 24.89 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3092 | 9/5/2006 | Hall, Ryan T | 729.00 | 202.82 | 931.82 | 24.89 | | | | | | | | | | | | 145.90 | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 786.54 | | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3093 | 9/12/2006 | Hall, Ryan T | 729.00 | 202.82 | 931.82 | 24.89 | 14.49 | | | | 18.67 | | | | | | | | | 7.24 | | | | | 40 | 0.75 | | | | | | | | 16 | | | | 16.75 | 416.96 | 24.89 | 18.67 | 14.49 | | 7.24 | | Hall, Ryan T | Hall, Ryan T | 4.18 | -7.24 |
| 3094 | 9/19/2006 | Hall, Ryan T | 729.00 | 202.82 | 931.82 | 24.89 | 154.55 | | | | | 199.14 | | | | | | | | 77.27 | | | | | 40 | 8 | | | | | | | | | | | | 40.00 | 995.70 | 24.89 | 199.14 | 154.55 | 77.27 | | | Hall, Ryan T | Hall, Ryan T | 44.59 | -77.27 |
| 3095 | 9/26/2006 | Hall, Ryan T | 729.00 | 202.82 | 931.82 | 24.89 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 995.70 | 24.89 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3096 | 10/3/2006 | Hall, Ryan T | 729.00 | 202.82 | 931.82 | 24.89 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 995.70 | 24.89 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3097 | 10/10/2006 | Hall, Ryan T | 729.00 | 202.82 | 931.82 | 24.89 | | | | | | | | | | | | 145.90 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 995.70 | 24.89 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3098 | 10/17/2006 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,029.89 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3099 | 10/24/2006 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16 | | | | 16.00 | 411.96 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3100 | 10/31/2006 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 24 | | | | 8.00 | 205.98 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3101 | 11/7/2006 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | 90.75 | | | | | | | | | | | 45.37 | | | | | | | 40 | 4.5 | | | | | | | | 24 | | | | 44.50 | 1,145.73 | 25.75 | 115.86 | 90.75 | 57.93 | 45.37 | | Hall, Ryan T | Hall, Ryan T | 25.11 | 12.56 |
| 3102 | 11/14/2006 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | 76.10 | | | | 102.99 | | | | | | | 152.20 | 38.05 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,132.88 | 25.75 | 115.86 | 76.10 | 51.49 | 38.05 | | Hall, Ryan T | Hall, Ryan T | 26.89 | 13.44 |
| 3103 | 11/21/2006 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | 30.25 | | | | | | | | | | | 38.62 | | | | | | | 40 | 1.5 | | | | | | | | | | | | 41.50 | 1,068.51 | 25.75 | 38.62 | 30.25 | 19.31 | 15.12 | | Hall, Ryan T | Hall, Ryan T | 8.37 | 4.10 |
| 3104 | 11/28/2006 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | 304.40 | | | | | | | 40 | | | | | | | | | 8 | | 8 | | 24.00 | 617.93 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3105 | 12/5/2006 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 823.91 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3106 | 12/12/2006 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,029.89 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3107 | 12/19/2006 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | 228.30 | | | | | | 76.10 | 40 | | | | | | | | | | | | | 40.00 | 1,029.89 | 25.75 | | | | 76.10 | | Hall, Ryan T | Hall, Ryan T | | -76.10 |
| 3108 | 12/26/2006 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,029.89 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3109 | 1/2/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | 152.20 | | | | | 152.20 | | 40 | | | | | | | | | | | | | 40.00 | 1,029.89 | 25.75 | | | | 152.20 | | Hall, Ryan T | Hall, Ryan T | | -152.20 |
| 3110 | 1/9/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | 40.33 | | | | 51.49 | | | | | | | | | 20.17 | | | | | 40 | 2 | | | | | | | | | | | | 34.00 | 875.41 | 25.75 | 51.49 | 40.33 | | 20.17 | | Hall, Ryan T | Hall, Ryan T | 11.16 | -20.17 |
| 3111 | 1/16/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | 152.20 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 823.91 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3112 | 1/23/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,029.89 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3113 | 1/30/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 823.91 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3114 | 2/6/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 617.93 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3115 | 2/13/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 617.93 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3116 | 2/20/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | 152.20 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 823.91 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3117 | 2/27/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 823.91 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3118 | 3/6/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,029.89 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |
| 3119 | 3/13/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 823.91 | 25.75 | | | | | | Hall, Ryan T | Hall, Ryan T | | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3121 | 3/20/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,029.89 | 25.75 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3122 | 3/27/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,029.89 | 25.75 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3123 | 4/3/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 823.91 | 25.75 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3124 | 4/10/2007 | Hall, Ryan T | 761.00 | 202.82 | 963.82 | 25.75 | | | | 76.10 | | | | | | | | 102.99 | | | | | | 38.05 | 36 | | | | | | | | | | | | | 36.00 | 926.90 | 25.75 | | | | | | Hall, Ryan T | 26.89 | Hall, Ryan T | -38.05 |
| 3125 | 4/17/2007 | Hall, Ryan T | 791.00 | 202.82 | 993.82 | 26.55 | 83.85 | | | 158.20 | | 106.10 | | | | | | 212.30 | | 158.20 | | 41.92 | | 79.10 | 40 | | | | | | 4 | | | 8 | | | 8 | 44.00 | 1,168.14 | 26.55 | 318.58 | 242.05 | 53.10 | 121.02 | | Hall, Ryan T | 76.54 | Hall, Ryan T | -67.93 |
| 3126 | 4/24/2007 | Hall, Ryan T | 791.00 | 202.82 | 993.82 | 26.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,061.95 | 26.55 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3127 | 5/1/2007 | Hall, Ryan T | 791.00 | 202.82 | 993.82 | 26.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,061.95 | 26.55 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3128 | 5/8/2007 | Hall, Ryan T | 791.00 | 202.82 | 993.82 | 26.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,061.95 | 26.55 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3129 | 5/15/2007 | Hall, Ryan T | 791.00 | 202.82 | 993.82 | 26.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 849.56 | 26.55 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3130 | 5/22/2007 | Hall, Ryan T | 791.00 | 202.82 | 993.82 | 26.55 | 104.81 | | | 79.10 | | 132.74 | | | | | | 106.10 | | 52.40 | | 39.55 | | | 40 | | | | | | 5 | | | 4 | | | | 47.00 | 1,061.95 | 26.55 | 238.94 | 183.91 | 13.27 | 91.95 | | Hall, Ryan T | 55.03 | Hall, Ryan T | -78.68 |
| 3131 | 5/29/2007 | Hall, Ryan T | 791.00 | 202.82 | 993.82 | 26.55 | | | | | | | | | | | | 158.20 | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,061.95 | 26.55 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3132 | 6/5/2007 | Hall, Ryan T | 791.00 | 202.82 | 993.82 | 26.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,061.95 | 26.55 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3133 | 6/12/2007 | Hall, Ryan T | 791.00 | 202.82 | 993.82 | 26.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,061.95 | 26.55 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3134 | 6/19/2007 | Hall, Ryan T | 791.00 | 202.82 | 993.82 | 26.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16 | 16 | | | 8.00 | 212.39 | 26.55 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3135 | 6/26/2007 | Hall, Ryan T | 791.00 | 202.82 | 993.82 | 26.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 16.00 | 424.78 | 26.55 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3136 | 7/3/2007 | Hall, Ryan T | 800.60 | 202.82 | 1,003.42 | 26.81 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 857.76 | 26.81 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3137 | 7/10/2007 | Hall, Ryan T | 815.00 | 202.82 | 1,017.82 | 27.19 | | | | | | | | | | | | 163.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,087.59 | 27.19 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3138 | 7/17/2007 | Hall, Ryan T | 815.00 | 202.82 | 1,017.82 | 27.19 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,087.59 | 27.19 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3139 | 7/24/2007 | Hall, Ryan T | 815.00 | 202.82 | 1,017.82 | 27.19 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,087.59 | 27.19 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3140 | 7/31/2007 | Hall, Ryan T | 815.00 | 202.82 | 1,017.82 | 27.19 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,087.59 | 27.19 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3141 | 8/7/2007 | Hall, Ryan T | 815.00 | 202.82 | 1,017.82 | 27.19 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 870.07 | 27.19 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3142 | 8/14/2007 | Hall, Ryan T | 815.00 | 202.82 | 1,017.82 | 27.19 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 870.07 | 27.19 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3143 | 8/21/2007 | Hall, Ryan T | 815.00 | 202.82 | 1,017.82 | 27.19 | | | 86.30 | 108.76 | | | | | | | | | | 43.20 | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,196.35 | 27.19 | 108.76 | 86.30 | 54.38 | 43.20 | | Hall, Ryan T | 22.37 | Hall, Ryan T | 11.18 |
| 3144 | 8/28/2007 | Hall, Ryan T | 815.00 | 202.82 | 1,017.82 | 27.19 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,087.59 | 27.19 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3145 | 9/4/2007 | Hall, Ryan T | 815.00 | 202.82 | 1,017.82 | 27.19 | | | | | | | | | | | | 163.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,087.59 | 27.19 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3146 | 9/11/2007 | Hall, Ryan T | 815.00 | 202.82 | 1,017.82 | 27.19 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,087.59 | 27.19 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3147 | 9/18/2007 | Hall, Ryan T | 815.00 | 202.82 | 1,017.82 | 27.19 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 870.07 | 27.19 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3148 | 9/25/2007 | Hall, Ryan T | 815.00 | 202.82 | 1,017.82 | 27.19 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 870.07 | 27.19 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3149 | 10/2/2007 | Hall, Ryan T | 815.00 | 202.82 | 1,017.82 | 27.19 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,087.59 | 27.19 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3150 | 10/9/2007 | Hall, Ryan T | 815.00 | 202.82 | 1,017.82 | 27.19 | | | | | | | | | | | | 163.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,087.59 | 27.19 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3151 | 10/16/2007 | Hall, Ryan T | 850.00 | 202.82 | 1,052.82 | 28.12 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,124.99 | 28.12 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3152 | 10/23/2007 | Hall, Ryan T | 850.00 | 202.82 | 1,052.82 | 28.12 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,124.99 | 28.12 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3153 | 10/30/2007 | Hall, Ryan T | 850.00 | 202.82 | 1,052.82 | 28.12 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 899.99 | 28.12 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3154 | 11/6/2007 | Hall, Ryan T | 850.00 | 202.82 | 1,052.82 | 28.12 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 899.99 | 28.12 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3155 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Hall, Ryan T Total | 573.36 | | |
| 3156 | 9/17/2002 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 360.00 | | 120.00 | | | | | 40 | | | | | | | 12 | 4 | | | | | 44.00 | 1,239.65 | 28.17 | | | | | | Halloran, Richard P | 56.35 | Halloran, Richard P | 56.35 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3157 | 3/24/2002 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | 89.57 | | 89.57 | | | | | 111.96 | | 111.96 | 240.00 | | | 44.79 | | 44.79 | | | | 40 | | 4 | | | 4 | | | 8 | | | | 44.00 | 1,231.91 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Halloran, Richard P | 22.39 | Halloran, Richard P | 11.20 |
| 3158 | 10/1/2002 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | 89.57 | | 89.57 | | | | | 111.96 | | 111.96 | | | | 44.79 | | 44.79 | | | | 40 | 4 | | | | 4 | | | 8 | | 16 | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | 44.79 | | Halloran, Richard P | 22.39 | Halloran, Richard P | -44.79 |
| 3159 | 10/8/2002 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | 89.57 | | 89.57 | | | | | 111.96 | | 111.96 | | | | 44.79 | | | | | | 40 | | 5 | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | 223.93 | 179.14 | 89.57 | | Halloran, Richard P | 44.79 | Halloran, Richard P | -89.57 |
| 3160 | 10/15/2002 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | 111.96 | | -55.98 | | | | | 139.96 | | 360.00 | | | 169.00 | | | | | | | 40 | | | | | | | | 12 | | | | 37.00 | 1,036.08 | 27.99 | 139.96 | 111.96 | | | Halloran, Richard P | | Halloran, Richard P | -55.98 |
| 3161 | 10/22/2002 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | 360.00 | | | | 89.57 | | | | | | 40 | | 8 | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | Halloran, Richard P | 44.79 | Halloran, Richard P | 22.39 |
| 3162 | 10/29/2002 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | | | | | 11.20 | | | | | | 40 | | 1 | | | | | | 8 | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | | Halloran, Richard P | 11.20 | Halloran, Richard P | -11.20 |
| 3163 | 11/5/2002 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | | | | | | | | 480.00 | 120.00 | 169.00 | | | | | | | | | | 40 | | | | | | | | | | | | 44.00 | 1,239.65 | 28.17 | | | | | Halloran, Richard P | | Halloran, Richard P | 56.35 |
| 3164 | 11/12/2002 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | 179.14 | | 89.57 | | | 223.93 | | 111.96 | | 380.00 | | | | 89.57 | | 44.79 | | | | 40 | | 8 | | 4 | | | | 12 | | | | 52.00 | 1,455.54 | 27.99 | 335.89 | 268.71 | 167.95 | 134.30 | Halloran, Richard P | 67.15 | Halloran, Richard P | 33.59 |
| 3165 | 11/19/2002 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | | | | | | | | 360.00 | | | | | | | | | | | | 40 | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3166 | 11/26/2002 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | 27.99 | | | | | | | 120.00 | | | | 238.00 | | | | | | | | 40 | | | | | 12 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3167 | 12/3/2002 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | | | | | | | | 240.00 | | | | | | | | | | | | 40 | | | 4 | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3168 | 12/10/2002 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | | | | | | | | 240.00 | | 169.00 | | | | | | | | | | 40 | | | | | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3169 | 12/17/2002 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | | | | | | | | 384.00 | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3170 | 12/31/2002 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | | | | | | | | 120.00 | | 169.00 | | | | 11.20 | | | | | | 40 | | 1 | | | | | | 8 | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | | Halloran, Richard P | 5.60 | Halloran, Richard P | -11.20 |
| 3171 | 12/31/2002 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | 128.00 | | 169.00 | | | | 56.17 | | | | | | 40 | | 8.5 | | | | | | 4 | | | | 48.50 | 1,357.58 | 27.99 | 237.93 | 190.34 | 118.96 | 56.17 | Halloran, Richard P | 47.59 | Halloran, Richard P | 23.79 |
| 3172 | 1/7/2003 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | 190.34 | | | | | 237.93 | | 128.00 | | | | | | 22.39 | | | | | | 40 | | 2 | | | | | | | | | | 42.00 | 1,175.63 | 27.99 | 55.98 | 44.79 | 27.99 | 22.39 | Halloran, Richard P | 11.20 | Halloran, Richard P | 5.60 |
| 3173 | 1/14/2003 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | 44.79 | | | | | 55.98 | | 128.00 | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3174 | 1/21/2003 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | | | 89.57 | | | | | 111.96 | | 256.00 | | | 169.00 | | | 44.79 | | | | 40 | | | | 4 | | | | 8 | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Halloran, Richard P | 22.39 | Halloran, Richard P | 11.20 |
| 3175 | 1/28/2003 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | 24.00 | 671.79 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3176 | 2/4/2003 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | | | | | | | | 128.00 | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | 16.00 | 447.86 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3177 | 2/11/2003 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | | | 89.57 | | | | | 111.96 | | 256.00 | | | 169.00 | | | 44.79 | | | | 40 | | 4 | | 4 | | | | 8 | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Halloran, Richard P | 22.39 | Halloran, Richard P | 11.20 |
| 3178 | 2/18/2003 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | 46.00 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | 46.00 | 1,343.58 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3179 | 2/25/2003 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | 24.00 | 671.79 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3180 | 3/4/2003 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | 16.00 | 447.86 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3181 | 3/11/2003 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | 16.00 | 447.86 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3182 | 3/18/2003 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | 179.14 | | 179.14 | | | 223.93 | | 223.93 | | 128.00 | | | | 89.57 | | 89.57 | | | | 40 | | | | 8 | | | | | | | | 46.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | Halloran, Richard P | 44.79 | Halloran, Richard P | 22.39 |
| 3183 | 3/25/2003 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | 179.14 | | 179.14 | | | 223.93 | | 128.00 | | | | | | 89.57 | | 89.57 | | | | 40 | | 8 | | 8 | | | | 4 | | | | 56.00 | 1,567.51 | 27.99 | 447.86 | 358.28 | 223.93 | 179.14 | Halloran, Richard P | 89.58 | Halloran, Richard P | 44.79 |
| 3184 | 4/1/2003 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | | | | | | | | 128.00 | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3185 | 4/8/2003 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | 44.79 | | 179.14 | | | 55.98 | | 223.93 | | | | | | 22.39 | | 89.57 | | | | 40 | | 2 | | 8 | | | | | | | | 50.00 | 1,399.56 | 27.99 | 279.91 | 223.93 | 139.96 | 111.96 | Halloran, Richard P | 55.99 | Halloran, Richard P | 27.99 |
| 3186 | 4/15/2003 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3187 | 4/22/2003 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | | | | | | | | 128.00 | | 169.00 | | | | | | | | | | 40 | | | | | | | | 8 | 8 | | | 24.00 | 671.79 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3188 | 4/29/2003 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | | | | | | | | 384.00 | | | | | | | | | | | | 40 | | | | | 12 | | | | 32 | | | 8.00 | 223.93 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3189 | 5/6/2003 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3190 | 5/13/2003 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | | | 179.14 | | | | | 223.93 | | 256.00 | | | | 89.57 | | | | | | 40 | | | | | | | | 8 | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | Halloran, Richard P | 44.79 | Halloran, Richard P | 22.39 |
| 3191 | 5/20/2003 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | | | 167.34 | | | | | 208.93 | | 256.00 | | | 169.00 | 83.97 | | | | | | 40 | | | | | | | | 7.5 | | | | 39.50 | 1,105.05 | 27.99 | 208.93 | 167.34 | | | Halloran, Richard P | | Halloran, Richard P | -83.97 |
| 3192 | 5/27/2003 | Halloran, Richard P | 845.00 | 202.62 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3193 | 6/3/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | | | | | 128.00 | | | | | | 44.79 | | | 40 | | | | | | 4 | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Halloran, Richard P | 22.39 | Halloran, Richard P | 11.20 |
| 3194 | 6/10/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | | | 111.96 | | 128.00 | | | | | | 44.79 | | | 40 | | | | | | 4 | | 12 | | | | | | 48.00 | 1,359.61 | 28.33 | 111.96 | 89.57 | 113.30 | 44.79 | Halloran, Richard P | 22.39 | Halloran, Richard P | 68.52 |
| 3195 | 6/17/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | 8 | 8 | | 8 | 24.00 | 671.79 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3196 | 6/24/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 8 | 32.00 | 895.72 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3197 | 6/30/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3198 | 7/8/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | 179.14 | 84.50 | | | | 223.93 | 111.96 | | 384.00 | | | 169.00 | | 89.57 | 42.25 | | | | | 40 | | 8 | 4 | | | | | 12 | | | | | | 52.00 | 1,455.54 | 27.99 | 335.89 | 263.64 | 167.95 | 131.82 | Halloran, Richard P | 72.25 | Halloran, Richard P | 36.13 |
| 3199 | 7/15/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | | | | 4 | | | | | | 24.00 | 671.79 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3200 | 7/22/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | | | | 4 | | | 24.00 | | | 16.00 | 447.86 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3201 | 7/29/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | | | | 8 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3202 | 8/5/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | | | 4 | | | 8.00 | 8.00 | | 24.00 | 671.79 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3203 | 8/12/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8.00 | | 32.00 | 895.72 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3204 | 8/19/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | | | | 4 | | | 8.00 | | | 40.00 | 1,119.65 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3205 | 8/26/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | | | | 4 | | | 8.00 | | | 32.00 | 895.72 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3206 | 9/2/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | | | | | | | | 40 | | | | | | | | | | | 8.00 | | | 32.00 | 895.72 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3207 | 9/9/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | 89.57 | | | | | 111.96 | | | | | | | | 44.79 | | | | | 40 | | | 4 | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Halloran, Richard P | 22.39 | Halloran, Richard P | 11.20 |
| 3208 | 9/16/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | | | | | 111.96 | | | | | | 44.79 | | | 40 | | | 4 | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Halloran, Richard P | 22.39 | Halloran, Richard P | 11.20 |
| 3209 | 9/23/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 44.79 | | 358.28 | | | 111.96 | 55.98 | | 447.86 | | | | | | 42.25 | 22.39 | | | 179.14 | 40 | | 4 | 2 | | 16 | | | | | | | | 62.00 | 1,735.46 | 27.99 | 615.81 | 487.57 | 307.90 | 243.78 | Halloran, Richard P | 128.24 | Halloran, Richard P | 64.12 |
| 3210 | 9/30/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | 111.96 | | | 128.00 | | | | | | 44.79 | | | | 40 | | | 4 | | | | | | | | 8.00 | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | 44.79 | Halloran, Richard P | 22.39 | Halloran, Richard P | -44.79 |
| 3211 | 10/7/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3212 | 10/14/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | 111.96 | | | | | 256.00 | | 169.00 | | | | 42.25 | | | | 40 | | 4 | | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 42.25 | Halloran, Richard P | 27.46 | Halloran, Richard P | 13.73 |
| 3213 | 10/21/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 111.96 | 97.97 | 14.00 | 256.00 | | | | | 44.79 | | 36.97 | 5.60 | | | 40 | | 4 | 3.5 | 0.5 | | | 8 | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 174.70 | 111.96 | 87.35 | Halloran, Richard P | 49.23 | Halloran, Richard P | 24.61 |
| 3214 | 10/28/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | 111.96 | | | | | 256.00 | | | | | | 44.79 | | | | 40 | | | 4 | | | | | | | 8.00 | 8.00 | | | 28.00 | 783.75 | 27.99 | 111.96 | 89.57 | | 44.79 | Halloran, Richard P | 22.39 | Halloran, Richard P | 44.79 |
| 3215 | 11/4/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | 111.96 | | | 256.00 | | | | | | | | | | 40 | | | 4 | | | | | | | | | | | 32.00 | 895.72 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Halloran, Richard P | 22.39 | Halloran, Richard P | 11.20 |
| 3216 | 11/11/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 512.00 | | | | | | 44.79 | | | | 40 | | | 4 | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Halloran, Richard P | 22.39 | Halloran, Richard P | 11.20 |
| 3217 | 11/18/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | 111.96 | | | | | 128.00 | | | 42.25 | | | 44.79 | | | | 40 | | 4 | | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | Halloran, Richard P | 27.46 | Halloran, Richard P | 13.73 |
| 3218 | 11/25/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | 256.00 | | | | | | 44.79 | | | | 40 | | | 4 | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Halloran, Richard P | 22.39 | Halloran, Richard P | 11.20 |
| 3219 | 12/2/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 84.50 | | | | 111.96 | | 512.00 | | 338.00 | | | 42.25 | | | | | 40 | | | 4 | | | 16 | | | | | 16.00 | 8.00 | | | 20.00 | 559.82 | 27.99 | 111.96 | 84.50 | | 42.25 | Halloran, Richard P | 27.46 | Halloran, Richard P | -42.25 |
| 3220 | 12/9/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | | 111.96 | | 256.00 | | | | | | 44.79 | | | | 40 | | | 4 | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Halloran, Richard P | 22.39 | Halloran, Richard P | 11.20 |
| 3221 | 12/16/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | | 111.96 | | 640.00 | | | | | | 44.79 | | | | 40 | | | 4 | | | 20 | | | | | | | | | 20.00 | 559.82 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Halloran, Richard P | 22.39 | Halloran, Richard P | 11.20 |
| 3222 | 12/23/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | 256.00 | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | | 40.00 | 1,151.72 | 28.79 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3223 | 12/30/2003 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 384.00 | | 169.00 | | | | | | | | 40 | | | | | | | | 12 | | | 16.00 | | | 24.00 | 671.79 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3224 | 1/6/2004 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | | | | | | | | 40 | | | | | | | | | | 16.00 | | | 24.00 | 671.79 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3225 | 1/13/2004 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | 89.57 | | | 111.96 | | 256.00 | | | | | | 44.79 | | | | | 40 | | | 4 | | | | | 8 | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | Halloran, Richard P | 44.79 | Halloran, Richard P | 22.39 |
| 3226 | 1/20/2004 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | | | | | | | | 40 | | | | | | | | | | 8.00 | | | 32.00 | 895.72 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3227 | 1/27/2004 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | 179.14 | | | | | 223.93 | | | | | | | | 89.57 | | | | | 40 | | | 8 | | | | | | | | 8.00 | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | Halloran, Richard P | 44.79 | Halloran, Richard P | 22.39 |
| 3228 | 2/3/2004 Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | 32.00 | 895.72 | 27.99 | | | | | Halloran, Richard P | | Halloran, Richard P | |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 3229 | 2/10/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | 111.96 | | | | 128.00 | | | 44.79 | | | | | | 40 | | | | | | 4 | | 8.00 | | | 8.00 | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | 44.79 | | Halloran, Richard P | 22.39 | Halloran, Richard P | 44.79 |
| 3230 | 2/17/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 169.00 | | | | 223.93 | | | | | 256.00 | | 169.00 | 84.50 | | | | | | 40 | | 8 | | | | 4 | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 169.00 | 84.50 | 49.23 | | Halloran, Richard P | | Halloran, Richard P | 24.61 |
| 3231 | 2/24/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | 73.94 | | 100.77 | | | 97.97 | 125.96 | | | | | | | 36.97 | 50.36 | | | | | 40 | 3.5 | 4.5 | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 174.70 | 111.96 | | 87.35 | | Halloran, Richard P | | Halloran, Richard P | |
| 3232 | 3/2/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3233 | 3/9/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | 111.96 | | | | 128.00 | | | 44.79 | | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Halloran, Richard P | 22.39 | Halloran, Richard P | 11.20 |
| 3234 | 3/16/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3235 | 3/23/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3236 | 3/30/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 736.93 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3237 | 4/6/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | 89.57 | 111.96 | | 111.96 | | 128.00 | | | 44.79 | | 44.79 | | | | 40 | | 4 | | | | 4 | | | 16 | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Halloran, Richard P | 44.79 | Halloran, Richard P | 22.39 |
| 3238 | 4/13/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | 201.53 | | | | | 251.92 | | | | | 384.00 | | | | | | | | | 40 | | 9 | | | | | | | | | 16.00 | | 52.00 | 1,119.65 | 27.99 | 923.71 | 27.99 | 251.92 | 201.53 | | Halloran, Richard P | | Halloran, Richard P | 100.77 |
| 3239 | 4/20/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | 201.53 | | | | | 251.92 | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | 24.00 | | 33.00 | 923.71 | 27.99 | 251.92 | 201.53 | | 100.77 | | Halloran, Richard P | | Halloran, Richard P | -100.77 |
| 3240 | 4/27/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 179.14 | | | 223.93 | | | | | 128.00 | | | 89.57 | | | | | | 40 | | 8 | | | | | | | | | | | 16.00 | 447.86 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3241 | 5/4/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 179.14 | | | 223.93 | | | | | 128.00 | | | 89.57 | | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Halloran, Richard P | 44.79 | Halloran, Richard P | 22.39 |
| 3242 | 5/11/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 16.00 | 447.86 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3243 | 5/18/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | 358.28 | | 111.96 | | | 447.86 | 128.00 | | | 44.79 | 179.14 | | | | | 40 | | | | | | 4 | | | 16 | | | | 44.00 | 1,231.61 | 27.99 | 559.82 | 447.85 | 55.98 | 223.93 | | Halloran, Richard P | 111.97 | Halloran, Richard P | -167.94 |
| 3244 | 5/25/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3245 | 6/1/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 111.96 | | | | 256.00 | | 169.00 | 44.79 | | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Halloran, Richard P | 22.39 | Halloran, Richard P | 11.20 |
| 3246 | 6/8/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 179.14 | | | 223.93 | | | | | | | | 89.57 | | | | | | 40 | | | | | | 4 | | | | | 16.00 | | 28.00 | 783.75 | 27.99 | 111.96 | 89.57 | | 44.79 | | Halloran, Richard P | 22.39 | Halloran, Richard P | 22.39 |
| 3247 | 6/15/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | 111.96 | | | | 128.00 | | | 44.79 | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,119.65 | 27.99 | 111.96 | 89.57 | | 44.79 | | Halloran, Richard P | 22.39 | Halloran, Richard P | 22.39 |
| 3248 | 6/22/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | -44.79 |
| 3250 | 7/6/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3251 | 7/13/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | 6 | | 32.00 | 895.72 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3252 | 7/20/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 447.86 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3253 | 7/27/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | 111.96 | | | | 256.00 | | | 44.79 | | | | | | 40 | | | | | | 4 | | | | | 16 | | 48.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Halloran, Richard P | 22.39 | Halloran, Richard P | 11.20 |
| 3254 | 8/3/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3255 | 8/10/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | 12 | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3256 | 8/17/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3257 | 8/24/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3258 | 8/31/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 1,024.00 | | | | | | | | | 40 | | | | | | | | | 32 | | | | 32.00 | 895.72 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3259 | 9/7/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | 169.00 | | | | | | | 40 | | | | | | | | | 16 | | | | 16.00 | 447.86 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3260 | 9/14/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | | 16 | | 8 | | 16.00 | 447.86 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3261 | 9/21/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | | | | 24 | | 8 | | 32.00 | 895.72 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3262 | 9/28/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | | | | 8 | | 24.00 | 736.93 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3263 | 10/5/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3264 | 10/12/2004 | Halloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | 111.96 | | | | 512.00 | | 169.00 | 44.79 | | | | | | 40 | | | | | | 4 | | | 16 | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Halloran, Richard P | 22.39 | Halloran, Richard P | 11.20 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3265 | 10/19/2004 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | | 8 | | | | 32.00 | 895.72 | 27.99 | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Haloran, Richard P | | Haloran, Richard P | 11.20 |
| 3266 | 10/26/2004 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | 111.96 | | | | | 384.00 | | | 44.79 | | | | | 40 | | | 4 | | | 12 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | | | Haloran, Richard P | | Haloran, Richard P | |
| 3267 | 11/2/2004 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | 12 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | | | Haloran, Richard P | | Haloran, Richard P | |
| 3268 | 11/9/2004 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 89.57 | | | | 111.96 | | | | 128.00 | | | | | 44.79 | | | 40 | | | | 4 | | 4 | | | 8 | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | 44.79 | | | | Haloran, Richard P | | Haloran, Richard P | -44.79 |
| 3269 | 11/16/2004 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | 169.00 | | | | | | | 40 | | | | | | 12 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | | | Haloran, Richard P | | Haloran, Richard P | |
| 3270 | 11/23/2004 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | 8 | | | 16 | | | | 24.00 | 671.79 | 27.99 | | | | | | | | Haloran, Richard P | | Haloran, Richard P | |
| 3271 | 11/30/2004 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | 338.00 | | | | | | 40 | | | | | | 8 | | | 16 | | | | 24.00 | 671.79 | 27.99 | | | | | | | | Haloran, Richard P | | Haloran, Richard P | |
| 3272 | 12/7/2004 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 358.28 | | | | 447.86 | | 384.00 | | | | | | | | 40 | | | | | | 16 | | | | | | | | 56.00 | 1,567.51 | 27.99 | 447.86 | 358.28 | 223.93 | 179.14 | | | | Haloran, Richard P | | 89.58 Haloran, Richard P | 44.79 |
| 3273 | 12/14/2004 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 179.14 | | | | 111.96 | 223.93 | | | | 256.00 | | | 42.25 | 89.57 | | 179.14 | | 40 | 4 | | 8 | | | 8 | | | | | | | | 52.00 | 1,455.54 | 27.99 | 447.86 | 358.28 | 335.89 | 263.64 | 167.95 | 131.82 | | Haloran, Richard P | | 72.25 Haloran, Richard P | 36.13 |
| 3274 | 12/21/2004 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | 8 | | 32 | | | | | 8.00 | 223.93 | 27.99 | | | | | | | | Haloran, Richard P | | Haloran, Richard P | |
| 3275 | 12/28/2004 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | | 169.00 | | 89.57 | | | | 40 | | | | | | 8 | | | | | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 179.14 | | 89.57 | | | | Haloran, Richard P | | 44.79 Haloran, Richard P | -89.57 |
| 3276 | 1/4/2005 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | 256.00 | 128.00 | 169.00 | | 89.57 | | | | 40 | | | 8 | | | 8 | | | 8 | | | | 44.00 | 1,247.65 | 26.36 | | | | 56.71 | | | | Haloran, Richard P | | 56.71 Haloran, Richard P | |
| 3277 | 1/11/2005 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | 128.00 | 169.00 | | | | | | 40 | | | | | | 8 | | | | 4 | | 8 | | 32.00 | 895.72 | 27.99 | | | | | | | | Haloran, Richard P | | Haloran, Richard P | |
| 3278 | 1/18/2005 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | 8 | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | | | Haloran, Richard P | | Haloran, Richard P | |
| 3279 | 1/25/2005 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 89.57 | | | | 111.96 | | | | | | | | | 44.79 | | | 40 | | | | 4 | | 4 | | | 8 | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | | | Haloran, Richard P | | 11.20 Haloran, Richard P | 11.20 |
| 3280 | 2/1/2005 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | 111.96 | | | | | | | | | | 44.79 | | | 40 | | | | | | 8 | | | 8 | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | 44.79 | | | | Haloran, Richard P | | Haloran, Richard P | -44.79 |
| 3281 | 2/8/2005 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | 111.96 | | | | | | | | | | 44.79 | | | 40 | | | | 8 | | | | | | | | | 40.00 | 1,119.65 | 27.99 | 111.96 | 89.57 | | 44.79 | | | | Haloran, Richard P | | 44.79 Haloran, Richard P | -44.79 |
| 3282 | 2/15/2005 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | | | Haloran, Richard P | | Haloran, Richard P | |
| 3283 | 2/22/2005 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | 128.00 | 169.00 | | | | | | 40 | | | | 4 | 4 | 8 | | | | | | | | 36.00 | 1,023.72 | 28.44 | | | | | | | | Haloran, Richard P | | Haloran, Richard P | |
| 3284 | 3/1/2005 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | 16 | | 24 | | | | | | | #DIV/0! | | | | | | | | Haloran, Richard P | | Haloran, Richard P | |
| 3285 | 3/8/2005 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | 16 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | | | Haloran, Richard P | | Haloran, Richard P | |
| 3286 | 3/15/2005 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | 111.96 | | | | | 256.00 | | | | | 44.79 | | | 40 | | | | | | 8 | | | 24 | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | | | Haloran, Richard P | | 11.20 Haloran, Richard P | 11.20 |
| 3287 | 3/22/2005 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | 128.00 | | | | | | | 40 | | | | | | 8 | | | 24 | | | | 16.00 | 447.86 | 27.99 | | | | | | | | Haloran, Richard P | | Haloran, Richard P | |
| 3288 | 3/29/2005 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | 174.00 | | | | | | 40 | | | | | | 8 | | | 16 | | | | 24.00 | 671.79 | 27.99 | | | | | | | | Haloran, Richard P | | Haloran, Richard P | |
| 3289 | 4/5/2005 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | 111.96 | | | | | 512.00 | | | 44.79 | | | | | 40 | | | 4 | | | 4 | | | | | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | 44.79 | | | | Haloran, Richard P | | 44.79 Haloran, Richard P | -44.79 |
| 3290 | 4/12/2005 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | 111.96 | | | | | 384.00 | | | 44.79 | | | | | 40 | | | 4 | | | 12 | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | | | Haloran, Richard P | | 11.20 Haloran, Richard P | 11.20 |
| 3291 | 4/19/2005 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 640.00 | | 169.00 | | | | | | 40 | | | | | | 20 | | | 16 | | | | 24.00 | 671.79 | 27.99 | | | | | | | | Haloran, Richard P | | Haloran, Richard P | |
| 3292 | 4/26/2005 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | 8 | | | 16 | | | | 24.00 | 671.79 | 27.99 | | | | | | | | Haloran, Richard P | | Haloran, Richard P | |
| 3293 | 5/3/2005 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | 8 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | | | Haloran, Richard P | | Haloran, Richard P | |
| 3294 | 5/10/2005 | Haloran, Richard P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | 111.96 | | | | | 128.00 | | | | | 44.79 | | | 40 | | | | | | 8 | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | | | Haloran, Richard P | | 11.20 Haloran, Richard P | 11.20 |
| 3295 | 5/17/2005 | Haloran, Richard P | 870.00 | 202.82 | 1,072.82 | 28.66 | 76.13 | 11.53 | | | | 100.31 | 14.33 | | | | 128.00 | | | 38.06 | 5.76 | | | | 40 | 3.5 | 0.5 | | | | 4 | | | | | | | | 44.00 | 1,261.92 | 28.66 | 114.64 | 87.65 | 57.32 | 43.83 | | | | Haloran, Richard P | | 26.96 Haloran, Richard P | 13.49 |
| 3296 | 5/24/2005 | Haloran, Richard P | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | 174.00 | | | | | | 40 | | | | | | 16 | | | | | | | | 40.00 | 1,146.36 | 28.66 | | | | | | | | Haloran, Richard P | | Haloran, Richard P | |
| 3297 | 5/31/2005 | Haloran, Richard P | 870.00 | 202.82 | 1,072.82 | 28.66 | | 276.66 | | | | 343.91 | | | | | | | | | 138.33 | | | | 40 | | | 12 | | | 8 | | | | | | | | 44.00 | 1,261.92 | 28.66 | 343.91 | 276.66 | 57.32 | 138.33 | | | | Haloran, Richard P | | 67.25 Haloran, Richard P | -81.01 |
| 3298 | 6/14/2005 | Haloran, Richard P | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | 12 | | | | | | | | 40.00 | 1,146.36 | 28.66 | | | | | | | | Haloran, Richard P | | Haloran, Richard P | |
| 3299 | 6/21/2005 | Haloran, Richard P | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | 12 | | | | | | | | 40.00 | 1,146.36 | 28.66 | | | | | | | | Haloran, Richard P | | Haloran, Richard P | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3301 | 6/28/2005 | Halloran, Richard P | 870.00 | 202.82 | 1,072.82 | 28.66 | | 92.22 | | | | 114.64 | | | | 384.00 | 128.00 | | | 46.11 | | | | | 40 | | 4 | | | | | 12 | | 4 | | | 8 | | | 40.00 | 1,159.73 | 28.99 | 114.64 | 92.22 | | 46.11 | Halloran, Richard P | Halloran, Richard P | 22.42 | Halloran, Richard P | -46.11 |
| 3302 | 7/5/2005 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.06 | | | | | | | | | | 512.00 | | 179.20 | | | | | | | 40 | | | | | | | | | 8 | | | 8 | | | 32.00 | 930.43 | 29.08 | | | | | Halloran, Richard P | Halloran, Richard P | | Halloran, Richard P | |
| 3303 | 7/12/2005 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40 | | | | | | | | | #DIV/0! | | | | Halloran, Richard P | Halloran, Richard P | | Halloran, Richard P | |
| 3304 | 7/19/2005 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40 | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Halloran, Richard P | Halloran, Richard P | | Halloran, Richard P | |
| 3305 | 7/26/2005 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | 89.60 | | | | | 117.41 | | | | 128.00 | | | 44.80 | | | | | | 40 | | 4 | | | | | | | 4 | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 89.60 | 58.71 | 44.80 | Halloran, Richard P | Halloran, Richard P | 27.81 | Halloran, Richard P | 13.91 |
| 3306 | 8/2/2005 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | 12 | | | | | 32.00 | 939.32 | 29.35 | | | | | Halloran, Richard P | Halloran, Richard P | | Halloran, Richard P | |
| 3307 | 8/9/2005 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | 8 | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Halloran, Richard P | Halloran, Richard P | | Halloran, Richard P | |
| 3308 | 8/16/2005 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 16 | | | | | | 24.00 | 704.49 | 29.35 | | | | | Halloran, Richard P | Halloran, Richard P | | Halloran, Richard P | |
| 3309 | 8/23/2005 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | 8 | | | | | 32.00 | 939.32 | 29.35 | | | | | Halloran, Richard P | Halloran, Richard P | | Halloran, Richard P | |
| 3310 | 8/30/2005 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | 94.98 | | | | 117.41 | | | | 128.00 | | | | 47.49 | | | | | 40 | | 4 | | | | | | | 4 | | | | | 36.00 | 1,056.73 | 29.35 | 117.41 | 94.98 | | 47.49 | Halloran, Richard P | Halloran, Richard P | 22.44 | Halloran, Richard P | -47.49 |
| 3311 | 9/6/2005 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | | | | | | | | | 128.00 | | 179.20 | | | | | | | 40 | | | | | | | | | | 8 | | | | | 32.00 | 939.32 | 29.35 | | | | | Halloran, Richard P | Halloran, Richard P | | Halloran, Richard P | |
| 3312 | 9/13/2005 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | 94.98 | | | | 117.41 | | | | 128.00 | | | | 47.49 | | | | | 40 | | 4 | | | | | | | 4 | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | Halloran, Richard P | Halloran, Richard P | 22.44 | Halloran, Richard P | 11.22 |
| 3313 | 9/20/2005 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | 23.74 | 94.98 | | | 29.35 | 117.41 | | | | | | | 11.87 | 47.49 | | | | | 40 | | 1 | | 4 | | | | | 4 | | | | | 45.00 | 1,320.91 | 29.35 | 146.77 | 118.72 | 73.38 | 59.36 | Halloran, Richard P | Halloran, Richard P | 28.05 | Halloran, Richard P | 14.02 |
| 3314 | 9/27/2005 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | 94.98 | 189.95 | | | 117.41 | 234.83 | | | | | | | 47.49 | 94.98 | | | | | 40 | | 4 | | 8 | | | | | | | 8 | | | 36.00 | 1,056.73 | 29.35 | 352.24 | 284.93 | | 142.46 | Halloran, Richard P | Halloran, Richard P | 67.32 | Halloran, Richard P | -142.46 |
| 3315 | 10/4/2005 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | | | | | 8 | | | | | 48.00 | 1,430.15 | 29.79 | | | | 119.18 | Halloran, Richard P | Halloran, Richard P | | Halloran, Richard P | -119.18 |
| 3316 | 10/11/2005 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | 179.20 | | | | 234.83 | | | | | 128.00 | | 179.20 | 89.60 | | | | | | 40 | | 8 | | | | | | | 4 | | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 179.20 | 117.41 | 89.60 | Halloran, Richard P | Halloran, Richard P | 55.63 | Halloran, Richard P | 27.81 |
| 3317 | 10/18/2005 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | | | | | | | | | 256.00 | 128.00 | | | | | | | | 40 | | | | | | | | | | 16 | | | | | 28.00 | 832.49 | 29.73 | | | | | Halloran, Richard P | Halloran, Richard P | | Halloran, Richard P | |
| 3318 | 10/25/2005 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | | 94.98 | | | | 117.41 | | | | | | | | 47.49 | | | | | 40 | | | 4 | | | | | | | 8 | | | | 16 | 28.00 | 821.90 | 29.35 | 117.41 | 94.98 | | 47.49 | Halloran, Richard P | Halloran, Richard P | 22.44 | Halloran, Richard P | -47.49 |
| 3319 | 11/1/2005 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | | 189.95 | | | | 234.83 | | | | | | | | 94.98 | | | | | 40 | | | 8 | | | | | | | 8 | | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | Halloran, Richard P | Halloran, Richard P | 44.88 | Halloran, Richard P | 22.44 |
| 3320 | 11/8/2005 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | 94.98 | 94.98 | | | 117.41 | 117.41 | | | | 256.00 | | | | 47.49 | 47.49 | | | | | 40 | | 4 | 4 | | | | | | 4 | | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | Halloran, Richard P | Halloran, Richard P | 44.88 | Halloran, Richard P | 22.44 |
| 3321 | 11/15/2005 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | | 189.95 | | | | 234.83 | | | | 128.00 | | 179.20 | | | 94.98 | | | | | 40 | | | 8 | | | | | | | 8 | | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | Halloran, Richard P | Halloran, Richard P | 44.88 | Halloran, Richard P | 22.44 |
| 3322 | 11/22/2005 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | 72.60 | 17.81 | 94.98 | | 95.40 | 22.02 | 117.41 | | | | 256.00 | | | | 358.40 | | 47.49 | | | | 40 | 3.25 | 0.75 | 4 | | | | | | 16 | | | | | 32.00 | 939.32 | 29.35 | 234.83 | 185.58 | | 92.79 | Halloran, Richard P | Halloran, Richard P | 49.25 | Halloran, Richard P | -92.79 |
| 3323 | 11/29/2005 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40 | | | | | 24.00 | 704.49 | 29.35 | | | | | Halloran, Richard P | Halloran, Richard P | | Halloran, Richard P | |
| 3324 | 12/6/2005 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | 94.98 | | | | 117.41 | | | | | 256.00 | | | | 47.49 | | | | | 40 | | 4 | | | | | | | 4 | | | | | 48.00 | 1,408.98 | 29.35 | 117.41 | 94.98 | | 47.49 | Halloran, Richard P | Halloran, Richard P | 22.44 | Halloran, Richard P | -47.49 |
| 3325 | 12/13/2005 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | 94.98 | | | | 117.41 | | | | 384.00 | | | | 47.49 | | | | | 40 | | 4 | | | | | | | 8 | | | | | 28.00 | 821.90 | 29.35 | 117.41 | 94.98 | | 47.49 | Halloran, Richard P | Halloran, Richard P | 22.44 | Halloran, Richard P | -47.49 |
| 3326 | 12/20/2005 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | 56.00 | 35.62 | | | 73.38 | 44.03 | | | | | 256.00 | | | 28.00 | 17.81 | | | | | 40 | 2.5 | 1.5 | | | | | | | 8 | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 91.62 | 58.71 | 45.81 | Halloran, Richard P | Halloran, Richard P | 25.30 | Halloran, Richard P | 12.90 |
| 3327 | 12/27/2005 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | | | | | | | | | | | 179.20 | | | | | | | | 40 | | | | | | | | | | | 32 | | | 8.00 | 234.83 | 29.35 | | | | | Halloran, Richard P | Halloran, Richard P | | Halloran, Richard P | |
| 3328 | 1/3/2006 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | | | | | | | | | | | 179.20 | | | | | | | | 40 | | | | | | | | | | | 24 | | | 16.00 | 469.66 | 29.35 | | | | | Halloran, Richard P | Halloran, Richard P | | Halloran, Richard P | |
| 3329 | 1/10/2006 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | 94.98 | | | | 117.41 | | | | 128.00 | | | | 47.49 | | | | | 40 | | 4 | | | | | | | 4 | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | Halloran, Richard P | Halloran, Richard P | 22.44 | Halloran, Richard P | 11.22 |
| 3330 | 1/17/2006 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | | | | | | 117.41 | | | | 128.00 | | 179.20 | | | | | | | 40 | | | | | | | | | | | 12 | | | 40.00 | 1,174.15 | 29.35 | | | | | Halloran, Richard P | Halloran, Richard P | | Halloran, Richard P | |
| 3331 | 1/24/2006 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | 12 | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Halloran, Richard P | Halloran, Richard P | | Halloran, Richard P | |
| 3332 | 1/31/2006 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40 | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Halloran, Richard P | Halloran, Richard P | | Halloran, Richard P | |
| 3333 | 2/7/2006 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | 94.98 | 189.95 | | 117.41 | 234.83 | | | | 384.00 | 128.00 | | | 47.49 | 94.98 | | | | | 40 | | 4 | | 8 | | | | | 8 | | | | 12 | | | 32.00 | 1,654.39 | 29.64 | 352.24 | 284.93 | 236.34 | 142.46 | Halloran, Richard P | Halloran, Richard P | 67.32 | Halloran, Richard P | 93.88 |
| 3334 | 2/14/2006 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40 | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Halloran, Richard P | Halloran, Richard P | | Halloran, Richard P | |
| 3335 | 2/21/2006 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | | | | | | | | | | | 179.20 | | | | | | | | 40 | | | | | | | | | | | 32 | | | 8.00 | 234.83 | 29.35 | | | | | Halloran, Richard P | Halloran, Richard P | | Halloran, Richard P | |
| 3336 | 2/28/2006 | Halloran, Richard P | 896.60 | 202.82 | 1,098.42 | 29.35 | | | | | | | | | | 512.00 | 384.00 | | | | | | | | 40 | | | | | | | | | | 16 | | 12 | | | 52.00 | 1,558.15 | 29.96 | | | | 179.79 | Halloran, Richard P | Halloran, Richard P | | Halloran, Richard P | 179.79 |

| AM | Date | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BC | BD | BE | BF | BG | BI | BM | BN | BO | BR | BT | BU | BV | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3337 | 3/7/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 142.46 | | | | | 176.12 | | | | | | 71.23 | | 40 | 6 | | | | | | 46.00 | 1,352.27 | 29.35 | 176.12 | 142.46 | 88.06 | 71.23 | Halloran, Richard P | 33.66 | Halloran, Richard P | 16.83 |
| 3338 | 3/14/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | | | 117.41 | | 256.00 | | | | 47.49 | | 40 | 4 | | | | | | 36.00 | 1,056.73 | 29.35 | 117.41 | 94.98 | | 47.49 | Halloran, Richard P | 22.44 | Halloran, Richard P | -47.49 |
| 3339 | 3/21/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | 256.00 | | | | | | 40 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3340 | 3/28/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 189.95 | | | | | 234.83 | | | | | | 94.98 | 40 | | | | | | | 32.00 | 939.32 | 29.35 | 234.83 | | 189.95 | | Halloran, Richard P | 44.88 | Halloran, Richard P | -94.98 |
| 3341 | 4/4/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | 189.95 | | | | 117.41 | 234.83 | | | | | 47.49 | 94.98 | 40 | 4 | | 8 | | | | 44.00 | 1,291.56 | 29.35 | 352.24 | 284.93 | 176.12 | 142.46 | Halloran, Richard P | 67.32 | Halloran, Richard P | -63.76 |
| 3342 | 4/11/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | 189.95 | | | | 117.41 | 234.83 | | | | | 47.49 | 94.98 | 40 | 4 | | 8 | | | | 52.00 | 1,526.39 | 29.35 | 352.24 | 284.93 | 176.12 | 142.46 | Halloran, Richard P | 67.32 | Halloran, Richard P | 33.66 |
| 3343 | 4/18/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | 40 | | | | | | | 24.00 | 704.49 | 29.35 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3344 | 4/25/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | 256.00 | | 179.20 | | | | 40 | | | | | 8 | 24 | 8.00 | 234.83 | 29.35 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3345 | 5/2/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3346 | 5/9/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | | | 117.41 | | 256.00 | | | | 47.49 | | 40 | 4 | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | Halloran, Richard P | 22.44 | Halloran, Richard P | 11.22 |
| 3347 | 5/16/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | | | 117.41 | | 256.00 | | | | 47.49 | | 40 | 4 | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | Halloran, Richard P | 22.44 | Halloran, Richard P | 11.22 |
| 3348 | 5/23/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | | | 117.41 | | 256.00 | | | | 47.49 | | 40 | 4 | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | Halloran, Richard P | 22.44 | Halloran, Richard P | 11.22 |
| 3349 | 5/30/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | 11.20 | 237.46 | | | | | 293.54 | | | | 179.20 | 5.60 | 118.72 | | 40 | 0.5 | 10 | | | | | 50.50 | 1,482.36 | 29.35 | 308.21 | 248.64 | 154.11 | 124.32 | Halloran, Richard P | 59.57 | Halloran, Richard P | 29.79 |
| 3350 | 6/6/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | 256.00 | | | | | | 40 | | | | | | | 32.00 | 939.32 | 29.35 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3351 | 6/13/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | 256.00 | | | | | | 40 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3352 | 6/20/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | 128.00 | | | | | | 40 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3353 | 6/27/2006 | Halloran, Richard P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 154.34 | | | | | 190.80 | | | | | | 77.17 | | 40 | | | 6.5 | | | | 30.50 | 895.29 | 29.35 | 190.80 | 154.34 | | 77.17 | Halloran, Richard P | 36.46 | Halloran, Richard P | -77.17 |
| 3354 | 7/4/2006 | Halloran, Richard P | 906.80 | 202.82 | 1,109.62 | 29.64 | 92.30 | 12.23 | | | | 118.57 | 14.82 | | 256.00 | | 184.60 | 46.15 | 6.11 | | 40 | | | 8 | 0.5 | | | 36.50 | 1,081.94 | 29.64 | 133.39 | 104.53 | | 52.26 | Halloran, Richard P | | Halloran, Richard P | -52.26 |
| 3355 | 7/11/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | 40 | | | | | | | 24.00 | 721.80 | 30.07 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3356 | 7/18/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 256.00 | 128.00 | | | | | 40 | | | 8 | | 24 | | 16.00 | 481.20 | 30.07 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3357 | 7/25/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 128.00 | | | | | | 40 | | | | | 24 | | 20.00 | 601.30 | 30.46 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3358 | 8/1/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 128.00 | | | | | | 40 | | | | | 24 | | 16.00 | 481.20 | 30.07 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3359 | 8/8/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 256.00 | | | | | | 40 | | | 4 | | | | 40.00 | 1,203.00 | 30.07 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3360 | 8/15/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 128.00 | | | | | | 40 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3361 | 8/22/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 384.00 | | | | | | 40 | | | 4.5 | | | | 40.00 | 1,203.00 | 30.07 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3362 | 8/29/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 110.07 | | | | | 135.34 | | 128.00 | 128.00 | | | 55.03 | | 40 | | | 4.5 | | | | 48.50 | 1,459.65 | 30.23 | 135.34 | 110.07 | 128.49 | 55.03 | Halloran, Richard P | 25.27 | Halloran, Richard P | 73.46 |
| 3363 | 9/5/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 184.60 | | | | 40 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3364 | 9/12/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 128.00 | | | | | | 40 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3365 | 9/19/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 195.68 | | | | | 240.60 | | | | | | 97.84 | | 40 | | | 8 | | | | 52.00 | 1,571.60 | 30.23 | 240.60 | 195.68 | 156.68 | 181.34 | Halloran, Richard P | 97.84 | Halloran, Richard P | 83.50 |
| 3366 | 9/26/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 384.00 | | | | | | 40 | | | 12 | | | | 24.00 | 721.80 | 30.07 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3367 | 10/3/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | 184.60 | | | | 240.60 | | | | 128.00 | | | 92.30 | | | 40 | 8 | | 8 | | | | 16.00 | 481.20 | 30.46 | 240.60 | 240.60 | 184.60 | 92.30 | Halloran, Richard P | 56.00 | Halloran, Richard P | -92.30 |
| 3368 | 10/10/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 384.00 | | 184.60 | | | | 40 | | | 12 | | | | 32.00 | 962.40 | 30.07 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3369 | 10/17/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | | 120.30 | | 256.00 | | | | 48.92 | | 40 | | | 4 | | | | 52.00 | 1,842.10 | 30.23 | 120.30 | 97.84 | 120.30 | 48.92 | Halloran, Richard P | 22.46 | Halloran, Richard P | -48.92 |
| 3370 | 10/24/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 97.84 | | | | | | 256.00 | | | | | | 40 | | | 4 | | | | 40.00 | 1,203.00 | 30.07 | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3371 | 10/31/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 97.84 | | | | | | 256.00 | 120.30 | 48.92 | | | | 40 | | | 4 | | | | 40.00 | 1,270.73 | 30.23 | 120.30 | 97.84 | 120.30 | 48.92 | Halloran, Richard P | 22.46 | Halloran, Richard P | -48.92 |
| 3372 | 11/7/2006 | Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | 195.68 | 120.30 | | 256.00 | 240.60 | 48.92 | | 48.92 | | 40 | | | 8 | | | | 52.00 | 1,563.90 | 30.51 | 361.90 | 293.51 | 180.45 | 146.76 | Halloran, Richard P | 67.39 | Halloran, Richard P | 33.69 |

| AM | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2006 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 92.30 | | 97.84 | | 120.30 | | | 120.30 | | 384.00 | 256.00 | 184.60 | 46.15 | | | 48.92 | | | | 40 | 4 | | | | 4 | | 12 | | 8 | | | | 56.00 | 1,699.60 | 30.36 | 240.60 | 190.14 | 242.80 | 95.07 | | Halloran, Richard P | 50.46 | 147.73 |
| 11/21/2006 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 92.30 | 195.68 | | | 120.30 | 240.60 | | 256.00 | 128.00 | | | | 46.15 | 97.84 | | | | | | 40 | 4 | 8 | | | | | | | | | | | 48.00 | 1,451.30 | 30.24 | 360.90 | 287.98 | 120.94 | 143.99 | | Halloran, Richard P | 72.92 | -23.05 |
| 11/28/2006 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 369.20 | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Halloran, Richard P | | |
| 12/5/2006 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | 51.60 | 140.64 | | 97.84 | | | 120.30 | | 256.00 | | | | | 25.96 | 70.32 | | 48.92 | | | | 40 | 2.25 | 5.75 | | | 4 | | 8 | | | | | | 52.00 | 1,563.90 | 30.07 | 360.90 | 290.40 | 180.45 | 145.20 | | Halloran, Richard P | 70.50 | 35.25 |
| 12/12/2006 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | 97.84 | | | 120.30 | | | 120.30 | | 256.00 | | | | 48.92 | | 48.92 | | | | 40 | 4 | | | | 4 | | 8 | | | | | | 40.00 | 1,203.00 | 30.07 | 240.60 | 195.68 | 97.84 | | | Halloran, Richard P | 44.92 | -97.84 |
| 12/19/2006 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 97.84 | | | 195.68 | | | 240.60 | | 512.00 | | | | | | | | | | 40 | | 8 | | | | | 16 | | | | | | 24.00 | 721.80 | 30.07 | 240.60 | 195.68 | | | | Halloran, Richard P | 44.92 | -97.84 |
| 12/26/2006 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 97.84 | | | | | | 120.30 | | | 184.60 | | | | | | | | | 40 | | 4 | | | | | 8 | | | 16 | | | 20.00 | 601.50 | 30.07 | 120.30 | 97.84 | | 48.92 | | Halloran, Richard P | 22.46 | -48.92 |
| 12/31/2006 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 256.00 | | | | 184.60 | | | | | | | | 40 | | | | | | | 8 | | | 24 | | | 16.00 | 481.20 | 30.07 | | | | | | Halloran, Richard P | | |
| 1/2/2007 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | 184.60 | | | | | 184.60 | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Halloran, Richard P | | -184.60 |
| 1/9/2007 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | 120.30 | | | 128.00 | | | 184.60 | | | | 48.92 | | | | | 40 | | 4 | | | | 4 | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Halloran, Richard P | 22.46 | 11.23 |
| 1/16/2007 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 97.84 | | | | 120.30 | | 128.00 | | | | | 48.92 | | | 48.92 | | | | 40 | | | | 4 | | 4 | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Halloran, Richard P | 22.46 | 11.23 |
| 1/23/2007 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 384.00 | | | | | | | | | | | | 40 | | | | | | | 12 | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Halloran, Richard P | | |
| 1/30/2007 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 195.68 | | | | 240.60 | | 128.00 | | | | | 97.84 | | | | | | | 40 | | 8 | | 8 | | 4 | | | | | | | 48.00 | 1,443.60 | 30.07 | 240.60 | 195.68 | 120.30 | 97.84 | | Halloran, Richard P | 44.92 | 22.46 |
| 2/6/2007 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 128.00 | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Halloran, Richard P | | |
| 2/13/2007 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 128.00 | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Halloran, Richard P | | |
| 2/20/2007 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | | 120.30 | | 128.00 | | | 184.60 | | 48.92 | | | | | | | 40 | | 4 | | | | 4 | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Halloran, Richard P | 22.46 | 11.23 |
| 2/27/2007 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | 120.30 | | 384.00 | 128.00 | | | | | | | | | | | 40 | | | | | | | 12 | | | 4 | | | 28.00 | 849.80 | 30.07 | | | | | | Halloran, Richard P | | |
| 3/6/2007 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 195.68 | | 293.51 | | 360.90 | | | 256.00 | | | | | 97.84 | 146.76 | | | | | | 40 | | 8 | | 12 | | 8 | | | | | | | 60.00 | 1,804.50 | 30.07 | 601.50 | 489.19 | 300.75 | 244.60 | | Halloran, Richard P | 112.31 | 56.15 |
| 3/13/2007 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 256.00 | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Halloran, Richard P | | |
| 3/20/2007 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 256.00 | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Halloran, Richard P | | |
| 3/27/2007 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 384.00 | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Halloran, Richard P | | |
| 4/3/2007 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | 97.84 | | | 120.30 | | 120.30 | | 512.00 | 384.00 | | 48.92 | | | 48.92 | | | | 40 | | 4 | | | 4 | | 16 | 12 | | | | | 52.00 | 1,587.00 | 30.52 | 240.60 | 195.68 | 183.12 | 97.84 | | Halloran, Richard P | 44.92 | 85.28 |
| 4/10/2007 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | 120.30 | | | 120.30 | | | 184.60 | | 48.92 | | | | | | | 40 | | 4 | | | | 4 | | | | | | | 36.00 | 1,092.70 | 30.07 | 120.30 | 97.84 | | 48.92 | | Halloran, Richard P | 22.46 | -48.92 |
| 4/17/2007 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | | 16.00 | 481.20 | 30.07 | | | | | | Halloran, Richard P | | |
| 4/24/2007 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Halloran, Richard P | | |
| 5/1/2007 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 128.00 | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Halloran, Richard P | | |
| 5/8/2007 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | 120.30 | | | 256.00 | | | | | 48.92 | | | | | | | 40 | | 4 | | | | 8 | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Halloran, Richard P | 22.46 | 11.23 |
| 5/15/2007 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 128.00 | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Halloran, Richard P | | |
| 5/22/2007 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 92.30 | | | | 120.30 | | | 384.00 | | | | | 46.15 | | | | | | | 40 | | 4 | | | | | 12 | | 8 | | | | 48.00 | 1,466.70 | 30.50 | 120.30 | 92.30 | 122.22 | 46.15 | | Halloran, Richard P | 28.00 | 76.07 |
| 5/29/2007 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 384.00 | | | | 184.60 | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Halloran, Richard P | | |
| 6/5/2007 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 512.00 | 384.00 | | | | | | | | | | | 40 | | | | | | | 16 | 12 | | | | | 52.00 | 1,587.00 | 30.52 | | | | 183.12 | | Halloran, Richard P | | 183.12 |
| 6/12/2007 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 146.76 | | | | 180.45 | | | 512.00 | | | 256.00 | | 73.38 | | | | | | | 40 | | 6 | | | | | | 16 | | | | | 52.00 | 1,587.00 | 36.30 | 180.45 | 146.76 | 212.52 | 73.38 | | Halloran, Richard P | 33.69 | 139.14 |
| 6/19/2007 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 640.00 | 384.00 | | | | | | | | | | | 40 | | | | | | | 20 | 12 | | | | | 52.00 | 1,587.00 | 30.52 | | | | 183.12 | | Halloran, Richard P | | 183.12 |
| 6/26/2007 Halloran, Richard P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 20 | 12 | | | | | 32.00 | 962.40 | 30.07 | | | | | | Halloran, Richard P | | |
| 7/3/2007 Halloran, Richard P | 934.20 | 202.82 | 1,137.02 | 30.82 | | | | | | | | | 688.00 | 384.00 | | | | | | | | | | | 40 | | | | | | | 20 | 12 | | | | | 52.00 | 1,603.04 | 30.82 | | | | 184.92 | | Halloran, Richard P | | 184.92 |
| 7/10/2007 Halloran, Richard P | 951.00 | 202.82 | 1,153.82 | 30.82 | 95.10 | 12.00 | | 123.29 | | 15.41 | | | 456.00 | | | 384.00 | | 190.20 | 47.55 | 6.30 | | | | | 40 | 4 | 0.5 | | | | | 52 | | | | | | 44.00 | 1,371.62 | 30.82 | 138.70 | 107.70 | 69.36 | 53.85 | | Halloran, Richard P | 31.09 | 15.50 |

The following is a dense spreadsheet.

| AM | AN | AO | AP | AQ | AR | AS | AU | AW | BC | BE | BF | BG | BK | BL | BN | BR | BS | BT | BU | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3409 | 7/17/2007 Halloran, Richard P | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  |  |  |  |  | 40 |  | 4 |  |  |  | 40.00 | 1,232.92 | 30.82 |  |  |  |  |  | Halloran, Richard P |  | Halloran, Richard P |  |
| 3410 | 7/24/2007 Halloran, Richard P | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  | 152.00 |  |  |  | 40 |  |  |  |  |  | 40.00 | 1,232.92 | 30.82 |  |  |  |  |  | Halloran, Richard P |  | Halloran, Richard P |  |
| 3411 | 7/31/2007 Halloran, Richard P | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  | 456.00 |  |  |  | 40 |  | 12 |  |  |  | 40.00 | 1,232.92 | 30.82 |  |  |  |  |  | Halloran, Richard P |  | Halloran, Richard P |  |
| 3412 | 8/7/2007 Halloran, Richard P | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  | 304.00 |  |  |  | 40 |  | 8 |  |  |  | 40.00 | 1,232.92 | 30.82 |  |  |  |  |  | Halloran, Richard P |  | Halloran, Richard P |  |
| 3413 | 8/14/2007 Halloran, Richard P | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  | 456.00 |  |  |  | 40 |  | 12 |  |  |  | 40.00 | 1,232.92 | 30.82 |  |  |  |  |  | Halloran, Richard P |  | Halloran, Richard P |  |
| 3414 | 8/21/2007 Halloran, Richard P | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  | 304.00 |  |  |  | 40 |  | 8 |  |  |  | 40.00 | 1,232.92 | 30.82 |  |  |  |  |  | Halloran, Richard P |  | Halloran, Richard P |  |
| 3415 | 8/28/2007 Halloran, Richard P | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  | 760.00 |  |  |  | 40 |  | 20 |  |  |  | 40.00 | 1,232.92 | 30.82 |  |  |  |  |  | Halloran, Richard P |  | Halloran, Richard P |  |
| 3416 | 9/4/2007 Halloran, Richard P | 951.00 | 202.82 | **1,153.82** | **30.82** |  | 100.81 |  | 123.29 | 608.00 |  | 190.20 | 50.40 | 40 | 4 | 16 |  |  |  | 44.00 | 1,356.21 | 30.82 | 123.29 | 100.81 | 61.65 | 50.40 |  | Halloran, Richard P | 22.49 | Halloran, Richard P | 11.24 |
| 3417 | 9/11/2007 Halloran, Richard P | 951.00 | 202.82 | **1,153.82** | **30.82** |  | 100.81 |  | 123.29 | 456.00 |  |  | 50.40 | 40 |  | 12 |  |  |  | 44.00 | 1,356.21 | 30.82 | 123.29 | 100.81 | 61.65 | 50.40 |  | Halloran, Richard P | 22.49 | Halloran, Richard P | 11.24 |
| 3418 | 9/18/2007 Halloran, Richard P | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  | 760.00 | 304.00 |  |  | 40 |  | 20 | 16 |  |  | 48.00 | 1,536.92 | 32.87 |  |  | 128.06 |  |  | Halloran, Richard P | 262.99 | Halloran, Richard P | 128.06 |
| 3419 | 9/25/2007 Halloran, Richard P | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  | 608.00 | 608.00 |  |  | 16 |  | 16 |  |  |  | 56.00 | 1,840.92 | 32.87 |  |  | 262.99 |  |  | Halloran, Richard P | 262.99 | Halloran, Richard P | 262.99 |
| 3420 | 10/2/2007 Halloran, Richard P | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  | 152.00 |  |  |  | 40 |  | 4 |  |  |  | 40.00 | 1,232.92 | 30.82 |  |  |  |  |  | Halloran, Richard P |  | Halloran, Richard P |  |
| 3421 | 10/9/2007 Halloran, Richard P | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  | 152.00 |  |  |  | 40 |  | 4 |  |  |  | 40.00 | 1,232.92 | 30.82 |  |  |  |  |  | Halloran, Richard P |  | Halloran, Richard P |  |
| 3422 | 10/16/2007 Halloran, Richard P | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  | 304.00 | 152.00 |  |  | 40 |  | 8 | 4 |  |  | 44.00 | 1,384.92 | 30.82 |  |  | 62.95 |  |  | Halloran, Richard P | 62.95 | Halloran, Richard P | 62.95 |
| 3423 | 10/23/2007 Halloran, Richard P | 951.00 | 202.82 | **1,153.82** | **30.82** | 100.81 |  |  | 123.29 |  |  |  | 50.40 | 40 | 4 | 8 |  |  |  | 44.00 | 1,356.21 | 30.82 | 123.29 | 100.81 | 61.65 | 50.40 |  | Halloran, Richard P | 22.49 | Halloran, Richard P | 11.24 |
| 3424 | 10/30/2007 Halloran, Richard P | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  | 40.00 | 1,232.92 | 30.82 |  |  |  |  |  | Halloran, Richard P |  | Halloran, Richard P |  |
| 3425 | 11/6/2007 Halloran, Richard P | 951.00 | 202.82 | **1,153.82** | **30.82** |  |  |  |  | 152.00 | 152.00 |  |  |  |  | 4 |  |  |  | 44.00 | 1,384.92 | 31.48 |  |  | 62.95 |  |  | Halloran, Richard P | 62.95 | Halloran, Richard P | 62.95 |
| 3426 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 44.00 | 1,384.92 |  |  |  |  |  | Halloran, Richard P T | 4,297.53 |  |  | 958.50 |
| 3427 | 9/17/2002 Harper, Howard L | 895.70 | 202.82 | **1,098.52** | **29.35** | 84.50 |  | 117.36 |  |  |  | 42.25 |  | 40 | 4 |  |  |  |  | 44.00 | 1,291.21 | 29.35 | 117.36 | 84.50 | 58.69 | 42.25 |  | Harper, Howard L |  | Harper, Howard L | 16.44 |
| 3428 | 9/24/2002 Harper, Howard L | 895.70 | 202.82 | **1,098.52** | **29.35** |  |  |  |  |  |  |  |  | 40 |  | 8 |  | 8 |  | 24.00 | 704.30 | 29.35 |  |  |  |  |  | Harper, Howard L |  | Harper, Howard L |  |
| 3429 | 10/1/2002 Harper, Howard L | 895.70 | 202.82 | **1,098.52** | **29.35** |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  | 32.00 | 939.06 | 29.35 |  |  |  |  |  | Harper, Howard L |  | Harper, Howard L |  |
| 3430 | 10/8/2002 Harper, Howard L | 895.70 | 202.82 | **1,098.52** | **29.35** |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  | 40.00 | 1,173.83 | 29.35 |  |  |  |  |  | Harper, Howard L |  | Harper, Howard L |  |
| 3431 | 10/15/2002 Harper, Howard L | 895.70 | 202.82 | **1,098.52** | **29.35** |  |  |  |  | 179.14 |  |  |  | 40 |  |  |  |  |  | 40.00 | 1,173.83 | 29.35 |  |  |  |  |  | Harper, Howard L |  | Harper, Howard L |  |
| 3432 | 10/22/2002 Harper, Howard L | 895.70 | 202.82 | **1,098.52** | **29.35** |  |  |  |  |  |  |  |  | 40 |  |  |  | 8 |  | 32.00 | 939.06 | 29.35 |  |  |  |  |  | Harper, Howard L |  | Harper, Howard L |  |
| 3433 | 10/29/2002 Harper, Howard L | 895.70 | 202.82 | **1,098.52** | **29.35** |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  | 40.00 | 1,173.83 | 29.35 |  |  |  |  |  | Harper, Howard L |  | Harper, Howard L |  |
| 3434 | 11/5/2002 Harper, Howard L | 895.70 | 202.82 | **1,098.52** | **29.35** |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  | 24.00 | 704.30 | 29.35 |  |  |  |  |  | Harper, Howard L |  | Harper, Howard L |  |
| 3435 | 11/12/2002 Harper, Howard L | 895.70 | 202.82 | **1,098.52** | **29.35** | 84.50 |  | 117.36 |  | 179.14 |  | 42.25 |  | 40 | 4 |  |  | 16 |  | 28.00 | 821.66 | 29.35 | 117.36 | 84.50 | 58.69 | 42.25 |  | Harper, Howard L |  | Harper, Howard L | -42.25 |
| 3436 | 11/19/2002 Harper, Howard L | 895.70 | 202.82 | **1,098.52** | **29.35** |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  | 40.00 | 1,173.83 | 29.35 |  |  |  |  |  | Harper, Howard L |  | Harper, Howard L |  |
| 3437 | 11/26/2002 Harper, Howard L | 895.70 | 202.82 | **1,098.52** | **29.35** |  |  |  |  |  |  |  |  | 32 |  |  |  | 24 |  | 8.00 | 234.77 | 29.35 |  |  |  |  |  | Harper, Howard L |  | Harper, Howard L |  |
| 3438 | 12/3/2002 Harper, Howard L | 895.70 | 202.82 | **1,098.52** | **29.35** |  |  |  |  | 447.85 |  |  | 89.57 | 32 |  |  |  | 8 |  | 24.00 | 704.30 | 29.35 |  |  |  |  |  | Harper, Howard L | 89.57 | Harper, Howard L | -89.57 |
| 3439 | 12/10/2002 Harper, Howard L | 895.70 | 202.82 | **1,098.52** | **29.35** |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  | 40.00 | 1,173.83 | 29.35 |  |  |  |  |  | Harper, Howard L |  | Harper, Howard L |  |
| 3440 | 12/17/2002 Harper, Howard L | 895.70 | 202.82 | **1,098.52** | **29.35** |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  | 40.00 | 1,173.83 | 29.35 |  |  |  |  |  | Harper, Howard L |  | Harper, Howard L |  |
| 3441 | 12/24/2002 Harper, Howard L | 895.70 | 202.82 | **1,098.52** | **29.35** |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  | 40.00 | 1,173.83 | 29.35 |  |  |  |  |  | Harper, Howard L |  | Harper, Howard L |  |
| 3442 | 12/31/2002 Harper, Howard L | 895.70 | 202.82 | **1,098.52** | **29.35** |  |  |  |  | 179.14 |  |  |  | 40 |  |  |  |  |  | 24.00 | 704.30 | 29.35 |  |  |  |  |  | Harper, Howard L |  | Harper, Howard L |  |
| 3443 | 1/7/2003 Harper, Howard L | 895.70 | 202.82 | **1,098.52** | **29.35** |  |  |  |  | 179.14 |  |  |  | 32 |  |  |  | 8 | 8 | 24.00 | 704.30 | 29.35 |  |  |  |  |  | Harper, Howard L |  | Harper, Howard L |  |
| 3444 | 1/14/2003 Harper, Howard L | 895.70 | 202.82 | **1,098.52** | **29.35** |  |  |  |  |  |  |  |  | 32 |  |  |  | 24 | 8 | #DIV/0! |  |  |  |  |  |  |  | Harper, Howard L |  | Harper, Howard L |  |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3445 | 1/21/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3446 | 1/28/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3447 | 2/4/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3448 | 2/11/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3449 | 2/18/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3450 | 2/25/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3451 | 3/4/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3452 | 3/11/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3453 | 3/18/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3454 | 3/25/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3455 | 4/1/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 24 | | | 8.00 | 234.77 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3456 | 4/8/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3457 | 4/15/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3458 | 4/22/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | | | 176.07 | | | | | | | 179.14 | 63.38 | | | | | | 40 | 6 | | | | | | | 8 | | | | | 38.00 | 1,115.19 | 29.35 | 176.07 | 126.75 | | 63.38 | | Harper, Howard L | 49.32 | Harper, Howard L | -63.38 |
| 3459 | 4/29/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3460 | 5/6/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3461 | 5/13/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3462 | 5/20/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.36 | | | | | | | | 42.25 | | | | | | 32 | 4 | | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.36 | 84.50 | 180.97 | 42.25 | | Harper, Howard L | 32.88 | Harper, Howard L | -42.25 |
| 3463 | 5/27/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.36 | | | | | 512.00 | 512.00 | 179.14 | 42.25 | | | | | | 32 | 4 | | | | | 16 | 16 | | 8 | | | | 52.01 | 1,568.44 | 30.16 | 117.36 | 84.50 | 180.97 | 42.25 | | Harper, Howard L | 32.88 | Harper, Howard L | 138.72 |
| 3464 | 6/3/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,195.06 | 29.68 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3465 | 6/10/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 42.25 | | | | | 58.69 | | | | | | | | 21.13 | | | | | | 40 | 2 | | | | | 8 | 8 | | 8 | | | | 42.00 | 1,196.58 | 28.49 | 58.69 | 42.25 | 29.35 | 21.13 | | Harper, Howard L | 16.44 | Harper, Howard L | 8.22 |
| 3466 | 6/17/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 21.13 | | | | | 29.35 | | | | | 256.00 | 256.00 | | 10.56 | | | | | | 40 | 1 | | | | | 8 | 8 | 8 | | | | | 41.05 | 1,224.41 | 29.84 | 29.35 | 21.13 | 14.93 | 10.56 | | Harper, Howard L | 8.22 | Harper, Howard L | 4.37 |
| 3467 | 6/24/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 24 | | | 8.00 | 234.77 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3468 | 7/1/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3469 | 7/8/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 89.57 | | | | 352.15 | 117.38 | | | | | | 179.14 | 126.75 | 44.79 | | | | | 40 | 12 | | | | | | | 4 | | | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 343.07 | 234.77 | 171.54 | | Harper, Howard L | 126.46 | Harper, Howard L | 63.23 |
| 3470 | 7/15/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3471 | 7/22/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3472 | 7/29/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 179.14 | | | | 234.77 | | | | | | | | | | 89.57 | | | | | 40 | 8 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 179.14 | | 89.57 | | Harper, Howard L | 55.63 | Harper, Howard L | -89.57 |
| 3473 | 8/5/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3474 | 8/12/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3475 | 8/19/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3476 | 8/26/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24.00 | | | | 16.00 | 469.53 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3477 | 9/2/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 52.81 | | | | | 73.36 | | | | | | | 179.14 | 26.41 | | | | | | 40 | 2.5 | | | | | | | | | | | | 42.50 | 1,247.19 | 29.35 | 73.36 | 52.81 | 36.68 | 26.41 | | Harper, Howard L | 20.55 | Harper, Howard L | 10.28 |
| 3478 | 9/9/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | 8 | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Harper, Howard L | 65.77 | Harper, Howard L | 32.88 |
| 3479 | 9/16/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3480 | 9/23/2003 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8.00 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3481 | 9/30/2003 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3482 | 10/7/2003 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3483 | 10/14/2003 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | 8.00 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3484 | 10/21/2003 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3485 | 10/28/2003 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | | | 32 | 4 | | | | | | | 8.00 | | | | | 36.00 | 1,056.49 | 29.35 | | 117.38 | 84.50 | 42.25 | | Harper, Howard L | 32.88 | Harper, Howard L | -42.25 |
| 3486 | 11/4/2003 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8.00 | 8.00 | | | | 16.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3487 | 11/11/2003 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3488 | 11/18/2003 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 40 | 4 | | | | | | | 8.00 | | | | | 40.00 | 1,173.83 | 29.35 | | 234.77 | 169.00 | 84.50 | | Harper, Howard L | 65.77 | Harper, Howard L | -84.50 |
| 3489 | 11/25/2003 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | 16.00 | | | | | 28.00 | 821.68 | 29.35 | | 117.38 | 84.50 | 42.25 | | Harper, Howard L | 32.88 | Harper, Howard L | -42.25 |
| 3490 | 12/2/2003 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 308.28 | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3491 | 12/9/2003 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 42.25 | | | | | | | | | | | | | 21.13 | | | | | | 32 | 2 | | | | | | | 8.00 | | | | | 26.00 | 762.99 | 29.35 | | 58.69 | 42.25 | 21.13 | | Harper, Howard L | 16.44 | Harper, Howard L | -21.13 |
| 3492 | 12/16/2003 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 10.56 | | | | | | 32 | 2 | | | | | | | | | | | | 33.00 | 968.41 | 29.35 | | 29.35 | 21.13 | 10.56 | | Harper, Howard L | 8.22 | Harper, Howard L | -10.56 |
| 3493 | 12/23/2003 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 21.13 | 179.14 | | | | 29.35 | 234.77 | | | | | | | 10.56 | 89.57 | | | | | 40 | 1 | 8 | | | | | | 16.00 | | | | | 33.00 | 968.41 | 29.35 | | 264.11 | 200.27 | 100.13 | | Harper, Howard L | 63.85 | Harper, Howard L | -100.13 |
| 3494 | 12/30/2003 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | 179.14 | | | | | | | 40 | | | | | | 4 | | | 40.00 | | | | | 40.00 | #DIV/0! | | 264.11 | 200.27 | 100.13 | | Harper, Howard L | 63.85 | Harper, Howard L | -100.13 |
| 3495 | 1/6/2004 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | 8 | | | | | | | 24.00 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3496 | 1/13/2004 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | 8.00 | | | | | 16.00 | 469.53 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3497 | 1/20/2004 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8.00 | 8.00 | | | | 16.00 | 469.53 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3498 | 1/27/2004 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3499 | 2/3/2004 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3500 | 2/10/2004 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 31.69 | | | | | 44.02 | | | | | | | | 15.84 | | | | | | 40 | 1.5 | | | | | | | 8.00 | 8.00 | | | | 41.50 | 1,217.84 | 29.35 | | 44.02 | 31.69 | 22.01 | 15.84 | Harper, Howard L | 12.33 | Harper, Howard L | 6.17 |
| 3501 | 2/17/2004 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3502 | 2/24/2004 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3503 | 3/2/2004 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 36.97 | | | | | 51.35 | | | | | | | | 18.48 | | | | | | 32 | 1.75 | | | | | | | 8.00 | 8.00 | | | | 33.75 | 990.42 | 29.35 | | 51.35 | 36.97 | 18.48 | | Harper, Howard L | 14.39 | Harper, Howard L | -18.48 |
| 3504 | 3/9/2004 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3505 | 3/16/2004 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32.00 | | | | | 8.00 | 234.77 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3506 | 3/23/2004 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3507 | 3/30/2004 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3508 | 4/6/2004 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3509 | 4/13/2004 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3510 | 4/20/2004 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | | | | 146.73 | | | | | | | 179.14 | 52.81 | | | | | | 32 | 5 | | | | | | | | | | | | 37.00 | 1,085.79 | 29.35 | | 146.73 | 105.63 | 52.81 | | Harper, Howard L | 41.10 | Harper, Howard L | -52.81 |
| 3511 | 4/27/2004 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3512 | 5/4/2004 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 36.97 | | | | | 51.35 | | | | | | | | 18.48 | | | | | | 40 | | | | | | | | 8.00 | | | | | 40.00 | 1,173.83 | 29.35 | | 51.35 | 36.97 | 18.48 | | Harper, Howard L | 14.39 | Harper, Howard L | -18.48 |
| 3513 | 5/11/2004 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3514 | 5/18/2004 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3515 | 5/25/2004 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 36.97 | | | | | 51.35 | | | | | | | | 18.48 | | | | | | 32 | 1.75 | | | | | | | | | | | | 33.75 | 990.42 | 29.98 | | 51.35 | 36.97 | 157.38 | 18.48 | Harper, Howard L | 14.39 | Harper, Howard L | -18.48 |
| 3516 | 6/1/2004 Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 137.31 | | | | | 190.75 | | | | | 384.00 | 384.00 | 179.14 | 68.66 | | | | | | 32 | 6.5 | | | | | 12 | 12 | | | | | | 50.50 | 1,513.81 | 29.98 | | 190.75 | 137.31 | 157.38 | 68.66 | Harper, Howard L | 53.43 | Harper, Howard L | 68.72 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3517 | 6/8/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | 8 | 8 | | | | | | 48.00 | 1,429.83 | 29.79 | | | | | 119.15 | Harper, Howard L | | Harper, Howard L | 119.15 |
| 3518 | 6/15/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3519 | 6/22/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3520 | 6/30/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 8.00 | 234.77 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3521 | 7/6/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 111.96 | | | 117.38 | 146.73 | | | | | | 179.14 | 42.25 | 55.98 | | | | | 32 | 4 | 5 | | | | | | 24 | | | | | 17.00 | 498.88 | 29.35 | 264.11 | 196.46 | | 98.23 | 67.65 | Harper, Howard L | | Harper, Howard L | -98.23 |
| 3522 | 7/13/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3523 | 7/20/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3524 | 7/27/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3525 | 8/3/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3526 | 8/10/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 16 | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3527 | 8/17/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3528 | 8/24/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32 | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3529 | 8/31/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3530 | 9/7/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3531 | 9/14/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | 8 | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3532 | 9/21/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3533 | 9/28/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 8 | 16 | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3534 | 10/5/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3535 | 10/12/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3536 | 10/19/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | 16 | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3537 | 10/26/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3538 | 11/2/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | | | 20 | 16 | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3539 | 11/9/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3540 | 11/16/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 64.50 | 179.14 | | | 117.38 | 234.77 | | | | | | 179.14 | 42.25 | 89.57 | | | | | 32 | 4 | 8 | | | | | | 16 | | | | | 32.00 | 939.06 | 29.35 | 352.15 | 263.64 | | 131.82 | 88.51 | Harper, Howard L | | Harper, Howard L | -131.82 |
| 3541 | 11/23/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | 234.77 | | | | | | 256.00 | | | | | | 89.57 | 40 | | 8 | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | 55.63 | Harper, Howard L | | Harper, Howard L | 27.81 |
| 3542 | 11/30/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 512.00 | | | | | | 447.85 | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | -89.57 | Harper, Howard L | | Harper, Howard L | -89.57 |
| 3543 | 12/7/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 6 | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3544 | 12/14/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 16.00 | 469.53 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3545 | 12/21/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 42.25 | 358.26 | | | | | | | | | | | 21.13 | 179.14 | | | | | | 32 | 2 | 16 | | | | | | | | | | | 42.00 | 1,232.52 | 29.35 | 528.22 | 400.53 | 29.35 | 200.27 | 127.69 | Harper, Howard L | | Harper, Howard L | -170.92 |
| 3546 | 12/28/2004 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | 32 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3547 | 1/4/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | 8 | 24.00 | 704.30 | #DIV/0! | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3548 | 1/11/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | #DIV/0! | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3549 | 1/18/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | 32 | | | | | 8.00 | 234.77 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3550 | 1/25/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3551 | 2/1/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 52.81 | | | | 73.36 | | | | | | | | 26.41 | | | | | | | 32 | 2.5 | | | | | | | | | | | | 8.00 | 234.77 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3552 | 2/8/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 52.81 | | | | | | | | | | | | 26.41 | | | | | | | 32 | | | | | | | | | | | | | 26.50 | 777.66 | #DIV/0! | 73.36 | 52.81 | | 26.41 | | Harper, Howard L | | Harper, Howard L | -26.41 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3553 | 2/15/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40 | | | | | 24.00 | 704.30 | 29.35 | #DIV/0! | | | | | Harper, Howard L | | Harper, Howard L | |
| 3554 | 2/22/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | 8 | 8 | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3555 | 3/1/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | | | | 8.00 | 234.77 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3556 | 3/8/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | 16 | | | | 16.00 | 469.53 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3557 | 3/15/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3558 | 3/22/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3559 | 3/29/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3560 | 4/5/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3561 | 4/12/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3562 | 4/19/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | 169.00 | | | 176.07 | | | | | | 179.14 | 63.38 | | | | | | 40 | | 6 | | | | | | | | | | | 40.00 | 5,349.90 | 29.35 | 176.07 | 126.75 | 88.04 | 63.38 | | Harper, Howard L | | Harper, Howard L | 24.66 |
| 3563 | 4/26/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 169.00 | | | | | | | | | 234.77 | | | 84.50 | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Harper, Howard L | | Harper, Howard L | 65.77 |
| 3564 | 5/3/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | -84.50 |
| 3565 | 5/10/2005 | Harper, Howard L | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3566 | 5/17/2005 | Harper, Howard L | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,202.14 | 30.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3567 | 5/24/2005 | Harper, Howard L | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 721.29 | 30.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3568 | 5/31/2005 | Harper, Howard L | 922.20 | 202.82 | 1,125.02 | 30.05 | 87.00 | | | 120.21 | | | | | | | | 184.44 | 43.50 | | | | | | 40 | | 4 | | | | | | | 16 | | | | 44.00 | 1,322.36 | 30.05 | 120.21 | 87.00 | 60.11 | 43.50 | | Harper, Howard L | | Harper, Howard L | 33.21 |
| 3569 | 6/7/2005 | Harper, Howard L | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 961.71 | 30.05 | | | | | | Harper, Howard L | | Harper, Howard L | 16.61 |
| 3570 | 6/14/2005 | Harper, Howard L | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 961.71 | 30.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3571 | 6/21/2005 | Harper, Howard L | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,202.14 | 30.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3572 | 6/28/2005 | Harper, Howard L | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 961.71 | 30.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3573 | 7/5/2005 | Harper, Howard L | 938.74 | 202.82 | 1,141.56 | 30.50 | 84.00 | 106.85 | | | 114.36 | 137.23 | | | | | | 189.95 | 42.00 | 53.42 | | | | | 40 | | | | | | | | 32 | | | | | 8.00 | 495.69 | | 251.59 | 190.85 | | 95.42 | | Harper, Howard L | | Harper, Howard L | 60.74 |
| 3574 | 7/12/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | -95.42 |
| 3575 | 7/19/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 985.27 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3576 | 7/26/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3577 | 8/2/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3578 | 8/9/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 492.64 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3579 | 8/16/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 985.27 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3580 | 8/23/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | | | | 8.00 | 246.32 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3581 | 8/30/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3582 | 9/6/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 189.95 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3583 | 9/13/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.58 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3584 | 9/20/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.58 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3585 | 9/27/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | 8 | | | | 24.00 | 738.95 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3586 | 10/4/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.58 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3587 | 10/11/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 189.95 | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 738.95 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 3588 | 10/18/2005 | Harper, Howard L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 738.95 | 30.79 | | | | | | Harper, Howard L | | Harper, Howard L | |

| | AM | AN | AO | AP | AQ | AR | AX | BE | BF | BL | BT | BU | BY | BZ | CA | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3589 | 10/25/2005 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 40 | 16 | | 40.00 | 1,231.50 | 30.79 | | | | | Harper, Howard, L | | Harper, Howard L | |
| 3590 | 11/1/2005 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 40 | 24 | | 24.00 | 738.95 | 30.79 | | | | | Harper, Howard, L | | Harper, Howard L | |
| 3591 | 11/8/2005 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 40 | 24 | | 16.00 | 492.64 | 30.79 | | | | | Harper, Howard, L | | Harper, Howard L | |
| 3592 | 11/15/2005 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | 189.95 | 44.80 | 40 | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | Harper, Howard, L | 33.56 | Harper, Howard L | 16.78 |
| 3593 | 11/22/2005 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 32 | | 24 | 8.00 | 246.32 | 30.79 | | | | | #DIV/0! | | Harper, Howard L | |
| 3594 | 11/29/2005 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | 379.90 | | 32 | 32 | | | | | #DIV/0! | | | | Harper, Howard, L | | Harper, Howard L | |
| 3595 | 12/6/2005 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 40 | 8 | | 32.00 | 985.27 | 30.79 | | | | | #DIV/0! | | Harper, Howard L | |
| 3596 | 12/13/2005 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 40 | | | 40.00 | 1,231.50 | 30.79 | | | | | Harper, Howard, L | | Harper, Howard L | |
| 3597 | 12/20/2005 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 40 | 8 | 16 | 16.00 | 492.64 | 30.79 | | | | | #DIV/0! | | Harper, Howard L | |
| 3598 | 12/27/2005 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | 40 | 8 | | 32.00 | 985.27 | 30.79 | | | | | Harper, Howard, L | | Harper, Howard L | |
| 3599 | 1/3/2006 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | 32 | 32 | | 32.00 | 985.27 | 30.79 | | | | | #DIV/0! | | Harper, Howard L | |
| 3600 | 1/10/2006 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 32 | 8 | | 24.00 | 738.95 | 30.79 | | | | | Harper, Howard, L | | Harper, Howard L | |
| 3601 | 1/17/2006 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | 40 | 8 | | 32.00 | 985.27 | 30.79 | | | | | Harper, Howard, L | | Harper, Howard L | |
| 3602 | 1/24/2006 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 40 | | | 40.00 | 1,231.50 | 30.79 | | | | | Harper, Howard, L | | Harper, Howard L | |
| 3603 | 1/31/2006 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 40 | | | 40.00 | 1,231.50 | 30.79 | | | | | Harper, Howard, L | | Harper, Howard L | |
| 3604 | 2/7/2006 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 40 | 16 | | 24.00 | 738.95 | 30.79 | | | | | Harper, Howard, L | | Harper, Howard L | |
| 3605 | 2/14/2006 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 40 | | | | | | #DIV/0! | | | | Harper, Howard, L | | Harper, Howard L | |
| 3606 | 2/21/2006 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | 32 | 32 | | | | | #DIV/0! | | | | Harper, Howard, L | | Harper, Howard L | |
| 3607 | 2/28/2006 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 40 | | | | | | #DIV/0! | | | | Harper, Howard, L | | Harper, Howard L | |
| 3608 | 3/7/2006 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 40 | | | | | | #DIV/0! | | | | Harper, Howard, L | | Harper, Howard L | |
| 3609 | 3/14/2006 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 40 | | | | | | #DIV/0! | | | | Harper, Howard, L | | Harper, Howard L | |
| 3610 | 3/21/2006 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 40 | | | | | | #DIV/0! | | | | Harper, Howard, L | | Harper, Howard L | |
| 3611 | 3/28/2006 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 32 | 32 | | | | | #DIV/0! | | | | Harper, Howard, L | | Harper, Howard L | |
| 3612 | 4/4/2006 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 40 | | | 32.00 | 985.27 | 30.79 | | | | | Harper, Howard, L | | Harper, Howard L | |
| 3613 | 4/11/2006 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 40 | 8 | | 32.00 | 985.27 | 30.79 | | | | | Harper, Howard, L | | Harper, Howard L | |
| 3614 | 4/18/2006 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 40 | 24 | | 16.00 | 492.64 | 30.79 | | | | | Harper, Howard, L | | Harper, Howard L | |
| 3615 | 4/25/2006 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | 40 | 24 | | 24.00 | 492.64 | 30.79 | | | | | Harper, Howard, L | | Harper, Howard L | |
| 3616 | 5/2/2006 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 40 | 8 | | 32.00 | 985.27 | 30.79 | | | | | Harper, Howard, L | | Harper, Howard L | |
| 3617 | 5/9/2006 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 40 | | 24 | 8.00 | 246.32 | 30.79 | | | | | Harper, Howard, L | | Harper, Howard L | |
| 3618 | 5/16/2006 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 32 | | | 24.00 | 738.95 | 30.79 | | | | | Harper, Howard, L | | Harper, Howard L | |
| 3619 | 5/23/2006 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | 44.80 | | | 8 | 8 | | 26.00 | 800.53 | 30.79 | 61.58 | 44.80 | | 22.40 | Harper, Howard, L | 16.78 | Harper, Howard L | -22.40 |
| 3620 | 5/30/2006 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | 95.20 | 189.95 | 47.60 | 40 | 16 | | 28.25 | 869.61 | 30.79 | 130.86 | 95.20 | | 47.60 | Harper, Howard, L | 35.66 | Harper, Howard L | -47.60 |
| 3621 | 6/6/2006 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 8 | | | 32.00 | 985.27 | 30.79 | | | | | Harper, Howard, L | | Harper, Howard L | |
| 3622 | 6/13/2006 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 32 | | | 32.00 | 246.32 | 30.79 | | | | | Harper, Howard, L | | Harper, Howard L | |
| 3623 | 6/20/2006 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 32 | | | | | | #DIV/0! | | | | Harper, Howard, L | | Harper, Howard L | |
| 3624 | 6/27/2006 | Harper, Howard, L | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 32 | 16 | 8 | 8 | | | #DIV/0! | | | | Harper, Howard, L | | Harper, Howard L | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3625 | Harper, Howard L | 961.21 | 202.82 | 1,164.03 | 31.10 | 92.30 | | | | | | 124.38 | | | | | | | 195.68 | 46.15 | | | | | 0.00 | 40 | 4 | | | | | | 32 | | | | | | 12.00 | 373.15 | 31.10 | 124.38 | 92.30 | | 46.15 | Harper, Howard L | 32.08 | Harper, Howard L | -46.15 |
| 3626 | Harper, Howard L | 587.03 | 202.82 | 789.85 | 21.10 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 24 | | | | | | 16.00 | 337.60 | 21.10 | | | | | Harper, Howard L | | Harper, Howard L | |
| 3627 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Harper, Howard L Tot | 1,516.74 | | -956.60 |
| 3628 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 240.00 | 120.00 | | | | | | | | 40 | | | | | | | 8 | | 8 | | | | 36.00 | 1,015.72 | 28.21 | | | | | Haswell, John P | | Haswell, John P | -956.60 |
| 3629 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 360.00 | 360.00 | | | | | | | | 40 | | | | | | | 12 | 12 | | | | 16 | 52.00 | 1,479.66 | 26.45 | | | | 170.73 | Haswell, John P | | Haswell, John P | 170.73 |
| 3630 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 240.00 | 120.00 | | | | | | | | 40 | | | | | | | 4 | | | | | | 28.00 | 791.79 | 28.28 | | | | | Haswell, John P | | Haswell, John P | |
| 3631 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3632 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 111.96 | | | | | | | 139.96 | | | | | | 169.00 | | | 55.98 | | | 40 | | 5 | | | | | | | | | | | 45.00 | 1,259.61 | 27.99 | 139.96 | 111.96 | | 69.98 | 55.98 | Haswell, John P | 27.99 | Haswell, John P | 14.00 |
| 3633 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 240.00 | | | | | | | | | | | | 40 | | 8 | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3634 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 89.57 | | | | | | 111.96 | | | | | | | | | 44.79 | | | 40 | | 4 | | | | | | | | | | 8 | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | 44.79 | Haswell, John P | 22.39 | Haswell, John P | -44.79 |
| 3635 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 22.39 | | | 120.00 | | | | | | 11.20 | | | 40 | | | | | | | 8 | | | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | Haswell, John P | 5.60 | Haswell, John P | -11.20 |
| 3636 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 600.00 | 480.00 | 169.00 | | | | | | | 40 | | | | | | 20 | 16 | | | | | | 56.00 | 1,599.65 | 28.57 | | | | 228.52 | Haswell, John P | | Haswell, John P | 228.52 |
| 3637 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 89.57 | 89.57 | | | | | 111.96 | 111.96 | | | 480.00 | 120.00 | | | | | 44.79 | 44.79 | | 40 | | 4 | 4 | | | | 16 | | 4 | | | 8 | 44.00 | 1,239.65 | 28.17 | 223.93 | 179.14 | 56.35 | 89.57 | Haswell, John P | 44.79 | Haswell, John P | -33.22 |
| 3638 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | 24 | | | | | | 16.00 | 447.86 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3639 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 240.00 | | | | | 338.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3640 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 240.00 | | | | | | | | | | | | 40 | | 8 | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3641 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 240.00 | | | | | | | | | | | | 40 | | | | | | | | | | | | 16 | 24.00 | 671.79 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3642 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 240.00 | | | | | | | | | | | | 40 | | 8 | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3643 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 120.00 | | | | | 169.00 | | | | | | | 40 | | | | | 24 | | | | | | | | 18.00 | 447.86 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3644 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 895.72 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3645 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3646 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 22.39 | | | | 256.00 | | 169.00 | | | | 11.20 | | | 40 | | 1 | | | | | | | | | | 8 | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | Haswell, John P | 5.60 | Haswell, John P | -11.20 |
| 3647 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 235.12 | | | | 293.91 | | | | | | 117.56 | | | 40 | | 10.5 | | | | | | | 4 | | | | 50.50 | 1,413.56 | 27.99 | 293.91 | 235.12 | 146.95 | 117.56 | Haswell, John P | 58.78 | Haswell, John P | 29.39 |
| 3648 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 33.59 | | | | 256.00 | | | | | | 16.79 | | | 40 | | 1.5 | | | | | | | | | | | 35.50 | 993.73 | 27.99 | 41.99 | 33.59 | 20.99 | 16.79 | Haswell, John P | 8.40 | Haswell, John P | 4.20 |
| 3649 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 89.57 | | | | | 111.96 | | | | 128.00 | | | | | | 44.79 | | | 40 | | 4 | | | | | 16 | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Haswell, John P | 22.39 | Haswell, John P | -22.39 |
| 3650 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 44.79 | | | | | 55.98 | | | | 256.00 | | 169.00 | | | | 22.39 | | | 40 | | 2 | | | | | 8 | | | | | | 26.00 | 727.77 | 27.99 | 55.98 | 44.79 | | 22.39 | Haswell, John P | 11.20 | Haswell, John P | -22.39 |
| 3651 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | 4 | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3652 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 22.39 | | | | | 27.99 | | | | | | | | | | 11.20 | | | 40 | | 1 | | | | | | | | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | Haswell, John P | 5.60 | Haswell, John P | -11.20 |
| 3653 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | | | 111.96 | | | | 256.00 | | | | | | 42.25 | | | 40 | | 4 | | | | 12 | | | | | | 8 | 36.00 | 1,007.68 | 27.99 | 111.96 | 84.50 | | 42.25 | Haswell, John P | 27.46 | Haswell, John P | -42.25 |
| 3654 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3655 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 895.72 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3656 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 640.00 | 384.00 | | | | | | | | 40 | | | | | | | | | | | | | 52.00 | 1,503.65 | 28.92 | | | | 173.50 | Haswell, John P | | Haswell, John P | 173.50 |
| 3657 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 44.79 | | | | 55.98 | | | | | | 128.00 | | | | | | 22.39 | | | 40 | | 2 | | | | | | | 8 | | | | 42.00 | 1,175.63 | 27.99 | 55.98 | 44.79 | 27.99 | 22.39 | Haswell, John P | 11.20 | Haswell, John P | 5.60 |
| 3658 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3659 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 126.75 | | 89.57 | | | 167.95 | | | 111.96 | | | 256.00 | | 169.00 | | 63.38 | | 44.79 | | | 40 | 6 | | | | | | | | 4 | | | | 46.00 | 1,287.60 | 27.99 | 111.96 | 89.57 | 83.97 | 63.38 | Haswell, John P | 44.79 | Haswell, John P | 20.60 |

| | AM | AN | AO | AP | AQ | AR | AS | BC | BF | BG | BL | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3661 | 5/6/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 256.00 | | | 40 | 40.00 | 1,119.65 | 27.99 | | | | | Haswell, John P | Haswell, John P | | |
| 3662 | 5/13/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 128.00 | | | 40 | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Haswell, John P | Haswell, John P | 22.39 | 11.20 |
| 3663 | 5/20/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 42.25 | | 40 | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | Haswell, John P | Haswell, John P | 27.46 | 13.73 |
| 3664 | 5/27/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 42.25 | 169.00 | 40 | 36.00 | 1,007.68 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | Haswell, John P | Haswell, John P | 27.46 | -42.25 |
| 3665 | 6/3/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 512.00 | | | 40 | 40.00 | 1,119.65 | 27.99 | | | | | Haswell, John P | Haswell, John P | | |
| 3666 | 6/10/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 128.00 | | | 40 | 40.00 | 1,119.65 | 27.99 | | | | | Haswell, John P | Haswell, John P | | |
| 3667 | 6/17/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 256.00 | | | 40 | 40.00 | 1,119.65 | 27.99 | | | | | Haswell, John P | Haswell, John P | | |
| 3668 | 6/24/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 128.00 | | | 40 | 40.00 | 1,119.65 | 27.99 | | | | | Haswell, John P | Haswell, John P | | |
| 3669 | 6/30/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 40 | 32.00 | 895.72 | 27.99 | | | | | Haswell, John P | Haswell, John P | | |
| 3670 | 7/8/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 256.00 | 169.00 | 42.25 | 40 | 41.00 | 1,147.64 | 27.99 | 251.92 | 191.39 | 14.00 | 95.70 | Haswell, John P | Haswell, John P | 60.53 | -81.70 |
| 3671 | 7/15/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 256.00 | | | 40 | 40.00 | 1,119.65 | 27.99 | | | | | Haswell, John P | Haswell, John P | | |
| 3672 | 7/22/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 256.00 | | | 40 | 40.00 | 1,119.65 | 27.99 | | | | | Haswell, John P | Haswell, John P | | |
| 3673 | 7/29/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 256.00 | | | 40 | 40.00 | 1,119.65 | 27.99 | | | | | Haswell, John P | Haswell, John P | | |
| 3674 | 8/5/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 128.00 | | | 40 | 39.00 | 1,091.66 | 27.99 | | | | | Haswell, John P | Haswell, John P | | |
| 3675 | 8/12/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 40 | 8.00 | 223.93 | 27.99 | | | | | Haswell, John P | Haswell, John P | | #DIV/0! |
| 3676 | 8/19/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 40 | 32.00 | 895.72 | 27.99 | | | | | Haswell, John P | Haswell, John P | | |
| 3677 | 8/26/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 128.00 | | 44.79 | 40 | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Haswell, John P | Haswell, John P | 22.39 | 11.20 |
| 3678 | 9/2/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 128.00 | 169.00 | | 40 | 40.00 | 1,119.65 | 27.99 | | | | | Haswell, John P | Haswell, John P | | |
| 3679 | 9/9/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 128.00 | | | 40 | 40.00 | 1,119.65 | 27.99 | | | | | Haswell, John P | Haswell, John P | | |
| 3680 | 9/16/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 256.00 | 79.22 | 22.39 | 40 | 51.00 | 1,161.64 | 27.99 | 265.92 | 203.22 | 20.99 | 101.61 | Haswell, John P | Haswell, John P | 62.69 | -60.62 |
| 3681 | 9/23/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 384.00 | | | 40 | 40.00 | 1,119.65 | 27.99 | | | | | Haswell, John P | Haswell, John P | | |
| 3682 | 9/30/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 256.00 | | 67.16 | 40 | 38.00 | 1,063.67 | 27.99 | 167.95 | 134.36 | | 67.16 | Haswell, John P | Haswell, John P | 33.59 | -67.16 |
| 3683 | 10/7/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 16.79 | 40 | 41.50 | 1,161.64 | 27.99 | 41.99 | 33.59 | 20.99 | 16.79 | Haswell, John P | Haswell, John P | 8.40 | 4.20 |
| 3684 | 10/14/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 169.00 | 67.16 | 40 | 44.00 | 1,231.61 | 27.99 | 167.95 | 134.36 | 83.97 | 67.16 | Haswell, John P | Haswell, John P | 33.59 | 16.80 |
| 3685 | 10/21/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 128.00 | | | 40 | 40.00 | 1,119.65 | 27.99 | | | | | Haswell, John P | Haswell, John P | | |
| 3686 | 10/28/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 384.00 | | | 40 | 32.00 | 895.72 | 27.99 | | | | | Haswell, John P | Haswell, John P | | |
| 3687 | 11/4/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 40 | 32.00 | 895.72 | 27.99 | | | | | Haswell, John P | Haswell, John P | | |
| 3688 | 11/11/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 128.00 | 169.00 | | 40 | 32.00 | 895.72 | 27.99 | | | | | Haswell, John P | Haswell, John P | | |
| 3689 | 11/18/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 384.00 | | | 40 | 32.00 | 895.72 | 27.99 | | | | | Haswell, John P | Haswell, John P | | |
| 3690 | 11/25/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 256.00 | | 55.98 | 40 | 37.00 | 1,035.68 | 27.99 | 139.96 | 111.96 | | 55.98 | Haswell, John P | Haswell, John P | 27.99 | -55.98 |
| 3691 | 12/2/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 128.00 | 338.00 | | 40 | 32.00 | 895.72 | 27.99 | | | | | Haswell, John P | Haswell, John P | | |
| 3692 | 12/9/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 384.00 | | | 40 | 32.00 | 895.72 | 27.99 | | | | | Haswell, John P | Haswell, John P | | |
| 3693 | 12/16/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 384.00 | | | 40 | 16.00 | 447.86 | 27.99 | | | 233.00 | | Haswell, John P | Haswell, John P | | |
| 3694 | 12/23/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 768.00 | 512.00 | | 40 | 56.00 | 1,631.65 | 27.99 | | | 233.00 | | Haswell, John P | Haswell, John P | | 233.09 |
| 3695 | 12/30/2003 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 169.00 | | 40 | 24.00 | 671.79 | 27.99 | | | | | Haswell, John P | Haswell, John P | | |
| 3696 | 1/6/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 169.00 | 36.30 | 40 | 44.00 | 1,231.61 | 27.99 | 111.96 | 88.62 | 55.98 | 44.31 | Haswell, John P | Haswell, John P | 23.35 | 11.67 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3697 | 1/13/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | Haswell, John P | |
| 3698 | 1/20/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | 169.00 | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | Haswell, John P | |
| 3699 | 1/27/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | 22.39 | | | | | 40 | 2 | | | | | | | | | | | | 42.00 | 1,175.63 | 27.99 | 55.98 | 44.79 | 27.99 | 22.39 | | Haswell, John P | 11.20 | Haswell, John P | 5.60 |
| 3700 | 2/3/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 44.79 | | | | | 55.98 | | | | | | | | | | | | | 40 | | | | | | | | | 16.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | Haswell, John P | | Haswell, John P | 5.60 |
| 3701 | 2/10/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | Haswell, John P | |
| 3702 | 2/17/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | 44.79 | | | | 223.93 | 55.98 | | | | 256.00 | 169.00 | 84.50 | | 22.39 | | | | | 40 | 8 | 2 | | | | 8 | | | | | | | 50.00 | 1,389.56 | 27.99 | 279.91 | 213.79 | 139.96 | 106.89 | | Haswell, John P | 66.13 | Haswell, John P | 33.06 |
| 3703 | 2/24/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | Haswell, John P | |
| 3704 | 3/2/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 768.00 | 512.00 | | | | | | | | 40 | | | | | | 24 | 16 | | 8.00 | 8.00 | | | 40.00 | 1,183.79 | 27.99 | | | | | | Haswell, John P | | Haswell, John P | |
| 3705 | 3/9/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,183.79 | 29.59 | | | | | | Haswell, John P | | Haswell, John P | |
| 3706 | 3/16/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | Haswell, John P | |
| 3707 | 3/23/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | Haswell, John P | |
| 3708 | 3/30/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 44.79 | | | | | 55.98 | | | | | | | | 22.39 | | | | | 40 | | 2 | | | | | | | | | | | 42.00 | 1,175.63 | 27.99 | 55.98 | 44.79 | 27.99 | 22.39 | | Haswell, John P | 11.20 | Haswell, John P | 5.60 |
| 3709 | 4/6/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 10.56 | 167.94 | | | | 14.00 | 209.93 | | | | 256.00 | 128.00 | | 5.28 | 83.97 | | | | | 40 | 0.5 | 7.5 | | | | 8 | | | 8.00 | | | | 52.00 | 1,471.58 | 28.30 | 223.93 | 178.51 | 169.80 | 89.25 | | Haswell, John P | 45.42 | Haswell, John P | 80.54 |
| 3710 | 4/13/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | 5 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Haswell, John P | | Haswell, John P | |
| 3711 | 4/20/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 105.63 | | | | | 139.96 | | | | | | | 169.00 | 52.81 | | | | | | 40 | 5 | | | | | | | | 8.00 | | | | 45.00 | 1,259.61 | 27.99 | 139.96 | 105.63 | 69.98 | 52.81 | | Haswell, John P | 34.33 | Haswell, John P | 17.17 |
| 3712 | 4/27/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Haswell, John P | | Haswell, John P | |
| 3713 | 5/4/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | 44.79 | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | Haswell, John P | |
| 3714 | 5/11/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | 128.00 | | | | | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Haswell, John P | 22.39 | Haswell, John P | 11.20 |
| 3715 | 5/18/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | Haswell, John P | |
| 3716 | 5/25/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Haswell, John P | | Haswell, John P | |
| 3717 | 6/1/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | 111.96 | | | | | 256.00 | 169.00 | | | 42.25 | | | | | 40 | | 4 | | | | 8 | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | | Haswell, John P | 27.48 | Haswell, John P | 13.73 |
| 3718 | 6/8/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | 16.00 | | | 24.00 | 671.79 | 27.99 | | | | | | Haswell, John P | | Haswell, John P | |
| 3719 | 6/15/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | Haswell, John P | |
| 3720 | 6/22/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | Haswell, John P | |
| 3721 | 6/29/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | Haswell, John P | |
| 3722 | 6/30/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 73.94 | 111.96 | | | | 97.97 | 139.96 | | | | 256.00 | 169.00 | | 36.97 | 55.98 | | | | | 40 | 3.5 | 5 | | | | 8 | | | | | | | 48.00 | 1,357.58 | 28.30 | 237.93 | 185.90 | 118.96 | 92.95 | | Haswell, John P | 52.03 | Haswell, John P | 26.01 |
| 3723 | 7/13/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | Haswell, John P | |
| 3724 | 7/20/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | Haswell, John P | |
| 3725 | 7/27/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8 | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | Haswell, John P | |
| 3726 | 8/3/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | | | | | 11.20 | | | | | 40 | | 1 | | | | | | | | | 8 | 16 | 32.00 | 895.72 | 27.99 | 27.99 | 22.39 | | 11.20 | | Haswell, John P | 5.60 | Haswell, John P | -11.20 |
| 3727 | 8/10/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | 8 | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | Haswell, John P | |
| 3728 | 8/17/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | 32 | | | | 8.00 | 223.93 | 27.99 | | | #DIV/0! | | | Haswell, John P | | Haswell, John P | |
| 3729 | 8/24/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | Haswell, John P | |
| 3730 | 8/31/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | | | | | | | | 40 | | | | | | | 16 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Haswell, John P | | Haswell, John P | |
| 3731 | 9/7/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Haswell, John P | | Haswell, John P | |
| 3732 | 9/14/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 768.00 | 512.00 | | | | | | | | 40 | | | | | | 24 | 16 | | 8 | | | | 48.00 | 1,407.72 | 29.33 | | | 117.31 | | | Haswell, John P | | Haswell, John P | 117.31 |

| | AM | AN | AO | AP | AQ | AR | AT | AU | AX | AY | BB | BE | BF | BG | BH | BL | BM | BN | BR | BT | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3733 | 9/21/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 128.00 | | | | | | 40 | | | 4 | 8 | 32.00 | 895.72 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3735 | 9/28/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 256.00 | 128.00 | | | 169.00 | 89.57 | 40 | | | 4 | 8 | 40.00 | 1,119.65 | 27.99 | | | | 56.71 | Haswell, John P | | Haswell, John P | 56.71 |
| 3736 | 10/5/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 179.14 | | 223.93 | | | 256.00 | | | | 40 | | | 8 | | 44.00 | 1,247.65 | 26.36 | | | | | Haswell, John P | | Haswell, John P | 22.39 |
| 3737 | 10/12/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 279.91 | 279.91 | | 256.00 | | 169.00 | 89.57 | 40 | | | 8 | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | Haswell, John P | 44.79 | Haswell, John P | 22.39 |
| 3738 | 10/19/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 256.00 | | | | 40 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3739 | 10/26/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 211.20 | 223.93 | | | | 768.00 | 512.00 | 105.63 | 111.96 | 40 | 10 | 10 | 24 | 16 | 60.00 | 1,679.47 | 27.99 | 559.82 | 435.18 | 279.91 | 217.59 | Haswell, John P | 124.65 | Haswell, John P | 62.32 |
| 3740 | 11/2/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 256.00 | | | | 40 | | | | | 32.00 | 959.86 | 30.00 | | | | | Haswell, John P | | Haswell, John P | |
| 3741 | 11/16/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 89.57 | | | 111.96 | | 256.00 | | 169.00 | 44.79 | 40 | | 4 | 4 | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Haswell, John P | 22.39 | Haswell, John P | 11.20 |
| 3742 | 11/23/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 256.00 | | | | 40 | | | | | 32.00 | 895.72 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3743 | 11/30/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 256.00 | | 238.00 | | 40 | | | | | 32.00 | 895.72 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3744 | 12/7/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | 111.96 | | 384.00 | | | 44.79 | 40 | | 4 | 4 | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | 44.79 | Haswell, John P | 22.39 | Haswell, John P | -44.79 |
| 3745 | 12/14/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 89.57 | | | 111.96 | | 256.00 | | | 44.79 | 40 | | 4 | 12 | 16 | 28.00 | 783.75 | 27.99 | 111.96 | 89.57 | | 44.79 | Haswell, John P | 22.39 | Haswell, John P | -44.79 |
| 3746 | 12/21/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 256.00 | | | | 40 | | | 8 | 8 | 32.00 | 895.72 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3747 | 12/28/2004 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 169.00 | | 40 | | | | | 32.00 | 895.72 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3748 | 1/4/2005 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 179.14 | | | 223.93 | | | | | 89.57 | 40 | | | 8 | | 40.00 | 1,119.65 | 27.99 | 223.93 | 179.14 | | 89.57 | Haswell, John P | 44.79 | Haswell, John P | -89.57 |
| 3749 | 1/11/2005 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 89.57 | | | 111.96 | | 256.00 | | | 44.79 | 40 | | | 8 | 8 | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | 44.79 | Haswell, John P | 22.39 | Haswell, John P | -44.79 |
| 3750 | 1/18/2005 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 128.00 | | 169.00 | | 40 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3751 | 1/25/2005 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | 111.96 | | | 128.00 | | | 42.25 | 40 | 4 | | 4 | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | Haswell, John P | 27.46 | Haswell, John P | 13.73 |
| 3752 | 2/1/2005 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 116.19 | 89.57 | 153.95 | 111.96 | 128.00 | 128.00 | | | 58.09 | 44.79 | 40 | 5.5 | 4 | 4 | | 53.50 | 1,513.57 | 28.25 | 265.92 | 205.76 | 190.96 | 102.88 | Haswell, John P | 60.16 | Haswell, John P | 88.09 |
| 3753 | 2/8/2005 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 256.00 | | | | 40 | | | 4 | | 40.00 | 1,119.65 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3754 | 2/15/2005 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 128.00 | | 169.00 | | 40 | | | 4 | | 40.00 | 1,119.65 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3755 | 2/22/2005 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 128.00 | | | | 40 | | | 4 | | 40.00 | 1,119.65 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3756 | 3/1/2005 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 128.00 | | | | 40 | | | | 8 | 32.00 | 895.72 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3757 | 3/8/2005 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 111.96 | | 128.00 | | | 44.79 | 40 | | 4 | | | 32.00 | 895.72 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3758 | 3/15/2005 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 89.57 | | | 111.96 | | | | | 44.79 | 40 | | | 4 | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Haswell, John P | 22.39 | Haswell, John P | 11.20 |
| 3759 | 3/22/2005 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 512.00 | | | | 40 | | | 16 | | 40.00 | 1,427.72 | 29.33 | | | | | Haswell, John P | | Haswell, John P | |
| 3760 | 3/29/2005 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 640.00 | 512.00 | | | 40 | | | 20 | 16 | 48.00 | 1,427.72 | 29.33 | | 117.31 | | | Haswell, John P | | Haswell, John P | 117.31 |
| 3761 | 4/5/2005 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 40 | | | 8 | | 32.00 | 895.72 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3762 | 4/12/2005 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 40 | | | 8 | | 32.00 | 895.72 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3763 | 4/19/2005 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 126.75 | | | 167.95 | | 256.00 | | 169.00 | 63.38 | 40 | | 6 | | | 46.00 | 1,287.60 | 27.99 | 167.95 | 126.75 | 83.97 | 63.38 | Haswell, John P | 41.20 | Haswell, John P | 20.60 |
| 3764 | 4/26/2005 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 190.34 | | 237.93 | | | 128.00 | | | 95.17 | 40 | 8.5 | | 4 | | 40.50 | 1,133.65 | 27.99 | 237.93 | 190.34 | 7.00 | 95.17 | Haswell, John P | 47.59 | Haswell, John P | -68.17 |
| 3765 | 5/3/2005 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | 89.57 | | | 111.96 | | 128.00 | | | 44.79 | 40 | | | 4 | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Haswell, John P | 22.39 | Haswell, John P | 11.20 |
| 3766 | 5/10/2005 | Haswell, John P | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 128.00 | | | | 40 | | | 24 | | 16.00 | 447.86 | 27.99 | | | | | Haswell, John P | | Haswell, John P | |
| 3767 | 5/17/2005 | Haswell, John P | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | 40 | | | 24 | | 40.00 | 1,146.36 | 28.66 | | | | | Haswell, John P | | Haswell, John P | |
| 3768 | 5/24/2005 | Haswell, John P | 870.00 | 202.82 | 1,073.82 | 28.66 | | | | | | 128.00 | | | | 40 | | | 4 | | 40.00 | 1,146.36 | 28.66 | | | | | Haswell, John P | | Haswell, John P | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3769 | 5/31/2005 | Haswell, John P | 870.00 | 202.82 | 1,072.82 | 28.66 | 87.00 | | | | 114.64 | | | | | | 256.00 | | 174.00 | 43.50 | | | | | | 40 | 4 | | | | | 8 | | | | | | | 44.00 | 1,261.00 | 28.66 | 114.64 | 87.00 | 57.32 | 43.50 | | Haswell, John P | 27.64 | Haswell, John P | 13.82 |
| 3770 | 6/7/2005 | Haswell, John P | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 917.09 | 28.66 | | | | | | Haswell, John P | | Haswell, John P | |
| 3771 | 6/14/2005 | Haswell, John P | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,146.36 | 28.66 | | | | | | Haswell, John P | | Haswell, John P | |
| 3772 | 6/21/2005 | Haswell, John P | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | 87.00 | | | | | | 384.00 | | | | | | | 43.50 | | 40 | | | | | | | | | | | | | 28.00 | 802.45 | 28.66 | 114.64 | 87.00 | | 43.50 | | Haswell, John P | 27.64 | Haswell, John P | -43.50 |
| 3773 | 6/28/2005 | Haswell, John P | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,146.36 | 28.66 | | | | | | Haswell, John P | | Haswell, John P | |
| 3774 | 7/5/2005 | Haswell, John P | 885.60 | 202.82 | 1,088.42 | 29.08 | 84.00 | 320.54 | | | 109.03 | 392.52 | | | | | 128.00 | | 179.20 | 42.00 | 160.27 | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 1,431.98 | 44.75 | 501.56 | 404.54 | | 202.27 | | Haswell, John P | 97.01 | Haswell, John P | -202.27 |
| 3775 | 7/12/2005 | Haswell, John P | 885.60 | 202.82 | 1,088.42 | 29.08 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 3776 | 7/19/2005 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 3777 | 7/26/2005 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 94.98 | | | | | | 256.00 | | | 47.40 | | | | | | 40 | 4 | | | | | 8 | | | | | | | 36.00 | 1,056.73 | 29.35 | 117.41 | 94.98 | | 47.40 | | Haswell, John P | 22.44 | Haswell, John P | -47.40 |
| 3778 | 8/2/2005 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 16 | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 3779 | 8/9/2005 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40 | | | | | | -8.00 | -234.83 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 3780 | 8/16/2005 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | 16.00 | 469.66 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 3781 | 8/23/2005 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | 44.03 | | | | | 256.00 | | | 17.81 | | | | | | 40 | 1.5 | | | | | 8 | | | | | | | 41.50 | 1,218.18 | 29.35 | 44.03 | 35.62 | 22.02 | 17.81 | | Haswell, John P | 8.41 | Haswell, John P | 4.21 |
| 3782 | 8/30/2005 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | 23.74 | | | | | 29.35 | | | | | 128.00 | | | 11.87 | | | | | | 40 | 1 | | | | | 8 | | | | | | | 41.00 | 1,203.50 | 29.35 | 29.35 | 23.74 | 14.68 | 11.87 | | Haswell, John P | 5.61 | Haswell, John P | 2.80 |
| 3783 | 9/6/2005 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | 179.20 | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 3784 | 9/13/2005 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 3785 | 9/20/2005 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 3786 | 9/27/2005 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | 16 | 24.00 | 704.49 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 3787 | 10/4/2005 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | 128.00 | | | | | | | | 40 | | | | | | 8 | | | | | | | 44.00 | 1,302.15 | 29.35 | | | | 59.19 | | Haswell, John P | 59.19 | Haswell, John P | 59.19 |
| 3788 | 10/11/2005 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 94.98 | | | | | | 128.00 | | 179.20 | 47.40 | | | | | | 40 | 4 | | | | | 8 | | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.40 | | Haswell, John P | 22.44 | Haswell, John P | 11.22 |
| 3789 | 10/18/2005 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 3790 | 10/25/2005 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 3791 | 11/1/2005 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 94.98 | | | | | | 256.00 | | | 47.40 | | | | | | 40 | 4 | | | | | 8 | | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | | 47.40 | | Haswell, John P | 22.44 | Haswell, John P | -47.40 |
| 3792 | 11/8/2005 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | 94.98 | | | | | 117.41 | | | | | 256.00 | 128.00 | | 47.40 | | | | | | 40 | 4 | | | | | | | | 8 | | | | 48.00 | 1,419.56 | 29.57 | 117.41 | 94.98 | 116.30 | 47.40 | | Haswell, John P | 22.44 | Haswell, John P | 70.81 |
| 3793 | 11/15/2005 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | 23.74 | | | | | 29.35 | | | | | 384.00 | | | 11.87 | | | | | | 40 | 1 | | | | | | | | | | | | 48.00 | 1,419.56 | 29.57 | 29.35 | 23.74 | 14.68 | 11.87 | | Haswell, John P | 5.61 | Haswell, John P | 2.80 |
| 3794 | 11/22/2005 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 94.98 | | | | | | 256.00 | | 358.40 | 47.40 | | | | | | 40 | 4 | | | | | | | | | | | | 36.00 | 1,056.73 | 29.35 | 117.41 | 94.98 | | 47.40 | | Haswell, John P | 22.44 | Haswell, John P | -47.40 |
| 3795 | 11/29/2005 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | 189.95 | | | | | 234.83 | | | | | | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | | 94.98 | | Haswell, John P | 44.88 | Haswell, John P | 22.44 |
| 3796 | 12/6/2005 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 3797 | 12/13/2005 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | | | | | 16 | 24.00 | 704.49 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 3798 | 12/20/2005 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 3799 | 12/27/2005 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 89.60 | | 117.41 | | | | | 128.00 | | 179.20 | | | | | | | 40 | | 44.80 | | | | 4 | | | | | | 16 | 36.00 | 1,056.73 | 29.35 | 117.41 | 89.60 | | 44.80 | | Haswell, John P | 27.81 | Haswell, John P | -44.80 |
| 3800 | 1/3/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 3801 | 1/10/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | 12 | 40.00 | 1,174.15 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 3802 | 1/17/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 94.98 | | | | | | 256.00 | | | 47.40 | | | | | | 40 | 4 | | | | | 8 | | | | | | | 36.00 | 1,056.73 | 29.35 | 117.41 | 94.98 | | 47.40 | | Haswell, John P | 22.44 | Haswell, John P | -47.40 |
| 3803 | 1/24/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | 189.95 | | | | 11.22 | 117.41 | | | | | 128.00 | | | 47.40 | | | | | | 40 | 4 | | | | | 8 | | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.40 | | Haswell, John P | 22.44 | Haswell, John P | 11.22 |
| 3804 | 1/31/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | 189.95 | | | | | 234.83 | | | | | | | | | | | | | | 40 | 8 | | | | | | | | | | | | 40.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | | 94.98 | | Haswell, John P | 44.88 | Haswell, John P | 22.44 |

| AM | AN | | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | BE | BG | BL | BN | BR | BU | BY | BZ | CA | CB | CC | CD | CE | CG | | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3806 | 2/7/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | 40 | | | 8 | 32.00 | 939.32 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 3807 | 2/14/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | 256.00 | | 40 | | | | 32.00 | 932.32 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 3808 | 2/28/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | 179.20 | 40 | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 3809 | 3/7/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | 87.20 | 118.72 | | | | 88.06 | 146.77 | 256.00 | 33.60 59.36 | 40 | 3 | 8 | 8 | 40.00 | 1,174.15 | 29.35 | 234.83 | 185.92 | | 92.96 | | Haswell, John P | | Haswell, John P | -92.96 |
| 3810 | 3/7/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 47.49 | | | | | 58.71 | 256.00 | 23.74 | 40 | 2 | | | 42.00 | 1,232.85 | 29.35 | 58.71 | 47.49 | 29.35 | 23.74 | | Haswell, John P | | Haswell, John P | 5.61 |
| 3811 | 3/14/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | 234.83 | 94.98 | 40 | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | | Haswell, John P | | Haswell, John P | 22.44 |
| 3812 | 3/21/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | 234.83 | | 40 | | 8 | 8 | 40.00 | 1,174.15 | 29.35 | 234.83 | 189.95 | | 94.98 | | Haswell, John P | | Haswell, John P | -94.98 |
| 3813 | 3/28/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | | | 117.41 | 128.00 | | 40 | 4 | | | 44.00 | 1,291.56 | 58.71 | 117.41 | 94.98 | 58.71 | 47.49 | | Haswell, John P | | Haswell, John P | 11.22 |
| 3814 | 4/4/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | 234.83 | | 94.98 | 40 | 8 | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | | Haswell, John P | | Haswell, John P | 22.44 |
| 3815 | 4/11/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | 156.80 | | | | | 469.66 | | 128.00 | | 40 | 16 | | 4 | 56.00 | 1,643.80 | 29.35 | 469.66 | 379.90 | 234.83 | 189.95 | | Haswell, John P | | Haswell, John P | 44.88 |
| 3816 | 4/18/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | 205.48 | | 128.00 | 179.20 78.40 | 40 | 7 | | 4 | 56.00 | 1,379.62 | 29.35 | 205.48 | 156.80 | 102.74 | 78.40 | | Haswell, John P | | Haswell, John P | 24.34 |
| 3817 | 4/25/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | 768.00 | | 40 | | 24 | | 40.00 | 1,174.15 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 3818 | 5/9/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | 94.98 | | | | 117.41 | 117.41 | 47.49 47.49 | 40 | 4 | 4 | | 40.00 | 1,174.15 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 3819 | 5/16/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | | | | 234.83 | 128.00 | 94.98 | 40 | 8 | | 4 | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | | Haswell, John P | | Haswell, John P | 22.44 |
| 3820 | 5/23/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | 384.00 | | 40 | 12 | | 8 | 24.00 | 704.49 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 3821 | 5/30/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | 179.20 | 40 | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 3822 | 6/6/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | 94.98 | | | 117.41 | | 47.49 47.49 | 40 | 4 | | 4 | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | | Haswell, John P | | Haswell, John P | 22.44 |
| 3823 | 6/13/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | 128.00 | | 40 | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 3824 | 6/20/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | | | | 234.83 | 128.00 | 94.98 | 40 | 8 | | 4 | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | | Haswell, John P | | Haswell, John P | 22.44 |
| 3825 | 6/27/2006 | Haswell, John P | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | 128.00 | | 40 | | | | 32.00 | 939.32 | 29.35 | | | | | | Haswell, John P | | Haswell, John P | |
| 3826 | 7/4/2006 | Haswell, John P | 906.60 | 202.82 | 1,109.62 | 29.64 | 92.50 | 12.23 | | | | 118.57 | 14.82 | 128.00 | 184.50 46.15 6.11 | 40 | 4 | 0.5 | | 36.50 | 1,081.94 | 29.64 | 133.39 | 104.53 | | 52.26 | | Haswell, John P | | Haswell, John P | -52.26 |
| 3827 | 7/11/2006 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 384.00 | | 40 | 12 | | | 24.00 | 721.80 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | |
| 3828 | 7/18/2006 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 256.00 | | 40 | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | |
| 3829 | 7/25/2006 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | 60.15 | | 24.46 | 40 | 2 | | | 40.00 | 1,203.00 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | |
| 3830 | 8/1/2006 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 48.92 | | | | | 60.15 | 128.00 | | 40 | 2 | | 16 | 26.00 | 781.95 | 30.07 | 60.15 | 48.92 | 60.15 | 48.92 | | Haswell, John P | | Haswell, John P | -24.46 |
| 3831 | 8/8/2006 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 128.00 | | 40 | | | | 16.00 | 481.20 | 30.07 | #DIV/0! | | | | | Haswell, John P | | Haswell, John P | |
| 3832 | 8/22/2006 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 128.00 | | 40 | | | 24 | 40.00 | 1,203.00 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | |
| 3834 | 8/29/2006 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 12.23 | | | | | 15.04 | 256.00 | | 40 | 0.5 | | 8 | 32.50 | 977.43 | 30.07 | 15.04 | 12.23 | 6.11 | | | Haswell, John P | | Haswell, John P | -6.11 |
| 3835 | 9/5/2006 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 184.50 | 40 | | | | 32.00 | 962.40 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | |
| 3836 | 9/12/2006 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 384.00 | | 40 | 12 | | | 40.00 | 1,203.00 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | |
| 3837 | 9/19/2006 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 640.00 | 640.00 | 40 | 20 | 20 | 8 | 48.00 | 1,383.45 | 30.07 | 421.05 | 331.36 | 30.22 | 184.89 165.68 | | Haswell, John P | | Haswell, John P | 184.89 |
| 3838 | 9/26/2006 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 146.76 | | 184.60 | | 180.45 | | 128.00 | | 73.38 | 40 | 6 | | 8 | 46.00 | 1,383.45 | 30.07 | 421.05 | 331.36 | 30.22 | 165.68 | | Haswell, John P | | Haswell, John P | -75.45 |
| 3840 | 10/10/2006 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | 184.60 | | | 240.60 | | | 128.00 | 128.00 | 184.50 92.30 | 40 | 8 | | | 32.00 | 962.40 | 30.07 | 240.60 | 184.60 | 92.30 | | | Haswell, John P | | Haswell, John P | -92.30 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3641 | 10/17/2006 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | 128.00 | | | | | | | | 40 | | | | | | 52 | 4 | | | | | 8 | | 28.00 | 849.80 | 30.35 | | | | Haswell, John P | | Haswell, John P | |
| 3642 | 10/24/2006 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | 8 | | 40.00 | 1,203.00 | 30.07 | | | | Haswell, John P | | Haswell, John P | |
| 3643 | 10/31/2006 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | | 32.00 | 962.40 | 30.07 | | | | Haswell, John P | | Haswell, John P | |
| 3644 | 11/7/2006 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | Haswell, John P | | Haswell, John P | |
| 3645 | 11/14/2006 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 48.92 | | 97.84 | | | 60.15 | | 120.30 | | 256.00 | | 184.60 | | 24.46 | | 48.92 | | | 40 | | 2 | | | | 4 | | | | | | 8 | | 46.00 | 1,383.45 | 30.07 | 180.45 | 146.76 | 90.22 | 73.38 | Haswell, John P | 33.69 | Haswell, John P | 16.85 |
| 3646 | 11/21/2006 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | Haswell, John P | | Haswell, John P | |
| 3647 | 11/28/2006 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | | 120.30 | | | | 256.00 | | 309.20 | | 48.92 | | | | | 40 | | 4 | | | | | | | | | | 8 | | 36.00 | 1,082.70 | 30.07 | 120.30 | 97.84 | | 48.92 | Haswell, John P | 22.46 | Haswell, John P | -48.92 |
| 3648 | 12/5/2006 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | 115.38 | 12.23 | | | 150.37 | | 15.04 | | | | 256.00 | | | 57.69 | 6.11 | | | | | 40 | 5 | 0.5 | | | | | | 8 | | | | 8 | | 37.50 | 1,127.81 | 30.07 | 165.41 | 127.60 | | 63.80 | Haswell, John P | 37.81 | Haswell, John P | -63.80 |
| 3649 | 12/12/2006 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 195.68 | | | 240.60 | | | | | | 256.00 | | | | 97.84 | | | | | 40 | | 8 | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | 240.60 | 195.68 | | 97.84 | Haswell, John P | 44.92 | Haswell, John P | -97.84 |
| 3650 | 12/19/2006 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | 138.45 | | 180.45 | | | | | | | | 128.00 | | | | 69.23 | | | | | 40 | 6 | | | | | | | | | | | 4 | | 38.00 | 1,142.85 | 30.07 | 180.45 | 138.45 | | 69.23 | Haswell, John P | 42.00 | Haswell, John P | -69.23 |
| 3651 | 12/26/2006 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | | 184.60 | | | | | | | 40 | | | | | | 12 | | | | | | | | 24.00 | 721.80 | 30.07 | | | | | Haswell, John P | | Haswell, John P | |
| 3652 | 1/2/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | 16 | | 16.00 | 481.20 | 30.07 | | | | | Haswell, John P | | Haswell, John P | |
| 3653 | 1/2/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | 184.60 | | | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Haswell, John P | | Haswell, John P | -184.60 |
| 3654 | 1/9/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Haswell, John P | | Haswell, John P | |
| 3655 | 1/16/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 73.38 | | | | | 90.22 | | | | 256.00 | | 184.60 | | 36.69 | | | | | 40 | | 3 | | | | | | | | | | | | 43.00 | 1,293.22 | 30.07 | 90.22 | 73.38 | 45.11 | 36.69 | Haswell, John P | 16.85 | Haswell, John P | 8.42 |
| 3656 | 1/23/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | 92.30 | 97.84 | | | 120.30 | | 120.30 | | | | 256.00 | | | 46.15 | 48.92 | | | | | 40 | 4 | 4 | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | 240.60 | 190.14 | 120.30 | 95.07 | Haswell, John P | 50.46 | Haswell, John P | 25.23 |
| 3657 | 1/30/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Haswell, John P | | Haswell, John P | |
| 3658 | 2/6/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | 120.30 | | | | | | 256.00 | | | | 48.92 | | | | | 40 | | 4 | | | | | | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | Haswell, John P | 22.46 | Haswell, John P | 11.23 |
| 3659 | 2/13/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 128.00 | 128.00 | | | | | | | | | | | 40 | | | | | | | | | | | | | | 44.00 | 1,331.00 | 30.25 | | | | 60.50 | Haswell, John P | | Haswell, John P | 60.50 |
| 3660 | 2/20/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | 184.60 | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Haswell, John P | | Haswell, John P | |
| 3661 | 2/27/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 512.00 | 512.00 | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 993.20 | 31.04 | | | | | Haswell, John P | | Haswell, John P | |
| 3662 | 3/6/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | 92.30 | 220.14 | | | 120.30 | 270.67 | | | | | 256.00 | | | 46.15 | 110.07 | | | | | 40 | 4 | 9 | | | | | | | | | | | | 53.00 | 1,593.97 | 30.07 | 390.97 | 312.44 | 195.49 | 156.22 | Haswell, John P | 78.54 | Haswell, John P | 39.27 |
| 3663 | 3/13/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 171.22 | | | | 210.52 | | | | | 256.00 | | | | 85.61 | | | | | 40 | | 7 | | | | | | | | | | | | 47.00 | 1,413.52 | 30.07 | 210.52 | 171.22 | 105.26 | 85.61 | Haswell, John P | 39.31 | Haswell, John P | 19.65 |
| 3664 | 3/20/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | 184.60 | | | | | | | 40 | | | | | | 8 | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | Haswell, John P | | Haswell, John P | |
| 3665 | 3/27/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Haswell, John P | | Haswell, John P | |
| 3666 | 4/3/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | | 120.30 | 120.30 | | 384.00 | | | | | | | 48.92 | | | 40 | | | | 4 | | | 4 | | | | 12 | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | Haswell, John P | 22.46 | Haswell, John P | 11.23 |
| 3667 | 4/10/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | | 120.30 | 120.30 | | 256.00 | | | | | | | 48.92 | | | 40 | | | | 4 | | | 4 | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | Haswell, John P | 22.46 | Haswell, John P | 11.23 |
| 3668 | 4/17/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | 138.45 | 24.46 | | | 180.45 | 30.07 | | | | | 256.00 | | 184.60 | 69.23 | 12.23 | | | | | 40 | 6 | 1 | | | | | | 8 | | | | | | 39.00 | 1,172.92 | 30.07 | 210.52 | 162.91 | | 81.45 | Haswell, John P | 47.61 | Haswell, John P | -81.45 |
| 3669 | 4/24/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | | 120.30 | | | 256.00 | | | | 48.92 | | | | | 40 | | | | 4 | | | | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | Haswell, John P | 22.46 | Haswell, John P | 11.23 |
| 3670 | 5/1/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Haswell, John P | | Haswell, John P | |
| 3671 | 5/8/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 195.68 | | | 240.60 | | | | | | 128.00 | | | | 97.84 | | | | | 40 | | 8 | | | | | | | | | | 4 | | 48.00 | 1,443.60 | 30.07 | 240.60 | 195.68 | 120.30 | 97.84 | Haswell, John P | 44.92 | Haswell, John P | 22.46 |
| 3672 | 5/15/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Haswell, John P | | Haswell, John P | |
| 3673 | 5/22/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 171.22 | | | | 210.52 | | | | | 256.00 | | | | 85.61 | | | | | 40 | | 7 | | | | | | | | | | | | 47.00 | 1,413.52 | 30.07 | 210.52 | 171.22 | 105.26 | 85.61 | Haswell, John P | 39.31 | Haswell, John P | 19.65 |
| 3674 | 5/29/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | 184.60 | | | | | | | 40 | | | | | | 8 | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | Haswell, John P | | Haswell, John P | |
| 3675 | 6/5/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | 120.30 | | | | | | 256.00 | | | | 48.92 | | | | | 40 | | 4 | | | | | | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | Haswell, John P | 22.46 | Haswell, John P | 11.23 |
| 3676 | 6/12/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | 122.30 | | | | 150.37 | | | | | 256.00 | | | | 61.15 | | | | | 40 | | 5 | | | | | | | | | | | | 45.00 | 1,353.37 | 30.07 | 150.37 | 122.30 | 75.19 | 61.15 | Haswell, John P | 28.08 | Haswell, John P | 14.04 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AX | AY | BC | BD | BE | BF | BL | BM | BN | BR | BS | BU | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3877 | 6/19/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 256.00 | | | | | 40 | | | | 24.00 | 721.80 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | |
| 3878 | 6/26/2007 | Haswell, John P | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 256.00 | | | | | 40 | | | 8 | 40.00 | 1,203.00 | 30.07 | | | | | | Haswell, John P | | Haswell, John P | |
| 3879 | 7/3/2007 | Haswell, John P | 934.20 | 202.82 | 1,137.02 | 30.37 | 48.92 | | 60.75 | | 128.00 | | | 24.46 | | 40 | | 2 | | 42.00 | 1,275.71 | 30.37 | 60.75 | 48.92 | 30.37 | 24.46 | | Haswell, John P | 11.83 | Haswell, John P | 5.91 |
| 3880 | 7/10/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | 95.10 | 12.60 | 123.20 | 15.41 | | | 190.20 | 47.55 | 6.30 | 40 | 4 | 0.5 | | 44.50 | 1,371.62 | 30.82 | 138.70 | 107.70 | 89.35 | 53.85 | | Haswell, John P | 31.00 | Haswell, John P | 15.50 |
| 3881 | 7/17/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | 119.71 | | 146.41 | 608.00 | 304.00 | | 59.85 | | 40 | | 4.75 | 16 | 52.75 | 1,683.33 | 31.91 | 146.41 | 119.71 | 203.44 | 59.85 | | Haswell, John P | 26.70 | Haswell, John P | 143.58 |
| 3882 | 7/24/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | 40 | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Haswell, John P | | Haswell, John P | |
| 3883 | 7/31/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | 456.00 | | | | | 40 | | | 12 | 40.00 | 1,232.92 | 30.82 | | | | | | Haswell, John P | | Haswell, John P | |
| 3884 | 8/7/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | 152.00 | | | | | 40 | | | 4 | 40.00 | 1,232.92 | 30.82 | | | | | | Haswell, John P | | Haswell, John P | |
| 3885 | 8/14/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | 152.00 | | | | | 40 | | | 4 | 40.00 | 1,232.92 | 30.82 | | | | | | Haswell, John P | | Haswell, John P | |
| 3886 | 8/21/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | 190.20 | | 246.56 | | 152.00 | | | 95.10 | | 40 | 8 | | 4 | 48.00 | 1,479.50 | 30.82 | 246.56 | 190.20 | 123.29 | 95.10 | | Haswell, John P | 56.38 | Haswell, John P | 28.19 |
| 3887 | 8/28/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | 40 | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Haswell, John P | | Haswell, John P | |
| 3888 | 9/4/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | 190.20 | | | 40 | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Haswell, John P | | Haswell, John P | |
| 3889 | 9/18/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | 912.00 | 152.00 | | | | 40 | | | 24 | 44.00 | 1,384.92 | 31.46 | | | | 62.95 | | Haswell, John P | | Haswell, John P | 62.95 |
| 3890 | 9/18/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | 608.00 | 304.00 | | | | 40 | | | 16 | 48.00 | 1,536.92 | 32.02 | | | | 128.08 | | Haswell, John P | | Haswell, John P | 128.08 |
| 3891 | 9/25/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | 456.00 | | | | | 40 | | | 12 | 40.00 | 1,232.92 | 30.82 | | | | | | Haswell, John P | | Haswell, John P | |
| 3892 | 10/2/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | 152.00 | | | | | 40 | | | 4 | 40.00 | 1,232.92 | 30.82 | | | | | | Haswell, John P | | Haswell, John P | |
| 3893 | 10/9/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | 304.00 | | 190.20 | | | 40 | | | 8 | 40.00 | 1,232.92 | 30.82 | | | | | | Haswell, John P | | Haswell, John P | |
| 3894 | 10/16/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | 100.81 | | 123.20 | 456.00 | | | 50.40 | | 40 | | 4 | 12 | 44.00 | 1,356.21 | 30.82 | 123.20 | 100.81 | 61.65 | 50.40 | | Haswell, John P | 22.49 | Haswell, John P | 11.24 |
| 3895 | 10/23/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | 113.41 | | 138.70 | 152.00 | | | 56.70 | | 40 | | 4.5 | 4 | 44.50 | 1,371.62 | 30.82 | 138.70 | 113.41 | 69.35 | 56.70 | | Haswell, John P | 25.30 | Haswell, John P | 12.65 |
| 3896 | 10/30/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | 100.81 | | 123.29 | 304.00 | | | 50.40 | | 40 | | 4 | 8 | 44.00 | 1,356.21 | 30.82 | 123.29 | 100.81 | 61.65 | 50.40 | | Haswell, John P | 22.49 | Haswell, John P | 11.24 |
| 3897 | 11/6/2007 | Haswell, John P | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | 304.00 | | | | | 40 | | | 8 | 40.00 | 1,232.92 | 30.82 | | | | | | Haswell, John P | | Haswell, John P | |
| 3898 | | | | | | | | | | | | | | | | | | | | | | | | | | | | Haswell, John P Total | 3,470.39 | | 558.34 |
| 3899 | 9/17/2002 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 137.31 | | 190.75 | | 480.00 | 480.00 | | 68.66 | | 32 | 6.5 | | 16 | 54.50 | 1,609.81 | 29.54 | 190.75 | 137.31 | 214.15 | 68.66 | | Hayes, Joseph N | 53.43 | Hayes, Joseph N | 145.49 |
| 3900 | 9/24/2002 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 190.75 | | 960.00 | 240.00 | | | | 32 | 16 | | | 40.00 | 1,179.06 | 29.48 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 3901 | 10/1/2002 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 234.77 | 600.00 | | | | | 32 | | | 20 | 40.00 | 1,173.83 | 29.35 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 3902 | 10/8/2002 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | 120.00 | | | 89.57 | | 40 | | 8 | | 40.00 | 1,173.83 | 29.35 | 234.77 | 179.14 | | 89.57 | | Hayes, Joseph N | | Hayes, Joseph N | -89.57 |
| 3903 | 10/15/2002 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 720.00 | | 179.14 | | | 40 | | | 24 | 24.00 | 704.00 | 29.35 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 3904 | 10/22/2002 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 600.00 | 360.00 | | | | 40 | | | | 32.00 | 939.06 | 29.35 | | | | 176.98 | | Hayes, Joseph N | | Hayes, Joseph N | 176.98 |
| 3905 | 10/29/2002 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 240.00 | | | | | 32 | | | 12 | 32.00 | 939.06 | 29.35 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 3906 | 11/5/2002 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 480.00 | 360.00 | | | | 32 | | | 16 | 44.00 | 1,299.06 | 59.00 | | | | 59.05 | | Hayes, Joseph N | | Hayes, Joseph N | 59.05 |
| 3907 | 11/12/2002 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 360.00 | 240.00 | 179.14 | | | 40 | | | 12 | 32.00 | 944.39 | 29.51 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 3908 | 11/19/2002 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 1,200.00 | 240.00 | | | | 40 | | | 8 | 48.00 | 1,413.83 | 29.48 | | | | 117.82 | | Hayes, Joseph N | | Hayes, Joseph N | 117.82 |
| 3909 | 11/26/2002 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 179.14 | | 117.38 | 234.77 | | | 89.57 | | 40 | 4 | 8 | | 60.00 | 1,765.07 | 29.43 | 352.15 | 263.64 | 294.33 | 131.82 | | Hayes, Joseph N | 88.51 | Hayes, Joseph N | 162.51 |
| 3910 | 12/3/2002 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 480.00 | 358.28 | | | | 40 | | | 16 | 40.00 | 1,173.83 | 29.48 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 3911 | 12/10/2002 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 720.00 | | | | | 40 | | | 24 | 32.00 | 939.06 | 29.35 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 3912 | 12/17/2002 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 360.00 | | | | | 40 | | | 12 | 32.00 | 939.06 | 29.35 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3913 | 12/24/2002 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,080.00 | | | 89.57 | | | | | | 40 | | | | | | | | | | | | | 36 | 40.00 | 1,173.83 | 29.35 | | | | | Hayes, Joseph N | 55.63 | Hayes, Joseph N | 27.81 |
| 3914 | 12/31/2002 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | 234.77 | | | | 480.00 | | 179.14 | 89.57 | | | | | | 40 | | 8 | | | | | | | | | | | 16 | 48.00 | 1,408.59 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | Hayes, Joseph N | 55.63 | Hayes, Joseph N | |
| 3915 | 1/7/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 488.00 | 128.00 | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 32 | 32.00 | 939.06 | 29.35 | | | | 59.17 | Hayes, Joseph N | | Hayes, Joseph N | 59.17 |
| 3916 | 1/14/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | 128.00 | | | | | | | | 40 | | | | | | | | | | | | | 4 | 44.00 | 1,301.30 | 29.59 | | | | 59.17 | Hayes, Joseph N | | Hayes, Joseph N | |
| 3917 | 1/21/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | 4 | 24.00 | 704.30 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 3918 | 1/28/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | | | | | | | 4 | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 3919 | 2/4/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 4 | 40.00 | 1,173.83 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 3920 | 2/11/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 156.75 | | | | | 205.42 | | | | 384.00 | | 78.37 | | | | | | | 40 | 7 | | | | | | | | | | | | 12 | 39.00 | 1,144.48 | 29.35 | 205.42 | 156.75 | | 78.37 | Hayes, Joseph N | 48.67 | Hayes, Joseph N | -78.37 |
| 3921 | 2/18/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | 256.00 | 179.14 | | | | | | | 40 | | | | | | | 16 | | 8 | | | | | 48.00 | 1,408.59 | 29.35 | | 119.15 | | | Hayes, Joseph N | 119.15 | Hayes, Joseph N | |
| 3922 | 2/25/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 4 | 40.00 | 1,173.83 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 3923 | 3/4/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | | | | | 234.77 | 234.77 | | | 384.00 | | | 84.50 | | | | | | 40 | | 8 | | | | | | | | | | | 32 | 48.00 | 1,408.59 | 29.35 | 469.53 | 348.14 | 117.38 | 174.07 | Hayes, Joseph N | 121.39 | Hayes, Joseph N | -56.69 |
| 3924 | 3/11/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | | | | | | | 4 | 24.00 | 704.39 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 3925 | 3/18/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 179.14 | | | | | 352.15 | 234.77 | | | 256.00 | | 126.75 | 84.50 | | | | | | 40 | 12 | 8 | | | | | | | | | | | 8 | 60.00 | 1,760.74 | 29.35 | 586.91 | 432.64 | 293.46 | 216.32 | Hayes, Joseph N | 154.27 | Hayes, Joseph N | 77.14 |
| 3926 | 3/25/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 234.77 | | | | | 234.77 | | | | 256.00 | | 84.50 | | | | | | | 40 | | | | | | | | | | | | | 8 | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Hayes, Joseph N | 65.77 | Hayes, Joseph N | 32.88 |
| 3927 | 4/1/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 16 | 16.00 | 469.53 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 3928 | 4/8/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 358.28 | | | | | | | | | 469.53 | | | | | | | | | 40 | | 16 | | | | | | | | | | | 16 | 40.00 | 1,173.83 | 29.35 | 469.53 | 358.28 | | | Hayes, Joseph N | 111.25 | Hayes, Joseph N | -179.14 |
| 3929 | 4/15/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | | | | | 234.77 | | | | | | | | | 32 | | | | | | | | | | | | | 8 | 40.00 | 1,173.83 | 29.35 | 234.77 | 179.14 | | | Hayes, Joseph N | 55.63 | Hayes, Joseph N | -89.57 |
| 3930 | 4/22/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | | | | 176.07 | | | | | | | | | | | | | 32 | 6 | | | | | | | | | | | | 36 | 36.00 | 1,115.13 | 29.35 | 176.07 | 126.75 | | | Hayes, Joseph N | 63.38 | Hayes, Joseph N | 49.32 |
| 3931 | 4/29/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 358.28 | | | | | 234.77 | 469.53 | | | 1,152.00 | 512.00 | 179.14 | 84.50 | | | | | | 40 | 8 | 16 | | | | | | | | | | | 80.00 | 2,290.12 | 29.68 | 704.30 | 704.30 | 527.28 | 597.53 | 263.64 | 177.02 | Hayes, Joseph N | 333.69 |
| 3932 | 5/6/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | | | | 4 | 40.00 | 1,173.83 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 3933 | 5/13/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 234.77 | | | | | 234.77 | | | | 384.00 | | 84.50 | | | | | | | 40 | | 8 | | | | | | | | | | | 12 | 54.00 | 1,584.67 | 29.35 | 234.77 | 169.00 | 237.80 | 84.50 | Hayes, Joseph N | 65.77 | Hayes, Joseph N | 153.30 |
| 3934 | 5/20/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | | | | 1,024.00 | 128.00 | 84.50 | | | | | | | 40 | | 8 | | | | | | | | | | | 8 | 52.00 | 1,525.99 | 29.35 | 237.80 | 177.50 | 169.00 | 84.50 | Hayes, Joseph N | 65.77 | Hayes, Joseph N | 92.80 |
| 3935 | 5/27/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | 84.50 | 89.57 | | | 117.38 | | 117.38 | | 128.00 | | | | | | | | | 32 | | 4 | | | | | 4 | | | | | | 4 | 24.00 | 750.46 | 32.57 | 20.00 | 586.91 | 35.00 | 176.07 | Hayes, Joseph N | 93.58 | Hayes, Joseph N | -129.29 |
| 3936 | 6/3/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | 84.50 | | | 117.38 | | | | 256.00 | 256.00 | | | | | | | | 40 | | 4 | | | | | | | | | 32 | | 32 | 16.00 | 490.77 | 30.67 | 126.75 | 469.53 | 338.00 | 119.15 | Hayes, Joseph N | 131.53 | Hayes, Joseph N | -49.85 |
| 3937 | 6/10/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 234.77 | | | | | | 89.57 | | | | | | 32 | | | | | | | | | | | | | 32 | 28.00 | 821.68 | 29.35 | 176.07 | 117.38 | 84.50 | | Hayes, Joseph N | 32.88 | Hayes, Joseph N | -42.25 |
| 3938 | 6/17/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 256.00 | 358.28 | | | | | 352.15 | 117.38 | | | 256.00 | | 126.75 | | | | | | | 40 | 12 | | | | | | 16 | | | | | 16 | 8 | 68.00 | 1,995.83 | 338.00 | 469.53 | 338.00 | 119.15 | 169.00 | Hayes, Joseph N | 131.53 | Hayes, Joseph N | -49.85 |
| 3939 | 6/24/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | | 117.38 | | | | 512.00 | | | | | | | | | 40 | | 16 | | | | | | | | | | | 16 | 28.00 | 821.68 | 29.35 | 176.07 | 117.38 | 84.50 | | Hayes, Joseph N | 32.88 | Hayes, Joseph N | -42.25 |
| 3940 | 7/1/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | | 234.77 | | | 234.77 | | | 89.57 | | | | | | 40 | | | | | | | | | | | | | 8 | 40.00 | -234.77 | 39.35 | -234.77 | | | 89.57 | Hayes, Joseph N | 55.63 | Hayes, Joseph N | -89.57 |
| 3941 | 7/8/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 40.00 | 40.00 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 3942 | 7/15/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 156.75 | 147.86 | 22.39 | | | | 205.42 | 205.42 | 29.35 | | 896.00 | | 78.37 | 73.94 | 11.20 | | | | | 32 | 7 | 7 | 1 | | | | 28 | | | | | | 8 | 55.00 | 1,635.24 | 29.73 | 440.18 | 327.02 | 222.99 | 163.51 | Hayes, Joseph N | 113.17 | Hayes, Joseph N | 59.48 |
| 3943 | 7/22/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 179.14 | 84.50 | | 89.57 | | | 234.77 | 117.38 | 117.38 | | 256.00 | | 89.57 | 42.25 | 44.79 | | | | | 40 | | 8 | 4 | | | | 4 | | | | | | 8 | 64.00 | 1,899.36 | 469.53 | 469.53 | 353.21 | 356.13 | 176.61 | Hayes, Joseph N | 116.32 | Hayes, Joseph N | 179.52 |
| 3944 | 7/29/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | 234.77 | | | 256.00 | | | 84.50 | | | | | | 40 | | | | | | | | | | | | | 8 | 52.00 | 1,573.83 | 30.00 | 469.53 | 169.00 | 126.75 | 84.50 | Hayes, Joseph N | 65.77 | Hayes, Joseph N | -84.50 |
| 3945 | 8/5/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | | | | 176.07 | | | | 256.00 | | | | | | | | | 32 | | | | | | | 8 | | | | | | 14 | 35.00 | 1,026.79 | 29.35 | 176.07 | 126.75 | 170.87 | 126.75 | Hayes, Joseph N | 49.32 | Hayes, Joseph N | 49.32 |
| 3946 | 8/12/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 179.14 | 84.50 | | 234.77 | | | 234.77 | 117.38 | | | 256.00 | | 89.57 | 42.25 | 44.79 | | | | | 32 | | 8 | 4 | | | | 4 | | | | | | 16 | 50.00 | 1,467.49 | 469.53 | 469.53 | 353.21 | 356.13 | 176.61 | Hayes, Joseph N | 116.32 | Hayes, Joseph N | -176.61 |
| 3947 | 8/26/2003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 179.14 | 234.77 | | 117.38 | 117.38 | | 117.38 | | | | 896.00 | 896.00 | 42.25 | 89.57 | 44.79 | | | | | 32 | 4 | 4 | 4 | | | | 28 | | | | | | 28 | 76.00 | 2,304.59 | 30.32 | 403.58 | 348.14 | 545.82 | 174.07 | Hayes, Joseph N | 123.64 | Hayes, Joseph N | 371.75 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3949 | 9/2/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 126.75 | 44.79 | | | | 176.07 | 58.69 | | 896.00 | 640.00 | 179.14 | | 63.38 | 22.39 | | | 40 | | | 6 | 2 | | 28 | 20 | | | | | | 68.00 | 2,048.58 | 30.13 | 234.77 | 171.54 | 421.27 | 85.77 | Hayes, Joseph N | 63.23 Hayes, Joseph N | 336.00 |
| 3950 | 9/9/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | 256.00 | | | | | | | 40 | | | | | | 40.00 | 1,195.06 | 29.88 | | | | | Hayes, Joseph N | Hayes, Joseph N | |
| 3951 | 9/16/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 384.00 | | | | | 42.25 | | | 40 | | | 4 | | | 12 | | 8.00 | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | Hayes, Joseph N | 32.88 Hayes, Joseph N | 16.44 |
| 3952 | 9/23/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 179.14 | | 84.50 | | | | 234.77 | | | 384.00 | 256.00 | | | 89.57 | | | | 40 | | | 8 | | | 12 | 8 | | | | | | 56.00 | 1,664.59 | 29.72 | 234.77 | 179.14 | 237.80 | 89.57 | Hayes, Joseph N | 55.63 Hayes, Joseph N | 148.23 |
| 3953 | 9/30/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | 179.14 | | 89.57 | | 117.38 | 234.77 | | 117.38 | | 768.00 | 384.00 | | | 42.25 | 89.57 | | 44.79 | | 32 | 4 | 8 | | 4 | | 24 | 12 | | | | | | 60.00 | 1,792.59 | 29.88 | 469.53 | 353.21 | 298.77 | 176.61 | Hayes, Joseph N | 116.32 Hayes, Joseph N | 122.16 |
| 3954 | 10/7/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | 117.38 | | 117.38 | | 128.00 | 128.00 | | | 42.25 | | | | | 32 | | | | | | 40.00 | 1,184.44 | 29.61 | 117.38 | 84.50 | | 42.25 | Hayes, Joseph N | 32.88 Hayes, Joseph N | -42.25 |
| 3955 | 10/14/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | 128.00 | 179.14 | | | | | | 40 | | | | | | 44.00 | 1,301.83 | 29.59 | | | 59.17 | | Hayes, Joseph N | Hayes, Joseph N | 59.17 |
| 3956 | 10/21/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | | 352.15 | | | | | 256.00 | 128.00 | | 126.75 | | | | | | 40 | 12 | | | | | 56.00 | 1,653.97 | 29.54 | 352.15 | 253.50 | 256.00 | 126.75 | Hayes, Joseph N | 98.65 Hayes, Joseph N | 109.53 |
| 3957 | 10/28/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | | 117.38 | | | | | 128.00 | | | 42.25 | | | | | | 40 | 4 | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | | 42.25 | Hayes, Joseph N | 32.88 Hayes, Joseph N | -42.25 |
| 3958 | 11/4/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 117.38 | | | | | 128.00 | | | | | | | | | | 32 | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | Hayes, Joseph N | |
| 3959 | 11/11/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | Hayes, Joseph N | |
| 3960 | 11/18/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | | | | | | | 640.00 | 256.00 | | 42.25 | | | | | | 40 | 4 | | | | | 52.00 | 1,547.21 | 29.75 | 117.38 | 84.50 | 178.52 | 42.25 | Hayes, Joseph N | 32.88 Hayes, Joseph N | 136.27 |
| 3961 | 12/2/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 512.00 | 256.00 | 447.85 | | | | | 89.57 | | 40 | 16 | | 8 | 8.00 | | | | | | 40.00 | 1,195.06 | 29.88 | | | | 89.57 | Hayes, Joseph N | Hayes, Joseph N | -89.57 |
| 3962 | 12/9/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | Hayes, Joseph N | |
| 3963 | 12/16/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | 117.38 | | | | | 384.00 | 128.00 | | 42.25 | | | | | | 40 | 4 | | | | | 48.00 | 1,419.21 | 29.57 | 117.38 | 84.50 | 118.27 | 42.25 | Hayes, Joseph N | 32.88 Hayes, Joseph N | 76.02 |
| 3964 | 12/23/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | 117.38 | | | | | 640.00 | | | 42.25 | | | | | | 32 | 4 | | | | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | | 42.25 | Hayes, Joseph N | 32.88 Hayes, Joseph N | -42.25 |
| 3965 | 12/30/2003 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 384.00 | | 179.14 | | | | | | | 40 | | | | | | #DIV/0! | | | | | | | Hayes, Joseph N | Hayes, Joseph N | |
| 3967 | 1/6/2004 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 89.57 | | | | 117.38 | | 117.38 | 128.00 | 179.14 | | | 44.79 | | | | | 40 | | | | 4 | | 28.00 | 821.68 | 29.35 | 117.38 | 89.57 | | 44.79 | Hayes, Joseph N | 27.81 Hayes, Joseph N | -44.79 |
| 3968 | 1/13/2004 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 179.14 | | | | | 234.77 | | | | 256.00 | | | | 89.57 | | | | | 40 | | 8 | | | | 16.00 | 469.53 | 29.35 | 234.77 | 179.14 | | 89.57 | Hayes, Joseph N | 55.63 Hayes, Joseph N | -89.57 |
| 3969 | 1/20/2004 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 358.28 | | | | 469.53 | | | | | 640.00 | | | | 179.14 | | 179.14 | | | | 40 | | 16 | | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 358.28 | 234.77 | 179.14 | Hayes, Joseph N | 111.25 Hayes, Joseph N | 55.63 |
| 3970 | 1/27/2004 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 640.00 | | | | | | | | | | 40 | | | | | | 20 | | | | 40.00 | 1,173.63 | 29.35 | | | | | Hayes, Joseph N | Hayes, Joseph N | |
| 3971 | 2/3/2004 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | Hayes, Joseph N | |
| 3972 | 2/10/2004 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | | | | 32 | | | | 32.00 | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | Hayes, Joseph N | |
| 3973 | 2/17/2004 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | | | | | 234.77 | 234.77 | | | | 384.00 | 128.00 | 179.14 | 84.50 | 89.57 | | | | | 40 | 8 | 8 | | | | 8.00 | | | | 52.00 | 1,536.59 | 29.53 | 469.53 | 348.14 | 177.30 | 174.07 | Hayes, Joseph N | 121.39 Hayes, Joseph N | 3.23 |
| 3974 | 2/24/2004 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 117.38 | | | | | 384.00 | | | 42.25 | | | | | | 40 | 4 | | | | | 52.00 | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | Hayes, Joseph N | 32.88 Hayes, Joseph N | 16.44 |
| 3975 | 3/2/2004 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | 40.00 | 1,173.63 | 29.35 | | | | | Hayes, Joseph N | Hayes, Joseph N | |
| 3976 | 3/9/2004 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 40.00 | 1,173.63 | 29.35 | | | | | Hayes, Joseph N | Hayes, Joseph N | |
| 3977 | 3/16/2004 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | | | | 32 | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | Hayes, Joseph N | |
| 3978 | 3/23/2004 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | 32.00 | | | | | | #DIV/0! | | | | | | | Hayes, Joseph N | Hayes, Joseph N | |
| 3979 | 3/30/2004 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 40.00 | 1,173.63 | 29.35 | | | | | Hayes, Joseph N | Hayes, Joseph N | |
| 3980 | 4/6/2004 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | | | | 117.38 | | | | | 256.00 | 256.00 | | 42.25 | | | | | | | 40 | 4 | | | | | 8.00 | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | Hayes, Joseph N | 32.88 Hayes, Joseph N | -42.25 |
| 3981 | 4/13/2004 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | | 40 | | | | | | 48.00 | 1,429.63 | 29.79 | | | 119.15 | | Hayes, Joseph N | Hayes, Joseph N | 119.15 |
| 3982 | 4/20/2004 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 147.88 | | | 205.42 | | | | | | | | 512.00 | 256.00 | 179.14 | 73.94 | | | | | | 40 | 7 | | 16 | 8 | | | | | | 55.00 | 1,635.09 | 29.73 | 205.42 | 147.88 | 222.99 | 73.94 | Hayes, Joseph N | 57.54 Hayes, Joseph N | 149.05 |
| 3983 | 4/27/2004 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 512.00 | | | | | | | | | | 16 | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | Hayes, Joseph N | |
| 3984 | 5/4/2004 Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | Hayes, Joseph N | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3985 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | 117.38 | | | 512.00 | | | | | 42.25 | | | | 40 | | | | | | 16 | | 8.00 | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | Hayes, Joseph N | 32.88 | Hayes, Joseph N | -42.25 |
| 3986 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,152.00 | | | | | | | | | 40 | | | | | | 36 | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 3987 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 896.00 | 256.00 | | | 42.25 | | | | | 40 | | | | | | 28 | | 8 | | | | 52.00 | 1,547.21 | 29.75 | 117.38 | 84.50 | 178.52 | 42.25 | Hayes, Joseph N | 32.88 | Hayes, Joseph N | 32.88 |
| 3988 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 640.00 | | 179.14 | 42.25 | | | | | 40 | 4 | | | | | 20 | | | 8.00 | 8.00 | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | Hayes, Joseph N | 16.44 | Hayes, Joseph N | 16.44 |
| 3989 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 256.00 | | | 42.25 | | | | | 32 | 4 | | | | | 20 | | | | | | 20.00 | 586.91 | 29.35 | 117.38 | 84.50 | | 42.25 | Hayes, Joseph N | 32.88 | Hayes, Joseph N | -42.25 |
| 3990 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 52.81 | 179.14 | | | | 73.38 | 234.77 | | | | 512.00 | | | 26.41 | 89.57 | | | | | 40 | | | | | | 16 | | | | | | 42.50 | 1,247.19 | 29.35 | 308.13 | 231.95 | 36.68 | 115.98 | Hayes, Joseph N | 76.18 | Hayes, Joseph N | -79.29 |
| 3991 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | 234.77 | | | | | | | | 89.57 | | | | | 40 | | | | | | 8 | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | Hayes, Joseph N | 55.63 | Hayes, Joseph N | 27.81 |
| 3992 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 63.38 | 537.42 | | | 88.04 | 704.30 | | | | | 512.00 | | | 31.69 | 268.71 | | | | 24 | 40 | | | | | | 16 | | | | | | 67.00 | 1,966.16 | 29.35 | 792.33 | 600.90 | 396.17 | 300.40 | Hayes, Joseph N | 191.54 | Hayes, Joseph N | 95.77 |
| 3993 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | 24 | | | | | | | | | | 24 | | | 16.00 | 469.53 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 3994 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | 8 | | | 24 | | 8.00 | 234.77 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 3995 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 3996 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | | 176.07 | | | | | | 640.00 | | | 63.38 | | | | | | 40 | | | | | | 20 | | | | | | 38.00 | 1,115.13 | 29.35 | 176.07 | 126.75 | | 63.38 | Hayes, Joseph N | 49.32 | Hayes, Joseph N | -63.38 |
| 3997 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | 8 | | 16 | | | | 32.00 | 960.30 | 30.01 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 3998 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 358.28 | | | | | 469.53 | | | | 1,280.00 | 256.00 | | | | 179.14 | | | | 40 | | 16 | | | | 8 | | 40 | 8 | | | 64.00 | 1,899.36 | 29.68 | 469.53 | 358.28 | 356.13 | 179.14 | Hayes, Joseph N | 111.25 | Hayes, Joseph N | 176.99 |
| 3999 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 285.19 | | | 396.17 | | | | | | | 768.00 | | | 142.59 | | | | | | 40 | 13.5 | | | | | 24 | | | | | | 53.50 | 1,569.99 | 29.35 | 396.17 | 285.19 | 198.08 | 142.59 | Hayes, Joseph N | 110.96 | Hayes, Joseph N | 55.49 |
| 4000 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,280.00 | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4001 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | | 146.73 | | | | | | | 1,920.00 | | | 52.81 | | | | | | 60 | | | | | | 5 | | | | | | 37.00 | 1,085.79 | 29.35 | 146.73 | 105.63 | | 52.81 | Hayes, Joseph N | 41.10 | Hayes, Joseph N | -52.81 |
| 4002 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,664.00 | 256.00 | | 89.57 | | | | | | 52 | | 8 | | | | 8 | | | | | | 40.00 | 1,195.06 | 29.88 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4003 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | 234.77 | | | | 1,536.00 | | | | 89.57 | | | | | 48 | | | | | | 8 | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | Hayes, Joseph N | 55.63 | Hayes, Joseph N | 27.81 |
| 4004 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,152.00 | | | | | | | | | 40 | | | | | | 36 | | 16 | | | | 24.00 | 704.30 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4006 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4007 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,024.00 | 128.00 | 179.14 | | | | | | | 32 | | | | | | 4 | | | | | | 28.00 | 832.30 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4008 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 84.50 | | | | | 117.38 | | 1,280.00 | | | | | 42.25 | | | | 40 | | | | | | 8 | | | | | | 32.00 | 939.06 | 29.35 | 117.38 | 84.50 | | 42.25 | Hayes, Joseph N | 32.88 | Hayes, Joseph N | -42.25 |
| 4009 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | 24.00 | 704.30 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4010 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 169.00 | | | | 234.77 | | | | 1,664.00 | | | | | | 84.50 | | | | 40 | | | | | 8 | 52 | | | | 16 | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Hayes, Joseph N | 65.77 | Hayes, Joseph N | 32.88 |
| 4011 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,280.00 | | | | 179.14 | | | | | 40 | | | | | | 16 | | | 8 | 24 | | 40.00 | 1,408.59 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4012 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 768.00 | | | | | | | | | 20 | | 8 | | | | 20 | | | | 24 | | 24.00 | 704.30 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4013 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 40 | | | | | | 24 | | | | | | 40.00 | 1,195.06 | 29.88 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4014 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | 84.50 | | | | 234.77 | 117.38 | | | 768.00 | | 447.85 | | 89.57 | 42.25 | | 89.57 | 32 | 8 | 4 | | | | | 24 | | | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 263.64 | 58.69 | 221.39 | Hayes, Joseph N | 88.51 | Hayes, Joseph N | -162.70 |
| 4015 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4016 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 358.28 | | | 234.77 | 469.53 | | | | | 1,152.00 | 256.00 | | 84.50 | 179.14 | | | | | 40 | 8 | 16 | | | | | 36 | | 8 | | | | 72.00 | 2,134.12 | 29.64 | 704.30 | 527.28 | 474.25 | 263.64 | Hayes, Joseph N | 177.02 | Hayes, Joseph N | 210.61 |
| 4017 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | 234.77 | | | | 768.00 | | | 89.57 | | | | | | 40 | | | | | | 24 | | 16 | | | | 32.00 | 939.06 | 29.35 | 234.77 | 179.14 | | 89.57 | Hayes, Joseph N | 55.63 | Hayes, Joseph N | -89.57 |
| 4018 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | 234.77 | | | | 768.00 | | | | 179.14 | | | | | 40 | | | | | | 24 | | 40 | | | | 8.00 | 234.77 | 29.35 | 234.77 | 179.14 | | 89.57 | Hayes, Joseph N | 55.63 | Hayes, Joseph N | -89.57 |
| 4019 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 84.50 | | | | | 117.38 | | 1,280.00 | | | 179.14 | | | | | | 40 | | | | | | 4 | | 16 | | | | 12.00 | 352.15 | 29.35 | 117.38 | 84.50 | | 42.25 | Hayes, Joseph N | 32.88 | Hayes, Joseph N | -42.25 |
| 4020 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |

| | | AM | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4021 | 1/18/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 179.14 | | | | | | | | | 40 | | | | | | | | 16 | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4022 | 1/25/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4023 | 2/1/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | 4 | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4024 | 2/8/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 537.42 | | | | | | | | | | | | | | 268.71 | | | | | | 40 | | 24 | | | | | | 16 | 8 | | | | 40.00 | 1,173.83 | 29.35 | 704.30 | 537.42 | | 268.71 | | Hayes, Joseph N | | Hayes, Joseph N | -268.71 |
| 4025 | 2/15/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 704.30 | | | | | | | | | 384.00 | | | | | | | | | 32 | | 12 | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | 704.30 | | | | | Hayes, Joseph N | 166.88 | Hayes, Joseph N | -268.71 |
| 4026 | 2/22/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 384.00 | | 179.14 | | | | | | | 32 | | 12 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | 939.06 | 29.35 | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4027 | 3/1/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | 12 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | 939.06 | 29.35 | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4028 | 3/8/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | 20 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4029 | 3/15/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | 117.38 | 512.00 | | | | | | | 42.25 | | | | | 40 | | | | | 4 | 16 | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Hayes, Joseph N | 32.68 | Hayes, Joseph N | 16.44 |
| 4030 | 3/22/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 179.14 | | | | | 234.77 | | | 512.00 | | | | | | | 89.57 | | | | | 40 | 8 | | | | | 16 | 12 | | | | 8 | | 40.00 | 1,173.83 | 29.35 | 234.77 | 179.14 | | 89.57 | | Hayes, Joseph N | 55.63 | Hayes, Joseph N | -89.57 |
| 4031 | 3/29/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 512.00 | 384.00 | | | | | | | | | | | 40 | | 16 | | | | | | | | 8 | | 36.00 | 1,088.30 | 30.23 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4032 | 4/5/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 512.00 | | | | | | | | | | | | 40 | | | | | | 32 | 8 | | | | | | -8.00 | -234.77 | 29.35 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4033 | 4/12/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | 117.38 | 512.00 | | | | | | | 42.25 | | | | | 40 | | | | | | 16 | | 8 | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Hayes, Joseph N | 32.68 | Hayes, Joseph N | -42.25 |
| 4034 | 4/19/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | 84.50 | | | 176.07 | | 117.38 | 512.00 | | 179.14 | 63.38 | | 42.25 | | | | | | | 40 | 6 | | 4 | | | 16 | | 8 | | | | | 50.00 | 1,467.28 | 29.35 | 293.46 | 211.25 | 146.73 | 105.63 | | Hayes, Joseph N | 82.21 | Hayes, Joseph N | 41.10 |
| 4035 | 4/26/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 179.14 | 338.00 | | | 234.77 | 469.53 | 512.00 | | 256.00 | 89.57 | 169.00 | | | | | | | | 40 | | 16 | | | | 16 | | 8 | | | | | 64.00 | 1,899.36 | 29.68 | 704.30 | 517.14 | 356.13 | 258.57 | | Hayes, Joseph N | 187.16 | Hayes, Joseph N | 97.56 |
| 4036 | 5/3/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 384.00 | | | | | | | | | | | | 32 | | 16 | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4037 | 5/10/2005 | Hayes, Joseph N | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 384.00 | | | | | | | | | | | | 32 | | 16 | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4038 | 5/17/2005 | Hayes, Joseph N | 922.20 | 202.82 | 1,125.02 | 30.05 | 87.00 | 23.06 | | | | 120.21 | 30.05 | | 1,024.00 | | | | | 43.50 | 11.53 | | | | | | 32 | | | | | | | | | | | | | 37.00 | 1,111.98 | 30.05 | 150.27 | 110.06 | | 55.03 | | Hayes, Joseph N | 40.21 | Hayes, Joseph N | -55.03 |
| 4039 | 5/24/2005 | Hayes, Joseph N | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | 120.21 | | | 640.00 | 128.00 | | | | | | | | | | | 32 | 4 | 1 | | | | 20 | 4 | | | | | | 44.00 | 1,330.14 | 30.23 | | | 60.46 | | | Hayes, Joseph N | | Hayes, Joseph N | 60.46 |
| 4040 | 5/31/2005 | Hayes, Joseph N | 922.20 | 202.82 | 1,125.02 | 30.05 | 87.00 | | | | | | | | 1,024.00 | | 184.44 | 43.50 | | | | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,322.36 | 30.05 | 120.21 | 87.00 | 40.11 | 43.50 | | Hayes, Joseph N | 33.21 | Hayes, Joseph N | 16.61 |
| 4041 | 6/7/2005 | Hayes, Joseph N | 922.20 | 202.82 | 1,125.02 | 30.05 | | | 195.75 | | | | | 270.48 | 512.00 | | | | | | | 97.88 | | | | | 40 | | | 9 | | | 16 | | | | | | | 33.00 | 991.77 | 30.05 | 270.48 | 195.75 | | 97.88 | | Hayes, Joseph N | 74.73 | Hayes, Joseph N | -97.88 |
| 4042 | 6/14/2005 | Hayes, Joseph N | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | 87.00 | | | | | 120.21 | 768.00 | | | | | | | 43.50 | | | | | 32 | | 4 | | | 4 | 24 | | 8 | | | | | 36.00 | 1,081.93 | 30.05 | 120.21 | 87.00 | | 43.50 | | Hayes, Joseph N | 33.21 | Hayes, Joseph N | -43.50 |
| 4043 | 6/21/2005 | Hayes, Joseph N | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | 1,024.00 | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 961.71 | 30.05 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4044 | 6/28/2005 | Hayes, Joseph N | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | 240.43 | | | | 640.00 | | 92.22 | | | | | | | | | | | 40 | | | | | | 32 | | | | | | | 49.50 | 1,506.85 | 30.44 | | | | 92.22 | | Hayes, Joseph N | | Hayes, Joseph N | -92.22 |
| 4045 | 7/5/2005 | Hayes, Joseph N | 938.74 | 202.82 | 1,141.56 | 30.50 | | | | | | | | | 256.00 | | 189.95 | | | | | | | | | | 40 | | | | | | 32 | | | | | | | 8.00 | 243.96 | 30.50 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4046 | 7/12/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | 256.00 | | | | | | | | | | | | 40 | | | | | | 16 | | | | | | | 24.00 | 738.95 | 30.79 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4047 | 7/19/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | 896.00 | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4048 | 7/26/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 123.20 | 89.60 | | | | 189.34 | 123.16 | 1,024.00 | | | | | | 61.60 | | | | 44.80 | | 40 | | | 5.5 | | | 24 | | | | | | | 49.50 | 1,524.09 | 30.79 | 292.50 | 212.80 | 146.25 | 106.40 | | Hayes, Joseph N | 79.70 | Hayes, Joseph N | 39.85 |
| 4049 | 8/2/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | 256.00 | | | | | | | | | | | | 32 | | | | | | 16 | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4050 | 8/9/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | 123.20 | | | | | | 768.00 | | | | | | | 61.60 | | | | | | 40 | | | 5.5 | | | 24 | | 16 | | | | | 21.50 | 661.98 | 30.79 | 169.34 | 123.20 | | 61.60 | | Hayes, Joseph N | 46.14 | Hayes, Joseph N | -61.60 |
| 4051 | 8/16/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | 512.00 | | | | | | | | | | | | 32 | | | | | | 16 | | 8 | | | | | 32.00 | 985.27 | 30.79 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4052 | 8/23/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | 33.60 | 189.95 | 89.60 | | | 46.18 | 246.32 | 123.16 | 768.00 | | | 16.80 | 94.98 | 44.80 | | | | | | | 40 | 1.5 | 8 | | 4 | | 8 | | | | | | | 40.00 | 1,231.59 | 30.79 | 415.66 | 313.15 | 207.83 | 156.58 | | Hayes, Joseph N | 102.51 | Hayes, Joseph N | 51.26 |
| 4053 | 8/30/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | 256.00 | | 189.95 | | | | | | | | | | | 40 | | | | | | 8 | | 32 | | | | | 8.00 | 246.32 | 30.79 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4054 | 9/6/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | 768.00 | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 24.00 | 738.95 | 30.79 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4055 | 9/13/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | 89.60 | 246.32 | | | 123.16 | 1,024.00 | | 89.60 | | | | | 44.80 | | | | | | 32 | 8 | | | 4 | | 8 | | 8 | | | | | 36.00 | 1,108.43 | 30.79 | 369.48 | 268.80 | | 134.40 | | Hayes, Joseph N | 100.68 | Hayes, Joseph N | -134.40 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4057 | 9/27/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | | | 246.32 | | | | | | 128.00 | | | 94.98 | | | | | 40 | | 8 | | | | | 16 | | | | | | 32.00 | 985.27 | 30.79 | 246.32 | 189.95 | | 94.98 | | Hayes, Joseph N | 56.37 | Hayes, Joseph N | -94.98 |
| 4058 | 10/4/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 512.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4059 | 10/11/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | | | | | | | | | | 256.00 | | 189.95 | | | | | 40 | | 8 | | | | | 16 | | | | | | 32.00 | 985.27 | 30.79 | 246.32 | 189.95 | | 94.98 | | Hayes, Joseph N | 56.37 | Hayes, Joseph N | -94.98 |
| 4060 | 10/18/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | 44.80 | | | | | 61.58 | | | | | | | 640.00 | 128.00 | | 22.40 | | | | 40 | 2 | | | | | 20 | | 4 | | | | | 46.00 | 1,421.17 | 30.79 | 61.58 | 44.80 | 92.69 | 22.40 | | Hayes, Joseph N | 16.78 | Hayes, Joseph N | 70.29 |
| 4061 | 10/25/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | | | 1,024.00 | 123.16 | | 1,024.00 | | | 44.80 | | 32 | | | | | | 28 | 4 | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | 44.80 | | Hayes, Joseph N | 33.56 | Hayes, Joseph N | -44.80 |
| 4062 | 11/1/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 896.00 | | | | | | | 40 | | | | | | | | | | | | | 28.00 | 738.95 | 30.79 | | | | | | Hayes, Joseph N | 24.00 | Hayes, Joseph N | |
| 4063 | 11/8/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 640.00 | 512.00 | | | | | | 40 | | | | | | 20 | 16 | | | | | | 56.00 | 1,743.59 | 31.14 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | 249.08 |
| 4064 | 11/15/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 1,024.00 | | 189.95 | | | | | 40 | | | | | | 32 | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4065 | 11/22/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 24 | | | | | | 16.00 | 492.64 | 30.79 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4066 | 11/29/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | 379.90 | | | | | 492.64 | | | | | | | 384.00 | 128.00 | 379.90 | | | | | 40 | | 16 | | | | | 52 | 4 | | | | | 44.00 | 1,359.59 | 30.79 | 492.64 | 379.90 | 61.80 | 189.95 | | Hayes, Joseph N | 112.73 | Hayes, Joseph N | -128.15 |
| 4067 | 12/6/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | 379.90 | | | | | 492.64 | | | | | | | 896.00 | 256.00 | 189.95 | | | | | 40 | | 16 | | | | | 28 | 8 | | | | | 56.00 | 1,733.91 | 30.96 | 492.64 | 379.90 | 247.70 | 189.95 | | Hayes, Joseph N | 112.73 | Hayes, Joseph N | 57.75 |
| 4068 | 12/13/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 246.32 | | | | | | | 512.00 | | | | | | | 40 | | | | | | | 16 | | | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 189.95 | | 94.98 | | Hayes, Joseph N | 56.37 | Hayes, Joseph N | -94.98 |
| 4069 | 12/20/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | 44.80 | | | | | 61.58 | | | | | | | 128.00 | | 22.40 | | | | | 40 | 2 | | | | | | 4 | | | | | | 34.00 | 1,046.85 | 30.79 | 61.58 | 44.80 | | 22.40 | | Hayes, Joseph N | 16.78 | Hayes, Joseph N | -22.40 |
| 4070 | 12/27/2005 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | 189.95 | | | | | 40 | | | | | | | 16 | | | | | | 8.00 | 246.32 | 30.79 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4071 | 1/3/2006 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | | | | | | | | | | 256.00 | | | | | | | 40 | | 8 | | | | | | | | | | | #DIV/0! | 246.32 | 189.95 | | 94.98 | | | | Hayes, Joseph N | 56.37 | Hayes, Joseph N | -94.98 |
| 4072 | 1/10/2006 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4073 | 1/17/2006 | Hayes, Joseph N | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 512.00 | | 189.95 | | | | | 40 | | | | | | | 16 | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4074 | 1/24/2006 | Hayes, Joseph N | 964.18 | 202.82 | 1,167.00 | 31.17 | | | | | | | | | | | | | 1,024.00 | 256.00 | | | | | | 40 | | | | | | | 32 | | | | | | 40.00 | 1,253.80 | 31.34 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4075 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Hayes, Joseph N Total | 6,067.92 | | 1,221.81 |
| 4076 | 9/17/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 29.35 | | | | | | | | | | | | 480.00 | 240.00 | | | | | | 40 | | | | | | | 16 | 8 | | | | | 48.00 | 1,413.83 | 29.46 | | | | | | Heffler, Elizabeth R | 117.82 | Heffler, Elizabeth R | 117.82 |
| 4077 | 9/24/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 116.19 | | | | | 161.40 | | | | | | | 240.00 | 240.00 | 58.09 | | | | | 40 | 5.5 | | | | | | 8 | | | | | | 53.50 | 1,575.23 | 29.44 | 161.40 | 116.19 | 198.74 | 58.09 | | Heffler, Elizabeth R | 45.21 | Heffler, Elizabeth R | 140.65 |
| 4078 | 10/1/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.60 | | | | | 117.38 | | | | | | | 240.00 | | 42.25 | | | | | 40 | 3 | | | | | | 4 | | | | | | 36.00 | 1,064.49 | 29.54 | 117.38 | 84.60 | | 42.25 | | Heffler, Elizabeth R | 32.68 | Heffler, Elizabeth R | -42.25 |
| 4079 | 10/8/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 29.35 | | | | | | | | | | | | 240.00 | 240.00 | | 179.14 | | | | | 40 | | | | | | | | | | | | | 32.00 | 964.29 | 29.51 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4080 | 10/15/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | | | 360.00 | | | 126.75 | | | | | 40 | 12 | | | | | | 8 | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 179.07 | 126.75 | | Heffler, Elizabeth R | 98.65 | Heffler, Elizabeth R | 49.32 |
| 4081 | 10/22/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 660.16 | | | | | 917.05 | | | | | | | 240.00 | | | 330.08 | | | | | 40 | 31.25 | | | | | | | | | | | | 83.25 | 1,856.11 | 29.35 | 917.05 | 660.16 | 341.14 | | | Heffler, Elizabeth R | 256.89 | Heffler, Elizabeth R | 11.06 |
| 4082 | 10/29/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 360.00 | | | | | | | | 40 | | 12 | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Heffler, Elizabeth R | 65.77 | Heffler, Elizabeth R | -84.50 |
| 4083 | 11/5/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | | 179.14 | 84.50 | | | | | 32 | | 8 | | | | | | | | | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | | 84.50 | | Heffler, Elizabeth R | 65.77 | Heffler, Elizabeth R | -84.50 |
| 4084 | 11/12/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 360.00 | | | | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Heffler, Elizabeth R | 65.77 | Heffler, Elizabeth R | 32.88 |
| 4085 | 11/19/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | | | 84.50 | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | | 84.50 | | Heffler, Elizabeth R | 65.77 | Heffler, Elizabeth R | -84.50 |
| 4086 | 11/26/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 360.00 | | 368.28 | | | | | 40 | | | | | | | 12 | 16 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4087 | 12/3/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 360.00 | | 240.00 | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4088 | 12/10/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 240.00 | | | 84.50 | | | | | 40 | 8 | | | | | | 8 | 16 | | | | | 36.00 | 1,064.49 | 29.35 | 234.77 | 169.00 | | 84.50 | | Heffler, Elizabeth R | 65.77 | Heffler, Elizabeth R | -84.50 |
| 4089 | 12/17/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 240.00 | | | 84.50 | | | | | 32 | 4 | | | | | | 8 | 16 | | | | | 36.00 | 1,064.49 | 29.35 | 234.77 | 169.00 | | 84.50 | | Heffler, Elizabeth R | 65.77 | Heffler, Elizabeth R | -84.50 |
| 4090 | 1/7/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 116.19 | | | | | 161.40 | | | | | | | 234.77 | | 179.14 | 58.09 | | | | | 40 | 5.5 | | | | | | | | | | | | 45.50 | 1,335.23 | 29.35 | 161.40 | 84.50 | 80.70 | 58.09 | | Heffler, Elizabeth R | 45.21 | Heffler, Elizabeth R | 22.61 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4093 | 1/14/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | 84.50 | | | | | 117.38 | | | | | 179.14 | | | 42.25 | | | | 40 | | | 4 | | | | | | | | | 40.00 | 1,173.63 | 29.35 | 1,291.21 | 117.38 | 84.50 | 58.69 | 42.25 | | Heffler, Elizabeth R | | Heffler, Elizabeth R | 16.44 |
| 4094 | 1/1/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | 84.50 | | | | | | 117.38 | | | | | | | | 42.25 | | | | 40 | | | 4 | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | 16.44 |
| 4095 | 1/23/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | 84.50 | | | | | | 117.38 | | | | | | | | 42.25 | | | | 40 | | | 4 | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | 16.44 |
| 4096 | 2/4/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | 84.50 | | | | | | 117.38 | | | | | | | | 42.25 | | | | 32 | | | 4 | | | | | 24 | 8 | | | 4.00 | 117.38 | 29.35 | 117.38 | 84.50 | | 42.25 | | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | -42.25 |
| 4097 | 2/11/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32 | | | | | | #DIV/0! | | | | | |
| 4098 | 2/18/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 8.00 | 234.77 | 29.35 | | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4099 | 2/25/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32 | | | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4100 | 3/4/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | 84.50 | | | | | | 117.38 | | | | | | | | 42.25 | | | | 40 | | | 4 | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | 16.44 |
| 4101 | 3/11/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.63 | 29.35 | | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4102 | 3/18/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | 84.50 | | | | | | 117.38 | | | | | | | | 42.25 | | | | 32 | | | 4 | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | -42.25 |
| 4103 | 3/25/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | 84.50 | | | | | | 117.38 | | | | | | | | 42.25 | | | | 32 | | | 4 | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | -42.25 |
| 4104 | 4/1/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | 84.50 | | | | | | 117.38 | | | | | | | 84.50 | | | | | 40 | | | | | | | | 8 | | 16 | | 20.00 | 586.91 | 29.35 | 117.38 | 84.50 | | | | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | -42.25 |
| 4105 | 4/8/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | 169.00 | | | | | | | | | | | | | | | | | | | 40 | 8 | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | | Heffler, Elizabeth R | 65.77 | Heffler, Elizabeth R | 32.88 |
| 4106 | 4/15/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | 126.75 | | | 176.07 | | | | | | | | 179.14 | | | | 63.38 | | | | 40 | | | | | | | | | | | | 38.00 | 1,115.13 | 29.35 | 176.07 | 126.75 | | 63.38 | | | Heffler, Elizabeth R | 49.32 | Heffler, Elizabeth R | -63.38 |
| 4108 | 4/22/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | 6 | | | | | | | | | | 8 | 38.00 | 1,115.13 | 29.35 | 176.07 | 126.75 | | 63.38 | | | Heffler, Elizabeth R | 49.32 | Heffler, Elizabeth R | -63.38 |
| 4109 | 5/6/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 8 | | | | | 24.00 | 939.06 | 29.35 | | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4110 | 5/13/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | 84.50 | | | | | | 117.38 | | | 256.00 | 256.00 | | | | 42.25 | | | | 40 | | | 4 | | | | | | 8 | | 8 | 44.00 | 1,312.44 | 29.35 | 117.38 | 84.50 | 59.66 | 42.25 | | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | 17.41 |
| 4112 | 5/20/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | 84.50 | | | | | | 117.38 | | | | | 179.14 | | | 42.25 | | | | 40 | | | 4 | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | 16.44 |
| 4113 | 6/3/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | 8 | 32.00 | 939.06 | 29.35 | | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4114 | 6/10/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | 32.00 | 939.06 | 29.35 | | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4115 | 6/17/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | 24.00 | 704.30 | 29.35 | | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4116 | 6/24/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,173.63 | 29.35 | | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4117 | 6/30/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,173.63 | 29.35 | | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4118 | 7/8/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,173.63 | 29.35 | | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4119 | 7/15/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | 32.00 | 939.06 | 29.35 | | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4121 | 7/22/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,173.63 | 29.35 | | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4122 | 8/5/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32.00 | | | | 8.00 | 234.77 | 29.35 | | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4123 | 7/29/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | 32.00 | 939.06 | 29.35 | | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4124 | 8/19/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | 32.00 | 939.06 | 29.35 | | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4125 | 8/26/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,173.63 | 29.35 | | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4126 | 9/2/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | 32.00 | 939.06 | 29.35 | | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4127 | 9/9/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,173.63 | 29.35 | | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4128 | 9/16/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,173.63 | 29.35 | | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4129 | 9/23/2003 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4130 | 9/30/2003 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 16.00 | 24.00 | 704.30 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4131 | 10/7/2003 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4132 | 10/14/2003 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16.00 | | | | 24.00 | 704.30 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4133 | 10/21/2003 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4134 | 10/28/2003 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4135 | 11/4/2003 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4136 | 11/11/2003 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4137 | 11/18/2003 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4138 | 11/25/2003 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4139 | 12/2/2003 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | 358.28 | | | | | | | 40 | | | | | | | | | 8.00 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4140 | 12/9/2003 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4141 | 12/16/2003 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4142 | 12/23/2003 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4143 | 12/30/2003 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | 8.00 | | 8.00 | | 16.00 | 16.00 | 469.53 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4144 | 1/6/2004 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | 16.00 | | | | 16.00 | 469.53 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4145 | 1/13/2004 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | 16.00 | | | | 16.00 | 469.53 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4146 | 1/20/2004 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | 8.00 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4147 | 1/27/2004 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16.00 | | | | 24.00 | 704.30 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4148 | 2/3/2004 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 8.00 | 32.00 | 939.06 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4149 | 2/10/2004 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 24.00 | 704.30 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4150 | 2/17/2004 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | 16.00 | | | | 16.00 | 469.53 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4151 | 2/24/2004 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 16.00 | | | | 16.00 | 469.53 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4152 | 3/2/2004 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16.00 | | | | 24.00 | 704.30 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4153 | 3/9/2004 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16.00 | | | | 24.00 | 704.30 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4154 | 3/16/2004 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4155 | 3/23/2004 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 49.00 | 1,173.83 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4156 | 3/30/2004 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4157 | 4/6/2004 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | 126.75 | | | | | 176.07 | | | | | | | | 63.38 | | | | | | 32 | | | | | | | | | | | | | | 38.00 | 1,115.13 | 29.35 | 176.07 | | 126.75 | 63.38 | | Heffer, Elizabeth R | 49.32 | Heffer, Elizabeth R | -63.38 |
| 4158 | 4/13/2004 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4159 | 4/20/2004 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | 16.00 | | | | 24.00 | 704.30 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4160 | 4/27/2004 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | 169.00 | | | 234.77 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | 65.77 | Heffer, Elizabeth R | 32.88 | Heffer, Elizabeth R | |
| 4161 | 5/4/2004 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4162 | 5/11/2004 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8.00 | | 8.00 | | | 16.00 | 469.53 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4163 | 5/18/2004 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | 8 | | | | | | | | 32.00 | | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |
| 4164 | 5/25/2004 | Heffer, Elizabeth R | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 32.00 | | | | 8.00 | 234.77 | 29.35 | | | | | | Heffer, Elizabeth R | | Heffer, Elizabeth R | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4165 | 6/1/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40.00 | | | | | | #DIV/0! | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4166 | 6/8/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4167 | 6/15/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4168 | 6/22/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 32 | | | | | | | 8 | 8 | | | | | | 40.00 | 1,195.06 | 29.88 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4169 | 6/15/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 84.50 | | | | | | | 32 | | 8 | | | | | | | | 8.00 | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | | 84.50 | Heffler, Elizabeth R | 65.77 | Heffler, Elizabeth R | -84.50 |
| 4170 | 7/6/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4171 | 7/13/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4172 | 7/20/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4173 | 7/27/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4174 | 8/3/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4175 | 8/10/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4176 | 8/17/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 24.00 | 704.30 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4177 | 8/24/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4178 | 8/31/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4179 | 9/7/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | 179.14 | | | | | | | 40 | | | | | | 8 | | | 8 | 8 | | | 24.00 | 704.30 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4180 | 9/14/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | | | 16 | | | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4181 | 9/21/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4182 | 9/28/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4183 | 10/5/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4184 | 10/12/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4185 | 10/19/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4186 | 10/26/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 84.50 | | | | | | | 32 | | 8 | | | | | | | | 16 | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | Heffler, Elizabeth R | 65.77 | Heffler, Elizabeth R | -84.50 |
| 4187 | 11/2/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 16.00 | 469.53 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4188 | 11/16/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | 234.77 | | | | | | | 179.14 | | 89.57 | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | Heffler, Elizabeth R | 55.63 | Heffler, Elizabeth R | 27.81 |
| 4189 | 11/23/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4190 | 11/30/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 358.28 | | | | | | | 40 | | | | | | | | | | 32 | | | | 8.00 | 234.77 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4191 | 12/7/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 16 | | | | 16.00 | 469.53 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4192 | 12/14/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4193 | 12/14/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 16 | | 24.00 | 704.30 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4194 | 12/21/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4195 | 12/28/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4196 | 1/4/2005 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4197 | 1/11/2005 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4198 | 1/18/2005 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4199 | 1/25/2005 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 24.00 | 704.30 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4200 | 2/1/2005 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4201 | 2/8/2005 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4202 | 2/15/2005 | Heffler, Elizabeth R | 716.56 | 202.82 | 919.38 | 24.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | 8 | 16.00 | 392.96 | 24.56 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4203 | 2/22/2005 | Heffler, Elizabeth R | 716.56 | 202.82 | 919.38 | 24.56 | | | | | | | | | | | | | 179.14 | | | | | | 35.83 | 40 | | | | | | | | | | | | | 40.00 | 982.41 | 24.56 | | | | | | Heffler, Elizabeth R | 35.83 | Heffler, Elizabeth R | -35.83 |
| 4204 | 3/1/2005 | Heffler, Elizabeth R | 716.56 | 202.82 | 919.38 | 24.56 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 589.44 | 24.56 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4205 | 3/8/2005 | Heffler, Elizabeth R | 716.56 | 202.82 | 919.38 | 24.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8 | 16.00 | 392.96 | 24.56 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4206 | 3/15/2005 | Heffler, Elizabeth R | 716.56 | 202.82 | 919.38 | 24.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 785.92 | 24.56 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4207 | 3/22/2005 | Heffler, Elizabeth R | 716.56 | 202.82 | 919.38 | 24.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 785.92 | 24.56 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4208 | 3/29/2005 | Heffler, Elizabeth R | 716.56 | 202.82 | 919.38 | 24.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 785.92 | 24.56 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4209 | 4/5/2005 | Heffler, Elizabeth R | 716.56 | 202.82 | 919.38 | 24.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8 | 24.00 | 589.44 | 24.56 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4210 | 4/12/2005 | Heffler, Elizabeth R | 716.56 | 202.82 | 919.38 | 24.56 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 8 | 24.00 | | #DIV/0! | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4211 | 4/19/2005 | Heffler, Elizabeth R | 537.42 | 202.82 | 740.24 | 19.77 | | | | | | | | | | | | | 179.14 | | | | | | 71.66 | 32 | | | | | | | | | | | | | 24.00 | | #DIV/0! | | | | | 71.66 | Heffler, Elizabeth R | | Heffler, Elizabeth R | -71.66 |
| 4212 | 4/26/2005 | Heffler, Elizabeth R | 537.42 | 202.82 | 740.24 | 19.77 | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | | | 16 | | | | 24.00 | | #DIV/0! | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4213 | 5/3/2005 | Heffler, Elizabeth R | 537.42 | 202.82 | 740.24 | 19.77 | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | | | 16 | | | | 24.00 | | #DIV/0! | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4214 | 5/10/2005 | Heffler, Elizabeth R | 537.42 | 202.82 | 740.24 | 19.77 | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | | | 16 | | | | 24.00 | | #DIV/0! | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4215 | 5/17/2005 | Heffler, Elizabeth R | 553.32 | 202.82 | 756.14 | 20.20 | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | | | 16 | | | | 24.00 | | #DIV/0! | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4216 | 5/24/2005 | Heffler, Elizabeth R | 553.32 | 202.82 | 756.14 | 20.20 | | | | | | | | | | | | | | | | | | | | 16 | | | | | | | | | | | | | 16.00 | | #DIV/0! | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4217 | 5/31/2005 | Heffler, Elizabeth R | 553.32 | 202.82 | 756.14 | 20.20 | | | | | | | | | | | | | 184.44 | | | | | | 73.78 | 16 | | | | | | | | | | | | | 16.00 | | #DIV/0! | | | | | 73.78 | Heffler, Elizabeth R | | Heffler, Elizabeth R | -73.78 |
| 4218 | 6/7/2005 | Heffler, Elizabeth R | 553.32 | 202.82 | 756.14 | 20.20 | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | | | | | | | 24.00 | | #DIV/0! | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4219 | 6/14/2005 | Heffler, Elizabeth R | 553.32 | 202.82 | 756.14 | 20.20 | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | | | 16 | | | | 24.00 | | #DIV/0! | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4220 | 6/21/2005 | Heffler, Elizabeth R | 553.32 | 202.82 | 756.14 | 20.20 | | | | | | | | | | | | | | | | | | | | 16 | | | | | | | | | | | | | 16.00 | | #DIV/0! | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4221 | 6/28/2005 | Heffler, Elizabeth R | 553.32 | 202.82 | 756.14 | 20.20 | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | | | 16 | | | | 24.00 | | #DIV/0! | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4222 | 7/5/2005 | Heffler, Elizabeth R | 558.93 | 202.82 | 761.65 | 20.35 | | | | | | | | | | | | | 189.95 | | | | | | 75.98 | 32 | | | | | | | | | 16 | 16 | | 16 | 16.00 | | #DIV/0! | | | | | 75.98 | Heffler, Elizabeth R | | Heffler, Elizabeth R | -75.98 |
| 4223 | 7/12/2005 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16 | 16 | | | 16.00 | | #DIV/0! | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4224 | 7/19/2005 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | 24 | | | 16.00 | | #DIV/0! | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4225 | 7/26/2005 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | 24 | | | 16.00 | | #DIV/0! | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4226 | 8/2/2005 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | 44.80 | | 40 | | | | | | | | | | | | | 20.00 | 615.80 | 30.79 | | | | | 44.80 | Heffler, Elizabeth R | | Heffler, Elizabeth R | -44.80 |
| 4227 | 8/9/2005 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 11.87 | | | | | | 15.39 | | | | | | | 5.94 | | 40 | | | | | | | | 0.5 | | | | 8 | 32.50 | 1,000.47 | 30.79 | 15.39 | 11.87 | 5.94 | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | -5.94 |
| 4228 | 8/16/2005 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | | 123.16 | | | | | | | 44.80 | 40 | | | | | | | | 8 | | | | 4 | 20.00 | 985.27 | 30.79 | | | | | | Heffler, Elizabeth R | 44.80 | Heffler, Elizabeth R | -44.80 |
| 4229 | 8/23/2005 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4230 | 8/30/2005 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | 89.60 | | | | | | 123.16 | | | | | | | 44.80 | 40 | | | | | | | | 8 | | | | 4 | 52.00 | 1,601.07 | 30.79 | | | | | | Heffler, Elizabeth R | 100.68 | Heffler, Elizabeth R | 50.34 |
| 4231 | 9/6/2005 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 189.95 | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4232 | 9/13/2005 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4233 | 9/20/2005 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | 179.20 | 246.32 | | | | | 246.32 | | | | | | | 89.60 | 40 | | | | | | | | 8 | | | | 8 | 48.00 | 1,477.91 | 30.79 | | | | | | Heffler, Elizabeth R | 134.24 | Heffler, Elizabeth R | -56.04 |
| 4234 | 9/27/2005 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 24 | | | 8.00 | 246.32 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4235 | 10/4/2005 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 189.95 | | | | | | | 40 | | | | | | | | | 16 | | | | 32.00 | 985.27 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4236 | 10/11/2005 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 738.95 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4237 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | 179.20 | | | | | 246.32 | | | | | | | | 89.60 | | | | | 40 | | 8 | | | | | | | | | | | | 40.00 | 1,231.58 | 30.79 | 246.32 | 179.20 | | 89.60 | | Heffler, Elizabeth R | | Heffler, Elizabeth R | -89.60 |
| 4238 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | | 213.70 | | | | 246.32 | | | | | | | | | 106.85 | | | | 40 | | 9 | | | | | | | | | | | | 40.00 | 1,231.58 | 30.79 | 246.32 | 179.20 | | 89.60 | | Heffler, Elizabeth R | 67.12 | Heffler, Elizabeth R | -89.60 |
| 4239 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | 89.60 | | | | | 277.11 | | | | | | | | 44.80 | | | | | 32 | | 4 | | | | | | 8 | | | | | | 41.00 | 1,262.38 | 30.79 | 277.11 | 213.70 | 15.39 | 106.85 | | Heffler, Elizabeth R | 63.41 | Heffler, Elizabeth R | -91.45 |
| 4240 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | | | | | | 123.16 | | | | | | | | | | | | | 32 | | 4 | | | | | | | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | 44.80 | | Heffler, Elizabeth R | 33.56 | Heffler, Elizabeth R | -44.80 |
| 4241 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | | | | | | | | | | | | | 189.95 | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4242 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4243 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | | | | | | | | | | | | | 474.88 | | | | | | | | | | | | | | | 94.98 | | | | | 40.00 | 1,231.58 | 30.79 | | | | 94.98 | | Heffler, Elizabeth R | | Heffler, Elizabeth R | -94.98 |
| 4244 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4245 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4246 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | | 24.00 | 738.96 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4247 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | | | | | | | | | | | | | 284.93 | | | | | | 32 | | | | | | | | | 94.98 | | | | | 32.00 | 985.27 | 30.79 | | | | 94.98 | | Heffler, Elizabeth R | | Heffler, Elizabeth R | -94.98 |
| 4248 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | | | | | | | | | | | | | 189.95 | | | | | | 40 | | | | | | | | 8 | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4249 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | | | | | | | | | | | | | 189.95 | | | | | | 40 | | | | | | | | 8 | | | | | | 40.00 | 1,231.58 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4250 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | | | | | | | | | | | | | 189.95 | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4251 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | 179.20 | | | | | 89.60 | 246.32 | | | | 123.16 | 128.00 | | 89.60 | | | | 44.80 | 40 | | 8 | | | 4 | | | 4 | | | | | | 52.00 | 1,601.07 | 30.79 | 369.48 | 268.80 | 184.74 | 134.40 | | Heffler, Elizabeth R | 100.68 | Heffler, Elizabeth R | 50.34 |
| 4252 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | 89.60 | 261.18 | | | | 123.16 | 338.69 | | | | | 128.00 | | | 44.80 | 130.50 | | | 32 | | 4 | 11 | | 4 | | | | | | | | | 47.00 | 1,447.12 | 30.79 | 461.85 | 350.78 | 107.76 | 175.39 | | Heffler, Elizabeth R | 111.06 | Heffler, Elizabeth R | -67.63 |
| 4253 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 24.00 | 738.96 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4254 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | | | | | | 89.60 | | | | | 123.16 | 128.00 | | | | | | 44.80 | 40 | | | | | 4 | | | 4 | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | 44.80 | | Heffler, Elizabeth R | 33.56 | Heffler, Elizabeth R | -44.80 |
| 4255 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | | | | | | 89.60 | | | | | 123.16 | 128.00 | | 189.95 | | | | 44.80 | 40 | | | | | 4 | | | 4 | | | 8 | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Heffler, Elizabeth R | 33.56 | Heffler, Elizabeth R | 16.78 |
| 4256 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | | | | | | 179.20 | | | | | 246.32 | | | | | | | 89.60 | 40 | | | | | 8 | | | | | | 32 | | | 16.00 | 492.64 | 30.79 | 246.32 | 179.20 | | 89.60 | | Heffler, Elizabeth R | 67.12 | Heffler, Elizabeth R | -89.60 |
| 4257 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 16 | | | 24.00 | 738.96 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4258 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | 89.60 | | | | | 123.16 | | | | | | | | 44.80 | | | | | 32 | | 4 | | | | | | | | | | | 3 | 33.00 | 1,016.06 | 30.79 | 123.16 | 89.60 | | 44.80 | | Heffler, Elizabeth R | 89.03 | Heffler, Elizabeth R | -79.20 |
| 4259 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | 89.60 | 189.95 | | | | 123.16 | 246.32 | | | | | | | 44.80 | 94.98 | | | | 32 | | 4 | 8 | | | | | | | | | | | 44.00 | 1,354.75 | 30.79 | 369.48 | 279.55 | 61.58 | 139.70 | | Heffler, Elizabeth R | 89.03 | Heffler, Elizabeth R | -79.20 |
| 4260 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | | | | | | 89.60 | | | | | 123.16 | | | | | | | 44.80 | 40 | | | | | | | | 8 | | | 8 | | | 48.00 | 1,477.91 | 30.79 | 492.64 | 358.40 | 123.16 | 179.20 | | Heffler, Elizabeth R | 44.80 | Heffler, Elizabeth R | -4.40 |
| 4261 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | 179.20 | | | | | 179.20 | 246.32 | | | | 246.32 | | | | | | | 89.60 | 40 | | 8 | | | 8 | | | 8 | | | | | | 40.00 | 1,231.58 | 30.79 | | | | | | Heffler, Elizabeth R | 134.24 | Heffler, Elizabeth R | -56.04 |
| 4262 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,231.58 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4263 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | 156.80 | | | | | 215.53 | | | | | | | | 189.95 | 78.40 | | | | 40 | | 7 | | | | | | | | | | | | 47.00 | 1,447.12 | 30.79 | 215.53 | 156.80 | 107.76 | 78.40 | | Heffler, Elizabeth R | 74.17 | Heffler, Elizabeth R | 29.36 |
| 4264 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | 89.60 | 94.98 | | | | 123.16 | 123.16 | | | | | | | 128.00 | | | | 44.80 | 47.49 | | | | | | | | | 4 | | | | | | 40.00 | 1,231.58 | 30.79 | 246.32 | 184.58 | | | | Heffler, Elizabeth R | 52.29 | Heffler, Elizabeth R | -62.29 |
| 4265 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4266 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,231.58 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4267 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | | | | | | 89.60 | | | | | 123.16 | | | | | | | 44.80 | 40 | | | | | 4 | | | | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Heffler, Elizabeth R | 33.56 | Heffler, Elizabeth R | 16.78 |
| 4268 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | | | | | | 89.60 | | | | | 123.16 | | | | | | | 44.80 | 40 | | | | | 4 | | | | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Heffler, Elizabeth R | 33.56 | Heffler, Elizabeth R | 16.78 |
| 4269 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | | | | | | | | | | | | | 189.95 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,231.58 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4270 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4271 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | | | | | | 89.60 | | | | | 123.16 | | | | | | | 44.80 | 32 | | 4 | | | | | | | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | 44.80 | | Heffler, Elizabeth R | 33.56 | Heffler, Elizabeth R | -44.80 |
| 4272 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 36.00 | 1,231.58 | 30.79 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4273 | 6/27/2006 | Heffler, Elizabeth R | 949.76 | 202.82 | 1,152.58 | 30.79 | 336.00 | | | | 461.85 | | | | | | | | 168.00 | | | | | | | | 15 | | | | | | | | | | | | 55.00 | 1,693.44 | 30.79 | 461.85 | 336.00 | 230.92 | 168.00 | Heffler, Elizabeth R | 125.85 | Heffler, Elizabeth R | 62.92 |
| 4274 | 7/4/2006 | Heffler, Elizabeth R | 961.21 | 202.82 | 1,164.03 | 31.10 | | | | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,243.82 | 31.10 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4275 | 7/11/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4276 | 7/18/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | 126.91 | 97.84 | | | | 173.55 | 126.22 | | | | | | 63.44 | 48.92 | | | | | 32 | | | | | | | | | | | | | | 5.5 | 4 | 41.50 | 1,309.50 | 31.55 | 259.77 | 224.75 | 23.67 | 112.38 | Heffler, Elizabeth R | 75.02 | Heffler, Elizabeth R | -88.71 |
| 4277 | 7/25/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4278 | 8/1/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | | 126.22 | | | | | | | | 46.15 | | | | | | | 4 | | | | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Heffler, Elizabeth R | 33.92 | Heffler, Elizabeth R | 16.96 |
| 4279 | 8/8/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4280 | 8/15/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 276.90 | | | | | | 378.65 | | | | | | | 138.45 | | | | | | | | 12 | | | | | | | | | 52.00 | 1,640.83 | 31.55 | 378.65 | 276.90 | 189.33 | 138.45 | Heffler, Elizabeth R | 101.75 | Heffler, Elizabeth R | 50.88 |
| 4281 | 8/22/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4282 | 8/29/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | 115.38 | | | | | 157.77 | | | | | | | 57.69 | | | | | | 32 | | | | | | | 5 | | | | | | | | | 37.00 | 1,167.51 | 31.55 | 157.77 | 115.38 | | 57.69 | Heffler, Elizabeth R | 42.40 | Heffler, Elizabeth R | -57.69 |
| 4283 | 9/5/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 195.68 | | | | | | 32 | | | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4284 | 9/12/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | 126.22 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4285 | 9/19/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | | 126.22 | | | | | | | | 46.15 | | | | | | | 4 | | | | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Heffler, Elizabeth R | 33.92 | Heffler, Elizabeth R | 16.96 |
| 4286 | 9/26/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | | 126.22 | | | | | | | | | | | | | 46.15 | | | | | | | 4 | | | | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Heffler, Elizabeth R | 33.92 | Heffler, Elizabeth R | 16.96 |
| 4288 | 10/10/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 195.68 | | | | | | 32 | | | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4289 | 10/17/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4290 | 10/24/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4291 | 10/31/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4292 | 11/7/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4293 | 11/14/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | | 126.22 | | 195.68 | | | | | | 46.15 | | | | | | | 4 | | | | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Heffler, Elizabeth R | 33.92 | Heffler, Elizabeth R | 16.96 |
| 4294 | 11/21/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | 256.00 | | | | | | | | | | | 32 | | | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4295 | 11/28/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | 138.45 | | | | | 189.33 | | | | | | | 391.35 | 69.23 | | | | | 32 | | | | | | | 6 | | | | | | | | | 38.00 | 1,199.06 | 31.55 | 189.33 | 138.45 | | 69.23 | Heffler, Elizabeth R | 50.88 | Heffler, Elizabeth R | -69.23 |
| 4296 | 12/5/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | | | | | 252.43 | | 252.43 | | | | | | 92.30 | | | | | | | 8 | | | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | Heffler, Elizabeth R | 67.83 | Heffler, Elizabeth R | 33.92 |
| 4298 | 12/19/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | | | | | 252.43 | | | | | | | | 92.30 | | | | | | | 8 | | | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | Heffler, Elizabeth R | 67.83 | Heffler, Elizabeth R | 33.92 |
| 4299 | 12/26/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 195.68 | | | | 252.43 | | | | | | 293.51 | | 97.84 | | | | | | | 8 | | | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 195.68 | 126.22 | 195.68 | Heffler, Elizabeth R | 56.76 | Heffler, Elizabeth R | -69.46 |
| 4300 | 12/31/2006 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4301 | 1/2/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 195.68 | | | | | 195.68 | | | | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | 195.68 | Heffler, Elizabeth R | | Heffler, Elizabeth R | -195.68 |
| 4302 | 1/9/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4303 | 1/16/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 195.68 | | | | | | 40 | | | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4304 | 1/23/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4305 | 1/30/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 4 | | | | | | | | | 36.00 | 1,135.96 | 31.55 | | | | 46.15 | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4306 | 2/6/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4307 | 2/13/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | | 126.22 | | | | | | | | 46.15 | | | | | | | 4 | | | | | | | | | 36.00 | 1,135.96 | 31.55 | 252.43 | 184.60 | 126.22 | 46.15 | Heffler, Elizabeth R | 33.92 | Heffler, Elizabeth R | -46.15 |
| 4308 | 2/20/2007 | Heffler, Elizabeth R | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | | | | | 252.43 | | 195.68 | | | | | | 92.30 | | | | | | | 8 | | | | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | Heffler, Elizabeth R | 67.83 | Heffler, Elizabeth R | 33.92 |

| AM | AN | AO | AP | AQ | AR | AS | AW | AX | BB | BC | BE | BF | BJ | BL | BM | BR | BY | BZ | CA | CB | CC | CD | CE | CG | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4309 | Heffler, Elizabeth R | 2/27/2007 | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | 92.30 | | 40 | 8 | | 40.00 | 1,262.17 | 31.55 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | 33.92 |
| 4310 | Heffler, Elizabeth R | 3/6/2007 | 978.38 | 202.62 | 1,181.20 | 31.55 | 184.60 | 252.43 | | | | | | 40 | | | 40.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4311 | Heffler, Elizabeth R | 3/13/2007 | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | 40 | | | 40.00 | 1,262.17 | 31.55 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4312 | Heffler, Elizabeth R | 3/20/2007 | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | 32 | | | 32.00 | 1,009.74 | 31.55 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4313 | Heffler, Elizabeth R | 3/27/2007 | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | 32 | | | 32.00 | 1,009.74 | 31.55 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4314 | Heffler, Elizabeth R | 4/3/2007 | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | 40 | | | 40.00 | 1,262.17 | 31.55 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4315 | Heffler, Elizabeth R | 4/10/2007 | 978.38 | 202.62 | 1,181.20 | 31.55 | 184.60 | 252.43 | | | | 92.30 | | 40 | 8 | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | Heffler, Elizabeth R | Heffler, Elizabeth R | 33.92 |
| 4316 | Heffler, Elizabeth R | 4/17/2007 | 978.38 | 202.62 | 1,181.20 | 31.55 | 184.60 | 252.43 | | | 195.68 | 92.30 | | 40 | 8 | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | Heffler, Elizabeth R | Heffler, Elizabeth R | 33.92 |
| 4317 | Heffler, Elizabeth R | 4/24/2007 | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | 40 | | | 40.00 | 1,262.17 | 31.55 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4318 | Heffler, Elizabeth R | 5/1/2007 | 978.38 | 202.62 | 1,181.20 | 31.55 | 92.30 | | | 126.22 | | | 46.15 | 32 | | 4 | 32.00 | 1,136.96 | 31.55 | 126.22 | 92.30 | | 46.15 | Heffler, Elizabeth R | Heffler, Elizabeth R | -46.15 |
| 4319 | Heffler, Elizabeth R | 5/8/2007 | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | 32 | | | 32.00 | 1,009.74 | 31.55 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4320 | Heffler, Elizabeth R | 5/15/2007 | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | 40 | | | 40.00 | 1,262.17 | 31.55 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4321 | Heffler, Elizabeth R | 5/22/2007 | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | 40 | | | 40.00 | 1,262.17 | 31.55 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4322 | Heffler, Elizabeth R | 5/29/2007 | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | 195.68 | | | 40 | | | 40.00 | 1,262.17 | 31.55 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4323 | Heffler, Elizabeth R | 6/5/2007 | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | 40 | | | 40.00 | 1,262.17 | 31.55 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4324 | Heffler, Elizabeth R | 6/12/2007 | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | 32 | | | 32.00 | 1,009.74 | 31.55 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4325 | Heffler, Elizabeth R | 6/19/2007 | 978.38 | 202.62 | 1,181.20 | 31.55 | 184.60 | 252.43 | | | | 92.30 | | 32 | 8 | | 32.00 | 1,009.74 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | Heffler, Elizabeth R | Heffler, Elizabeth R | -92.30 |
| 4326 | Heffler, Elizabeth R | 6/26/2007 | 978.38 | 202.62 | 1,181.20 | 31.55 | | | | | | | | 40 | | | 40.00 | 1,262.17 | 31.55 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4327 | Heffler, Elizabeth R | 7/3/2007 | 990.25 | 202.62 | 1,153.07 | 31.87 | 92.30 | 127.49 | 127.49 | 256.00 | | | 47.55 | 46.15 | 40 | | 4 | 48.00 | 1,514.61 | 31.87 | 254.97 | 187.40 | 127.49 | 93.70 | Heffler, Elizabeth R | Heffler, Elizabeth R | 33.79 |
| 4328 | Heffler, Elizabeth R | 7/10/2007 | 1,008.06 | 202.62 | 1,210.68 | 32.35 | | | | | 304.00 | 201.61 | | | 40 | | | 40.00 | 1,293.89 | 32.35 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4329 | Heffler, Elizabeth R | 7/17/2007 | 1,008.06 | 202.62 | 1,210.68 | 32.35 | | | | | 129.39 | 456.00 | | 47.55 | 40 | 4 | 12 | 44.00 | 1,423.28 | 32.35 | 129.39 | 95.10 | 64.69 | 47.55 | Heffler, Elizabeth R | Heffler, Elizabeth R | 17.14 |
| 4330 | Heffler, Elizabeth R | 7/24/2007 | 1,008.06 | 202.62 | 1,210.68 | 32.35 | 95.10 | 129.39 | | | 129.39 | 608.00 | | 47.55 | 40 | 4 | 16 | 40.00 | 1,255.89 | 32.35 | 258.78 | 190.20 | | 95.10 | Heffler, Elizabeth R | Heffler, Elizabeth R | -95.10 |
| 4331 | Heffler, Elizabeth R | 7/31/2007 | 1,008.06 | 202.62 | 1,210.68 | 32.35 | | | | | | 608.00 | | | 32 | | | 32.00 | 1,035.11 | 32.35 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4332 | Heffler, Elizabeth R | 8/7/2007 | 1,008.06 | 202.62 | 1,210.68 | 32.35 | 190.20 | | | | 258.78 | | | | 40 | | 8 | 44.00 | 1,423.28 | 32.35 | 258.78 | 190.20 | 129.39 | 95.10 | Heffler, Elizabeth R | Heffler, Elizabeth R | 34.29 |
| 4333 | Heffler, Elizabeth R | 8/14/2007 | 1,008.06 | 202.62 | 1,210.68 | 32.35 | 95.10 | | | | 129.39 | | | 47.55 | 40 | 4 | 8 | 44.00 | 1,423.28 | 32.35 | 129.39 | 95.10 | 64.69 | 47.55 | Heffler, Elizabeth R | Heffler, Elizabeth R | 17.14 |
| 4334 | Heffler, Elizabeth R | 8/21/2007 | 1,008.06 | 202.62 | 1,210.68 | 32.35 | 95.10 | | | | 129.39 | 304.00 | | 47.55 | 40 | 4 | 8 | 44.00 | 1,423.28 | 32.35 | 129.39 | 95.10 | 64.69 | 47.55 | Heffler, Elizabeth R | Heffler, Elizabeth R | 17.14 |
| 4335 | Heffler, Elizabeth R | 8/28/2007 | 1,008.06 | 202.62 | 1,210.68 | 32.35 | | | | | 1,064.00 | | | | 40 | | 28 | 40.00 | 1,293.89 | 32.35 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4336 | Heffler, Elizabeth R | 9/4/2007 | 1,008.06 | 202.62 | 1,210.68 | 32.35 | 285.30 | | | | 388.17 | 304.00 | 201.61 | | 32 | | 12 | 52.00 | 1,423.28 | 32.35 | 388.17 | 285.30 | 64.69 | 142.65 | Heffler, Elizabeth R | Heffler, Elizabeth R | -77.96 |
| 4337 | Heffler, Elizabeth R | 9/11/2007 | 1,008.06 | 202.62 | 1,210.68 | 32.35 | | | | | | 304.00 | | | 32 | | | 32.00 | 1,035.11 | 32.35 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4338 | Heffler, Elizabeth R | 9/18/2007 | 1,008.06 | 202.62 | 1,210.68 | 32.35 | 95.10 | | | | 129.39 | 152.00 | | 47.55 | 40 | 4 | 8 | 44.00 | 1,423.28 | 32.35 | 129.39 | 95.10 | 64.69 | 47.55 | Heffler, Elizabeth R | Heffler, Elizabeth R | 17.14 |
| 4339 | Heffler, Elizabeth R | 9/25/2007 | 1,008.06 | 202.62 | 1,210.68 | 32.35 | 95.10 | | | | 129.39 | | | | 40 | 4 | | 44.00 | 1,423.28 | 32.35 | 129.39 | 95.10 | 64.69 | 47.55 | Heffler, Elizabeth R | Heffler, Elizabeth R | 34.29 |
| 4340 | Heffler, Elizabeth R | 10/2/2007 | 1,008.06 | 202.62 | 1,210.68 | 32.35 | 190.20 | | | | 258.78 | | | | 40 | | 16 | 40.00 | 1,552.67 | 32.35 | 258.78 | 190.20 | 129.39 | 95.10 | Heffler, Elizabeth R | Heffler, Elizabeth R | 34.29 |
| 4341 | Heffler, Elizabeth R | 10/9/2007 | 1,008.06 | 202.62 | 1,210.68 | 32.35 | | | | | | 201.61 | | | 40 | | | 40.00 | 1,293.89 | 32.35 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4342 | Heffler, Elizabeth R | 10/16/2007 | 1,008.06 | 202.62 | 1,210.68 | 32.35 | | | | | | 152.00 | | | 32 | | | 32.00 | 1,035.11 | 32.35 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4343 | Heffler, Elizabeth R | 10/23/2007 | 1,008.06 | 202.62 | 1,210.88 | 32.35 | 201.61 | | 258.78 | | | | 100.81 | | 40 | | 8 | 40.00 | 1,293.89 | 32.35 | 258.78 | 201.61 | | 100.81 | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4344 | Heffler, Elizabeth R | 10/30/2007 | 1,008.06 | 202.62 | 1,210.88 | 32.35 | | | | | | 304.00 | | | 40 | | | 40.00 | 1,293.89 | 32.35 | 258.78 | 201.61 | | 100.81 | Heffler, Elizabeth R | Heffler, Elizabeth R | -100.81 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AX | BC | BD | BE | BF | BG | BK | BL | BM | BR | BS | BU | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4345 | 1/16/2007 | Heffner, Elizabeth R | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | 40 | | | | | 40.00 | 1,293.89 | 32.35 | | | | | Heffner, Elizabeth R | | | |
| 4346 | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | Heffner, Elizabeth R T | 4,618.02 | | -1,847.58 |
| 4347 | 9/17/2002 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 720.00 | | | | | | 24 | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Hoffman, Robert A | | | |
| 4348 | 9/24/2002 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 68.66 | | 95.37 | 720.00 | 240.00 | | 34.33 | | | 40 | 3.25 | | | | 51.25 | 1,509.20 | 29.45 | 95.37 | 68.66 | 165.64 | 34.33 | Hoffman, Robert A | 26.72 | | 131.32 |
| 4349 | 10/1/2002 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 120.00 | | | | | | 32 | | | | | 32.00 | 939.06 | 29.35 | | | | | Hoffman, Robert A | | | |
| 4350 | 10/8/2002 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 21.13 | 179.14 | 29.35 | 234.77 | | | 10.56 | 89.57 | | 40 | | | | | 41.00 | 1,203.17 | 29.35 | 264.11 | 200.27 | 14.67 | 100.13 | Hoffman, Robert A | 63.85 | | -85.46 |
| 4351 | 10/15/2002 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 234.77 | 840.00 | 360.00 | | 178.58 | 29.45 | | 40 | | | | | 60.00 | 1,768.59 | 29.48 | 234.77 | 169.00 | 294.77 | 84.50 | Hoffman, Robert A | 65.77 | | 210.27 |
| 4352 | 10/22/2002 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 164.84 | 179.14 | | 600.00 | 480.00 | | 42.25 | 89.57 | | 40 | 4 | 8 | | | 68.00 | 2,005.97 | 29.50 | 352.15 | 263.64 | 412.99 | 131.82 | Hoffman, Robert A | 88.51 | | 261.17 |
| 4353 | 10/29/2002 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 234.77 | 840.00 | 360.00 | | 84.50 | | | 40 | | 8 | | | 60.00 | 1,768.59 | 29.48 | 234.77 | 169.00 | 294.77 | 84.50 | Hoffman, Robert A | 65.77 | | 210.27 |
| 4354 | 11/5/2002 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 52.81 | | 73.36 | 1,200.00 | 240.00 | | 26.41 | | | 40 | 2.5 | | | | 50.50 | 1,487.19 | 29.45 | 73.36 | 52.81 | 154.61 | 26.41 | Hoffman, Robert A | 20.55 | | 128.20 |
| 4355 | 11/12/2002 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 179.14 | | 249.44 | 720.00 | 120.00 | 179.14 | 89.78 | | | 16 | 4 | | | | 44.50 | 1,308.50 | 29.45 | 249.44 | 179.14 | 66.16 | 89.78 | Hoffman, Robert A | 69.88 | | -23.62 |
| 4356 | 11/19/2002 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 960.00 | 240.00 | | | | | 32 | | 8 | 32 | | 8.00 | 240.00 | 30.00 | | | | | Hoffman, Robert A | | | |
| 4357 | 11/26/2002 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | 117.36 | 600.00 | | | 42.25 | | | 40 | | 4 | 20 | | 4.00 | 117.36 | 29.35 | 117.36 | 84.50 | | 42.25 | Hoffman, Robert A | 32.88 | | -42.25 |
| 4358 | 12/3/2002 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | 234.77 | | | 447.85 | | 89.57 | 89.57 | 40 | | 8 | | 24 | 24.00 | 704.35 | 29.35 | 234.77 | 179.14 | | | Hoffman, Robert A | 55.63 | | -179.14 |
| 4359 | 12/10/2002 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | 234.77 | 960.00 | | | | 89.57 | | 40 | | 8 | | 32 | 8.00 | 234.77 | 29.35 | 234.77 | 179.14 | | 89.57 | Hoffman, Robert A | 55.63 | | -89.57 |
| 4360 | 12/17/2002 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 240.00 | | | | | | 40 | | | 32 | | 8.00 | 234.77 | 29.35 | | | | | Hoffman, Robert A | | | |
| 4361 | 12/24/2002 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 360.00 | | | | | | 40 | | | 12 | | 32.00 | 939.06 | 29.35 | | | | | Hoffman, Robert A | | | |
| 4362 | 12/31/2002 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 538.69 | | 748.31 | | | 120.00 | 179.14 | 269.34 | | 40 | 25.5 | | | | 57.50 | 1,687.37 | 29.35 | 748.31 | 538.69 | 256.77 | 269.34 | Hoffman, Robert A | 209.63 | | -12.57 |
| 4363 | 1/7/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 364.41 | 403.07 | 506.21 | 528.22 | | | 179.14 | 182.20 | 201.53 | 40 | 17.25 | 18 | | | 75.25 | 2,208.26 | 29.35 | 1,034.43 | 767.47 | 517.23 | 383.74 | Hoffman, Robert A | 296.54 | | 133.48 |
| 4364 | 1/14/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 164.84 | 179.14 | 256.77 | 234.77 | | | 92.42 | 89.57 | | 40 | 8 | | 8 | | 48.75 | 1,430.60 | 29.45 | 491.54 | 363.98 | 128.39 | 181.99 | Hoffman, Robert A | 127.56 | | -53.60 |
| 4365 | 1/21/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 234.77 | | | 1,024.00 | 179.14 | | 89.57 | 40 | | 8 | | 32 | 48.00 | 1,408.59 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | Hoffman, Robert A | 55.63 | | 27.81 |
| 4366 | 1/28/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 234.77 | | | | 84.50 | | | 40 | 8 | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Hoffman, Robert A | 65.77 | | 32.88 |
| 4367 | 2/4/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 147.88 | 291.10 | 205.42 | 381.49 | | | 73.94 | 145.55 | | 40 | 7 | 13 | | | 52.00 | 1,525.97 | 29.35 | 586.91 | 435.98 | 176.07 | 219.49 | Hoffman, Robert A | 147.94 | | -43.41 |
| 4368 | 2/11/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40 | 12 | | | | 52.00 | 1,525.97 | 29.35 | | | | | Hoffman, Robert A | | | -89.57 |
| 4369 | 2/18/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | 352.15 | | | | 179.14 | 126.75 | | 40 | 12 | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | Hoffman, Robert A | 98.63 | | 49.32 |
| 4370 | 2/25/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 31.69 | 179.14 | 44.02 | 234.77 | | | 15.84 | 89.57 | | 40 | 1.5 | 8 | | | 49.50 | 1,452.61 | 29.45 | 278.78 | 210.83 | 139.39 | 105.41 | Hoffman, Robert A | 67.96 | | 33.98 |
| 4371 | 3/4/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 295.75 | 179.14 | 410.84 | 234.77 | | | 147.88 | 89.57 | | 40 | 14 | 8 | | | 62.00 | 1,819.43 | 29.35 | 645.60 | 474.89 | 322.80 | 237.45 | Hoffman, Robert A | 170.71 | | 85.36 |
| 4372 | 3/11/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | 179.14 | 146.73 | 234.77 | | | 52.81 | 89.57 | | 40 | 5 | 8 | | | 53.00 | 1,555.32 | 29.35 | 381.49 | 284.77 | 190.75 | 142.38 | Hoffman, Robert A | 96.47 | | 48.36 |
| 4373 | 3/18/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | 146.73 | | | | 52.81 | | | 40 | | | 20 | | 37.00 | 1,085.79 | 29.35 | 146.73 | 105.63 | 52.81 | Hoffman, Robert A | 41.10 | | -52.81 |
| 4374 | 3/25/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | 234.77 | 234.77 | | | 84.50 | 89.57 | | 40 | 8 | 8 | | 20 | 48.00 | 1,408.59 | 29.48 | 234.77 | 169.00 | 117.38 | 84.50 | Hoffman, Robert A | 65.77 | | 27.81 |
| 4375 | 4/1/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | 512.00 | | 89.57 | | 40 | | 8 | | 16 | 48.00 | 1,408.59 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | Hoffman, Robert A | 55.63 | | 27.81 |
| 4376 | 4/8/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | 352.15 | | | 256.00 | 126.75 | | | 40 | 12 | | | 8 | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 178.52 | 126.75 | Hoffman, Robert A | 98.63 | | 51.77 |
| 4377 | 4/15/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 179.56 | 179.14 | 249.39 | 234.77 | 128.00 | 128.00 | 89.78 | 89.57 | | 40 | 8.5 | 8 | | | 80.50 | 1,786.03 | 29.62 | 484.16 | 358.73 | 302.59 | 178.34 | Hoffman, Robert A | 125.56 | | -24.64 |
| 4378 | 4/22/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 180.19 | 179.14 | 667.61 | 234.77 | | 128.00 | 240.30 | 89.57 | | 40 | 22.75 | 8 | | 4 | 66.75 | 1,969.44 | 29.50 | 902.38 | 659.73 | 356.67 | 380.03 | Hoffman, Robert A | 242.64 | | -64.76 |
| 4379 | 4/29/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 460.56 | 179.14 | 667.99 | 234.77 | 480.00 | | 240.30 | 89.57 | | 40 | 22.75 | 8 | | | 72.00 | 2,112.89 | 29.35 | 902.76 | 659.73 | 451.38 | 329.87 | Hoffman, Robert A | 215.34 | | 115.29 |
| 4380 | 5/6/2003 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | 469.53 | 234.77 | | 1,024.00 | 256.00 | 169.00 | | 40 | 16 | | | 32 | 56.00 | 1,664.59 | 29.72 | 469.53 | 338.00 | 245.35 | 169.00 | Hoffman, Robert A | 131.53 | | 67.60 |

| AM | AN | AO | AP | AQ | AR | CG |
|---|---|---|---|---|---|---|
| 4381 | 5/13/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4382 | 5/20/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4383 | 5/27/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4384 | 6/3/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4385 | 6/10/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4386 | 6/17/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4387 | 6/24/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4388 | 6/30/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4389 | 7/8/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4390 | 7/15/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4391 | 7/22/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4392 | 7/29/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4393 | 8/5/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4394 | 8/12/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4395 | 8/19/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4396 | 8/26/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4397 | 9/2/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4398 | 9/9/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4399 | 9/16/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4400 | 9/23/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4401 | 9/30/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4402 | 10/7/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4403 | 10/14/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4404 | 10/21/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4405 | 10/28/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4406 | 11/4/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4407 | 11/11/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4408 | 11/18/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4409 | 11/25/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4410 | 12/2/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4411 | 12/9/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4412 | 12/16/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4413 | 12/23/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4414 | 12/30/2003 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4415 | 1/6/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |
| 4416 | 1/13/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | Hoffman, Robert A |

| AM | AN | AO | AP | AQ | AR | AS | AT | AX | AY | BC | BD | BE | BF | BL | BR | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4417 | 1/22/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | 117.38 | | 256.00 | | 179.14 | 42.25 | 40 | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Hoffman, Robert A | 32.88 | Hoffman, Robert A | 16.44 |
| 4418 | 1/27/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 100.34 | | 139.39 | | 256.00 | | | 50.17 | 40 | 4.75 | 44.75 | 1,313.22 | 29.35 | 139.39 | 100.34 | 69.70 | 50.17 | | Hoffman, Robert A | 39.05 | Hoffman, Robert A | 19.52 |
| 4419 | 2/3/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 179.56 | | 249.44 | | | | | 89.78 | 40 | | 48.50 | 1,423.26 | 29.35 | 249.44 | 179.56 | 124.72 | 89.78 | | Hoffman, Robert A | 69.88 | Hoffman, Robert A | 34.94 |
| 4420 | 2/10/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 256.00 | | | | 89.57 | 40 | | 48.00 | 1,408.58 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | | Hoffman, Robert A | 55.63 | Hoffman, Robert A | 27.81 |
| 4421 | 2/17/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 63.38 | 179.14 | 88.04 | 234.77 | | | 179.14 | 31.69 | 89.57 | 32 | 3 | 43.00 | 1,261.86 | 29.35 | 322.80 | 242.52 | 442.12 | 126.26 | | Hoffman, Robert A | 80.29 | Hoffman, Robert A | -77.24 |
| 4422 | 2/24/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 116.18 | 358.28 | 161.40 | 469.53 | | | | 58.09 | 179.14 | 32 | 5 | 53.50 | 1,569.99 | 29.35 | 630.93 | 474.41 | 198.08 | 237.23 | | Hoffman, Robert A | 156.46 | Hoffman, Robert A | -39.16 |
| 4423 | 3/2/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | 176.07 | | | | | 63.38 | | 40 | | 46.00 | 1,349.93 | 29.35 | 176.07 | 126.75 | 88.04 | 63.38 | | Hoffman, Robert A | 49.32 | Hoffman, Robert A | 24.66 |
| 4424 | 3/9/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 31.69 | 268.71 | 44.02 | 352.15 | | | | 15.84 | 134.36 | 40 | 1.5 | 53.50 | 1,569.99 | 29.35 | 396.17 | 303.40 | 198.08 | 150.20 | | Hoffman, Robert A | 95.77 | Hoffman, Robert A | 47.68 |
| 4425 | 3/16/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40 | | 32.00 | 939.06 | 29.35 | | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 4426 | 3/23/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 21.13 | 179.14 | | 29.35 | 234.77 | | | 128.00 | | | 40 | 1 | 49.00 | 1,437.94 | 29.35 | 264.11 | 200.27 | 132.06 | 100.13 | | Hoffman, Robert A | 63.85 | Hoffman, Robert A | 31.92 |
| 4427 | 3/30/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 640.00 | 384.00 | | | | 40 | | 44.00 | 1,323.06 | 30.07 | | | 60.14 | | | Hoffman, Robert A | | Hoffman, Robert A | 60.14 |
| 4428 | 4/6/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40 | | 32.00 | 939.06 | 29.35 | | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 4429 | 4/13/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 179.14 | 117.38 | 234.77 | | | | 256.00 | | 42.25 | 89.57 | 40 | 4 | 52.00 | 1,525.97 | 29.35 | 352.15 | 263.64 | 176.07 | 131.82 | | Hoffman, Robert A | 88.51 | Hoffman, Robert A | 44.25 |
| 4430 | 4/20/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 190.13 | 358.28 | 264.11 | 469.53 | | | | 256.00 | | 95.06 | 179.14 | 40 | 9 | 57.00 | 1,672.70 | 29.35 | 733.64 | 548.41 | 249.44 | 274.20 | | Hoffman, Robert A | 185.24 | Hoffman, Robert A | -24.76 |
| 4431 | 4/27/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 234.77 | | | | | 640.00 | 512.00 | 84.50 | | 40 | 6 | 64.00 | 1,920.59 | 30.01 | 234.77 | 169.00 | 360.11 | 84.50 | | Hoffman, Robert A | 65.77 | Hoffman, Robert A | 275.61 |
| 4432 | 5/4/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 36.97 | | 51.35 | | | | | 768.00 | | 18.48 | | 40 | 7 | 41.75 | 1,225.18 | 29.35 | 51.35 | 36.97 | 25.68 | 18.48 | | Hoffman, Robert A | 14.39 | Hoffman, Robert A | 7.19 |
| 4433 | 5/11/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 234.77 | | | | 512.00 | | 84.50 | | 32 | 8 | 40.00 | 1,173.83 | 29.35 | 234.77 | 179.14 | | 89.57 | | Hoffman, Robert A | 55.63 | Hoffman, Robert A | -89.57 |
| 4434 | 5/18/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 234.77 | | | | 512.00 | | 84.50 | | 32 | 8 | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Hoffman, Robert A | 65.77 | Hoffman, Robert A | -84.50 |
| 4435 | 5/25/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | 89.57 | | 117.38 | | | | 896.00 | 128.00 | | 44.79 | 28 | 4 | 40.00 | 1,184.44 | 29.61 | 117.38 | 89.57 | | 44.79 | | Hoffman, Robert A | 27.81 | Hoffman, Robert A | -44.79 |
| 4436 | 6/1/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 179.14 | | 117.38 | 234.77 | | | 512.00 | 256.00 | 179.14 | 44.79 | 16 | 8 | 60.00 | 1,791.07 | 29.73 | 352.15 | 263.64 | 297.00 | 131.82 | | Hoffman, Robert A | 88.51 | Hoffman, Robert A | 165.18 |
| 4437 | 6/8/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 410.84 | | | | | 256.00 | | 147.88 | | 40 | 14 | 54.00 | 1,584.90 | 29.35 | 410.84 | 295.75 | 205.42 | 147.88 | | Hoffman, Robert A | 115.09 | Hoffman, Robert A | 57.54 |
| 4438 | 6/15/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 117.38 | | | | | 512.00 | | 42.25 | | 40 | 4 | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Hoffman, Robert A | 32.88 | Hoffman, Robert A | 16.44 |
| 4439 | 6/22/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 42.25 | | 58.69 | | | | | 512.00 | | 21.13 | | 40 | 2 | 42.00 | 1,236.89 | 29.35 | 58.69 | 42.25 | | 21.13 | | Hoffman, Robert A | 16.44 | Hoffman, Robert A | -21.13 |
| 4440 | 6/29/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 190.70 | | 190.70 | | | | | 896.00 | | 68.66 | | 40 | | 52.00 | 1,525.97 | 29.35 | 190.70 | 137.37 | | 68.66 | | Hoffman, Robert A | 42.85 | Hoffman, Robert A | 68.66 |
| 4441 | 7/6/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | 234.77 | | | | 512.00 | | 179.14 | 89.57 | 40 | 10.5 | 56.00 | 1,634.19 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | | Hoffman, Robert A | 55.63 | Hoffman, Robert A | 27.81 |
| 4442 | 7/13/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 116.18 | 358.28 | 161.40 | 469.53 | | | | 768.00 | | 58.09 | 179.14 | 40.5 | 16 | 61.50 | 1,804.76 | 29.35 | 630.93 | 474.41 | 315.47 | 237.23 | | Hoffman, Robert A | 156.46 | Hoffman, Robert A | 78.23 |
| 4443 | 7/20/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | 84.50 | 146.78 | | 117.38 | 256.00 | | | 52.81 | | 40 | 5 | 4 | 49.00 | 1,437.94 | 29.35 | 264.11 | 190.13 | 132.06 | 95.06 | | Hoffman, Robert A | 73.99 | Hoffman, Robert A | 36.99 |
| 4444 | 7/27/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 274.63 | | | 381.49 | | | | 512.00 | | | 40 | 13 | | 53.00 | 1,555.32 | 29.35 | 381.49 | 274.63 | 190.75 | 137.31 | | Hoffman, Robert A | 106.87 | Hoffman, Robert A | 53.43 |
| 4445 | 8/3/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 427.78 | 195.93 | | 594.25 | 256.77 | | | 512.00 | | 213.89 | 97.97 | 32 | 20.25 | 8.75 | 61.00 | 1,790.08 | 29.35 | 851.02 | 623.72 | 308.13 | 311.86 | | Hoffman, Robert A | 227.31 | Hoffman, Robert A | -3.73 |
| 4446 | 8/10/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 768.00 | | | 24 | | 32.00 | 939.06 | 29.35 | | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 4447 | 8/17/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | 84.50 | 176.07 | | 117.38 | 640.00 | | | 63.38 | | 40 | | 6 | 50.00 | 1,467.28 | 29.35 | 293.46 | 211.25 | 146.73 | 105.63 | | Hoffman, Robert A | 82.21 | Hoffman, Robert A | 41.10 |
| 4448 | 8/24/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 1,280.00 | | | 40 | | 40.00 | 1,173.83 | 29.35 | | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 4449 | 8/31/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 234.77 | | | | 1,320.00 | | | 40 | | 60.00 | 1,173.83 | 29.35 | | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 4450 | 9/7/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 234.77 | | | | 896.00 | 256.00 | 179.14 | 84.50 | 40 | 2 | 56.00 | 1,634.59 | 29.73 | 234.77 | 169.00 | 237.80 | 84.50 | | Hoffman, Robert A | 65.77 | Hoffman, Robert A | 153.30 |
| 4451 | 9/14/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 253.50 | 234.77 | | 352.15 | 640.00 | | | 84.50 | 126.75 | 32 | 12 | 20 | 52.00 | 1,525.97 | 29.35 | 586.91 | 422.50 | 176.07 | 211.25 | | Hoffman, Robert A | 164.41 | Hoffman, Robert A | -35.18 |
| 4452 | 9/21/2004 Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 32 | | | ADV/O | | | | | | | Hoffman, Robert A | | Hoffman, Robert A | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4453 | 9/28/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 42.25 | | | | | | 40 | | | | | | | | | 32 | | | | 8.00 | 234.77 | 29.35 | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 4454 | 10/5/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | 84.50 | 117.38 | | | | 117.38 | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | | | | | 48.00 | 1,408.58 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Hoffman, Robert A | 65.77 | Hoffman, Robert A | 32.88 |
| 4455 | 10/12/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 26.41 | | | | 84.50 | 36.68 | | | | 117.38 | 256.00 | 128.00 | 179.14 | 13.20 | | | | | | 40 | 1.25 | | | | | | | 4 | | | 8 | | 41.25 | 1,221.12 | 29.64 | 154.06 | 110.91 | 18.50 | 55.45 | | Hoffman, Robert A | 43.16 | Hoffman, Robert A | -36.95 |
| 4456 | 10/19/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 26.41 | | | | | 36.68 | | | | | 640.00 | | | 13.20 | | | | | | 40 | 1.25 | | | | | | | 20 | | | | | 41.25 | 1,210.51 | 29.36 | 36.68 | 26.41 | 18.34 | 13.20 | | Hoffman, Robert A | 10.28 | Hoffman, Robert A | 5.14 |
| 4457 | 10/26/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | | 16 | | | | | 32.00 | 939.06 | 29.35 | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 4458 | 11/2/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | 169.00 | | 29.35 | | | 234.77 | 640.00 | | | 11.20 | | | | | | 40 | | 2 | 8 | | | | | | 24 | | | | | 50.00 | 1,467.28 | 29.35 | 293.46 | 221.39 | 14.67 | 95.70 | | Hoffman, Robert A | 72.72 | Hoffman, Robert A | -81.02 |
| 4459 | 11/9/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 42.25 | 179.14 | | | 58.69 | 234.77 | | | | | 768.00 | | | 21.13 | 89.57 | | | | | 40 | | | | | | 4 | | | 16 | | | | | 50.00 | 1,467.28 | 29.35 | 293.46 | 221.39 | 146.73 | 110.70 | | Hoffman, Robert A | 72.07 | Hoffman, Robert A | 36.03 |
| 4460 | 11/16/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 221.81 | | | | 84.50 | 308.13 | | | | 117.38 | 512.00 | | | 179.14 | 110.91 | | | | | 40 | 10.5 | | | | | | 4 | | 16 | | | | | 38.50 | 1,129.81 | 29.35 | 325.51 | 246.31 | | | | Hoffman, Robert A | 119.20 | Hoffman, Robert A | -153.16 |
| 4461 | 11/23/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40 | | | | | 8.00 | | | | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 4462 | 11/30/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 358.28 | 84.50 | | | | | 40 | 8 | | | | | | | | 40 | | | | | 8.00 | 234.77 | 29.35 | 234.77 | 169.00 | | 84.50 | | Hoffman, Robert A | 65.77 | Hoffman, Robert A | -84.50 |
| 4463 | 12/7/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,024.00 | | | | | | | | | 32 | | | | | | | | | 32 | | | | | #DIV/0! | | #DIV/0! | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 4464 | 12/14/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 469.53 | | | | 640.00 | | | | 179.14 | | | | | 40 | | | | | | | 16 | | 32 | | | | | 16.00 | 469.53 | 29.35 | 469.53 | 358.28 | | 179.14 | | Hoffman, Robert A | 111.25 | Hoffman, Robert A | -179.14 |
| 4465 | 12/21/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | 358.28 | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 20 | | | | | 32.00 | 939.06 | 29.35 | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 4466 | 12/28/2004 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 4467 | 1/4/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | | | 256.00 | | | | 179.14 | | | | | 40 | | | | | | 4 | | | 8 | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Hoffman, Robert A | 32.88 | Hoffman, Robert A | 16.44 |
| 4468 | 1/11/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 31.69 | | | | 44.02 | | | | | | | | | 15.84 | | | | | | 40 | 1.5 | | | | | | | | | | 44.02 | 31.69 | | | | | | Hoffman, Robert A | 12.33 | Hoffman, Robert A | -15.84 |
| 4469 | 1/18/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 4470 | 1/25/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 4471 | 2/1/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | | | 84.50 | 234.77 | 234.77 | | | 117.38 | | | | 84.50 | 89.57 | | | | | 40 | 8 | 8 | | | 4 | | | | | | | | | 60.00 | 1,760.74 | 29.35 | 586.91 | 432.64 | 293.46 | 216.32 | | Hoffman, Robert A | 154.27 | Hoffman, Robert A | 77.14 |
| 4472 | 2/8/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 4473 | 2/15/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 42.25 | | | | 169.00 | 58.69 | | | | 234.77 | 512.00 | 512.00 | | 21.13 | | | | | | 40 | 2 | | | | | 8 | 16 | | 16 | | | | | 66.00 | 1,938.09 | 29.35 | 293.46 | 211.25 | 389.86 | 105.63 | | Hoffman, Robert A | 82.21 | Hoffman, Robert A | 284.23 |
| 4474 | 2/22/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 169.00 | | | | | 234.77 | 768.00 | | 179.14 | | 84.50 | | | | | 40 | 8 | | | | | | | | 8 | | | | | 48.00 | 1,408.58 | 29.35 | 278.79 | 234.77 | 169.00 | 117.38 | 84.50 | Hoffman, Robert A | 65.77 | Hoffman, Robert A | 32.88 |
| 4475 | 3/1/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | | | | 32 | | | | | 32.00 | 939.06 | 29.35 | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 4476 | 3/8/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 31.69 | 179.14 | | | 44.02 | 234.77 | | | | | | | | 15.84 | 89.57 | | | | | 40 | 1.5 | 8 | | | 4 | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Hoffman, Robert A | 32.88 | Hoffman, Robert A | -83.40 |
| 4477 | 3/15/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 169.00 | | | | | 234.77 | 768.00 | | | | 84.50 | | | | | 40 | | | | | | | | | 24 | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Hoffman, Robert A | 32.88 | Hoffman, Robert A | 16.44 |
| 4478 | 3/22/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 48.00 | 1,408.58 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Hoffman, Robert A | 65.77 | Hoffman, Robert A | 32.88 |
| 4479 | 3/29/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 4480 | 4/5/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 31.69 | 179.14 | | | 84.50 | 44.02 | 234.77 | | | 117.38 | | | | 15.84 | 89.57 | | | | | 40 | 1.5 | 8 | | | 4 | | | | | | | | 53.50 | 1,569.99 | 29.35 | 396.17 | 295.33 | 198.08 | 147.66 | | Hoffman, Robert A | 100.84 | Hoffman, Robert A | 50.42 |
| 4481 | 4/12/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 31.69 | | | | 44.02 | | | | | | 512.00 | 256.00 | 179.14 | 15.84 | | | | | | 32 | 1.5 | | | | | | | | 16 | | | | | 33.50 | 983.08 | 29.35 | 44.02 | 31.69 | | | | Hoffman, Robert A | 12.33 | Hoffman, Robert A | -15.84 |
| 4482 | 4/19/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | 256.00 | 179.14 | | | | | | | 40 | | | | | | | | | 16 | | | | | 40.00 | 1,195.06 | 29.68 | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 4483 | 4/26/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | 52.81 | 179.14 | | | 84.50 | 73.36 | 234.77 | | | 117.38 | 256.00 | 256.00 | | 26.41 | 89.57 | | | | | 40 | 2.5 | 8 | | | 4 | | | 8 | | | 8 | | 62.50 | 1,835.34 | 29.35 | 625.51 | 316.46 | 330.36 | 158.23 | | Hoffman, Robert A | 109.08 | Hoffman, Robert A | 175.73 |
| 4484 | 5/3/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | | 117.38 | 640.00 | | | | 84.50 | | | | | 40 | | | | | 4 | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Hoffman, Robert A | 32.88 | Hoffman, Robert A | 16.44 |
| 4485 | 5/10/2005 | Hoffman, Robert A | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 323.08 | | | | 256.00 | 256.00 | | 116.91 | | | | | 40 | 10.75 | | | | | | | 8 | | | | | 58.75 | 1,791.22 | 30.32 | 323.08 | 233.81 | 284.24 | 116.91 | | Hoffman, Robert A | 89.26 | Hoffman, Robert A | 167.33 |
| 4486 | 5/17/2005 | Hoffman, Robert A | 922.20 | 202.82 | 1,125.02 | 30.05 | 18.91 | | | | 323.08 | | 22.54 | | | | 256.00 | | | 8.16 | | | | | | 40 | 0.75 | | | | | | | | | | | | 40.75 | 1,224.14 | 30.05 | 22.54 | 16.31 | | | | Hoffman, Robert A | 6.23 | Hoffman, Robert A | -8.16 |
| 4487 | 5/24/2005 | Hoffman, Robert A | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | 22.54 | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,202.06 | 30.05 | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 4488 | 5/31/2005 | Hoffman, Robert A | 922.20 | 202.82 | 1,125.02 | 30.05 | 87.00 | | | | 120.21 | | | | | 120.21 | | | | 184.46 | 43.50 | | | | | 40 | 4 | | | | 4 | | | | | | | | 40.00 | 1,202.14 | 30.05 | 240.42 | 174.00 | | | | Hoffman, Robert A | 66.43 | Hoffman, Robert A | -87.00 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4489 | 6/7/2005 | Hoffman, Robert A | 922.20 | 202.82 | 1,125.02 | 30.05 | 32.63 | | 108.75 | | | 45.08 | | 150.27 | | | 128.00 | | | 16.31 | | 54.38 | | | | 40 | 1.5 | | 5 | | | | | | | | | 38.50 | 1,157.00 | 30.05 | 195.35 | 141.38 | | 70.69 | Hoffman, Robert A | 53.97 | Hoffman, Robert A | -70.69 |
| 4490 | 6/14/2005 | Hoffman, Robert A | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | 87.00 | | | | | 120.21 | 1,152.00 | 128.00 | | | | | | 43.50 | | 40 | | 4 | | 96 | 4 | | | | | | | | 48.00 | 1,450.36 | 30.22 | 120.21 | 87.00 | 120.86 | 43.50 | Hoffman, Robert A | 33.21 | Hoffman, Robert A | 77.36 |
| 4491 | 6/21/2005 | Hoffman, Robert A | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | 30.05 | | | | | 640.00 | | | | | | | | | 40 | | | | 20 | | | | | 6 | | | | 32.00 | 961.71 | 30.05 | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 4492 | 6/28/2005 | Hoffman, Robert A | 922.20 | 202.82 | 1,125.02 | 30.05 | 21.75 | | | | | 30.05 | | | | | 1,024.00 | | | 10.88 | | | | | | 40 | 1 | | | | 32 | | | | | | | | 41.00 | 1,232.20 | 30.05 | 30.05 | 21.75 | 15.03 | 10.88 | Hoffman, Robert A | 8.30 | Hoffman, Robert A | 4.15 |
| 4493 | 7/5/2005 | Hoffman, Robert A | 938.74 | 202.82 | 1,141.56 | 30.50 | 95.20 | | 87.00 | | | 129.60 | | | 121.98 | 384.00 | | 189.95 | 47.60 | | | | 43.50 | | 32 | | | | 8 | | | | | | | | | 32.00 | 1,227.44 | 36.36 | 251.59 | 162.20 | | 91.10 | Hoffman, Robert A | 69.39 | Hoffman, Robert A | -91.10 |
| 4494 | 7/12/2005 | Hoffman, Robert A | 949.76 | 202.82 | 1,152.58 | 30.79 | 67.20 | | | | 92.37 | | | | | | | | 33.60 | | | | | | 32 | 3 | | | | | | | | | | | | 35.50 | 1,077.64 | 30.79 | 92.37 | 67.20 | | | Hoffman, Robert A | 25.17 | Hoffman, Robert A | -33.60 |
| 4495 | 7/19/2005 | Hoffman, Robert A | 949.76 | 202.82 | 1,152.58 | 30.79 | 117.60 | 189.95 | | | | 161.65 | 246.32 | | | | 128.00 | | | 58.80 | 94.98 | | 44.80 | | 40 | 5.25 | 8 | | 4 | | | | | | | | | 53.25 | 1,639.56 | 30.79 | 407.96 | 307.55 | 203.98 | 153.78 | Hoffman, Robert A | 100.41 | Hoffman, Robert A | 50.21 |
| 4496 | 7/26/2005 | Hoffman, Robert A | 949.76 | 202.82 | 1,152.58 | 30.79 | 22.40 | | 89.60 | | | 30.79 | | 123.16 | | | 896.00 | | | 11.20 | | | | | 40 | | 1 | | 4 | | 28 | | | | | | | 45.00 | 1,385.34 | 30.79 | 153.95 | 112.00 | 76.97 | 56.00 | Hoffman, Robert A | 41.95 | Hoffman, Robert A | 20.97 |
| 4497 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Hoffman, Robert A To | | 9,805.13 | | | 4,405.14 |
| 4498 | 10/11/2005 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4499 | 10/18/2005 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4500 | 10/25/2005 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4501 | 11/1/2005 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4502 | 11/8/2005 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4503 | 11/15/2005 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | 135.60 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4504 | 11/22/2005 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4505 | 11/29/2005 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | 271.20 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4506 | 12/6/2005 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4507 | 12/13/2005 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4508 | 12/20/2005 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | 135.60 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4509 | 12/27/2005 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | 135.60 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4510 | 1/3/2006 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | 135.60 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4511 | 1/10/2006 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | 135.60 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4512 | 1/17/2006 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4513 | 1/24/2006 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4514 | 1/31/2006 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4515 | 2/7/2006 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4516 | 2/14/2006 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | 135.60 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4517 | 2/21/2006 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4518 | 2/28/2006 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4519 | 3/7/2006 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4520 | 3/14/2006 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | Howard, Chad M | | Howard, Chad M | |
| 4521 | 3/21/2006 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | 35.93 | | | | | | 47.06 | | | | | | 17.97 | | | | | | | train | | | | | 2 | | | | | | | | #VALUE! | #VALUE! | | | | | | Howard, Chad M | | Howard, Chad M | |
| 4522 | 3/28/2006 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | 47.06 | | | | | | 17.97 | | | | | | | train | | | | | | | | | | | | | 2.00 | #VALUE! | #VALUE! | 47.06 | 35.93 | | 17.97 | Howard, Chad M | 11.13 | Howard, Chad M | -17.97 |
| 4523 | 4/4/2006 | Howard, Chad M | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | Howard, Chad M | | Howard, Chad M | |
| 4524 | 4/11/2006 | Howard, Chad M | 684.00 | 202.82 | 886.82 | 23.69 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | Howard, Chad M | | Howard, Chad M | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4525 | 4/18/2006 | Howard, Chad M | 706.00 | 202.82 | 910.82 | 24.33 | 123.90 | | | | 170.32 | | | | | | | | 141.60 | 61.95 | | | | train | 7 | | | | | | 7.00 | #VALUE! | #VALUE! | 170.32 | 123.90 | | 61.95 | Howard, Chad M | 46.42 | Howard, Chad M | -61.95 |
| 4526 | 4/25/2006 | Howard, Chad M | 716.50 | 202.82 | 919.32 | 24.56 | | | | | | | 256.00 | | | | | | | | | | | train | | | | | | | | | #VALUE! | #VALUE! | | | | | Howard, Chad M | | Howard, Chad M | |
| 4527 | 5/2/2006 | Howard, Chad M | 750.46 | 202.82 | 953.30 | 25.47 | | | | | | | 1,152.00 | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,018.65 | 25.47 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4528 | 5/9/2006 | Howard, Chad M | 750.46 | 202.82 | 953.30 | 25.47 | 283.20 | | | | 407.46 | | | | | | | | 141.60 | | | | | 32 | 16 | | | | | 48.00 | 1,222.38 | 25.47 | 407.46 | 283.20 | 101.87 | 141.60 | Howard, Chad M | 124.26 | Howard, Chad M | -39.73 |
| 4529 | 5/16/2006 | Howard, Chad M | 750.46 | 202.82 | 953.30 | 25.47 | | 150.10 | | | | 203.73 | | | | | | 1,664.00 | 256.00 | | | 75.05 | | 32 | | | | | | | 48.00 | 1,274.65 | 26.56 | 203.73 | 150.10 | 106.22 | 75.05 | Howard, Chad M | 53.63 | Howard, Chad M | 31.17 |
| 4530 | 5/23/2006 | Howard, Chad M | 750.46 | 202.82 | 953.30 | 25.47 | | 450.29 | | | | 611.19 | | | | | | 512.00 | 256.00 | | | 225.14 | | 40 | | | 24 | | | | 72.00 | 1,885.58 | 26.19 | 611.19 | 450.29 | 419.58 | 225.14 | Howard, Chad M | 160.18 | Howard, Chad M | 193.93 |
| 4531 | 5/30/2006 | Howard, Chad M | 750.46 | 202.82 | 953.30 | 25.47 | 216.83 | 300.19 | | 150.10 | | 311.96 | 407.46 | 203.73 | | | | 1,024.00 | 128.00 | | 150.10 | 108.41 | 150.10 | 40 | 12.25 | 16 | 8 | | | 76.25 | 1,941.95 | 25.47 | 923.15 | 667.11 | 461.58 | 333.56 | Howard, Chad M | 256.04 | Howard, Chad M | 128.02 |
| 4532 | 6/6/2006 | Howard, Chad M | 750.46 | 202.82 | 953.30 | 25.47 | | | 300.19 | 150.10 | | 407.46 | | 203.73 | | | | | | | 150.10 | 75.05 | | 40 | | | 16 | 8 | | | 64.00 | 1,629.64 | 25.47 | 811.19 | 450.29 | 305.60 | 225.14 | Howard, Chad M | | Howard, Chad M | 80.45 |
| 4533 | 6/13/2006 | Howard, Chad M | 750.46 | 202.82 | 953.30 | 25.47 | 141.60 | | 9.96 | | | 203.73 | 12.73 | | | | | 768.00 | 512.00 | 70.80 | 4.69 | | | 40 | | 0.5 | | | | 40.50 | 814.92 | 25.47 | 216.46 | 150.96 | 225.36 | 75.49 | Howard, Chad M | 65.48 | Howard, Chad M | 149.87 |
| 4534 | 6/20/2006 | Howard, Chad M | 750.46 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | | 512.00 | | | | | | 40 | | | | | | | 32.00 | 814.92 | 25.47 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4535 | 6/27/2006 | Howard, Chad M | 750.46 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | | 512.00 | | | | | | 40 | | | | | | | 32.00 | 814.92 | 25.47 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4536 | 7/4/2006 | Howard, Chad M | 759.38 | 202.82 | 962.20 | 25.70 | 72.90 | 150.10 | | | 102.82 | 205.63 | | | | | | 2,048.00 | | 154.55 | | 36.45 | 75.05 | | 40 | | 4 | | | 8 | 44.00 | 1,130.98 | 25.70 | 308.45 | 223.00 | 51.41 | 111.50 | Howard, Chad M | 85.45 | Howard, Chad M | -60.09 |
| 4537 | 7/11/2006 | Howard, Chad M | 772.74 | 202.82 | 975.56 | 26.06 | 145.80 | | | | 208.49 | | | | | | | 896.00 | | | 72.90 | | | | 40 | | 8 | | | | 40.00 | 1,042.44 | 26.06 | | 208.49 | 145.80 | 104.24 | 72.90 | Howard, Chad M | 62.69 | Howard, Chad M | 41.34 |
| 4538 | 7/18/2006 | Howard, Chad M | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | 640.00 | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,042.44 | 26.06 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4539 | 7/25/2006 | Howard, Chad M | 772.74 | 202.82 | 975.56 | 26.06 | | | 463.64 | | | | | | 625.46 | | 512.00 | | | | 231.82 | | | 40 | 24 | | | | | 64.00 | 1,667.90 | 26.06 | 625.46 | 463.64 | 312.73 | 231.82 | Howard, Chad M | 161.82 | Howard, Chad M | 80.91 |
| 4540 | 8/1/2006 | Howard, Chad M | 772.74 | 202.82 | 975.56 | 26.06 | | 154.55 | | | | 208.49 | | | 208.49 | | 1,920.00 | 640.00 | | | 77.27 | | | 40 | | 8 | | | | 60.00 | 1,662.44 | 28.04 | 208.49 | 154.55 | 208.49 | 77.27 | Howard, Chad M | 53.94 | Howard, Chad M | 203.13 |
| 4541 | 8/8/2006 | Howard, Chad M | 772.74 | 202.82 | 975.56 | 26.06 | | 154.55 | | | | 208.49 | | | 208.49 | | 768.00 | 768.00 | | | 77.27 | | | 40 | | 8 | | | | 60.00 | 1,810.44 | 28.23 | 208.49 | 154.55 | 208.49 | 77.27 | Howard, Chad M | 53.94 | Howard, Chad M | 202.18 |
| 4542 | 8/15/2006 | Howard, Chad M | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | | 1,920.00 | 1,536.00 | | | | | | 40 | | | | | | | 40.00 | 1,042.44 | 26.06 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4543 | 8/22/2006 | Howard, Chad M | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | | | 512.00 | | | | | | 40 | | | | | | | 40.00 | 1,042.44 | 26.06 | | | | | Howard, Chad M | 703.21 | Howard, Chad M | 703.21 |
| 4544 | 8/29/2006 | Howard, Chad M | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,042.44 | 26.06 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4545 | 9/5/2006 | Howard, Chad M | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | | | 640.00 | 256.00 | 154.55 | | | | 40 | | | | | | | 24.00 | 672.97 | 28.04 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4546 | 9/12/2006 | Howard, Chad M | 772.74 | 202.82 | 975.56 | 26.06 | 127.58 | 19.32 | | | 182.43 | 26.06 | | | | | 896.00 | 896.00 | | | 63.79 | 9.66 | | | 32 | 7 | 1 | | | | 25.00 | 696.01 | 28.16 | 312.73 | 218.53 | 146.69 | 189.09 | 73.45 | Howard, Chad M | 61.59 | Howard, Chad M | 325.64 |
| 4547 | 9/19/2006 | Howard, Chad M | 772.74 | 202.82 | 975.56 | 26.06 | | | | 72.90 | 208.49 | | | | 104.24 | 1,536.00 | 768.00 | | 72.90 | | | | | | 32 | 8 | | 4 | | | 48.00 | 1,614.68 | 28.16 | 312.73 | 218.70 | 104.24 | 312.73 | 304.22 | 109.39 | Howard, Chad M | 94.03 | Howard, Chad M | 284.65 |
| 4548 | 9/26/2006 | Howard, Chad M | 772.74 | 202.82 | 975.56 | 26.06 | | | | 72.90 | | 208.49 | | | 104.24 | | 768.00 | 256.00 | | 154.55 | | | | | 32 | 8 | | 4 | | | 52.00 | 1,355.17 | 26.06 | 312.73 | 227.45 | 156.37 | 113.72 | Howard, Chad M | 85.28 | Howard, Chad M | 142.54 |
| 4550 | 10/10/2006 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | 152.20 | | 161.33 | | 215.74 | | | 215.74 | | 896.00 | | | 76.10 | | | | 40 | | | 8 | | | | 48.00 | 1,264.42 | 26.97 | 215.74 | 161.33 | 107.87 | 161.33 | Howard, Chad M | 54.40 | Howard, Chad M | 77.20 |
| 4551 | 10/17/2006 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | 152.20 | | 161.33 | | 215.74 | | | 215.74 | | 896.00 | | | 76.10 | | | | 40 | | | 8 | | | | 48.00 | 1,264.42 | 26.97 | 215.74 | 161.33 | 107.87 | 161.33 | Howard, Chad M | 54.40 | Howard, Chad M | 77.20 |
| 4552 | 10/24/2006 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | 161.33 | 161.33 | | | 215.74 | 215.74 | | | | | | 80.67 | 80.67 | | | | | 32 | | 8 | | | 8 | | 52.00 | 1,462.68 | 28.13 | 431.47 | 322.66 | 168.77 | 161.33 | Howard, Chad M | 108.81 | Howard, Chad M | 7.44 |
| 4553 | 10/31/2006 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | 161.33 | 76.10 | | 215.74 | | | 107.87 | 896.00 | 640.00 | | | 80.67 | | | | 40 | | | 8 | | | | 48.00 | 1,326.55 | 28.54 | 107.87 | 215.74 | 342.48 | 118.72 | Howard, Chad M | 86.51 | Howard, Chad M | 223.76 |
| 4555 | 11/14/2006 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | 1,152.00 | 640.00 | 161.33 | | | | | | | 40 | | | | | | | 36.00 | 908.53 | 26.97 | | | | | Howard, Chad M | | Howard, Chad M | 58.51 |
| 4556 | 11/21/2006 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | 1,152.00 | 384.00 | | | | | | | | 40 | | | | | | | 40.00 | 1,092.71 | 26.97 | | | | | Howard, Chad M | | Howard, Chad M | |
| 4557 | 11/28/2006 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | 152.20 | | 161.33 | | 215.74 | | | 215.74 | | 640.00 | | 322.66 | 76.10 | | 80.67 | 80.67 | | | 40 | | | 8 | | | | 40.00 | 1,078.68 | 26.97 | 215.74 | 161.33 | 158.77 | 161.33 | Howard, Chad M | 54.40 | Howard, Chad M | 88.10 |
| 4558 | 12/5/2006 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | 161.33 | | | 215.74 | | | 215.74 | | 896.00 | 384.00 | | | 80.67 | | | | 40 | | | 8 | | | | 48.00 | 1,274.42 | 28.13 | 215.74 | 161.33 | 168.77 | 80.67 | Howard, Chad M | 54.40 | Howard, Chad M | 98.10 |
| 4560 | 12/19/2006 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | 152.20 | 161.33 | | 152.20 | 215.74 | 215.74 | | | 215.74 | | 1,536.00 | 384.00 | 76.10 | | 80.67 | | | | 40 | | | 8 | | | | 56.00 | 1,456.94 | 28.13 | 647.21 | 465.72 | 389.97 | 232.79 | Howard, Chad M | 181.48 | Howard, Chad M | 167.11 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4561 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | 152.20 | | | | | 215.74 | | | | | 896.00 | | 242.00 | 76.10 | | | | | 80.67 | 40 | 8 | | | | | 28 | | | | | | | 48.00 | 1,294.42 | 26.97 | 215.74 | 152.20 | 107.87 | 107.87 | | Howard, Chad M | 63.54 | Howard, Chad M | -48.90 |
| 4562 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | 456.60 | 161.33 | | | 647.21 | 215.74 | | | | | 128.00 | | 228.30 | 80.67 | | | | | | 40 | 24 | 8 | | | | 4 | | | | | | | 64.00 | 1,725.89 | 26.97 | 862.95 | 017.93 | 323.60 | 308.97 | | Howard, Chad M | 245.01 | Howard, Chad M | 14.64 |
| 4563 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | 152.20 | | | | | 113.74 | | | | | | | 161.33 | 76.10 | | | | | 161.33 | 40 | 8 | | | | | | | | | | | | 48.00 | 1,294.42 | 26.97 | 215.74 | 152.20 | 107.87 | 76.10 | | Howard, Chad M | 63.54 | Howard, Chad M | -129.56 |
| 4564 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | 161.33 | | | | | 215.74 | | | | 256.00 | | | | | | | | 80.67 | 40 | | 8 | | | | | | | | | | | 40.00 | 1,078.68 | 26.97 | 161.33 | | 80.67 | | | Howard, Chad M | 54.40 | Howard, Chad M | -80.67 |
| 4565 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | 608.80 | | | | | 862.95 | | | | | 128.00 | | 161.33 | 304.40 | | | | | | 32 | 32 | | | | | | | | | | | | 64.00 | 1,078.68 | 26.97 | | 862.95 | 323.60 | 304.40 | | Howard, Chad M | 254.15 | Howard, Chad M | 19.20 |
| 4566 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | | 20 | | | | | | | 40.00 | 1,078.68 | 26.97 | | | | | | Howard, Chad M | | Howard, Chad M | |
| 4567 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | 161.33 | | | 76.10 | | 215.74 | | | | 512.00 | | | 80.67 | | | | | 38.05 | 40 | | | | | 4 | | 16 | | | | | | 52.00 | 1,402.29 | 26.97 | 323.60 | 237.43 | 161.80 | 118.72 | | Howard, Chad M | 86.17 | Howard, Chad M | 43.09 |
| 4568 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | 16 | | | | | | | 40.00 | 1,078.68 | 26.97 | | | | | | Howard, Chad M | | Howard, Chad M | |
| 4569 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | 76.10 | | | 107.87 | | 215.74 | | | | 384.00 | | 161.33 | | | | | | 38.05 | 32 | | | | | 4 | | 4 | | | 8 | | | 36.00 | 971.81 | 26.97 | 107.87 | 76.10 | 38.05 | | | Howard, Chad M | 31.77 | Howard, Chad M | -38.05 |
| 4570 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | 80.90 | | | | | | 512.00 | | | 28.54 | | | | | | 32 | | | | | | | 12 | | | | | | | 32.00 | 862.95 | 26.97 | | | | | | Howard, Chad M | | Howard, Chad M | -28.54 |
| 4571 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | 57.08 | | | | | 80.90 | | | | | 256.00 | | | 76.10 | | | | | | 32 | 8 | | | | | | | | | | | | 32.00 | 943.85 | 26.97 | 80.90 | 57.08 | | 28.54 | | Howard, Chad M | 23.83 | Howard, Chad M | -28.54 |
| 4572 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | 152.20 | | | | | 215.74 | | | | | 256.00 | | | 76.10 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,294.42 | 26.97 | 215.74 | 152.20 | 107.87 | 76.10 | | Howard, Chad M | 63.54 | Howard, Chad M | 31.77 |
| 4573 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 1,078.68 | 26.97 | | | | | | Howard, Chad M | | Howard, Chad M | |
| 4574 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 1,078.68 | 26.97 | | | | | | Howard, Chad M | | Howard, Chad M | |
| 4575 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | 640.00 | 384.00 | | | | | | | | 32 | | | | | | | 20 | 12 | | | | | | 40.00 | 1,246.95 | 28.34 | | | | | | Howard, Chad M | | Howard, Chad M | 56.68 |
| 4576 | Howard, Chad M | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | 640.00 | | | | | | | | | 32 | | | | | | | 20 | | | | | | | 32.00 | 862.95 | 26.97 | | | | | | Howard, Chad M | | Howard, Chad M | |
| 4578 | Howard, Chad M | 838.46 | 202.82 | 1,041.28 | 27.82 | 118.65 | 20.96 | | | 166.90 | 27.82 | | | | | 1,024.00 | | 167.69 | 59.33 | 10.48 | | | | | 40 | 6 | 1 | | | | | 28 | | | | | | | 47.00 | 1,307.38 | 27.82 | 194.72 | 139.61 | 97.36 | 69.61 | | Howard, Chad M | 55.10 | Howard, Chad M | 27.55 |
| 4579 | Howard, Chad M | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | 896.00 | | | | | | | | | 40 | | | | | | | 20 | | | | | | | 40.00 | 1,112.66 | 27.82 | | | | | | Howard, Chad M | | Howard, Chad M | |
| 4580 | Howard, Chad M | 838.46 | 202.82 | 1,041.28 | 27.82 | 79.10 | | | | 111.27 | | | | | | 768.00 | | | 39.55 | | | | | | 40 | 4 | | | | | | 24 | | | | | | | 44.00 | 1,223.93 | 27.82 | 111.27 | 79.10 | 55.63 | 39.55 | | Howard, Chad M | 32.17 | Howard, Chad M | 16.08 |
| 4581 | Howard, Chad M | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | 79.10 | | | | | | 1,152.00 | 512.00 | | | | | | | 39.55 | 40 | | | | | | | 36 | | | | | | | 56.00 | 1,624.66 | 29.01 | | | | | | Howard, Chad M | | Howard, Chad M | 232.00 |
| 4582 | Howard, Chad M | 838.46 | 202.82 | 1,041.28 | 27.82 | | | 167.69 | | | | 222.53 | | | | 640.00 | | 384.00 | | | 83.85 | | | | 32 | | | 4 | | | | 20 | | 8 | | | | | 44.00 | 1,274.13 | 28.96 | 222.53 | 158.95 | 111.27 | 79.48 | | Howard, Chad M | 54.84 | Howard, Chad M | -25.93 |
| 4583 | Howard, Chad M | 838.46 | 202.82 | 1,041.28 | 27.82 | | 79.10 | | | | | 111.27 | | | | 640.00 | | | 39.55 | | | 167.69 | 39.55 | | 32 | 4 | | | | | 4 | 20 | | | | | | | 40.00 | 1,112.66 | 27.82 | | | | | | Howard, Chad M | | Howard, Chad M | -41.63 |
| 4585 | Howard, Chad M | 838.46 | 202.82 | 1,041.28 | 27.82 | 79.10 | | | | | | | | | | 640.00 | | | | | | | | | 40 | 4 | | | | | | 20 | | | | | | | 44.00 | 1,223.93 | 27.82 | 111.27 | 79.10 | 55.63 | 39.55 | | Howard, Chad M | 32.17 | Howard, Chad M | 16.08 |
| 4586 | Howard, Chad M | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | 79.10 | | | | | | 1,280.00 | | | 111.27 | | | | | | 40 | | | | | | | 20 | | | | | | | 40.00 | 1,112.66 | 27.82 | | | | | | Howard, Chad M | | Howard, Chad M | |
| 4587 | Howard, Chad M | 838.46 | 202.82 | 1,041.28 | 27.82 | 187.86 | 52.40 | | | 264.26 | 69.54 | | | | | 256.00 | | | 93.93 | 26.20 | | | | 39.55 | 40 | 9.5 | 2.5 | | | | | 52.00 | 1,446.46 | 27.82 | 323.80 | 240.27 | 166.90 | 120.13 | | Howard, Chad M | 93.53 | Howard, Chad M | 46.77 |
| 4588 | Howard, Chad M | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | 640.00 | 512.00 | | | | | | | | 32 | | | | | | | 20 | 16 | | | | | | 52.00 | 1,538.13 | 29.69 | | | | | | Howard, Chad M | | Howard, Chad M | 177.56 |
| 4589 | Howard, Chad M | 863.90 | 202.82 | 1,066.72 | 28.56 | 28.09 | 81.50 | 163.98 | | 113.16 | 242.22 | | | | | 1,064.00 | 912.00 | 172.78 | 40.75 | 91.70 | | | | | 40 | 4 | 8.5 | | | | | 24 | 24 | | | | | | 76.50 | 2,408.05 | 31.48 | 256.08 | 674.47 | 132.54 | | | Howard, Chad M | 91.12 | Howard, Chad M | 441.33 |
| 4590 | Howard, Chad M | 863.90 | 202.82 | 1,066.72 | 28.56 | | | | | 163.00 | | | | | | 227.97 | 760.00 | | | | 81.50 | | | | 60 | | | | | | | 36 | | | | | | | 60.00 | 1,899.85 | 31.66 | 227.97 | 163.00 | 113.98 | 81.50 | | Howard, Chad M | 64.97 | Howard, Chad M | 32.48 |
| 4591 | Howard, Chad M | 863.90 | 202.82 | 1,066.72 | 28.56 | | 163.00 | | | 227.97 | | | | | | 912.00 | 304.00 | | | | 81.50 | | | 81.50 | 48 | 8 | | | | | | 24 | 8 | | | | | | 56.00 | 1,671.81 | 29.60 | 227.97 | 163.00 | 238.83 | 81.50 | | Howard, Chad M | 64.97 | Howard, Chad M | 32.82 |
| 4595 | Howard, Chad M | 863.90 | 202.82 | 1,066.72 | 28.56 | 163.00 | | | | 227.97 | | | | | | 912.00 | 304.00 | | | | 81.50 | | | | 48 | 8 | | | | | | 24 | 8 | | | | | | 48.00 | 1,443.85 | 30.08 | 227.97 | 163.00 | 113.98 | 81.50 | | Howard, Chad M | 64.97 | Howard, Chad M | 38.62 |
| 4596 | Howard, Chad M | 863.90 | 202.82 | 1,066.72 | 28.56 | | 259.17 | | | 81.50 | 341.95 | | | | | 1,080.00 | 1,368.00 | 760.00 | | | 81.50 | | | 129.59 | 40.75 | 40 | 12 | | | 4 | | | 20 | 36 | | | | | | 76.50 | 2,355.78 | 31.00 | 455.94 | 360.67 | 557.95 | 170.34 | | Howard, Chad M | 115.27 | Howard, Chad M | 387.61 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4597 | Howard, Chad M | 863.90 | 202.82 | 1,066.72 | 28.50 | 163.00 | | | | | 227.97 | | | | | 1,368.00 | 304.00 | 81.50 | | | | | | | 40 | 8 | | | | | 36 | 8 | | | | | | 56.00 | 1,671.81 | 29.89 | 227.97 | 163.00 | 238.83 | 81.50 | | Howard, Chad M | 64.97 | Howard, Chad M | 157.33 |
| 4598 | Howard, Chad M | 863.90 | 202.82 | 1,066.72 | 28.50 | | | | | | | | | | | 608.00 | 456.00 | 172.78 | | | | | | | 40 | | | | | | 56 | 52 | | | | | | 52.00 | 2,165.83 | 31.85 | 113.98 | 81.50 | 445.97 | 40.75 | | Howard, Chad M | 32.46 | Howard, Chad M | 184.14 |
| 4599 | Howard, Chad M | 863.90 | 202.82 | 1,066.72 | 28.50 | | | | | | 81.50 | | | | | 1,368.00 | 912.00 | | | | | | | 40.75 | 32 | | | | | | 36 | 24 | | | | | | 68.00 | 2,165.83 | 31.85 | 113.98 | 81.50 | 445.91 | 40.75 | | Howard, Chad M | 32.46 | Howard, Chad M | 405.16 |
| 4600 | Howard, Chad M | 863.90 | 202.82 | 1,066.72 | 28.50 | | | | | | | | | | | 1,216.00 | | | | | | | | | 32 | | | | | | 32 | | | | | | | 32.00 | 911.88 | 28.50 | | | | | | Howard, Chad M | | Howard, Chad M | |
| 4601 | Howard, Chad M | 863.90 | 202.82 | 1,066.72 | 28.50 | | | | | | | | | | | 760.00 | 304.00 | | | | | | | | 32 | | | | | | 20 | 8 | | | | | | 40.00 | 1,215.88 | 30.40 | | | | | | Howard, Chad M | | Howard, Chad M | |
| 4602 | Howard, Chad M | 863.90 | 202.82 | 1,066.72 | 28.50 | | | | | | | | | | | 608.00 | 304.00 | | | | | | | | 40 | | | | | | 16 | 8 | | | | | | 48.00 | 1,443.85 | 30.08 | | | | | | Howard, Chad M | | Howard, Chad M | 120.32 |
| 4603 | Howard, Chad M | 863.90 | 202.82 | 1,066.72 | 28.50 | | | | | | 81.50 | | | | | 608.00 | | 172.78 | | | | | | 40.75 | 40 | | | | | | 4 | 16 | | | | | | 44.00 | 1,253.83 | 28.50 | 113.98 | 81.50 | 56.99 | 40.75 | | Howard, Chad M | 32.46 | Howard, Chad M | 16.24 |
| 4604 | Howard, Chad M | 901.00 | 202.82 | 1,103.82 | 29.49 | 040.00 | | | | | 471.80 | | | | | 760.00 | 456.00 | 170.00 | | | | | | | 40 | 12 | | | | | 20 | 12 | | | | | | 68.00 | 2,107.28 | 30.99 | 471.80 | 340.00 | 433.85 | 170.00 | | Howard, Chad M | 131.80 | Howard, Chad M | 263.85 |
| 4605 | Howard, Chad M | 901.00 | 202.82 | 1,103.82 | 29.49 | 250.00 | | | | | 353.65 | | | | | 608.00 | | 127.50 | | | | | | | 40 | 12 | | | | | 16 | | | | | | | 52.00 | 1,533.34 | 29.49 | 353.65 | 255.00 | 176.82 | 127.50 | | Howard, Chad M | 98.85 | Howard, Chad M | 49.42 |
| 4606 | Howard, Chad M | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | 235.90 | | | 608.00 | 304.00 | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,247.59 | 31.19 | | | | | | Howard, Chad M | | Howard, Chad M | |
| 4607 | Howard, Chad M | 901.00 | 202.82 | 1,103.82 | 29.49 | 106.25 | | | | | 170.00 | 147.44 | | | 235.90 | 608.00 | 152.00 | 53.13 | | | | | | 85.00 | 32 | | | | | | 16 | 4 | | | | | | 49.00 | 1,478.92 | 30.18 | 383.33 | 276.25 | 135.92 | 138.13 | | Howard, Chad M | 107.08 | Howard, Chad M | -2.21 |
| 4608 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Howard, Chad M Total | | | 6,269.05 |
| 4609 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 117.38 | | | | | | 42.25 | | | | | | | 32 | 4 | | | | | | | | | | 8 | | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | 42.25 | | Ingham, Brian D | 32.88 | Ingham, Brian D | -42.25 |
| 4610 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 44.79 | | | | | 234.77 | | 58.69 | | | | 84.50 | 22.39 | | | | | | 32 | 8 | 2 | | | | | | | | | 8 | | | 42.00 | 1,232.52 | 29.35 | 293.46 | 213.75 | 29.35 | 106.89 | | Ingham, Brian D | 79.67 | Ingham, Brian D | -77.55 |
| 4611 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | | | | | 146.73 | | | | | | 240.00 | 240.00 | | | | | | 40 | | | | | | | 8 | | | | | | | 45.00 | 1,325.79 | 29.46 | 146.73 | 105.63 | 73.65 | 52.81 | | Ingham, Brian D | 41.10 | Ingham, Brian D | 20.84 |
| 4612 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 147.88 | | | | | | 205.42 | | | | | | | 73.94 | | | | | | 40 | 7 | | | | | | | | | | | | | 47.00 | 1,379.24 | 29.35 | 205.42 | 147.88 | 102.71 | 73.94 | | Ingham, Brian D | 57.54 | Ingham, Brian D | 28.77 |
| 4613 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 240.00 | | 179.14 | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 4614 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 44.79 | | | | | 352.15 | | 58.69 | | | | | 126.75 | 22.39 | | | | | 40 | 12 | 2 | | | | | | | | | 8 | | | 46.00 | 1,349.90 | 29.35 | 410.84 | 298.29 | 88.04 | 149.14 | | Ingham, Brian D | 112.55 | Ingham, Brian D | -61.11 |
| 4615 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | | 117.38 | | | | | | | 84.50 | | | | | | 32 | | | | | | | | | | | | | | 36.00 | 1,058.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Ingham, Brian D | 32.88 | Ingham, Brian D | -42.25 |
| 4616 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 146.73 | | | | | | 480.00 | 240.00 | | | | | | 40 | 9 | | | | | 16 | | | 8 | | | | | 32.00 | 944.30 | 29.51 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 4617 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | | | | | 146.73 | | | | | | 240.00 | | 179.14 | | | 162.39 | | 40 | 5 | | | | | | 8 | | | | | | | 45.00 | 1,320.55 | 29.35 | 146.73 | 105.63 | 73.36 | 52.81 | | Ingham, Brian D | 41.10 | Ingham, Brian D | 20.55 |
| 4618 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | | 352.15 | | | | | | | 126.75 | | | | | | 40 | 12 | | | | | | 8 | | | | | | | 52.00 | 1,525.97 | 29.36 | 352.15 | 253.50 | 176.07 | 126.75 | | Ingham, Brian D | 98.65 | Ingham, Brian D | 49.32 |
| 4619 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | 234.77 | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,232.52 | 29.35 | 234.77 | 169.00 | | 84.50 | | Ingham, Brian D | 65.77 | Ingham, Brian D | -84.50 |
| 4620 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 234.77 | | | | | | 240.00 | | | | | | | 32 | | | | | | | | | | | | | | 16.00 | 469.53 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 4621 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | 234.77 | | | | | | 240.00 | | 84.50 | | | | | 40 | 8 | | | | | | | | | 8 | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Ingham, Brian D | 65.77 | Ingham, Brian D | -84.50 |
| 4622 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | 234.77 | | | | | | 120.00 | | | | | | 268.71 | 32 | | | | | 16 | | | | | | | | 48.00 | 1,408.60 | 29.35 | 234.77 | 169.00 | 117.38 | | | Ingham, Brian D | 65.77 | Ingham, Brian D | 32.88 |
| 4623 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | 234.77 | | | | | | 120.00 | | 84.50 | | | | | 40 | 2 | | | | | | 4 | | | | | | | 42.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Ingham, Brian D | 65.77 | Ingham, Brian D | -84.50 |
| 4624 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 42.25 | | | | | | 58.69 | 14.67 | | | | | | 84.50 | | | | 89.57 | | 40 | | | | | | | 8 | 0.5 | | | | | | 34.00 | 997.79 | 29.36 | 58.69 | 42.25 | | 21.13 | | Ingham, Brian D | 16.44 | Ingham, Brian D | -21.13 |
| 4625 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | 11.20 | | | | 234.77 | 14.67 | | | | | 256.00 | | 179.14 | | | | | 40 | | | | | | | 8 | | | | | | | 40.50 | 1,188.50 | 29.35 | 249.44 | 180.20 | 7.34 | 90.10 | | Ingham, Brian D | 69.24 | Ingham, Brian D | -82.76 |
| 4626 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | 469.53 | | | | | | 169.00 | | | | | | | 32 | 16 | | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 469.53 | 338.00 | 117.38 | 169.00 | | Ingham, Brian D | 131.53 | Ingham, Brian D | -51.62 |
| 4627 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | 234.77 | | | | | | 240.00 | | 42.25 | | | | | 40 | 8 | | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.36 | 234.77 | 169.00 | | 84.50 | | Ingham, Brian D | 65.77 | Ingham, Brian D | -84.50 |
| 4628 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 469.53 | | | | | | 117.38 | | | | | | 42.25 | | | | | | | 40 | 8 | | | | | | 8 | | | | | | | 24.00 | 704.30 | 29.36 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 4629 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | 117.38 | | | | | | 169.00 | | | | | | | 40 | 8 | | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.36 | 234.77 | 169.00 | | 84.50 | | Ingham, Brian D | 131.53 | Ingham, Brian D | -84.50 |
| 4630 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | 117.38 | | | | | | | 84.50 | | | | | | 40 | 4 | | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Ingham, Brian D | 32.88 | Ingham, Brian D | 16.44 |
| 4631 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | | | 117.38 | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | 8 | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Ingham, Brian D | 32.88 | Ingham, Brian D | 16.44 |
| 4632 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | 234.77 | | | | | | | 84.50 | 179.14 | | | | | 40 | 8 | | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Ingham, Brian D | 65.77 | Ingham, Brian D | -84.50 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4633 | 3/4/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 42.25 | | | | | | | | | | | | | | | 16 | | | | 16.00 | 469.53 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | -42.25 |
| 4634 | 3/11/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | | | 117.36 | | | | | | | | | | | | | | | | | 32 | 4 | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.36 | 84.50 | | 42.25 | | Ingham, Brian D | | 32.88 Ingham, Brian D | -42.25 |
| 4635 | 3/18/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 4636 | 3/25/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | | | | 126.75 | | | | | | | | 40 | 12 | | | | | 16 | | | | 36.00 | 1,056.44 | 29.35 | 352.15 | 253.50 | | 126.75 | | Ingham, Brian D | | 98.65 Ingham, Brian D | -126.75 |
| 4637 | 4/1/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 147.98 | | | | | 205.42 | | | | | | | | 73.94 | | | | | | | | 40 | 7 | | | | | | 8 | | | 39.00 | 1,144.48 | 29.35 | 205.42 | 147.98 | | 73.94 | | Ingham, Brian D | | 57.54 Ingham, Brian D | -73.94 |
| 4638 | 4/8/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | | | | 146.73 | | | | | | | | 52.81 | | | | | | | | 40 | 5 | | | | | | | | | 45.00 | 1,320.55 | 29.35 | 146.73 | 105.63 | 73.36 | 52.81 | | Ingham, Brian D | | 41.10 Ingham, Brian D | 20.55 |
| 4639 | 4/15/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 384.00 | 256.00 | | | | | | | | 32 | | | | | | 12 | 8 | | 8 | 32.00 | 960.30 | 30.01 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 4640 | 4/22/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | | | | 179.14 | 84.50 | | | | | | | | 32 | 8 | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Ingham, Brian D | | Ingham, Brian D | -84.50 |
| 4641 | 4/29/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 211.25 | 11.20 | | | | 293.46 | 14.67 | | | | | | | 105.63 | 5.60 | | | | | | | | 40 | 10 | 0.5 | | | | | | | | 50.50 | 1,481.95 | 29.35 | 308.13 | 222.45 | 154.06 | 111.22 | | Ingham, Brian D | | 85.68 Ingham, Brian D | 42.84 |
| 4642 | 5/6/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.36 | | | | | | | | 42.25 | | | | | | | | 40 | 4 | | | | | | 8 | | | 36.00 | 1,056.44 | 29.35 | 117.36 | 84.50 | | 42.25 | | Ingham, Brian D | | 32.88 Ingham, Brian D | -42.25 |
| 4643 | 5/13/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 256.00 | | | | | | | | | | | 40 | 8 | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | | 84.50 | | Ingham, Brian D | | 65.77 Ingham, Brian D | -84.50 |
| 4644 | 5/20/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | | | 234.77 | 102.71 | | 117.36 | | | | | 84.50 | 39.19 | | | | | | | | 40 | 8 | 3.5 | | | | | | | | 43.50 | 1,276.54 | 29.35 | 337.47 | 247.37 | 51.36 | 123.69 | | Ingham, Brian D | | 90.10 Ingham, Brian D | -72.33 |
| 4645 | 5/27/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 295.75 | 134.36 | | | | 410.84 | 176.07 | | | | | | | 147.88 | 67.18 | | | | | 4 | | | 32 | 14 | 6 | | 4 | | | | | 52.00 | 1,525.97 | 29.35 | 586.91 | 430.11 | 176.07 | 215.05 | | Ingham, Brian D | | 156.81 Ingham, Brian D | -38.98 |
| 4646 | 6/3/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | | | | 146.73 | | | | | 256.00 | | | 52.81 | | | | | | | | 32 | 5 | | | | | 8 | | | | 37.00 | 1,085.79 | 29.35 | 146.73 | 105.63 | | 52.81 | | Ingham, Brian D | | 41.10 Ingham, Brian D | -52.81 |
| 4647 | 6/10/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 22.39 | | | | 117.36 | 29.35 | | | | | | | 42.25 | 11.20 | | | | | | | | 40 | 4 | 1 | | | | | | | 16 | 29.00 | 851.02 | 29.35 | 146.73 | 106.89 | | 53.45 | | Ingham, Brian D | | 39.84 Ingham, Brian D | -53.45 |
| 4648 | 6/17/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 316.88 | | | | | 440.18 | | | | | | | | 158.44 | | | | | | | | | 40 | 15 | | | | | | 8 | | | 47.00 | 1,379.24 | 29.35 | 440.18 | 316.88 | 102.71 | 158.44 | | Ingham, Brian D | | 123.31 Ingham, Brian D | -56.73 |
| 4649 | 6/24/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 256.00 | 256.00 | | 84.50 | | | | | | | 8 | | 40 | 8 | | | 8 | | | | | 56.00 | 1,644.59 | 29.35 | 237.80 | 237.80 | 84.50 | | | Ingham, Brian D | | 65.77 Ingham, Brian D | -153.30 |
| 4650 | 6/30/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | | | | 32 | 8 | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Ingham, Brian D | | 65.77 Ingham, Brian D | 32.88 |
| 4651 | 7/8/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | | | 179.14 | | | | | | | | | | 32 | | | | | | | | | | | | #DIV/0! | | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 4652 | 7/15/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 4653 | 7/22/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 78.37 | | | | 234.77 | 102.71 | | | | | | | 84.50 | 39.19 | | | | | | | | 40 | 8 | 3.5 | | | | | | | | 43.50 | 1,276.54 | 29.35 | 337.47 | 247.37 | 51.36 | 123.69 | | Ingham, Brian D | | 90.10 Ingham, Brian D | -72.33 |
| 4654 | 7/29/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | | | | | 40 | 8 | | | | | | | 8.00 | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Ingham, Brian D | | 65.77 Ingham, Brian D | -84.50 |
| 4655 | 8/5/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | | | 176.07 | | | | | 128.00 | | | 63.38 | | | | | | | | | 40 | 6 | | | | | | | 24.00 | | 16.00 | 469.53 | 29.35 | 176.07 | 126.75 | 81.56 | 63.38 | | Ingham, Brian D | | 49.33 Ingham, Brian D | 24.68 |
| 4656 | 8/12/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | | | | 126.75 | | | | | | | | | 32 | | | | | | | | 8.00 | | 24.00 | 704.30 | 29.35 | | | | | | Ingham, Brian D | | 98.65 Ingham, Brian D | -68.06 |
| 4657 | 8/19/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 4658 | 8/26/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 8 | | | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 4659 | 9/2/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | 134.36 | | | | 176.07 | 176.07 | | | | | | 256.00 | | 179.14 | | | | | | | | | 40 | 6 | 6 | | | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 261.11 | 176.07 | 130.55 | | Ingham, Brian D | | 91.04 Ingham, Brian D | 45.52 |
| 4660 | 9/9/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | | | | 40 | | | | | | | | 24.00 | | 24.00 | 704.30 | 30.01 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 4661 | 9/16/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | | | | 40 | | | | | | | | 8.00 | | 32.00 | 939.06 | 30.01 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 4662 | 9/23/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | | | | 40 | | | | | | | | | | 40.00 | 1,173.83 | 30.01 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 4663 | 9/30/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | 256.00 | 256.00 | | 84.50 | | | | | | | | | 32 | 8 | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | 119.15 | 84.50 | | Ingham, Brian D | | 65.77 Ingham, Brian D | 34.65 |
| 4664 | 10/7/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 256.00 | 256.00 | | 84.50 | | | | | | | | | 32 | 8 | | | | | | | | | 48.25 | 1,415.93 | 29.35 | 234.77 | 169.00 | 119.15 | 84.50 | | Ingham, Brian D | | 65.77 Ingham, Brian D | 34.65 |
| 4665 | 10/14/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 5.60 | | | | 234.77 | 7.34 | | | | | | | 179.14 | 84.50 | 2.80 | | | | | 8 | | | 40 | 8 | 0.25 | | | | | | | | 48.25 | 1,415.93 | 29.35 | 242.10 | 174.60 | 125.05 | 87.30 | | Ingham, Brian D | | 67.50 Ingham, Brian D | 33.75 |
| 4666 | 10/21/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | | | | 40 | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 4667 | 10/28/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | 126.75 | | | | | | | | | 40 | 12 | | | | | | | 4 | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | | Ingham, Brian D | | 98.65 Ingham, Brian D | 49.32 |
| 4668 | 11/4/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | 128.00 | | | 126.75 | | | | | | | | | 40 | 12 | | | | | | | 4 | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | | Ingham, Brian D | | 98.65 Ingham, Brian D | 49.32 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | 179.14 | 42.25 | | | | | 32 | 4 | | | | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | Ingham, Brian D | 32.88 | Ingham, Brian D | -42.25 |
| 11/18/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 179.56 | | | | | 249.44 | | | | | | | | 44.79 | | | | | 40 | | | | | | | | | | | | | | | 40.50 | 1,188.50 | 29.35 | 249.44 | 179.56 | | 7.34 | Ingham, Brian D | 69.88 | Ingham, Brian D | -82.44 |
| 11/25/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | 89.57 | | | | | 117.38 | | | | | | | | | | | | | 40 | | 4 | | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 89.57 | 58.69 | 44.79 | Ingham, Brian D | 27.81 | Ingham, Brian D | 13.91 |
| 12/2/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | 128.00 | 358.28 | | | | | | 40 | | | | | | | | | | | | | | | 36.00 | 1,067.06 | 29.64 | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 12/9/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 179.14 | | | | 117.38 | 234.77 | | | | 128.00 | | | 42.25 | 89.57 | | | | | 40 | 4 | 8 | | | | | 4 | | | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 263.64 | 176.07 | 131.82 | Ingham, Brian D | 88.51 | Ingham, Brian D | 44.25 |
| 12/16/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 12/23/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 12/30/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | | 268.71 | 84.50 | | | 89.57 | 32 | 8 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 174.07 | Ingham, Brian D | 65.77 | Ingham, Brian D | -174.07 |
| 1/6/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 158.44 | 11.20 | | | | 220.09 | 14.67 | | | | | | 179.14 | 79.22 | 5.60 | | | | 40 | 7.5 | 0.5 | | | | | | | | | 8.00 | 8.00 | | | 48.00 | 1,408.58 | 29.35 | 234.77 | 169.63 | | 84.82 | Ingham, Brian D | 65.77 | Ingham, Brian D | -84.82 |
| 1/13/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 84.50 | | | | | | | 40 | 8 | | | | | | | | | 8.00 | | | | 48.00 | 1,408.58 | 29.35 | 234.77 | 169.00 | | 84.82 | Ingham, Brian D | 65.77 | Ingham, Brian D | -84.50 |
| 1/20/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 179.14 | 84.50 | | | | | | 40 | 8 | | | | | | | | | 8.00 | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | Ingham, Brian D | 65.77 | Ingham, Brian D | -84.50 |
| 1/27/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | 4 | | 8.00 | | | 32.00 | 939.06 | 29.35 | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 2/3/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 2/10/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 2/17/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 384.00 | | | 179.14 | 42.25 | | | | | 40 | 4 | | | | | | 12 | | | 16.00 | | | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | | 42.25 | Ingham, Brian D | | Ingham, Brian D | -42.25 |
| 2/24/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | | | 32.00 | 939.06 | 29.35 | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 3/2/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | 16.00 | | | | | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | | 42.25 | Ingham, Brian D | 32.88 | Ingham, Brian D | -42.25 |
| 3/9/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 117.38 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | | 8.00 | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | Ingham, Brian D | 32.88 | Ingham, Brian D | -42.25 |
| 3/16/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 169.00 | | | | | | | | 84.50 | | | | | | 32 | | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | Ingham, Brian D | 65.77 | Ingham, Brian D | -84.50 |
| 3/23/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 211.25 | 44.79 | | | | 293.46 | 58.69 | | | | 256.00 | | | 105.63 | 22.39 | | | | | 40 | | 10 | 2 | | | | | 8 | | | 8.00 | | | | 36.00 | 1,056.44 | 29.35 | 352.15 | 256.04 | | 128.02 | Ingham, Brian D | 96.11 | Ingham, Brian D | -128.02 |
| 3/30/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 4/6/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | | | 126.75 | | | | | | | 40 | 12 | | | | | | | | | 8.00 | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 253.50 | | 126.75 | Ingham, Brian D | | Ingham, Brian D | -179.75 |
| 4/13/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 274.63 | 111.96 | | | | 381.49 | 146.73 | | | | 768.00 | 384.00 | | 179.14 | 137.31 | 55.98 | | | | 40 | 13 | 5 | | | | | 24 | 12 | | | | | | | 52.00 | 1,537.83 | 29.35 | 528.22 | 386.59 | | 179.75 | Ingham, Brian D | 141 | Ingham, Brian D | 193.29 |
| 4/27/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 32 | | | | | | | | 8 | | | 8.00 | | | | 32.00 | 960.30 | 30.01 | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5/4/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 156.75 | | | | | 205.42 | | | | | 640.00 | 640.00 | | | 78.37 | | | | | 40 | 7 | | | | | | 20 | 20 | | | | | | | 59.00 | 1,784.48 | 30.25 | 205.42 | 156.75 | | 287.33 | Ingham, Brian D | 48.67 | Ingham, Brian D | 208.96 |
| 5/11/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | 384.00 | 384.00 | | | 126.75 | | | | | 40 | 12 | | | | | | 12 | 12 | | | 24.00 | | | | 40.00 | 1,205.68 | 30.14 | 352.15 | 253.50 | | 126.75 | Ingham, Brian D | 99.65 | Ingham, Brian D | -126.75 |
| 5/18/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 422.50 | | | | | 586.91 | | | | | | | | 211.25 | | | | | | 40 | 20 | | | | | | | | | | | | | | 60.00 | 1,760.74 | 29.35 | 586.91 | 422.50 | | 293.46 | Ingham, Brian D | 164.41 | Ingham, Brian D | 82.21 |
| 5/25/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | | | 8 | | | 8.00 | | | | 40.00 | 1,195.06 | 29.88 | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 6/8/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 316.88 | 22.39 | | | | 440.18 | 29.35 | | | | 256.00 | 256.00 | | | 158.44 | 11.20 | | | | | 32 | 15 | 1 | | | | | 8 | | 8.00 | | | | | 48.00 | 1,429.83 | 29.79 | 469.53 | 339.27 | 119.15 | 169.63 | Ingham, Brian D | 130.26 | Ingham, Brian D | -50.48 |
| 6/15/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 200.69 | | | | | 278.78 | | | | | 256.00 | 256.00 | | | 100.34 | | | | | | 32 | 9.5 | | | | | | 8 | | | 8.00 | | | | 49.50 | 1,473.84 | 29.77 | 278.78 | 200.69 | 141.43 | 100.34 | Ingham, Brian D | 78.10 | Ingham, Brian D | 41.09 |
| 6/22/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 512.00 | 256.00 | | | 84.50 | | | | | | 40 | 8 | | | | | | 16 | | 8.00 | 8.00 | | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | | 84.50 | Ingham, Brian D | 65.77 | Ingham, Brian D | -84.50 |
| 7/6/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | 89.57 | | | | | 117.38 | | | | | | 179.14 | | 44.79 | | | | 42.25 | 40 | | 4 | | | | | 4 | | | 20 | 20 | | | | 44.00 | 1,291.21 | 30.18 | 117.38 | 84.50 | 362.10 | 42.25 | Ingham, Brian D | 27.81 | Ingham, Brian D | 13.91 |
| 7/13/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | 117.38 | | | 640.00 | 640.00 | | | | | | | | 40 | | | | | | | 4 | | | | | | | | 44.00 | 1,331.21 | 30.18 | 117.38 | 84.50 | 362.10 | 42.25 | Ingham, Brian D | 27.81 | Ingham, Brian D | 319.85 |

| Row | AN | AO | AP | AQ | AR | AS | AT | AW | AX | AY | BC | BF | BG | BL | BM | BN | BU | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4705 | 7/22/2004 | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.70 | | | 176.07 | | 256.00 | 63.38 | | 32 | 6 | | | 30.00 | 880.37 | 29.35 | 176.07 | 126.70 | | 63.38 | Ingham, Brian D | | -63.38 |
| 4706 | 7/27/2004 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | 117.38 | | | 42.25 | 32 | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | Ingham, Brian D | | -42.25 |
| 4707 | 8/3/2004 | 895.70 | 202.82 | 1,098.52 | 29.35 | 781.63 | 459.05 | | 1,085.70 | 601.59 | | 390.81 | 229.52 | 40 | 37 | 20.5 | 24 | 73.50 | 2,156.95 | 29.35 | 1,687.37 | 1,240.67 | 491.54 | 620.34 | Ingham, Brian D | | -128.80 |
| 4708 | 8/10/2004 | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | 11.20 | | 176.07 | 14.67 | | 63.38 | 5.60 | 40 | 6 | 0.5 | | 22.50 | 860.28 | 29.35 | 190.75 | 137.95 | | 68.97 | Ingham, Brian D | | -68.97 |
| 4709 | 8/17/2004 | 895.70 | 202.82 | 1,098.52 | 29.35 | 134.36 | | | 176.07 | | 512.00 | | 67.18 | 40 | | 6 | 16 | 46.00 | 1,349.99 | 29.35 | 176.07 | 134.36 | 88.04 | 67.18 | Ingham, Brian D | | 20.86 |
| 4710 | 8/24/2004 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 256.00 | | 40 | | | | 32.00 | 939.06 | 29.35 | | | | | Ingham, Brian D | | |
| 4711 | 8/31/2004 | 895.70 | 202.82 | 1,098.52 | 29.35 | 327.44 | 39.19 | | 454.66 | 51.35 | 117.38 | 163.72 | 19.59 | 42.25 | 32 | 15.5 | 4 | 53.25 | 1,562.66 | 29.35 | 623.59 | 451.12 | 194.41 | 225.56 | Ingham, Brian D | | -31.15 |
| 4712 | 9/7/2004 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | 117.38 | 256.00 | | 42.25 | 32 | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | Ingham, Brian D | | -42.25 |
| 4713 | 9/14/2004 | 895.70 | 202.82 | 1,098.52 | 29.35 | 36.91 | 50.38 | | 51.35 | 66.03 | | 179.14 | | 18.48 | 25.19 | 32 | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 87.35 | 58.69 | 43.68 | Ingham, Brian D | | 30.03 |
| 4714 | 9/21/2004 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | 117.38 | 256.00 | | 42.25 | 32 | | | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | | 42.25 | Ingham, Brian D | | -42.25 |
| 4715 | 9/28/2004 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 256.00 | | 40 | | | | 40.00 | 1,173.83 | 29.35 | | | | | Ingham, Brian D | | |
| 4716 | 10/5/2004 | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | 117.38 | | | 128.00 | | 42.25 | 32 | | 4 | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | Ingham, Brian D | | 16.44 |
| 4717 | 10/12/2004 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 179.14 | 40 | | | 16 | 16.00 | 469.53 | 29.35 | | | | | Ingham, Brian D | | |
| 4718 | 10/19/2004 | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | 44.79 | | 176.07 | 58.69 | | | 63.38 | 22.39 | 40 | 6 | 2 | | 40.00 | 1,173.83 | 29.35 | 234.77 | 171.54 | | 85.77 | Ingham, Brian D | | -65.77 |
| 4719 | 10/26/2004 | 895.70 | 202.82 | 1,098.52 | 29.35 | | 212.73 | | | 278.78 | | | 106.36 | | 40 | | 9.5 | | 49.50 | 1,452.61 | 29.35 | 278.78 | 212.73 | 139.39 | 106.36 | Ingham, Brian D | | 33.03 |
| 4720 | 11/2/2004 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40 | | | | 40.00 | 1,173.83 | 29.35 | | | | | Ingham, Brian D | | |
| 4721 | 11/9/2004 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40 | | | | 40.00 | 1,173.83 | 29.35 | | | | | Ingham, Brian D | | |
| 4722 | 11/16/2004 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 179.14 | | 40 | | | | 32.00 | 939.06 | 29.35 | | | | | Ingham, Brian D | | |
| 4723 | 11/23/2004 | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 234.77 | | | 256.00 | 84.50 | | 32 | 8 | | 8 | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | Ingham, Brian D | | -84.50 |
| 4724 | 11/30/2004 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 256.00 | 447.85 | | 32 | | | | 32.00 | 939.06 | 29.35 | | | | | Ingham, Brian D | | -89.57 |
| 4725 | 12/7/2004 | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | 84.50 | 117.38 | | 117.38 | 256.00 | | 42.25 | 40 | 4 | | 4 | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Ingham, Brian D | | 32.88 |
| 4726 | 12/14/2004 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | 117.38 | 256.00 | | 42.25 | 40 | | | 4 | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | Ingham, Brian D | | 16.44 |
| 4727 | 12/21/2004 | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 234.77 | | | 128.00 | 84.50 | | 40 | 8 | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Ingham, Brian D | | 32.88 |
| 4729 | 1/4/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 128.00 | | 179.14 | 32 | | | | 32.00 | 939.06 | 29.35 | | | | | Ingham, Brian D | | |
| 4730 | 1/11/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | 117.38 | | | 42.25 | 32 | 4 | | 16 | 20.00 | 586.91 | 29.35 | 117.38 | 84.50 | | 42.25 | Ingham, Brian D | | 32.88 |
| 4731 | 1/18/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | 117.38 | | | 42.25 | 40 | 4 | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | Ingham, Brian D | | -42.25 |
| 4732 | 1/25/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40 | | | 24 | 16.00 | 469.53 | 29.35 | | | | | Ingham, Brian D | | |
| 4733 | 2/1/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 134.36 | | 234.77 | 176.07 | | 84.50 | 67.18 | | 40 | 8 | 6 | | 46.00 | 1,349.99 | 29.35 | 410.84 | 303.36 | 88.04 | 151.68 | Ingham, Brian D | | -63.64 |
| 4734 | 2/8/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | 160.94 | 201.53 | 84.50 | 223.85 | 264.11 | 117.38 | 256.00 | | 42.25 | 40 | 7 | 9 | 8 | 41.00 | 1,203.17 | 29.35 | 498.87 | 370.44 | 117.38 | 185.22 | Ingham, Brian D | | -170.59 |
| 4736 | 2/22/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | | 42.25 | 134.36 | | 58.69 | 176.07 | | 128.00 | | 179.14 | 21.13 | 67.18 | | 24.00 | 704.30 | 29.35 | 234.77 | 176.61 | | 88.30 | Ingham, Brian D | | -88.30 |
| 4737 | 3/1/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 338.00 | | | 469.53 | | 84.50 | 169.00 | 40 | 8 | 16 | 8 | 48.00 | 1,408.59 | 29.35 | 704.30 | 507.00 | 117.38 | 253.50 | Ingham, Brian D | | 197.30 |
| 4738 | 3/8/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | | 123.16 | | 169.00 | 161.40 | | 234.77 | | 61.58 | 84.50 | 40 | 5.5 | 8 | 53.50 | 1,569.99 | 29.35 | 396.17 | 292.16 | 198.08 | 146.08 | Ingham, Brian D | | -136.12 |
| 4742 | 3/22/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 512.00 | | | 40 | | | 16 | 24.00 | 704.30 | 29.35 | | | | | Ingham, Brian D | | 52.00 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4741 | 3/29/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 8 | | | | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 4742 | 4/5/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 24.00 | 704.50 | 29.35 | | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 4743 | 4/12/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 384.00 | 384.00 | | | | | 40 | | | | | | | | | | 8 | | 12 | 12 | 52.00 | 1,557.83 | 29.36 | | | 179.75 | | | Ingham, Brian D | Ingham, Brian D | | 179.75 |
| 4744 | 4/19/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 176.07 | | | | | | | 256.00 | | 179.14 | 63.38 | | | 40 | | | | | | | | | | 8 | | | 16 | 30.00 | 880.37 | 29.35 | 176.07 | 126.75 | | 63.38 | | Ingham, Brian D | Ingham, Brian D | 49.32 | -63.38 |
| 4745 | 4/26/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | 169.00 | 89.57 | | | 234.77 | 117.38 | | | | | 256.00 | | | | 84.50 | 44.79 | 40 | | | | | 8 | 4 | | | 8 | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 258.57 | 176.07 | 129.29 | | Ingham, Brian D | Ingham, Brian D | 93.58 | 46.79 |
| 4746 | 5/3/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 640.00 | | | | | | | | | | 40 | | | | | | | | | 20 | | | 8 | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 4747 | 5/10/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 22.39 | | 169.00 | 352.15 | 29.35 | | 234.77 | | | | | | | 126.75 | 11.20 | | 84.50 | | 32 | | | | 12 | 12 | 1 | | | 8 | | | | 53.00 | 1,555.32 | 29.35 | 616.26 | 444.89 | 190.75 | 222.45 | | Ingham, Brian D | Ingham, Brian D | | -31.70 |
| 4748 | 5/17/2005 | Ingham, Brian D | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | 12 | | | | 12 | | | 32.00 | 961.71 | 30.05 | | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 4749 | 5/24/2005 | Ingham, Brian D | 922.20 | 202.82 | 1,125.02 | 30.05 | | | 74.93 | | | 97.67 | | | | | 512.00 | | | | | | 37.46 | | | 40 | | | | | | 8 | | 3.25 | | | | 16 | 35.25 | 1,059.39 | 30.05 | 97.67 | 74.93 | | | 22.75 | Ingham, Brian D | Ingham, Brian D | 22.75 | -37.46 |
| 4750 | 5/31/2005 | Ingham, Brian D | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | 174.00 | | | | | | 240.43 | 128.00 | | 184.44 | | | | 63.40 | | 87.00 | 40 | | | | | | 8 | 5.5 | | | | | | 48.00 | 1,442.57 | 30.05 | 240.43 | 174.00 | 120.21 | 87.00 | | Ingham, Brian D | Ingham, Brian D | 66.43 | 33.21 |
| 4751 | 6/7/2005 | Ingham, Brian D | 922.20 | 202.82 | 1,125.02 | 30.05 | | 126.80 | | 174.00 | | 165.29 | | | | | 384.00 | | | | | | 63.40 | | | 32 | | | | | | | 5.5 | | | | | | 40.50 | 1,367.44 | 30.05 | 165.29 | 126.80 | 82.65 | 63.40 | | Ingham, Brian D | Ingham, Brian D | 38.49 | 19.25 |
| 4752 | 6/14/2005 | Ingham, Brian D | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | 174.00 | | | | | 240.43 | 896.00 | | | | | | | | | 87.00 | 40 | | | | | | 8 | 28 | | | | 8 | | 40.00 | 1,202.14 | 30.05 | 240.43 | 174.00 | | 87.00 | | Ingham, Brian D | Ingham, Brian D | 66.43 | -87.00 |
| 4753 | 6/21/2005 | Ingham, Brian D | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | | 12 | | | | | | 24.00 | 721.29 | 30.05 | | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 4754 | 6/28/2005 | Ingham, Brian D | 922.20 | 202.82 | 1,125.02 | 30.05 | 87.00 | | | 120.21 | | | | | | 384.00 | | | | 43.50 | | | | | | 40 | | | | | | | 4 | | | 12 | | 8 | | 28.00 | 841.50 | 30.05 | 120.21 | 87.00 | | 43.50 | | Ingham, Brian D | Ingham, Brian D | 33.21 | -43.50 |
| 4755 | 7/5/2005 | Ingham, Brian D | 938.74 | 202.82 | 1,141.56 | 30.50 | | | | | | | | | | | | | 189.95 | | | | | | 40 | | | | | | | | | | 24 | | | | 16.00 | 487.92 | 30.50 | | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 4756 | 7/12/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 448.00 | 94.98 | | | 615.80 | 123.16 | | | 256.00 | | | | | 224.00 | 47.49 | | | | 47.49 | 40 | | 20 | 4 | | | | 4 | | 8 | | 8 | 8 | 48.00 | 1,477.91 | 30.79 | 738.95 | 542.98 | 123.16 | 271.49 | | Ingham, Brian D | Ingham, Brian D | 195.98 | -148.33 |
| 4757 | 7/19/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | 94.98 | | 89.60 | | | | 123.16 | 384.00 | | | | | | | | 44.80 | | | 40 | | | | | | | | 4 | 12 | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | | | | Ingham, Brian D | Ingham, Brian D | 33.56 | 16.78 |
| 4758 | 7/26/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | 94.98 | | 179.20 | | 123.16 | | | 246.32 | 384.00 | | | | | | 47.49 | | | | 89.60 | 40 | | | | | | | | 4 | | | 4 | 16 | | 52.00 | 1,607.07 | 30.79 | 369.48 | 274.18 | 184.74 | 137.09 | | Ingham, Brian D | Ingham, Brian D | 95.30 | 47.65 |
| 4759 | 8/2/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 89.60 | | | | 123.16 | 512.00 | | | | | | | | 44.80 | | | 40 | | | | | | | | 4 | 16 | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | | | Ingham, Brian D | Ingham, Brian D | 33.56 | -44.80 |
| 4760 | 8/9/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | | | 12 | | | | | | 16.00 | 492.64 | 30.79 | | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 4761 | 8/16/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | | | 12 | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 4762 | 8/23/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | 246.32 | | | | 384.00 | | | | | 89.60 | | | | | | 40 | | | 8 | | | | | | 4 | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Ingham, Brian D | Ingham, Brian D | 67.12 | 33.56 |
| 4763 | 8/30/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | 94.98 | | | | 123.16 | | | 246.32 | 384.00 | | | | | 47.49 | | | 44.80 | | 40 | | | | | | | 4 | | 12 | | | | 20.00 | 615.80 | 30.79 | 123.16 | 89.60 | | | | Ingham, Brian D | Ingham, Brian D | 33.56 | -44.80 |
| 4764 | 9/6/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 138.55 | | | 256.00 | | | | | | | | 53.42 | | | 32 | | | | | | | 4.5 | | | | | | 36.50 | 1,123.63 | 30.79 | 138.55 | 106.65 | | 53.42 | | Ingham, Brian D | Ingham, Brian D | 31.71 | -53.42 |
| 4765 | 9/13/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 112.00 | | | 153.95 | | | | | 256.00 | | | | | 56.00 | | | | | | 32 | 5 | | | | | | | | 12 | | | | 37.00 | 1,139.22 | 30.79 | 153.95 | 112.00 | | 56.00 | | Ingham, Brian D | Ingham, Brian D | 41.96 | -56.00 |
| 4766 | 9/20/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 179.20 | | | | 246.32 | 256.00 | | | | | | | | | 89.60 | | 40 | | | 8 | | | | | | 8 | | 8 | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Ingham, Brian D | Ingham, Brian D | 67.12 | 33.56 |
| 4767 | 9/27/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | 384.00 | | | | | | | | 89.60 | | | 40 | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Ingham, Brian D | Ingham, Brian D | 176.51 | 88.26 |
| 4768 | 10/4/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 358.40 | 142.46 | | 492.64 | 184.74 | | | 246.32 | 256.00 | | | | | 179.20 | 71.23 | | | | | 40 | 16 | 6 | | | | | | | | | | | 62.50 | 1,908.97 | 30.79 | 877.38 | 500.86 | 328.99 | 250.43 | | Ingham, Brian D | Ingham, Brian D | 176.51 | 88.26 |
| 4769 | 10/11/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | 189.95 | | | | | | | | | | 32 | | | | | | | | | | 8 | | | | 32.00 | 985.27 | 30.79 | | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 4770 | 10/18/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 16 | | 8 | 8 | 16.00 | 492.64 | 30.79 | | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 4771 | 10/25/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 4772 | 11/1/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 24.00 | 738.95 | 30.79 | | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 4773 | 11/8/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 4 | | | | 40.00 | 1,231.58 | 30.79 | | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 4774 | 11/15/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 89.60 | | | | | | | | | 123.16 | | 189.95 | | | | | 40 | | | | | | | | | | 4 | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | | | | Ingham, Brian D | Ingham, Brian D | 33.56 | 16.78 |
| 4775 | 11/22/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 40.00 | 1,231.58 | 30.79 | | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 4776 | 11/29/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 44.80 | 47.49 | | 61.58 | 61.58 | | | | | 379.90 | 22.40 | 23.74 | | | | | | | | 40 | 2 | | | | | | | | | | | 8 | | 36.00 | 1,108.43 | 30.79 | 123.16 | 92.29 | | 46.14 | | Ingham, Brian D | Ingham, Brian D | 30.87 | -46.14 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4777 | 12/6/2006 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | 16 | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 4778 | 12/13/2006 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 985.25 | 30.79 | | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 4779 | 12/20/2006 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 4780 | 12/27/2005 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | 128.00 | | | 189.95 | | | | | | 40 | | | | | | | | | 8 | 16 | | | 24.00 | 738.95 | 30.79 | | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 4781 | 1/3/2006 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 189.95 | | | | | | 32 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 4782 | 1/10/2006 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | | 89.60 | 123.16 | | | | | | | 123.16 | | | | 44.80 | | 40 | 4 | | | | | | | | | | 4 | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Ingham, Brian D | Ingham, Brian D | 67.12 | 33.56 |
| 4783 | 1/17/2006 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 44.80 | 47.49 | | | | 61.58 | 61.58 | | | | | | | 189.95 | 22.40 | 23.74 | | | 32 | 2 | 2 | | | | | 16 | | | | | | 20.00 | 615.80 | 30.79 | 153.92 | 92.29 | | 46.14 | | Ingham, Brian D | Ingham, Brian D | 30.87 | -46.14 |
| 4784 | 1/24/2006 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | 179.20 | | | | | 246.32 | | | | 256.00 | | | 89.60 | | | | | | 32 | 8 | | | | | | 8 | | | | | | 40.00 | 1,231.58 | 30.79 | | 256.00 | | | | Ingham, Brian D | Ingham, Brian D | | -89.60 |
| 4785 | 1/31/2006 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | | 256.00 | | | | | | | 44.80 | | 40 | 4 | | | | | 4 | | 8 | | | | | 56.00 | 1,723.25 | 30.79 | 123.16 | 179.20 | | 89.60 | | Ingham, Brian D | Ingham, Brian D | 33.56 | -89.60 |
| 4786 | 2/7/2006 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | 284.93 | | | | 123.16 | 369.48 | | | | | | | | | | | 44.80 | | 40 | 4 | 12 | | | | | 4 | | | | | | 60.00 | 1,846.41 | 30.79 | 492.64 | 374.53 | 246.32 | 187.26 | | Ingham, Brian D | Ingham, Brian D | 118.11 | 59.05 |
| 4787 | 2/14/2006 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | 179.20 | | | 89.60 | | 246.32 | | | | | | | | | | | 44.80 | | 40 | | | | | | | 4 | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | | | Ingham, Brian D | Ingham, Brian D | 33.56 | 16.78 |
| 4788 | 2/21/2006 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 189.95 | | | | | | 32 | | | | | | 32 | | | | | | 8.00 | 246.32 | 30.79 | | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 4789 | 2/28/2006 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | 94.98 | | | | | 123.16 | | | | | | | | 47.49 | | | | | 40 | | | | | | | 8 | | | | | | 28.00 | 862.11 | 30.79 | 123.16 | 94.98 | | 47.49 | | Ingham, Brian D | Ingham, Brian D | 28.18 | -47.49 |
| 4790 | 3/7/2006 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | | 179.20 | 123.16 | | | | 246.32 | | | | | 44.80 | | | | | 40 | 2 | 4 | | | | | 8 | | | | | | 44.00 | 1,354.75 | 30.79 | 369.48 | 268.80 | 61.58 | 134.40 | | Ingham, Brian D | Ingham, Brian D | 100.68 | -72.82 |
| 4791 | 3/14/2006 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 24 | | | | | | 16.00 | 492.64 | 30.79 | | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 4792 | 3/21/2006 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 4793 | 3/28/2006 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | 123.16 | | | | | | | | 44.80 | | | | | 40 | | | | | | | 4 | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Ingham, Brian D | Ingham, Brian D | 33.56 | 16.78 |
| 4794 | 4/4/2006 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | 123.16 | | | | 123.16 | | | | 44.80 | | | | | 40 | 4 | | | | | | 4 | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Ingham, Brian D | Ingham, Brian D | 67.12 | -89.60 |
| 4795 | 4/11/2006 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 336.00 | 23.74 | | | 461.85 | 30.79 | | | | | | | 128.00 | | | | | 32 | 15 | 1 | | | | | | | 4 | | | | | 52.00 | 1,477.91 | 30.79 | 492.64 | 359.74 | 123.16 | 179.87 | | Ingham, Brian D | Ingham, Brian D | 132.89 | -56.71 |
| 4796 | 4/18/2006 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | 246.32 | | | | | | | 189.95 | | | | | | 32 | | | | | | 16 | | | | | | 16.00 | 492.64 | 30.79 | | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 4797 | 4/25/2006 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | 179.20 | | | | | 246.32 | | | | 246.32 | 128.00 | | | | | | 89.60 | | 40 | 8 | | | | | | 8 | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Ingham, Brian D | Ingham, Brian D | 67.12 | 33.56 |
| 4798 | 5/2/2006 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 112.00 | 71.23 | | | 153.95 | 92.37 | | | | | 246.32 | 128.00 | | | | | | 56.00 | 35.62 | 40 | 5 | 3 | | | | | 8 | | | | | | 40.00 | 1,231.58 | 30.79 | 246.32 | 153.95 | | 91.52 | | Ingham, Brian D | Ingham, Brian D | 63.09 | -51.44 |
| 4799 | 5/9/2006 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 246.32 | | | | 246.32 | | | | | | 384.00 | | | | | | | 89.60 | | 40 | 4 | | | | | | 8 | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Ingham, Brian D | Ingham, Brian D | 33.56 | 16.78 |
| 4800 | 5/23/2006 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 448.00 | | | | 76.97 | 46.18 | | | | | | | | 28.00 | 17.81 | | | 32 | 2.5 | 1.5 | | | | | 16 | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 91.62 | | 45.81 | | Ingham, Brian D | Ingham, Brian D | 30.45 | -45.81 |
| 4801 | 5/23/2006 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 448.00 | | | | 615.80 | | | | | | | | | | | 189.95 | 224.00 | | | 32 | 20 | | | | | | | | | | | 52.00 | 1,600.95 | 30.79 | 615.80 | 448.00 | 184.74 | 224.00 | | Ingham, Brian D | Ingham, Brian D | 167.80 | -39.26 |
| 4802 | 5/30/2006 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 448.00 | 11.87 | | | 615.80 | 15.39 | | | | | | | | | | | | 224.00 | 5.94 | 40 | 20 | 0.5 | | | | | 8 | | | | | | 60.50 | 1,862.78 | 30.79 | 631.19 | 459.87 | 315.60 | 229.94 | | Ingham, Brian D | Ingham, Brian D | 171.32 | 85.66 |
| 4803 | 6/13/2006 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 179.20 | | | | | | 246.32 | | | | | | | 89.60 | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,231.58 | 30.79 | 246.32 | 179.20 | | | | Ingham, Brian D | Ingham, Brian D | | 89.60 |
| 4804 | 6/20/2006 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | 246.32 | | | | | | 89.60 | | | | | | | 44.80 | | 40 | 4 | | | | | | 8 | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Ingham, Brian D | Ingham, Brian D | 67.12 | 33.56 |
| 4805 | 6/27/2006 | Ingham, Brian D | 949.76 | 202.82 | 1,152.58 | 30.79 | 134.40 | | | | 184.74 | | | | | | 123.16 | | | | | | | 67.20 | | 40 | 6 | | | | | | 4 | | 16 | | | | 34.00 | 1,046.38 | 30.79 | 307.90 | 224.00 | | 112.00 | | Ingham, Brian D | Ingham, Brian D | 83.91 | -112.00 |
| 4806 | 7/4/2006 | Ingham, Brian D | 961.21 | 202.82 | 1,164.03 | 31.18 | 89.60 | | | | 124.38 | | | | | | 640.00 | 256.00 | 195.68 | 44.80 | | | | | | 32 | 4 | | | | | 8 | | | | 8 | | | 36.00 | 1,126.86 | 31.34 | 124.38 | 89.60 | | | | Ingham, Brian D | Ingham, Brian D | 34.78 | -44.80 |
| 4807 | 7/11/2006 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | 768.00 | | | | | | | | | | | | 32 | | | | | | | 24 | | | | | | 16.00 | 504.74 | 31.55 | | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 4808 | 7/18/2006 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | | 184.60 | | | 184.60 | 252.43 | | | | 252.43 | | | | | | | 92.30 | | 40 | 8 | | | | | | 8 | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | | Ingham, Brian D | Ingham, Brian D | 67.65 | 33.82 |
| 4809 | 7/25/2006 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | 252.43 | | | | | | 92.30 | | | | | | | 92.30 | | 32 | | | | | | | 24 | | | | | | 32.00 | 1,009.74 | 31.55 | 504.87 | 369.20 | | 184.60 | | Ingham, Brian D | Ingham, Brian D | 135.67 | -184.60 |
| 4810 | 8/1/2006 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | 512.00 | | | | | | | | | | | | 32 | | | | | | | 16 | | | | | | 16.00 | 504.74 | 31.55 | | | | | | Ingham, Brian D | Ingham, Brian D | | |
| 4811 | 8/8/2006 | Ingham, Brian D | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | 640.00 | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,009.74 | 31.55 | | | | | | Ingham, Brian D | Ingham, Brian D | | |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4813 | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | 92.30 | | | | | | 126.22 | 512.00 | | 184.60 | 97.84 | | | | 46.15 | 32 | | 16 | 8 | | | 4 | 16 | | | 16 | | | | | 20.00 | 631.09 | 31.55 | 757.30 | 564.88 | 252.43 | 282.44 | Ingham, Brian D | 33.92 | Ingham, Brian D | -46.15 |
| 4814 | | | 1,181.20 | 31.55 | | 369.20 | 195.68 | | | | | 504.87 | 252.43 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 56.00 | 1,767.04 | 31.55 | 757.30 | 564.88 | 252.43 | 282.44 | Ingham, Brian D | 192.43 | Ingham, Brian D | -30.00 |
| 4815 | | | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Ingham, Brian D | | | |
| 4816 | | | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Ingham, Brian D | | | |
| 4817 | | | 1,181.20 | 31.55 | | 115.36 | 73.36 | | | | | 157.77 | 94.66 | | | | 128.00 | | | 57.69 | 36.69 | | | | | 40 | | 5 | 3 | | | | | | | 4 | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 188.75 | 126.22 | 94.38 | Ingham, Brian D | 63.68 | Ingham, Brian D | 31.84 |
| 4818 | | | 1,181.20 | 31.55 | | 184.60 | | | | 184.60 | | | 252.43 | | | | | | | | | | | | | 32 | | 8 | | | | | | | | 8 | | | | | 56.00 | 1,767.04 | 31.55 | 504.87 | 369.20 | 252.43 | 135.67 | Ingham, Brian D | 135.67 | Ingham, Brian D | 67.83 |
| 4819 | | | 1,181.20 | 31.55 | | 184.60 | | | | | | 252.43 | | | | | | | | 92.30 | | | | | 92.30 | 32 | | | | | | | | | | 8 | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | 92.30 | | Ingham, Brian D | 67.83 | Ingham, Brian D | -92.30 |
| 4820 | | | 1,181.20 | 31.55 | | 184.60 | 97.84 | | | | | 252.43 | 128.00 | | | | 256.00 | | | 92.30 | 48.92 | | | | | 32 | | 8 | 4 | | | | | | | 8 | | | | | 44.00 | 1,388.39 | 31.55 | 378.65 | 282.44 | 63.11 | 141.22 | Ingham, Brian D | 96.21 | Ingham, Brian D | -78.11 |
| 4821 | | | 1,181.20 | 31.55 | | | | | | | | | | | | | 256.00 | | | 195.58 | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Ingham, Brian D | | | |
| 4822 | | | 1,181.20 | 31.55 | | | | | | | 146.76 | | | | | | 256.00 | | | 195.58 | 73.38 | | | | | 40 | | 6 | | | | | | | 8 | | | | | 38.00 | 1,199.06 | 31.55 | 189.33 | 189.33 | 146.76 | | Ingham, Brian D | 42.57 | Ingham, Brian D | -73.38 |
| 4823 | | | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Ingham, Brian D | | | |
| 4824 | | | 1,181.20 | 31.55 | | | | | | | | | | | | | 256.00 | 128.00 | | | | | | | | 32 | | | | | | 8 | 4 | | | 16 | | | | | 28.00 | 885.30 | 31.62 | | | | | Ingham, Brian D | | | |
| 4825 | | | 1,181.20 | 31.55 | | | | | | | | 126.22 | | | | | 256.00 | 128.00 | | 195.58 | 46.15 | | | | | 32 | | 4 | | | | | | | | 16 | | | | | 36.00 | 1,135.96 | 31.55 | 126.22 | 92.30 | 46.15 | | Ingham, Brian D | 33.92 | Ingham, Brian D | -46.15 |
| 4826 | | | 1,181.20 | 31.55 | | | | | | | 92.30 | | | | | | 126.22 | | | 195.58 | 46.15 | | | | | 32 | | | | | | | | | | 8 | | | | | 36.00 | 1,135.96 | 31.55 | 126.22 | 92.30 | 46.15 | | Ingham, Brian D | 33.92 | Ingham, Brian D | -46.15 |
| 4827 | | | 1,181.20 | 31.55 | | 184.60 | | | | | | 252.43 | | | | | 256.00 | 256.00 | | 92.30 | | | | | | 40 | | 8 | | | | | | | | 8 | | | | | 48.00 | 1,514.17 | 31.63 | 252.43 | 184.60 | 126.51 | | Ingham, Brian D | 67.83 | Ingham, Brian D | 34.21 |
| 4828 | | | 1,181.20 | 31.55 | | | | | | | | 252.43 | | | | | 128.00 | | | 489.19 | 92.30 | | | 97.84 | | 40 | | | | | | 8 | 4 | | | 16 | | | | | 32.00 | 1,009.74 | 31.55 | 252.43 | 184.60 | 190.14 | | Ingham, Brian D | 67.83 | Ingham, Brian D | -190.14 |
| 4829 | | | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Ingham, Brian D | | | |
| 4830 | | | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Ingham, Brian D | | | |
| 4831 | | | 1,181.20 | 31.55 | | | | | | | | | | | | | 384.00 | 384.00 | | | | | | | | 32 | | | | | | 12 | 12 | | | | | | | | 44.00 | 1,393.74 | 31.68 | | | | | Ingham, Brian D | 63.35 | | |
| 4832 | | | 1,181.20 | 31.55 | | 184.60 | | | | | 92.30 | 252.43 | | | | | 126.22 | | | 195.58 | 92.30 | | | | 46.15 | 32 | | | | | | 8 | | | | | | | | | 36.00 | 1,135.96 | 31.55 | 378.65 | 276.90 | 138.45 | | Ingham, Brian D | 101.75 | Ingham, Brian D | -138.45 |
| 4833 | | | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Ingham, Brian D | | | |
| 4834 | | | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | 195.58 | | | | | | 40 | | | | | | | 195.58 | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Ingham, Brian D | | | -195.68 |
| 4835 | | | 1,181.20 | 31.55 | | 461.50 | | | | | | 631.09 | | | | | | | | 230.75 | | | | | | 40 | | 20 | | | | | | | | | | | | | 60.00 | 3,893.26 | 31.55 | 631.09 | 461.50 | 315.54 | 230.75 | Ingham, Brian D | 169.59 | Ingham, Brian D | 230.75 |
| 4836 | | | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | 195.58 | | | | | | 40 | | | | | | | | | 24 | | | | | | 8.00 | 252.43 | 31.55 | | | | | Ingham, Brian D | | | |
| 4837 | | | 1,181.20 | 31.55 | | 184.60 | | | | 184.60 | | | 252.43 | | | | | | | | | | | | | 32 | | 8 | | | | 4 | | | | | | | | | 40.00 | 1,262.17 | 31.55 | 504.87 | 369.20 | 184.60 | | Ingham, Brian D | 135.67 | Ingham, Brian D | -184.60 |
| 4838 | | | 1,181.20 | 31.55 | | | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | | 8 | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Ingham, Brian D | | | |
| 4839 | | | 1,181.20 | 31.55 | | 184.60 | | | | | | 252.43 | | | | | 128.00 | | | 92.30 | | | | | | 40 | | 8 | | | | | | | | 8 | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 126.22 | | Ingham, Brian D | 67.83 | Ingham, Brian D | 33.92 |
| 4840 | | | 1,181.20 | 31.55 | | | | | | | 92.30 | | | | | | 126.22 | | | 195.58 | | | | | 46.15 | 32 | | 4 | | | | | | | | 4 | | | | | 36.00 | 1,135.96 | 31.55 | 126.22 | 92.30 | 46.15 | | Ingham, Brian D | 33.92 | Ingham, Brian D | -46.15 |
| 4841 | | | 1,181.20 | 31.55 | | | | | | | 92.30 | | | | | | 126.22 | | | 195.58 | | | | | 46.15 | 32 | | 4 | | | | | | | | | | | | | 36.00 | 1,135.96 | 31.55 | 126.22 | 92.30 | 46.15 | | Ingham, Brian D | 33.92 | Ingham, Brian D | -46.15 |
| 4842 | | | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 8 | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Ingham, Brian D | | | |
| 4843 | | | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | | | | 8 | | | | | 24.00 | 757.30 | 31.55 | | | | | Ingham, Brian D | | | |
| 4844 | | | 1,181.20 | 31.55 | | | | | | | 92.30 | | | | | | 128.00 | | | | | | | | 46.15 | 32 | | 4 | | | | | | | | 4 | | | | | 36.00 | 1,135.96 | 31.55 | 126.22 | 92.30 | 46.15 | | Ingham, Brian D | 33.92 | Ingham, Brian D | -46.15 |
| 4845 | | 997.40 | 202.82 | 1,200.28 | 32.96 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | 1,262.56 | 32.06 | | | | | Ingham, Brian D | | | |
| 4846 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10,973.78 | | | | | | Ingham, Brian D Total | | | |
| 4847 | 5/3/2002 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16 | | | | | 16.00 | 447.86 | 27.99 | | | | | Jennings, Leonard M | | | |
| 4848 | 9/24/2002 | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 22.39 | | | | 27.99 | | | | | 11.20 | | | | | | | | | 32 | | 1 | | | | | | | | | | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | 11.20 | | Jennings, Leonard M | 5.60 | Jennings, Leonard M | -11.20 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4849 | 10/1/2002 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 360.00 | 360.00 | | | | | | | 40 | | 40 | | | | 12 | 12 | | | | | | 52.00 | 1,479.05 | 28.46 | | | 170.73 | | | Jennings, Leonard M | | Jennings, Leonard M | 170.73 |
| 4850 | 10/8/2002 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | 40 | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4851 | 10/15/2002 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 27.99 | | | | | | | | | 240.00 | 240.00 | 169.00 | | | | | | 40 | | 40 | | | | | | | | | | | 40.00 | 1,135.72 | 28.39 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4852 | 10/22/2002 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 34.99 | | | | 360.00 | 360.00 | | | 14.00 | | | | 40 | | | 1.25 | | | 12 | 12 | 8 | | | | | 45.25 | 1,290.71 | 28.52 | 34.99 | 27.99 | 74.98 | 14.00 | | Jennings, Leonard M | | Jennings, Leonard M | 60.88 |
| 4853 | 10/29/2002 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4854 | 11/5/2002 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4855 | 11/12/2002 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | | 111.96 | | | | | | 169.00 | | 42.25 | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | | Jennings, Leonard M | | Jennings, Leonard M | 13.73 |
| 4856 | 11/19/2002 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4857 | 11/26/2002 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 55.98 | | | 69.98 | | | | | | | | 27.99 | | | | 40 | | | 2.5 | | | | | 32 | | | | | 10.50 | 293.91 | 27.99 | 69.98 | 55.98 | 27.99 | | | Jennings, Leonard M | | Jennings, Leonard M | -27.99 |
| 4858 | 12/3/2002 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 338.00 | | | | | | 40 | | | | | | | | 32 | | | | | | #DIV/0! | #DIV/0! | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4859 | 12/10/2002 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | | | | | #DIV/0! | #DIV/0! | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4860 | 12/17/2002 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32 | | | | | | #DIV/0! | #DIV/0! | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4861 | 12/24/2002 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4862 | 12/31/2002 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4863 | 1/7/2003 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4864 | 1/14/2003 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4865 | 1/21/2003 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4866 | 1/28/2003 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | | 111.96 | | | | | | | | 42.25 | | | | 40 | | 4 | | | | | | | | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 84.50 | | 42.25 | | Jennings, Leonard M | | Jennings, Leonard M | -42.25 |
| 4867 | 2/4/2003 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4868 | 2/11/2003 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4869 | 2/18/2003 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4870 | 2/25/2003 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 447.86 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4871 | 3/4/2003 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 83.97 | | | | | 104.97 | | | | | | | | 41.99 | | | | 32 | | | 3.75 | | | | | | | | | | 32.00 | 895.72 | 27.99 | 104.97 | 83.97 | | 41.99 | | Jennings, Leonard M | | Jennings, Leonard M | -41.99 |
| 4872 | 3/11/2003 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4873 | 3/18/2003 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4874 | 3/25/2003 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | 33.59 | | | | | | 41.99 | | | | | | | | 16.70 | | | | 40 | | | 1.5 | | | | | | | | | | 41.50 | 1,161.64 | 27.99 | 41.99 | 33.59 | 20.99 | 16.70 | 8.40 | Jennings, Leonard M | | Jennings, Leonard M | 4.20 |
| 4876 | 4/8/2003 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4877 | 4/15/2003 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4878 | 4/22/2003 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | 126.75 | | | | | | 167.95 | | | | | | 169.00 | | 63.38 | | | | 32 | | 6 | | | | | | | | | | | 38.00 | 1,063.67 | 27.99 | 167.95 | 126.75 | | 63.38 | | Jennings, Leonard M | | Jennings, Leonard M | -63.38 |
| 4879 | 4/29/2003 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | 8 | | | 24.00 | 671.79 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | 41.20 |
| 4880 | 5/6/2003 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4881 | 5/13/2003 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4882 | 5/20/2003 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4883 | 5/27/2003 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4884 | 6/3/2003 Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4885 | 6/10/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | 111.96 | | | | | | | 42.25 | | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | | Jennings, Leonard M | 27.46 | Jennings, Leonard M | 13.73 |
| 4886 | 6/17/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4887 | 6/24/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4888 | 6/30/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4889 | 7/8/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | 169.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4890 | 7/15/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | 32 | | 8 | | | | | | | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4891 | 7/22/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 134.36 | | | | | 167.95 | | | | | 256.00 | | 67.18 | | | | | | 40 | 6 | | | | | | | | | | | | 46.00 | 1,287.60 | 27.99 | 167.95 | 134.36 | 83.97 | 67.18 | | Jennings, Leonard M | 33.59 | Jennings, Leonard M | 16.80 |
| 4892 | 7/29/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4893 | 8/5/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4894 | 8/12/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4895 | 8/19/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4896 | 8/26/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4897 | 9/2/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4898 | 9/9/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4899 | 9/16/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4900 | 9/23/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4901 | 9/30/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4902 | 10/7/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | 8.00 | 8.00 | | | | 16.00 | 447.86 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4903 | 10/14/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4904 | 10/21/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4905 | 10/28/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | 41.99 | | | | | | | | | | | | | | 40 | | 16.79 | | | | | | | | | | | 41.50 | 1,161.64 | 27.99 | 41.99 | 33.59 | 20.99 | 16.79 | | Jennings, Leonard M | 8.40 | Jennings, Leonard M | 4.20 |
| 4906 | 11/4/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | 1.5 | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4907 | 11/11/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4908 | 11/18/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4909 | 11/25/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | 111.96 | | | | | | | | 44.79 | | | | | | 40 | 4 | | | | | | | | | | | | 28.00 | 783.75 | 27.99 | 111.96 | 89.57 | | 44.79 | | Jennings, Leonard M | 22.39 | Jennings, Leonard M | -44.79 |
| 4910 | 12/2/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 338.00 | | | | | | | 40 | | | | | | | | | | | | | 16.00 | #DIV/0! | | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4911 | 12/9/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | #DIV/0! | | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4912 | 12/16/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | #DIV/0! | | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4913 | 12/23/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | #DIV/0! | | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4914 | 12/30/2003 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | #DIV/0! | | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4915 | 1/6/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 32.00 | | | | 8.00 | 223.93 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4916 | 1/13/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4917 | 1/20/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4918 | 1/27/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4919 | 2/3/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | 24.00 | 671.79 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4920 | 2/10/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4921 | 2/17/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4922 | 2/24/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4923 | 3/2/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4924 | 3/9/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4925 | 3/16/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4926 | 3/23/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4927 | 3/30/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 22.39 | | | | | | | | 11.20 | | | | | 40 | | 1 | | | | | | | | | 8.00 | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | | Jennings, Leonard M | 5.60 | Jennings, Leonard M | -11.20 |
| 4928 | 4/6/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 55.98 | | | | | | | | 69.98 | | | | | 40 | | 2.5 | | | | | | | | | | | 42.50 | 1,189.63 | 27.99 | 27.99 | 55.98 | 34.99 | 27.99 | | Jennings, Leonard M | 14.00 | Jennings, Leonard M | 7.00 |
| 4929 | 4/13/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 22.39 | | | | | | | | 11.20 | | | | | 40 | | 1 | | | | | | 8.00 | | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | | Jennings, Leonard M | 5.60 | Jennings, Leonard M | -11.20 |
| 4930 | 4/20/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | 16.00 | | 24.00 | 671.79 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4931 | 4/27/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4932 | 5/4/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 8.00 | | 24.00 | 671.79 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4933 | 5/11/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 89.57 | | | | | | | | | | | | 111.96 | | | | | 40 | | 4 | | | | | | | | | 8.00 | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Jennings, Leonard M | 22.39 | Jennings, Leonard M | 11.20 |
| 4934 | 5/18/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 16.00 | | 24.00 | 671.79 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4935 | 5/25/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 22.39 | | | | | | | | | | | | 11.20 | | | | | 40 | | 1 | | | | | | | | | | | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | 14.00 | 11.20 | | Jennings, Leonard M | 5.60 | Jennings, Leonard M | 2.80 |
| 4936 | 6/1/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 83.97 | | | | | | | | | | 169.00 | | 104.97 | | | | | 32 | | 3.75 | | | | | | | | | | | 43.75 | 1,224.62 | 27.99 | 104.97 | 83.97 | 52.48 | 41.99 | | Jennings, Leonard M | 21.00 | Jennings, Leonard M | 10.50 |
| 4937 | 6/8/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 61.58 | | | | | | | | | | | | 76.98 | | | | | 32 | | 2.75 | | | | | | | | | | | 34.75 | 972.70 | 27.99 | 76.98 | 61.58 | | 30.79 | | Jennings, Leonard M | 15.40 | Jennings, Leonard M | -30.79 |
| 4938 | 6/15/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4939 | 6/22/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 55.98 | | | | | | | | | | | | 69.98 | | | | | 40 | | 2.5 | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4940 | 6/30/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 55.98 | | | | | | | | | | | | 69.98 | | | | | 40 | | 2.5 | | | | | | | | | 16.00 | | 26.50 | 741.77 | 27.99 | 69.98 | 55.98 | | 27.99 | | Jennings, Leonard M | 14.00 | Jennings, Leonard M | -27.99 |
| 4941 | 7/6/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 22.39 | | | | | | | | | | | | 11.20 | | | | | 40 | | 1 | | | | | | | | | 16.00 | | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | 14.00 | 11.20 | | Jennings, Leonard M | 5.60 | Jennings, Leonard M | 2.80 |
| 4942 | 7/13/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 40 | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4943 | 7/20/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32 | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4944 | 7/27/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 40 | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4945 | 8/3/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40 | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4946 | 8/10/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40 | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4947 | 8/17/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | | 16.00 | 447.86 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4948 | 8/24/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4949 | 8/31/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32 | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4950 | 9/7/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | 32 | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4951 | 9/14/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40 | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4952 | 9/21/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40 | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4953 | 9/28/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4954 | 10/5/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 33.59 | | | | | | | | | | | | 41.99 | | | | | 40 | | 1.5 | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | 41.99 | 33.59 | 20.99 | 16.79 | | Jennings, Leonard M | 8.40 | Jennings, Leonard M | 4.20 |
| 4955 | 10/12/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 671.79 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4956 | 10/19/2004 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | 16.79 | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4957 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 11.20 | | | | | | | | | | | | 40 | | 0.5 | | | | | | | | | | | 40.50 | 1,133.66 | 27.99 | 14.00 | 11.20 | 7.00 | 5.60 | Jennings, Leonard M | 2.80 | Jennings, Leonard M | 1.40 |
| 4958 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 14.00 | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4959 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 50.36 | | | | | 5.60 | | | | | | | 40 | | 2.25 | | | 12 | | | 8 | | | | 34.25 | 958.70 | 27.99 | 62.98 | 50.36 | | 25.19 | Jennings, Leonard M | 12.60 | Jennings, Leonard M | -25.19 |
| 4960 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 22.39 | | | | 384.00 | | | | 169.00 | | | | 40 | | 1 | | | | | 16 | | | | | 25.00 | 699.78 | 27.99 | 27.99 | 22.39 | | 11.20 | Jennings, Leonard M | 5.60 | Jennings, Leonard M | -11.20 |
| 4961 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | 8 | | | 32 | | | | | | | #DIV/0! | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4962 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | 338.00 | | | | | | 40 | | | | | | | 32 | | | | | | | #DIV/0! | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4963 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 32 | | | | | | | #DIV/0! | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4964 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | 8 | | | | 40 | | | | #DIV/0! | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4965 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40 | | | | #DIV/0! | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4966 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | | | 40 | | | | #DIV/0! | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4967 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | | | 24 | | | 8.00 | 223.93 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4968 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 22.39 | | | | 27.99 | | | | | | | | | | | | 32 | | 1 | | | | | | | | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | Jennings, Leonard M | 5.60 | Jennings, Leonard M | -11.20 |
| 4969 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4970 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 895.72 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4971 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4972 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4973 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 61.58 | | | | 76.98 | | | | | | | | | | | | 32 | | 2.75 | | | | | | | | | | | 34.75 | 972.70 | 27.99 | 76.98 | 61.58 | | 30.79 | Jennings, Leonard M | 15.40 | Jennings, Leonard M | -30.79 |
| 4974 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 22.39 | | | | 27.99 | | | | | | 169.00 | | | | | | 32 | | 1 | | | | | | | | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | Jennings, Leonard M | 5.60 | Jennings, Leonard M | -11.20 |
| 4975 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4976 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 33.59 | | | | 41.99 | | | | | | | | | | | | 40 | | 1.5 | | | | | | | | | | | 41.50 | 1,161.64 | 27.99 | 41.99 | 33.59 | 20.99 | 16.79 | Jennings, Leonard M | 8.40 | Jennings, Leonard M | 4.20 |
| 4977 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4978 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 55.98 | | | | 69.98 | | | | | | | | | | | | 40 | | 2.5 | | | | | | | | | | | 42.50 | 1,189.63 | 27.99 | 69.98 | 55.98 | 34.99 | 27.99 | Jennings, Leonard M | 14.00 | Jennings, Leonard M | 7.00 |
| 4979 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4980 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4981 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 895.72 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4982 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 22.39 | | | | 27.99 | | | | | | 169.00 | | | | | | 40 | | 1 | | | | | | | | | | | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | | 11.20 | Jennings, Leonard M | 5.60 | Jennings, Leonard M | 2.80 |
| 4983 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 78.37 | | | | 97.97 | | | | | | | | | | | | 40 | | 3.5 | | | | | | | | | | | 43.50 | 1,217.62 | 27.99 | 97.97 | 78.37 | 48.98 | 39.19 | Jennings, Leonard M | 19.60 | Jennings, Leonard M | 9.80 |
| 4984 | Jennings, Leonard M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4985 | Jennings, Leonard M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 917.05 | 28.66 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4986 | Jennings, Leonard M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 917.05 | 28.66 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4987 | Jennings, Leonard M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | 23.06 | | | | 28.66 | | | | | | | | | | | | 40 | | 1 | | | | | 8 | | | | | | 33.00 | 945.75 | 28.66 | 28.66 | 23.06 | | 11.53 | Jennings, Leonard M | 5.60 | Jennings, Leonard M | -11.53 |
| 4988 | Jennings, Leonard M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | 174.00 | | | | | | 40 | | | | | | | | | | | | | 32.00 | 917.05 | 28.66 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4989 | Jennings, Leonard M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | 46.11 | | | | 57.32 | | | | | | 23.06 | | | | | | 40 | | 2 | | | | | | | | | | | 42.00 | 1,203.68 | 28.66 | 57.32 | 46.11 | 28.66 | 23.06 | Jennings, Leonard M | 11.20 | Jennings, Leonard M | 5.60 |
| 4990 | Jennings, Leonard M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | 23.06 | | | | 28.66 | | | | | | 11.53 | | | | | | 40 | | 1 | | | | | 8 | | | | | | 33.00 | 945.75 | 28.66 | 28.66 | 23.06 | | 11.53 | Jennings, Leonard M | 5.60 | Jennings, Leonard M | -11.53 |
| 4991 | Jennings, Leonard M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | 17.29 | | | | 21.49 | | | | | | 8.60 | | | | | | 32 | | 0.75 | | | | | 32 | | | | | | 0.75 | 21.49 | 28.66 | 21.49 | 17.29 | | 8.65 | Jennings, Leonard M | 4.20 | Jennings, Leonard M | -8.65 |
| | Jennings, Leonard M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 917.05 | 28.66 | | | | | Jennings, Leonard M | | Jennings, Leonard M | |

| AM | | AO | AP | AQ | | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4993 | 7/5/2005 | Jennings, Leonard M | 895.60 | 202.82 | 1,098.82 | 29.08 | | 23.74 | | | | | 29.08 | | | | | | 179.20 | | 11.87 | | | | | 40 | | | | | | | | | | | | | | 32.00 | 959.50 | 29.08 | 29.08 | 23.74 | 11.87 | | | Jennings, Leonard M | 5.33 | Jennings, Leonard M | -11.87 |
| 4994 | 7/12/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 11.87 | | | | | 14.68 | | | | | | | | 5.94 | | | | | 40 | 0.5 | | | | | | | | | | | | | 40.50 | 1,188.82 | 29.35 | 14.68 | 11.87 | 7.34 | 5.94 | | Jennings, Leonard M | 2.80 | Jennings, Leonard M | 1.40 |
| 4995 | 7/19/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4996 | 7/26/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | 8 | 32 | | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4997 | 8/2/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4998 | 8/9/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4999 | 8/16/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | 8 | 32 | | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5000 | 8/23/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | 8 | 32 | | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5001 | 8/30/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 47.49 | | | | | 58.71 | | | | | | | | 23.74 | | | | | 40 | 2 | | | | | | | | 8 | | | | | 34.00 | 998.02 | 29.35 | 58.71 | 47.49 | | 23.74 | | Jennings, Leonard M | 11.22 | Jennings, Leonard M | -23.74 |
| 5002 | 9/6/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 29.35 | | | | | 29.35 | | | | | | 179.20 | | | | | | | 40 | 1 | | | | | | | | | | | | | 33.00 | 968.67 | 29.35 | 29.35 | 23.74 | | 11.87 | | Jennings, Leonard M | 5.61 | Jennings, Leonard M | -11.87 |
| 5003 | 9/13/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | | | | | | 11.87 | | | | | 40 | 1 | | | | | | | | | | | | | 33.00 | 968.67 | 29.35 | 29.35 | 23.74 | | 11.87 | | Jennings, Leonard M | 5.61 | Jennings, Leonard M | -11.87 |
| 5004 | 9/20/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5005 | 9/27/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5006 | 10/4/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | | | | | | | | | 11.87 | | | | | 40 | 1 | | | | | | | | | | | | | 41.00 | 1,203.50 | 29.35 | 29.35 | 23.74 | 14.68 | 11.87 | | Jennings, Leonard M | 2.80 | Jennings, Leonard M | |
| 5007 | 10/11/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 83.10 | | | | | 102.74 | | | | | | 179.20 | | 41.55 | | | | | 40 | 3.5 | | | | | | | | | | | | | 43.50 | 1,276.88 | 29.35 | 102.74 | 83.10 | 51.37 | 41.55 | | Jennings, Leonard M | 19.63 | Jennings, Leonard M | 9.82 |
| 5008 | 10/18/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | | | | | | 11.87 | | | | | 40 | 1 | | | | | | | | | | | | | 25.00 | 733.84 | 29.35 | 29.35 | 23.74 | | 11.87 | | Jennings, Leonard M | 5.61 | Jennings, Leonard M | -11.87 |
| 5009 | 10/25/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 16 | | 32 | | | | | | | | | | | | | | 25.00 | 939.32 | 29.35 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5010 | 11/1/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5011 | 11/8/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 47.49 | | | | | 58.71 | | | | | | | | 23.74 | | | | | 40 | 2 | | | | | | | | 8 | | | | | 34.00 | 998.02 | 29.35 | 58.71 | 47.49 | | 23.74 | | Jennings, Leonard M | 11.22 | Jennings, Leonard M | -23.74 |
| 5012 | 11/15/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | | | | 179.20 | | 11.87 | | | | | 40 | 1.5 | | | | | | | | 16 | | | | | 25.00 | 733.84 | 29.35 | 29.35 | 23.74 | | 11.87 | | Jennings, Leonard M | 5.61 | Jennings, Leonard M | -11.87 |
| 5013 | 11/22/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 35.62 | | | | | 44.03 | | | | | | | | 17.81 | | | | | 40 | 1.5 | | | | | | | | 16 | | | | | 25.50 | 748.52 | 29.35 | 44.03 | 35.62 | | 17.81 | | Jennings, Leonard M | 8.41 | Jennings, Leonard M | -17.81 |
| 5014 | 11/29/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 358.40 | | | | | | | 40 | | | | | | | | | | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | #DIV/0! | Jennings, Leonard M | |
| 5015 | 12/6/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | | | | 234.83 | | | | | | | | 94.98 | | | | | 32 | 8 | | | | | | | | | | | | | 8.00 | 234.83 | 29.35 | 234.83 | 189.95 | | 94.98 | | Jennings, Leonard M | 44.88 | Jennings, Leonard M | -94.98 |
| 5016 | 12/13/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | #DIV/0! | Jennings, Leonard M | |
| 5017 | 12/20/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | #DIV/0! | Jennings, Leonard M | |
| 5018 | 12/27/2005 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | 24 | 40 | | | | | | | | | | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | #DIV/0! | Jennings, Leonard M | |
| 5019 | 1/3/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 17.81 | | | | | 22.02 | | | | | | 179.20 | | 8.90 | | | | | 40 | 0.75 | | | | | | | | | | | | | 16.75 | 491.67 | 29.35 | 22.02 | 17.81 | | 8.90 | | Jennings, Leonard M | 4.21 | Jennings, Leonard M | -8.90 |
| 5020 | 1/10/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5021 | 1/17/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 83.10 | | | | | 102.74 | | | | | | 179.20 | | 41.55 | | | | | 40 | 3.5 | | | | | | | | | | | | | 36.50 | 1,042.05 | 29.35 | 102.74 | 83.10 | | 41.55 | | Jennings, Leonard M | 19.63 | Jennings, Leonard M | -41.55 |
| 5022 | 1/24/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5023 | 1/31/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 11.87 | | | | | 14.68 | | | | | | | | 5.94 | | | | | 40 | 0.5 | | | | | | | | | | | | | 40.50 | 1,188.82 | 29.35 | 14.68 | 11.87 | 7.34 | 5.94 | | Jennings, Leonard M | 2.80 | Jennings, Leonard M | 1.40 |
| 5024 | 2/7/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5025 | 2/14/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | 8 | | 32 | | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5026 | 2/21/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 65.30 | | | | | 80.72 | | | | | | 179.20 | | 32.65 | | | | | 40 | 2.75 | | | | | | | | | | | | | 42.75 | 1,254.67 | 29.35 | 80.72 | 65.30 | 40.36 | 32.65 | | Jennings, Leonard M | 15.43 | Jennings, Leonard M | 7.71 |
| 5027 | 2/28/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5028 | 3/7/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 17.81 | | | | | 22.02 | | | | | | | | 8.90 | | | | | 32 | 0.75 | | | | | | | | | | | | | 32.75 | 961.33 | 29.35 | 22.02 | 17.81 | | 8.90 | | Jennings, Leonard M | 4.21 | Jennings, Leonard M | -8.90 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5029 | 3/14/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | 17.81 | | | 179.20 | | 22.02 | | | 234.83 | | 8.90 | | | | 89.60 | | | | 40 | 0.75 | 8 | | | | | 8 | | | | | 40.70 | 1,196.16 | 29.35 | 256.84 | 197.01 | 11.01 | 98.50 | | Jennings, Leonard M | 59.84 | Jennings, Leonard M | -87.50 |
| 5030 | 3/21/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | 11.87 | | | | | 14.68 | | | | | 5.94 | | | | | | | | 40 | 0.5 | | | | | | | | | | | 40.50 | 1,188.62 | 29.35 | 58.71 | 14.68 | 7.34 | 5.94 | | Jennings, Leonard M | 1.40 | Jennings, Leonard M | 1.40 |
| 5031 | 3/28/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | 17.81 | | | | | 44.03 | | | | | 17.81 | | | | | | | | 40 | 1.5 | | | | | | 8 | | | | | 41.50 | 1,216.18 | 29.35 | 44.03 | 35.62 | 44.03 | 17.81 | | Jennings, Leonard M | 8.41 | Jennings, Leonard M | 4.21 |
| 5032 | 4/4/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | 59.30 | | | | | 73.38 | | | | | 29.68 | | | | | | | | 40 | 2.5 | | | | | | | | | | | 34.50 | 1,212.70 | 29.35 | 73.38 | 59.30 | | 29.68 | | Jennings, Leonard M | 14.02 | Jennings, Leonard M | -39.68 |
| 5033 | 4/11/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | 77.17 | | | | | 95.40 | | | 256.00 | | 38.58 | | | | | | | | 40 | 3.25 | | | | | | 8 | | | | | 35.25 | 1,024.70 | 29.35 | 95.40 | 77.17 | | 38.58 | | Jennings, Leonard M | 18.23 | Jennings, Leonard M | -38.58 |
| 5034 | 4/18/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | 256.00 | 179.20 | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 939.30 | 29.35 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5035 | 4/25/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 939.30 | 29.35 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5036 | 5/2/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | 23.74 | | | | | | | | | | 11.87 | | | | | | | | 40 | 1 | | | | | | 16 | | | | | 25.00 | 733.84 | 29.35 | 23.74 | 23.74 | | 11.87 | | Jennings, Leonard M | 5.61 | Jennings, Leonard M | -11.87 |
| 5037 | 5/9/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | 47.49 | | | | | 58.71 | | | | | 23.74 | | | | | | | | 40 | 2 | | | | | | 16 | | | | | 26.00 | 763.19 | 29.35 | 58.71 | 47.49 | | 23.74 | | Jennings, Leonard M | 11.22 | Jennings, Leonard M | -23.74 |
| 5038 | 5/16/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | 17.81 | | | | | 22.02 | | | | | 8.90 | | | | | | | | 40 | 0.75 | | | | | | | | | | | 32.75 | 961.21 | 29.35 | 22.02 | 17.81 | | 8.90 | | Jennings, Leonard M | 4.21 | Jennings, Leonard M | -8.90 |
| 5039 | 5/23/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | 47.49 | | | | | 58.71 | | | | | 23.74 | | | | | | | | 32 | | | | | | | | | | | | 34.00 | 998.02 | 29.35 | 58.71 | 47.49 | | 23.74 | | Jennings, Leonard M | 11.22 | Jennings, Leonard M | -23.74 |
| 5040 | 5/30/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | 35.62 | | | | | 44.03 | | | | | 17.81 | | 179.20 | | | | | | 32 | 1.5 | | | | | | | | | | | 25.50 | 749.58 | 29.35 | 44.03 | 35.62 | | 17.81 | | Jennings, Leonard M | 8.41 | Jennings, Leonard M | -17.81 |
| 5041 | 6/6/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | 189.95 | | | | | 234.83 | | | | | 94.98 | | | | | | | | 40 | 8 | | | | | | | | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | | Jennings, Leonard M | 44.68 | Jennings, Leonard M | 22.44 |
| 5042 | 6/13/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | 106.85 | | | | | 132.09 | | | | | 53.42 | | | | | | | | 40 | 4.5 | | | | | | | | | | | 44.50 | 1,306.24 | 29.35 | 132.09 | 106.85 | 66.05 | 53.42 | | Jennings, Leonard M | 25.24 | Jennings, Leonard M | 12.62 |
| 5043 | 6/20/2006 | Jennings, Leonard M | 896.00 | 202.82 | 1,098.82 | 29.35 | 35.62 | | | | | 44.03 | | | | | 17.81 | | | | | | | | 40 | 1.5 | | | | | | | | | | | 41.50 | 1,218.18 | 29.35 | 44.03 | 35.62 | 22.02 | 17.81 | | Jennings, Leonard M | 8.41 | Jennings, Leonard M | 4.21 |
| 5044 | 7/4/2006 | Jennings, Leonard M | 906.80 | 202.82 | 1,109.62 | 29.64 | 60.08 | | | | | 74.11 | | | | | 30.04 | | | 184.60 | | | | | 32 | 1.25 | 32 | | | | | | | | | | 34.50 | 1,022.66 | 29.64 | 74.11 | 60.08 | | 30.04 | | Jennings, Leonard M | 7.01 | Jennings, Leonard M | -14.84 |
| 5045 | 7/11/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5046 | 7/18/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | 48.92 | | | | | 60.15 | | | 256.00 | | 24.46 | | | | | | | | 40 | 2 | | | | | | 8 | | | | | 42.00 | 1,263.15 | 30.07 | 60.15 | 48.92 | 30.07 | 24.46 | | Jennings, Leonard M | 11.23 | Jennings, Leonard M | 5.62 |
| 5047 | 7/25/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5048 | 8/1/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | 67.26 | | | | | 82.71 | | | | | 33.63 | | | | | | | | 40 | 2.75 | | | | | | | | | | | 42.75 | 1,285.70 | 30.07 | 82.71 | 67.26 | 41.35 | 33.63 | | Jennings, Leonard M | 15.44 | Jennings, Leonard M | 7.72 |
| 5049 | 8/8/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5050 | 8/15/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | 12.23 | | | | | 15.04 | | | | | 6.11 | | | | | | | 46.15 | 32 | 0.5 | | | | 4 | | | | | | | 36.50 | 1,097.77 | 30.07 | 15.04 | 12.23 | | 6.11 | | Jennings, Leonard M | 2.81 | Jennings, Leonard M | -52.26 |
| 5051 | 8/22/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | 12.23 | | | 92.30 | | 15.04 | | 120.30 | | | 6.11 | | | | | | | | 40 | 0.5 | | | | | | | | | | | 40.50 | 1,219.23 | 30.07 | 15.04 | 12.23 | | 6.11 | | Jennings, Leonard M | 5.62 | Jennings, Leonard M | 2.81 |
| 5052 | 8/29/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | 36.69 | | | | | 45.11 | | | | | | | | | 184.60 | | | | | 32 | 1.5 | | | | | | | | | | | 36.50 | 962.40 | 30.07 | 45.11 | 36.69 | | 18.34 | | Jennings, Leonard M | 18.34 | Jennings, Leonard M | -18.34 |
| 5053 | 9/5/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 12.23 | | 30.07 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | 2.81 |
| 5054 | 9/12/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | 15.04 | | | | | 6.11 | | | | | | | 40 | 0.5 | | | | | | | | | | | 40.50 | 1,219.23 | 30.07 | 15.04 | 12.23 | 7.52 | 6.11 | | Jennings, Leonard M | 2.81 | Jennings, Leonard M | 1.40 |
| 5055 | 9/19/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | 184.60 | | | | | 32 | | | | | | | | | | | | 24.50 | | 30.07 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | -6.11 |
| 5056 | 9/26/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | 1.40 |
| 5057 | 10/3/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 92.30 | | | | 120.30 | | | | | | | | | | | 40 | | | | | 4 | | 32 | | | | | 4.00 | 120.30 | 30.07 | 30.07 | 24.46 | 15.04 | 46.15 | | Jennings, Leonard M | 28.00 | Jennings, Leonard M | -46.15 |
| 5058 | 10/10/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 41.00 | 1,233.07 | 30.07 | 30.07 | 24.46 | 15.04 | | | Jennings, Leonard M | 5.62 | Jennings, Leonard M | 2.81 |
| 5059 | 10/17/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | 46.15 | 40 | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | -46.15 |
| 5060 | 10/24/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | 40.75 | 1,225.55 | 30.07 | 22.56 | 18.34 | 11.28 | 9.17 | | Jennings, Leonard M | 4.21 | Jennings, Leonard M | 2.11 |
| 5061 | 10/31/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | 18.34 | | | | | 22.56 | | | | | 9.17 | | | | | | | | 32 | 0.75 | | | | | | | | | | | 34.25 | 1,030.07 | 30.07 | 67.67 | 55.03 | | 27.52 | | Jennings, Leonard M | 12.63 | Jennings, Leonard M | -27.52 |
| 5062 | 11/14/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | 36.69 | | | | | 45.11 | | | | | 184.60 | | | | | | | | 32 | 1.5 | | | | | | | | | | | 33.50 | 1,007.51 | 30.07 | 45.11 | 36.69 | | 18.34 | | Jennings, Leonard M | 8.42 | Jennings, Leonard M | -18.34 |

| Row | AM | AN | AO | AP | AQ | AR | AT | AY | BB | BC | BE | BG | BK | BL | BN | BQ | BR | BT | BY | BZ | CA | CB | CC | CD | CE | CG | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5065 | 11/21/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 32 | | | | | | | | #DIV/0! | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5066 | 11/28/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | 369.20 | | 40 | | | | | | | | #DIV/0! | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5067 | 12/5/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 40 | | | | | | | | #DIV/0! | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5068 | 12/12/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 40 | | | | | | | | #DIV/0! | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5069 | 12/19/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 184.60 | | | 32 | | | | | | | | #DIV/0! | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5070 | 12/26/2006 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 32 | | | | | | | | #DIV/0! | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5071 | 1/2/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 184.60 | | | 32 | | | | | | | | #DIV/0! | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5072 | 1/2/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 184.60 | | 184.60 | 32 | | | | | 8.00 | 240.60 | 30.07 | | | | | Jennings, Leonard M | | -184.60 |
| 5073 | 1/9/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | 18.34 | | 40 | 1.5 | | | | 40.00 | 1,203.00 | 30.07 | | | | | Jennings, Leonard M | | 4.21 |
| 5074 | 1/9/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | 36.69 | 45.11 | | | | 18.34 | | 40 | 1.5 | | | | 41.50 | 1,248.11 | 30.07 | 45.11 | 36.69 | 22.56 | 18.34 | Jennings, Leonard M | 8.42 | 4.21 |
| 5075 | 1/16/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | 67.26 | 82.71 | | 256.00 | 184.60 | 33.63 | | 40 | 2.75 | 8 | | | 34.75 | 1,045.10 | 30.07 | 82.71 | 67.26 | | 33.63 | Jennings, Leonard M | | -33.63 |
| 5076 | 1/23/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | 67.26 | 82.71 | | 256.00 | | 33.63 | | 40 | 2.75 | 8 | | | 34.75 | 1,045.10 | 30.07 | 82.71 | 67.26 | | 33.63 | Jennings, Leonard M | 15.44 | -33.63 |
| 5077 | 1/30/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | 91.72 | 112.76 | 92.30 | 120.30 | | 45.86 | 46.15 | 40 | 3.75 | 4 | | | 39.75 | 1,195.48 | 30.07 | 223.08 | 184.02 | | 92.01 | Jennings, Leonard M | 49.06 | -92.01 |
| 5078 | 2/6/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | 65.81 | 105.26 | 92.30 | 120.30 | | 42.80 | 46.15 | 40 | 3.5 | 4 | | 8 | 39.50 | 1,187.96 | 30.07 | 225.56 | 177.91 | | 88.56 | Jennings, Leonard M | 47.65 | -88.95 |
| 5079 | 2/13/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | 61.15 | 75.19 | | | | 30.57 | | 40 | 2.5 | | | | 42.50 | 1,278.18 | 30.07 | 75.19 | 61.15 | 37.59 | 30.57 | Jennings, Leonard M | 14.04 | 7.02 |
| 5080 | 2/20/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 184.60 | | | 40 | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Jennings, Leonard M | | |
| 5081 | 2/27/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 32 | | | | 8 | 32.00 | 962.40 | 30.07 | | | | | Jennings, Leonard M | | |
| 5082 | 3/6/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 32 | | | | | 32.00 | 962.40 | 30.07 | | | | | Jennings, Leonard M | | |
| 5083 | 3/13/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 75.19 | | | | 30.57 | | 40 | 2.5 | | | | 34.50 | 1,037.58 | 30.07 | 75.19 | 61.15 | | 30.57 | Jennings, Leonard M | 14.04 | -30.57 |
| 5084 | 3/20/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | 48.92 | 60.15 | | | | 24.46 | | 40 | 2 | | | | 42.00 | 1,263.15 | 30.07 | 60.15 | 48.92 | 30.07 | 24.46 | Jennings, Leonard M | 11.23 | 5.62 |
| 5085 | 3/27/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 32 | | | | 32 | 8.00 | 240.60 | 30.07 | | | | | Jennings, Leonard M | | |
| 5086 | 4/3/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 40 | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Jennings, Leonard M | | |
| 5087 | 4/10/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | 36.69 | 45.11 | | | | 18.34 | | 40 | 1.5 | | | | 41.50 | 1,248.11 | 30.07 | 45.11 | 36.69 | 22.56 | 18.34 | Jennings, Leonard M | 8.42 | 4.21 |
| 5088 | 4/17/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 32 | | | | | 32.00 | 962.40 | 30.07 | | | | | Jennings, Leonard M | | |
| 5089 | 5/1/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | 184.60 | | | 40 | | | | 8 | 40.00 | 1,203.00 | 30.07 | | | | | Jennings, Leonard M | | |
| 5090 | 5/8/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | 67.26 | 82.71 | | | | 33.63 | | 40 | 2.75 | | | | 42.75 | 1,285.70 | 30.07 | 82.71 | 67.26 | 41.35 | 33.63 | Jennings, Leonard M | 15.44 | 7.72 |
| 5091 | 5/15/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 40 | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Jennings, Leonard M | | |
| 5092 | 5/22/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | 12.23 | 15.04 | | | | 6.11 | | 40 | 0.5 | | | | 32.50 | 977.43 | 30.07 | 15.04 | 12.23 | | 6.11 | Jennings, Leonard M | 2.81 | -6.11 |
| 5093 | 5/29/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | 24.46 | 30.07 | | | 184.60 | 12.23 | | 40 | 1 | | | | 33.00 | 992.47 | 30.07 | 30.07 | 24.46 | | 12.23 | Jennings, Leonard M | 5.62 | -12.23 |
| 5094 | 6/5/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | 32 | | | | | 32.00 | 962.40 | 30.07 | | | | | Jennings, Leonard M | | |
| 5095 | 6/12/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | 48.92 | 60.15 | | | | 24.46 | | 40 | 2 | | | | 42.00 | 1,263.15 | 30.07 | 60.15 | 48.92 | 30.07 | 24.46 | Jennings, Leonard M | 11.23 | 5.62 |
| 5096 | 6/19/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | 24.46 | 30.07 | | | | 12.23 | | 40 | 1 | | | 8 | 33.00 | 992.47 | 30.07 | 30.07 | 24.46 | | 12.23 | Jennings, Leonard M | 5.62 | -12.23 |
| 5097 | 6/26/2007 | Jennings, Leonard M | 923.00 | 202.82 | 1,125.82 | 30.07 | 42.80 | 52.63 | | | | 21.40 | | 40 | 1.75 | | | | 41.75 | 1,255.63 | 30.07 | 52.63 | 42.80 | 26.32 | 21.40 | Jennings, Leonard M | 9.82 | 4.91 |
| 5098 | 7/3/2007 | Jennings, Leonard M | 934.20 | 202.82 | 1,137.02 | 30.07 | 37.80 | 45.56 | | | | 18.90 | | 40 | 1.5 | | | | 33.50 | 1,017.53 | 30.37 | 45.56 | 37.80 | | 18.90 | Jennings, Leonard M | 7.76 | -18.90 |
| 5099 | 7/10/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | 50.40 | 61.65 | | | | 190.26 | 25.20 | 32 | 2 | | | | 34.00 | 1,047.96 | 30.37 | 61.65 | 50.40 | | 25.20 | Jennings, Leonard M | 11.24 | -25.20 |
| 5100 | 7/17/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | 12.60 | 15.41 | | | | | 6.30 | 32 | 0.5 | | | | 32.50 | 1,001.74 | 30.82 | 15.41 | 12.60 | | 6.30 | Jennings, Leonard M | 2.81 | -6.30 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5101 | 7/24/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | 37.80 | | | | | | 46.23 | | | | | | 18.90 | | | | | | | 40 | 1.5 | | | | | | | | | | | | 41.50 | 1,279.15 | 30.82 | 46.23 | 37.80 | 23.12 | 18.90 | | Jennings, Leonard M | 8.43 | Jennings, Leonard M | 4.22 |
| 5102 | 7/31/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | 63.00 | | | | | | 77.06 | | | | 304.00 | | 31.50 | | | | | | | 40 | 2.5 | | | | | | | | | | | | 42.50 | 1,309.97 | 30.82 | 77.06 | 63.00 | 38.53 | 31.50 | | Jennings, Leonard M | 14.05 | Jennings, Leonard M | 7.03 |
| 5103 | 8/7/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | 100.81 | | | | | | 123.29 | | | | | | 50.40 | | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,356.21 | 30.82 | 123.29 | 100.81 | 61.65 | 50.40 | | Jennings, Leonard M | 22.49 | Jennings, Leonard M | 11.24 |
| 5104 | 8/14/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | 25.20 | | | | | | 30.82 | | | | 304.00 | | 12.60 | | | | | | | 40 | 1 | | | | | | | | | | | | 41.00 | 1,263.74 | 30.82 | 30.82 | 25.20 | 15.41 | 12.60 | | Jennings, Leonard M | 5.62 | Jennings, Leonard M | 2.81 |
| 5105 | 8/21/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | 69.30 | | | | | | 84.76 | | | | 760.00 | | 34.65 | | | | | | | 32 | 2.75 | | | | | | | | | | | | 34.75 | 1,071.10 | 30.82 | 84.76 | 69.30 | | 34.65 | | Jennings, Leonard M | 15.46 | Jennings, Leonard M | -34.65 |
| 5106 | 8/28/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 608.00 | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 986.33 | 30.82 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5107 | 9/4/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | 44.10 | | | | | | 53.94 | | | | 608.00 | | 22.05 | | | | | | | 40 | 1.75 | | | | | | | | | | | | 41.75 | 1,286.90 | 30.82 | 53.94 | 44.10 | 26.97 | 22.05 | | Jennings, Leonard M | 9.84 | Jennings, Leonard M | 4.92 |
| 5108 | 9/11/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | 25.20 | | | | | | 30.82 | | | | 608.00 | | 12.60 | | | | | | | 40 | 1 | | | | | | | | | | | | 41.00 | 1,263.74 | 30.82 | 30.82 | 25.20 | 15.41 | 12.60 | | Jennings, Leonard M | 5.62 | Jennings, Leonard M | 2.81 |
| 5109 | 9/18/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | 126.01 | | | | | | 154.11 | | | | 608.00 | | 63.00 | | | | | | | 40 | 5 | | | | | | | | | | | | 45.00 | 1,387.03 | 30.82 | 154.11 | 126.01 | 77.06 | 63.00 | | Jennings, Leonard M | 28.11 | Jennings, Leonard M | 14.05 |
| 5110 | 9/25/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5111 | 10/2/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | 12.60 | | | | | | 15.41 | | | | 760.00 | 760.00 | 6.30 | | | | | | | 40 | 0.5 | | | | | 20 | 20 | | | | | | | 52.50 | 1,761.74 | 33.56 | 15.41 | 12.60 | 209.73 | 6.30 | | Jennings, Leonard M | 2.81 | Jennings, Leonard M | 203.43 |
| 5112 | 10/9/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | 25.20 | | | | | | 30.82 | | | | 608.00 | 608.00 | 190.20 | 12.60 | | | | | | 32 | 1 | | | | | 16 | 16 | | | | | | | 49.00 | 1,625.16 | 33.17 | 30.82 | 25.20 | 149.25 | 12.60 | | Jennings, Leonard M | 5.62 | Jennings, Leonard M | 136.65 |
| 5113 | 10/16/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 304.00 | 304.00 | | | | | | | | 40 | | | | | | 8 | 8 | | | | | | | 48.00 | 1,536.92 | 32.02 | | | | 128.08 | | Jennings, Leonard M | | Jennings, Leonard M | 128.08 |
| 5114 | 10/23/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 760.00 | 760.00 | | | | | | | | 40 | | | | | | 20 | 20 | | | | | | | 60.00 | 1,992.92 | 33.22 | | | 332.15 | | | Jennings, Leonard M | | Jennings, Leonard M | 332.15 |
| 5115 | 10/30/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | 31.50 | | | | | | 38.53 | | | | 304.00 | 304.00 | | 15.75 | | | | | | | 40 | 1.25 | | | | | 8 | 8 | | | | | | | 49.25 | 1,271.44 | 30.82 | 38.53 | 31.50 | 19.26 | 15.75 | | Jennings, Leonard M | 7.03 | Jennings, Leonard M | 3.51 |
| 5116 | 11/6/2007 | Jennings, Leonard M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 304.00 | 304.00 | | | | | | | | 40 | | | | | | 8 | 8 | | | | | | | 48.00 | 1,536.92 | 32.02 | | | 128.08 | | | Jennings, Leonard M | | Jennings, Leonard M | 128.08 |
| 5117 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Jennings, Leonard M | 1,406.46 | | -251.90 |
| 5118 | 10/18/2006 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5119 | 10/26/2006 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5120 | 11/2/2006 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5121 | 11/9/2006 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | 127.80 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5122 | 11/16/2006 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | 608.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5123 | 11/23/2006 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | 255.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5124 | 12/7/2006 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5125 | 12/7/2006 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5126 | 12/14/2006 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5127 | 12/21/2006 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | 127.80 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5128 | 12/28/2006 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5129 | 1/4/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | 127.80 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5130 | 1/11/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 8 | 32 | | | | | | | | | | | | | | 32.00 | 719.62 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5131 | 1/18/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | 127.80 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5132 | 1/25/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5133 | 2/1/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5134 | 2/8/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5135 | 2/15/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5136 | 2/22/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | 127.80 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5137 | 3/1/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5138 | 3/8/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5139 | 3/15/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5140 | 3/22/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5141 | 3/29/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5142 | 4/5/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | 11.98 | | | | | 16.87 | | | | | | 5.99 | | | | | | train | 0.75 | | | | | | | | | | | | 0.75 | #VALUE! | #VALUE! | 16.87 | 11.98 | | 5.99 | | Kelley, Keven P | 4.88 | Kelley, Keven P | -5.99 |
| 5143 | 4/12/2005 | Kelley, Keven P | 639.00 | 202.82 | 841.82 | 22.49 | 23.96 | | | | | 33.73 | | | | | | 11.98 | | | | | | train | 1.5 | | | | | | | | | | | | 1.50 | #VALUE! | #VALUE! | 33.73 | 23.96 | | 11.98 | | Kelley, Keven P | 9.77 | Kelley, Keven P | -11.98 |
| 5144 | 4/19/2005 | Kelley, Keven P | 650.20 | 202.82 | 853.02 | 22.79 | | 100.05 | 67.73 | | | 136.72 | 91.15 | | | | 133.40 | 50.03 | 33.87 | | | | | | 3.36 | train | 6 | 4 | | | | | | | | | | 10.00 | #VALUE! | #VALUE! | 227.87 | 167.78 | | 87.25 | | Kelley, Keven P | 60.09 | Kelley, Keven P | -87.25 |
| 5145 | 4/26/2005 | Kelley, Keven P | 667.00 | 202.82 | 869.82 | 23.24 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | -16.00 | #VALUE! | #VALUE! | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5146 | 5/3/2005 | Kelley, Keven P | 699.02 | 202.82 | 901.84 | 24.09 | 353.51 | | | | | 481.83 | | | | | 128.00 | | | 176.76 | | | | | train | 20 | | | | | | | | | 16 | | | | 20.00 | #VALUE! | #VALUE! | 481.83 | 353.51 | | 176.76 | | Kelley, Keven P | 128.32 | Kelley, Keven P | -176.76 |
| 5147 | 5/10/2005 | Kelley, Keven P | 707.02 | 202.82 | 909.84 | 24.31 | | | 66.70 | | | | | | | | 512.00 | | 97.22 | | | | | | 40 | 33.35 | | | | | | 4 | | | 16 | | | | 44.00 | 1,069.43 | 24.31 | 97.22 | 66.70 | 48.61 | 33.35 | | Kelley, Keven P | 30.52 | Kelley, Keven P | |
| 5149 | 5/24/2005 | Kelley, Keven P | 728.22 | 202.82 | 931.04 | 24.87 | | | | | | | | | | | 1,280.00 | | | | | | | | 40 | | | | | | | | | | | 16 | | | | 40.00 | 994.86 | 24.87 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5150 | 5/31/2005 | Kelley, Keven P | 728.22 | 202.82 | 931.04 | 24.87 | 85.88 | 72.82 | | | | 124.36 | 99.49 | | | | 512.00 | 256.00 | 145.64 | 42.94 | 36.41 | | | | 40 | 5 | 4 | | | | | | | | 16 | | | | 57.00 | 1,474.71 | 25.87 | 223.84 | 158.70 | 219.91 | 79.35 | | Kelley, Keven P | 65.15 | Kelley, Keven P | 140.56 |
| 5151 | 6/7/2005 | Kelley, Keven P | 728.22 | 202.82 | 931.04 | 24.87 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | | | 16 | | | | 40.00 | 795.89 | 24.87 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5152 | 6/14/2005 | Kelley, Keven P | 728.22 | 202.82 | 931.04 | 24.87 | | | | | | | | | | | 640.00 | | | | | | | | 32 | | | | | | | | | | | | | | | 32.00 | 795.89 | 24.87 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5153 | 6/21/2005 | Kelley, Keven P | 728.22 | 202.82 | 931.04 | 24.87 | | | | | | | | | | | 1,024.00 | | | | | | | | 32 | | | | | | | | | 8 | | | | | | 32.00 | 795.89 | 24.87 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5154 | 6/28/2005 | Kelley, Keven P | 728.22 | 202.82 | 931.04 | 24.87 | | | | | | | | | | | 1,024.00 | | | | | | | | 32 | | | | | | | | | | | | | | | 32.00 | 994.86 | 24.87 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5155 | 7/5/2005 | Kelley, Keven P | 741.58 | 202.82 | 944.40 | 25.23 | 66.38 | 84.43 | | | | 94.61 | 113.53 | | | | 256.00 | | 150.10 | 33.19 | 42.21 | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,217.27 | 30.43 | 208.13 | 150.80 | | 75.40 | | Kelley, Keven P | 57.33 | Kelley, Keven P | -75.40 |
| 5156 | 7/12/2005 | Kelley, Keven P | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 640.00 | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,018.65 | 25.47 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5157 | 7/19/2005 | Kelley, Keven P | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 640.00 | | | | | | | | 20 | | | | | | | | | | 8 | | | | | 24.00 | 611.19 | 25.47 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5158 | 7/26/2005 | Kelley, Keven P | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 640.00 | | | | | | | | 20 | | | | | | | | | | 8 | | | | | 24.00 | 611.19 | 25.47 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5159 | 8/2/2005 | Kelley, Keven P | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | | | | | 12 | | | | | 40.00 | 1,018.65 | 25.47 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5160 | 8/9/2005 | Kelley, Keven P | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,018.65 | 25.47 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5161 | 8/16/2005 | Kelley, Keven P | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | | | | | 12 | | | | | 40.00 | 1,018.65 | 25.47 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5162 | 8/23/2005 | Kelley, Keven P | 750.48 | 202.82 | 953.30 | 25.47 | | | | | 150.10 | | | | | | | | | | | | | | 40 | | | 8 | | | | | | | | | | | 48.00 | 1,222.38 | 25.47 | 203.73 | 150.10 | | 75.00 | | Kelley, Keven P | 53.63 | Kelley, Keven P | 26.82 |
| 5163 | 8/30/2005 | Kelley, Keven P | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | #DIV/0! | | | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5164 | 9/6/2005 | Kelley, Keven P | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | | | 150.10 | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 814.92 | 25.47 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5165 | 9/13/2005 | Kelley, Keven P | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | 8 | 8 | | | | 32.00 | 814.92 | 25.47 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5166 | 9/20/2005 | Kelley, Keven P | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 512.00 | | | | | | | | 16 | | | | | | | | | | | | | | 40.00 | 1,018.65 | 25.47 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5167 | 9/27/2005 | Kelley, Keven P | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 512.00 | | | | | | | | 16 | | | | | | | | | | | | | | 40.00 | 1,018.65 | 25.47 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5168 | 10/4/2005 | Kelley, Keven P | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 384.00 | | | | | | | | 16 | | | | | | | | | 8 | | | | | 32.00 | 814.92 | 25.47 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5169 | 10/11/2005 | Kelley, Keven P | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 512.00 | | 150.10 | | | | | | 32 | | | | | | | | | 8 | | 8 | | | 24.00 | 611.19 | 25.47 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5170 | 10/18/2005 | Kelley, Keven P | 757.05 | 202.82 | 959.87 | 25.64 | | | | | | | | | | | 256.00 | | | | | | | | 8 | | | | | | | | | | | | | | 24.00 | 615.40 | 25.64 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5171 | 10/25/2005 | Kelley, Keven P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 5172 | 11/1/2005 | Kelley, Keven P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | | | Kelley, Keven P | | Kelley, Keven P | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/8/2005 | Kelley, Keven P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 896.00 | 256.00 | | | | | | | 40 | | | | | | | 28 | | 8 | 16 | | | | 32.00 | 888.20 | 27.76 | | | | | | Kelley, Keven P | Kelley, Keven P | | |
| 11/15/2005 | Kelley, Keven P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | | 16 | | 8 | | | | | 24.00 | 632.26 | 26.34 | | | | | | Kelley, Keven P | Kelley, Keven P | | |
| 11/22/2005 | Kelley, Keven P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 1,024.00 | | | | | | | | 32 | | | | | | | 32 | | | | | | | 24.00 | 632.26 | 26.34 | | | | | | Kelley, Keven P | Kelley, Keven P | | |
| 11/29/2005 | Kelley, Keven P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 512.00 | 313.34 | | | | | | | 32 | | | | | | | 16 | | 8 | | | | | 24.00 | 632.26 | 26.34 | | | | | | Kelley, Keven P | Kelley, Keven P | | |
| 12/6/2005 | Kelley, Keven P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | | | Kelley, Keven P | Kelley, Keven P | | |
| 12/13/2005 | Kelley, Keven P | 783.34 | 202.82 | 986.16 | 26.34 | | 73.90 | | | | | | | | 105.38 | 512.00 | | | | | | | | 40 | 36.95 | | | | | | | 4 | | 16 | | | | 44.00 | 1,159.14 | 26.34 | 105.38 | 73.90 | 52.69 | 36.95 | | Kelley, Keven P | Kelley, Keven P | 31.48 | 15.74 |
| 12/20/2005 | Kelley, Keven P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | | | Kelley, Keven P | Kelley, Keven P | | |
| 12/27/2005 | Kelley, Keven P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | | | 235.00 | | | | | | 32 | | | 78.33 | | | | | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | | | Kelley, Keven P | Kelley, Keven P | | -78.33 |
| 1/3/2006 | Kelley, Keven P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | | | 156.67 | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 843.01 | 26.34 | | | | | | Kelley, Keven P | Kelley, Keven P | | |
| 1/10/2006 | Kelley, Keven P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | | | Kelley, Keven P | Kelley, Keven P | | |
| 1/17/2006 | Kelley, Keven P | 783.34 | 202.82 | 986.16 | 26.34 | | 73.90 | | | | | | | | 105.38 | 256.00 | | 156.67 | | | | | | 32 | 36.95 | | | | | | | 4 | | 8 | | | | 44.00 | 1,159.14 | 26.34 | 105.38 | 73.90 | 52.69 | 36.95 | | Kelley, Keven P | Kelley, Keven P | 31.48 | 15.74 |
| 1/24/2006 | Kelley, Keven P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | | 16 | | 8 | 8 | | | | 32.00 | 843.01 | 26.34 | | | | | | Kelley, Keven P | Kelley, Keven P | | |
| 1/31/2006 | Kelley, Keven P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | 40 | | | | | | | 16 | | | | | | | 32.00 | 868.20 | 27.76 | | | | | | Kelley, Keven P | Kelley, Keven P | | |
| 2/7/2006 | Kelley, Keven P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 256.00 | | | | | | | | 32 | | | | | | | | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | | | Kelley, Keven P | Kelley, Keven P | | |
| 2/14/2006 | Kelley, Keven P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 512.00 | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 843.01 | 26.34 | | | | | | Kelley, Keven P | Kelley, Keven P | | |
| 2/21/2006 | Kelley, Keven P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 128.00 | | 156.67 | | | | | | 32 | | | | | | | 4 | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | | | Kelley, Keven P | Kelley, Keven P | | |
| 2/28/2006 | Kelley, Keven P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 384.00 | | | | | | | | 32 | | | | | | | 12 | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | | | Kelley, Keven P | Kelley, Keven P | | |
| 3/7/2006 | Kelley, Keven P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | | 12 | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | | | Kelley, Keven P | Kelley, Keven P | | |
| 3/14/2006 | Kelley, Keven P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | | | Kelley, Keven P | Kelley, Keven P | | |
| 3/21/2006 | Kelley, Keven P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | | | 24 | | | 16.00 | 421.51 | 26.34 | | | | | | Kelley, Keven P | Kelley, Keven P | | |
| 3/28/2006 | Kelley, Keven P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 256.00 | | | | | | | | 32 | | | | | | | 8 | | | | | | | 32.00 | 843.01 | 26.34 | | | | | | Kelley, Keven P | Kelley, Keven P | | |
| 4/4/2006 | Kelley, Keven P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 843.01 | 26.34 | | | | | | Kelley, Keven P | Kelley, Keven P | | |
| 4/11/2006 | Kelley, Keven P | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 768.00 | 128.00 | | | | | | | 40 | | | -1.23 | | | | 24 | 4 | | | | | | 44.00 | 1,159.14 | 26.34 | | 53.72 | | | | Kelley, Keven P | Kelley, Keven P | 53.72 | -1.23 |
| | Kelley, Keven P | | | 36.11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 992.31 | | | | | | | | Kelley, Keven P | Kelley, Keven P | | |
| 4/25/2006 | Kelley, Keven P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 640.00 | | | | | | | | 32 | | | | | | | 20 | 4 | | | | | | 32.00 | 869.29 | 27.17 | | | | | | Kelley, Keven P | Kelley, Keven P | | |
| 5/2/2006 | Kelley, Keven P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | 40 | | | | | | | 8 | | | | | | | 48.00 | 1,542.61 | 27.17 | | 111.88 | | | | Kelley, Keven P | Kelley, Keven P | 111.88 | |
| 5/9/2006 | Kelley, Keven P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 256.00 | | | | | | | | 32 | | | | | | | 8 | | | | | | | 32.00 | 869.29 | 27.17 | | | | | | Kelley, Keven P | Kelley, Keven P | | |
| 5/16/2006 | Kelley, Keven P | 814.08 | 202.82 | 1,016.90 | 27.17 | | 162.82 | | | | 217.32 | | | | | | | | | | | 81.41 | | 32 | | | | 8 | | | | | 8 | | | | 40.00 | 1,086.61 | 27.17 | 217.32 | 162.82 | | | 81.41 | Kelley, Keven P | Kelley, Keven P | 54.51 | -81.41 |
| 5/23/2006 | Kelley, Keven P | 814.08 | 202.82 | 1,016.90 | 27.17 | 81.60 | | | | 115.45 | | | | | | 640.00 | | 162.82 | 40.80 | | | | | 20 | | | | | | | 20 | | 8 | | | | | 32.00 | 869.29 | 27.17 | 115.45 | 81.60 | | | 40.80 | Kelley, Keven P | Kelley, Keven P | 33.85 | -40.80 |
| 6/6/2006 | Kelley, Keven P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 512.00 | | | 4.25 | | | | | 40 | | | | | | | 16 | | | | | | | 40.00 | 1,086.61 | 27.17 | | | | | | Kelley, Keven P | Kelley, Keven P | | |
| 6/13/2006 | Kelley, Keven P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 256.00 | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 869.29 | 27.17 | | | | | | Kelley, Keven P | Kelley, Keven P | | |
| 6/20/2006 | Kelley, Keven P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 768.00 | | | | | | | | 32 | | | | | | | 24 | | 8 | | | | | 40.00 | 1,086.61 | 27.17 | | | | | | Kelley, Keven P | Kelley, Keven P | | |
| 6/27/2006 | Kelley, Keven P | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 869.29 | 27.17 | | | | | | Kelley, Keven P | Kelley, Keven P | | |
| 7/4/2006 | Kelley, Keven P | 823.63 | 202.82 | 1,026.45 | 27.43 | | | | | | | | | | | 896.00 | | 167.69 | | | | | | 40 | | | | | | | 28 | 8 | | 8 | | | | 32.00 | 912.67 | 27.43 | | | | | | Kelley, Keven P | Kelley, Keven P | | |
| 7/11/2006 | Kelley, Keven P | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | 40 | | | | | | | 16 | 8 | | | | | | 48.00 | 1,368.66 | 28.51 | | 114.06 | | | | Kelley, Keven P | Kelley, Keven P | 114.06 | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5209 | 7/18/2006 | Kelley, Keven P | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | 640.00 | 640.00 | | | | | | | | 40 | | | | | | 20 | 20 | | 8 | | | | 52.00 | 1,530.13 | 29.43 | | | 176.55 | | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | 176.55 |
| 5210 | 7/25/2006 | Kelley, Keven P | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 567.60 | 27.82 | | | | | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | |
| 5211 | 8/1/2006 | Kelley, Keven P | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16 | | | | 16.00 | 445.06 | 27.82 | | | | | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | |
| 5212 | 8/8/2006 | Kelley, Keven P | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | 8 | 16 | | | 16.00 | 445.06 | 27.82 | | | | | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | |
| 5213 | 8/15/2006 | Kelley, Keven P | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,112.66 | 27.82 | | | | | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | |
| 5214 | 8/22/2006 | Kelley, Keven P | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 40 | | | | | | 20 | | | | | | | 48.00 | 1,368.66 | 28.51 | | | 114.06 | | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | 114.06 |
| 5215 | 8/29/2006 | Kelley, Keven P | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | 1,024.00 | | | | | | | | | 40 | | | | | | 32 | | | | | | | 40.00 | 1,112.66 | 27.82 | | | | | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | |
| 5216 | 9/5/2006 | Kelley, Keven P | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | | | 167.69 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,112.66 | 27.82 | | | | | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | |
| 5217 | 9/12/2006 | Kelley, Keven P | 838.46 | 202.82 | 1,041.28 | 27.82 | 138.43 | 20.96 | | | | | | | | | 896.00 | 256.00 | | | | | 69.21 | 10.48 | | 32 | | | | | | 7 | 1 | | 26 | 8 | | | 48.00 | 1,368.66 | 28.51 | 222.53 | 159.39 | 114.06 | 79.69 | 63.15 | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | 34.36 |
| 5218 | 9/19/2006 | Kelley, Keven P | 838.46 | 202.82 | 1,041.28 | 27.82 | 79.10 | | | | 111.27 | | | | | | 256.00 | 256.00 | | | | | 39.55 | | | 40 | | | | | | | | | | | | | 36.00 | 1,301.40 | 27.63 | 111.27 | 79.10 | 114.06 | 39.55 | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | -39.55 |
| 5219 | 9/26/2006 | Kelley, Keven P | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,368.66 | 28.51 | | | 114.06 | | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | 114.06 |
| 5220 | 10/3/2006 | Kelley, Keven P | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,146.13 | 28.66 | | | | | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | |
| 5221 | 10/10/2006 | Kelley, Keven P | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | 79.10 | | | | | | | | 167.69 | | | | 39.55 | | | 40 | | | | | | | 4 | | 24 | | | | 20.00 | 556.33 | 27.82 | 111.27 | 79.10 | | 39.55 | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | -39.55 |
| 5222 | 10/17/2006 | Kelley, Keven P | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | 79.10 | | | | | | | | | | | | 39.55 | | | 40 | | | | | | | 4 | | | | | | 44.00 | 1,223.93 | 27.82 | 111.27 | 79.10 | 55.63 | 39.55 | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | 16.08 |
| 5223 | 10/24/2006 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 920.94 | 28.78 | | | | | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | |
| 5224 | 10/31/2006 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 920.94 | 28.78 | | | | | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | |
| 5225 | 11/7/2006 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,151.17 | 28.78 | | | | | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | |
| 5226 | 11/14/2006 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | 165.00 | | | | | 230.23 | | | | | 256.00 | | 174.90 | | 82.50 | | | | | 40 | | | | | | 8 | | | 8 | | | | 48.00 | 1,381.41 | 28.78 | 230.23 | 165.00 | 115.12 | 82.50 | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | 32.62 |
| 5227 | 11/21/2006 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | 16 | | | | | | 32.00 | 920.94 | 28.78 | | | | | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | |
| 5228 | 11/28/2006 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 640.00 | | 349.80 | | | | | | | 20 | | | | | | 16 | | | | | | | 40.00 | 1,151.17 | 28.78 | | | | | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | |
| 5229 | 12/5/2006 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 384.00 | | | | | | | | | 12 | | | | | | | | | | | | | 32.00 | 920.94 | 28.78 | | | | | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | |
| 5230 | 12/12/2006 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | | | | | | | | | 32.00 | 920.94 | 28.78 | | | | | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | |
| 5231 | 12/19/2006 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 768.00 | | | | | | | | | 24 | | | | | | | | | | | | | 40.00 | 1,151.17 | 28.78 | | | | | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | |
| 5232 | 12/26/2006 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 512.00 | | 292.35 | | | | | | 87.45 | 40 | | | | | | | | | | | | | 40.00 | 1,151.17 | 28.78 | | | 87.45 | | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | -87.45 |
| 5233 | 1/2/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | 174.90 | | | | | | 174.90 | 40 | | | | | | | | | | | | | 40.00 | 1,151.17 | 28.78 | | | 174.90 | | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | -174.90 |
| 5234 | 1/9/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | 8 | | | | | | 24.00 | 690.70 | 28.78 | | | | | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | |
| 5235 | 1/16/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | 174.90 | | | | | | | 24 | | | | | | | | | | | | | 24.00 | 690.70 | 28.78 | | | | | 174.90 | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | -174.90 |
| 5236 | 1/23/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | 82.50 | | | | | 115.12 | | | 41.25 | | | | | | 44 | | | | | | | 4 | | | | | | 44.00 | 1,266.29 | 28.78 | 115.12 | 82.50 | 57.56 | 41.25 | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | 16.31 |
| 5237 | 1/30/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | 82.50 | | | | | 115.12 | | | 41.25 | 128.00 | | | | | 44 | | | | | | | 4 | 4 | | | | | 44.00 | 1,266.29 | 28.78 | 115.12 | 82.50 | 57.56 | 41.25 | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | 16.31 |
| 5238 | 2/6/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | | 24.00 | 690.70 | 28.78 | | | | | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | |
| 5239 | 2/13/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 920.94 | 28.78 | | | | | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | |
| 5240 | 2/20/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | 174.90 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 920.94 | 28.78 | | | | | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | |
| 5241 | 2/27/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | | | | | | | 24.00 | 690.70 | 28.78 | | | | | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | |
| 5242 | 3/6/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | | | 8 | | | | 24.00 | 690.70 | 28.78 | | | | | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | |
| 5243 | 3/13/2007 | Kelley, Keven P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,151.17 | 28.78 | | | | | | Kelley, Keven P | Kelley, Keven P | Kelley, Keven P | |

| AM | AN | AO | AP | AQ | AR | AW | BC | BD | BE | BK | BL | BR | BS | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/20/2007 | Kelley, Kevin P | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | 40 | | | 40.00 | 1,151.17 | 28.78 | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 3/27/2007 | Kelley, Kevin P | 874.50 | 202.82 | 1,077.32 | 28.78 | | 128.00 | | | | 40 | 4 | | 40.00 | 1,151.17 | 28.78 | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 4/3/2007 | Kelley, Kevin P | 874.50 | 202.82 | 1,077.32 | 28.78 | | 512.00 | | | | 32 | | | 32.00 | 920.94 | 28.78 | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 4/10/2007 | Kelley, Kevin P | 874.50 | 202.82 | 1,077.32 | 28.78 | | 256.00 | | | | 16 | | | 32.00 | 920.94 | 28.78 | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 4/17/2007 | Kelley, Kevin P | 874.50 | 202.82 | 1,077.32 | 28.78 | | 384.00 | | 174.90 | | 12 | | | 32.00 | 920.94 | 28.78 | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 4/24/2007 | Kelley, Kevin P | 874.50 | 202.82 | 1,077.32 | 28.78 | 82.50 | 128.00 | | | 41.25 | 40 | 4 | | 44.00 | 1,266.29 | 28.78 | 115.12 | 82.50 | 57.56 | 41.25 | Kelley, Kevin P | 32.62 | Kelley, Kevin P | 16.31 |
| 5/1/2007 | Kelley, Kevin P | 874.50 | 202.82 | 1,077.32 | 28.78 | | 384.00 | | | | 12 | | | 40.00 | 1,151.17 | 28.78 | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 5/8/2007 | Kelley, Kevin P | 874.50 | 202.82 | 1,077.32 | 28.78 | | 768.00 | 256.00 | | | 40 | 24 | 8 | 40.00 | 1,176.94 | 29.42 | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 5/15/2007 | Kelley, Kevin P | 874.50 | 202.82 | 1,077.32 | 28.78 | | 768.00 | 256.00 | | | 32 | 24 | 8 | 32.00 | 946.70 | 29.58 | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 5/22/2007 | Kelley, Kevin P | 874.50 | 202.82 | 1,077.32 | 28.78 | | 384.00 | 256.00 | | | 32 | 12 | | 40.00 | 1,176.94 | 29.42 | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 5/29/2007 | Kelley, Kevin P | 874.50 | 202.82 | 1,077.32 | 28.78 | | 512.00 | 384.00 | 174.90 | | 16 | 12 | | 52.00 | 1,535.17 | 29.52 | | | 177.14 | | Kelley, Kevin P | | Kelley, Kevin P | 177.14 |
| 6/5/2007 | Kelley, Kevin P | 874.50 | 202.82 | 1,077.32 | 28.78 | | 256.00 | | | | 8 | | | 40.00 | 1,151.17 | 28.78 | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 6/12/2007 | Kelley, Kevin P | 874.50 | 202.82 | 1,077.32 | 28.78 | | 640.00 | 384.00 | | | 20 | 12 | | 52.00 | 1,535.17 | 29.52 | | | 177.14 | | Kelley, Kevin P | | Kelley, Kevin P | 177.14 |
| 6/19/2007 | Kelley, Kevin P | 874.50 | 202.82 | 1,077.32 | 28.78 | | 384.00 | 256.00 | | | 12 | 8 | | 48.00 | 1,407.17 | 29.32 | | | 117.26 | | Kelley, Kevin P | | Kelley, Kevin P | 117.26 |
| 6/26/2007 | Kelley, Kevin P | 874.50 | 202.82 | 1,077.32 | 28.78 | | 512.00 | 256.00 | | | 16 | | | 32.00 | 946.70 | 29.58 | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 7/3/2007 | Kelley, Kevin P | 885.10 | 202.82 | 1,087.92 | 29.06 | | 304.00 | 256.00 | | | 8 | 8 | | 40.00 | 1,186.00 | 29.65 | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 7/10/2007 | Kelley, Kevin P | 901.00 | 202.82 | 1,103.82 | 29.49 | | 608.00 | 608.00 | 180.20 | | 16 | 16 | | 56.00 | 1,787.49 | 31.02 | | | 255.36 | | Kelley, Kevin P | | Kelley, Kevin P | 255.36 |
| 7/17/2007 | Kelley, Kevin P | 901.00 | 202.82 | 1,103.82 | 29.49 | | 608.00 | 304.00 | | | 16 | 8 | | 48.00 | 1,463.49 | 30.91 | | | 123.62 | | Kelley, Kevin P | | Kelley, Kevin P | 123.62 |
| 7/24/2007 | Kelley, Kevin P | 901.00 | 202.82 | 1,103.82 | 29.49 | | 608.00 | | | | 16 | | | 40.00 | 1,179.49 | 29.49 | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 7/31/2007 | Kelley, Kevin P | 901.00 | 202.82 | 1,103.82 | 29.49 | | 608.00 | | | | 16 | | | 40.00 | 1,179.49 | 29.49 | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 8/7/2007 | Kelley, Kevin P | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | 32 | | | 32.00 | 943.59 | 29.49 | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 8/14/2007 | Kelley, Kevin P | 901.00 | 202.82 | 1,103.82 | 29.49 | | 304.00 | | | | 8 | | | 32.00 | 943.59 | 29.49 | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 8/21/2007 | Kelley, Kevin P | 901.00 | 202.82 | 1,103.82 | 29.49 | | 608.00 | | | | 16 | | | 40.00 | 1,179.49 | 29.49 | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 8/28/2007 | Kelley, Kevin P | 901.00 | 202.82 | 1,103.82 | 29.49 | | 608.00 | | | | 16 | | | 40.00 | 1,179.49 | 29.49 | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 9/4/2007 | Kelley, Kevin P | 901.00 | 202.82 | 1,103.82 | 29.49 | | 760.00 | | 180.20 | | 20 | | | 40.00 | 1,179.49 | 29.49 | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 9/11/2007 | Kelley, Kevin P | 850.00 | 202.82 | 1,052.82 | 28.12 | | 304.00 | | | | 32 | | | 32.00 | 899.99 | 28.12 | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 9/18/2007 | Kelley, Kevin P | 850.00 | 202.82 | 1,052.82 | 28.12 | | | 456.00 | | | 40 | | | 52.00 | 1,580.90 | 30.40 | | | 182.42 | | Kelley, Kevin P | | Kelley, Kevin P | 182.42 |
| 9/25/2007 | Kelley, Kevin P | 850.00 | 202.82 | 1,052.82 | 28.12 | | 1,064.00 | 304.00 | | | 40 | 28 | 8 | 48.00 | 1,428.99 | 29.77 | | | 119.08 | | Kelley, Kevin P | | Kelley, Kevin P | 119.08 |
| 10/2/2007 | Kelley, Kevin P | 850.00 | 202.82 | 1,052.82 | 28.12 | | | | | | 40 | | | 40.00 | 1,124.99 | 28.12 | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 10/9/2007 | Kelley, Kevin P | 850.00 | 202.82 | 1,052.82 | 28.12 | | | | 170.00 | | 40 | | | 40.00 | 1,124.99 | 28.12 | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 10/16/2007 | Kelley, Kevin P | 850.00 | 202.82 | 1,052.82 | 28.12 | | 304.00 | 304.00 | | | 8 | 8 | | 40.00 | 1,203.99 | 30.10 | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 10/23/2007 | Kelley, Kevin P | 885.00 | 202.82 | 1,087.82 | 29.06 | | 608.00 | 304.00 | | | 32 | 16 | 8 | 40.00 | 1,233.91 | 30.85 | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| 10/30/2007 | Kelley, Kevin P | 885.00 | 202.82 | 1,087.82 | 29.06 | 187.62 | 304.00 | 304.00 | | 93.81 | 40 | 8 | 8 | 56.00 | 1,698.67 | 30.34 | 232.48 | 187.62 | 242.70 | 93.81 | Kelley, Kevin P | 44.88 | Kelley, Kevin P | 148.89 |
| 11/6/2007 | Kelley, Kevin P | 885.00 | 202.82 | 1,087.82 | 29.06 | | 304.00 | | | | 40 | | | 40.00 | 1,162.39 | 29.06 | | | | | Kelley, Kevin P | | Kelley, Kevin P | |
| | | | | | | | | | | | | | | 56.00 | 1,698.67 | 30.34 | | 48.00 | 1,413.83 | 29.46 | Kelley, Kevin P Total | 928.60 | Kelley, Kevin P | 1,433.19 |
| 9/17/2002 | Keohane, James F | 896.70 | 202.82 | 1,098.52 | 29.35 | | 360.00 | 240.00 | | | 40 | 12 | 8 | 48.00 | 1,413.83 | 29.46 | | | 117.92 | | Keohane, James F | | Keohane, James F | 117.92 |

| | | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5281 | 9/24/2002 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 720.00 | 720.00 | | | | | | | | | | | 40 | | | | | | | 24 | 24 | | | | | | 64.00 | 1,893.93 | 29.59 | | 355.09 | | | | Keohane, James F | | Keohane, James F | 355.09 |
| 5282 | 10/1/2002 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | | | 480.00 | | | | | | | | | | | 32 | | | | | | | 16 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5283 | 10/8/2002 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | 117.36 | | | | | | | | 42.25 | | | | | 32 | 4 | | | | | | 28 | | | | | | | 28.00 | 821.68 | 29.35 | 117.36 | 84.50 | | 42.25 | | Keohane, James F | | Keohane, James F | -42.25 |
| 5284 | 10/15/2002 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | 169.00 | | | | | | 234.77 | | | | | | 360.00 | 360.00 | 179.14 | 84.50 | | | | 40 | 8 | | | | | | 12 | 12 | | | | | | 60.00 | 1,768.59 | 29.48 | 234.77 | 169.00 | 294.77 | 84.50 | | Keohane, James F | | Keohane, James F | 210.27 |
| 5285 | 10/22/2002 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | 169.00 | | | | | | 480.00 | | | | | | | | | | | | | 40 | | | | | | | 16 | | | | 16 | | | 24.00 | 704.39 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5286 | 10/29/2002 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 24 | | | | 24 | | | 16.00 | 469.53 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5287 | 11/5/2002 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 89.57 | | | | | 234.77 | 117.36 | 360.00 | 240.00 | | | | | 84.50 | 44.79 | | | | | 40 | 8 | | 4 | | | | 12 | | | | | | | 60.00 | 1,765.97 | 29.43 | 352.15 | 258.57 | 294.33 | 129.29 | | Keohane, James F | | Keohane, James F | 165.04 |
| 5288 | 11/12/2002 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 240.00 | | | | | | 179.14 | | | | | 40 | | | | | | | 8 | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5289 | 11/19/2002 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 234.77 | | | 480.00 | | | | | 240.00 | | | | | 32 | 8 | | | | | | 16 | 8 | | | | | | 48.00 | 1,413.83 | 29.45 | 234.77 | 169.00 | 117.82 | 84.50 | | Keohane, James F | | Keohane, James F | 33.32 |
| 5290 | 12/3/2002 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 240.00 | | | | | 240.00 | | 447.85 | | | | 40 | | | | 89.57 | | | 40 | | | | | | | 48.00 | 1,413.83 | 29.45 | | | | 117.82 | 89.57 | Keohane, James F | | Keohane, James F | 28.25 |
| 5291 | 12/10/2002 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 1,200.00 | | | | | | | | | | | 40 | | | | | | | 24 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5292 | 12/17/2002 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 720.00 | | | | | | | | | | | 40 | | | | | | | 24 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5293 | 12/24/2002 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | | | 117.36 | | 240.00 | | | | | | | 42.25 | | | | | 32 | 4 | | | | | | 8 | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.36 | 84.50 | | 42.25 | | Keohane, James F | | Keohane, James F | -42.25 |
| 5294 | 12/31/2002 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | | | | 469.53 | | | | | | | | 179.14 | 169.00 | | | | | 32 | 16 | | | | | | 8 | | | | | | | 48.00 | 1,408.59 | 29.35 | 469.53 | 338.00 | 117.36 | 169.00 | | Keohane, James F | 131.55 | Keohane, James F | -51.62 |
| 5295 | 1/7/2003 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | 179.14 | | | | | 40 | | | | | | | 8 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5296 | 1/14/2003 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | 179.14 | | | | | 40 | | | | | | | 8 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5297 | 1/21/2003 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5298 | 1/28/2003 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 128.00 | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5300 | 2/4/2003 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | 234.77 | | 512.00 | | | | | 84.50 | | | | | | 32 | 8 | | | | | | 16 | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Keohane, James F | 65.77 | Keohane, James F | -84.50 |
| 5301 | 2/11/2003 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 256.00 | | | | | | | | | | | 32 | | | | | | | 16 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5302 | 2/18/2003 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 768.00 | | | | | 179.14 | | | | | | 40 | | | | | | | 24 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5303 | 2/25/2003 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | 234.77 | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | 8 | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.36 | 84.50 | | Keohane, James F | 65.77 | Keohane, James F | 32.88 |
| 5304 | 3/4/2003 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | 234.77 | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Keohane, James F | 65.77 | Keohane, James F | -84.50 |
| 5305 | 3/11/2003 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | 234.77 | | | | | | | 84.50 | | | | | | 32 | 8 | | | | | 8 | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Keohane, James F | 65.77 | Keohane, James F | -84.50 |
| 5306 | 3/18/2003 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | 234.77 | | | | | | | 84.50 | | | | | | 32 | 8 | | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Keohane, James F | 65.77 | Keohane, James F | -84.50 |
| 5307 | 3/25/2003 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | 234.77 | | 256.00 | 256.00 | | | | | 84.50 | | | | | | 32 | 8 | | | | | | 8 | 8 | | | | | | 48.00 | 1,429.83 | 29.79 | 234.77 | 169.00 | 119.15 | 84.50 | | Keohane, James F | 65.77 | Keohane, James F | 34.65 |
| 5308 | 4/1/2003 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | 234.77 | | 384.00 | 384.00 | | | | | 84.50 | | | | | | 40 | 8 | | | | | | 12 | 12 | | | | | | 50.00 | 1,782.59 | 29.88 | 234.77 | 169.00 | 298.77 | 84.50 | | Keohane, James F | 65.77 | Keohane, James F | 214.27 |
| 5309 | 4/8/2003 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | 234.77 | | 128.00 | | | | | 84.50 | | | | | | 40 | 8 | | | | | | 4 | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Keohane, James F | 65.77 | Keohane, James F | -84.50 |
| 5310 | 4/15/2003 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | 234.77 | | 512.00 | | | | | | | | | | | 40 | | | | | | | 16 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5311 | 4/22/2003 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | 234.77 | | 128.00 | | | | | 179.14 | 84.50 | | | | | | 40 | 8 | | | | | | 4 | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.36 | 84.50 | | Keohane, James F | 65.77 | Keohane, James F | 32.88 |
| 5312 | 4/29/2003 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | 234.77 | | | | | | | 84.50 | | | | | | 32 | 8 | | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Keohane, James F | 65.77 | Keohane, James F | -84.50 |
| 5313 | 5/6/2003 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 256.00 | 256.00 | | | | | | | | | | | 32 | | | | | | 32 | | | | | | | | 32.00 | 256.00 | 32.00 | | | | | | Keohane, James F | | Keohane, James F | |
| 5314 | 5/13/2003 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5315 | 5/20/2003 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 359.13 | | | | | | | 498.88 | | | | | | | 179.56 | | | | | 17 | 40 | | | | | | | 16 | 8 | | | | | | 57.00 | 1,656.15 | 29.32 | 498.88 | 359.13 | 252.00 | 179.56 | | Keohane, James F | 139.75 | Keohane, James F | 73.04 |
| 5316 | 5/27/2003 Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | 84.50 | | 117.38 | | 117.38 | | 640.00 | 256.00 | | | | 179.14 | 42.25 | | 42.25 | | | 40 | 4 | | 4 | | | | 20 | | | 8 | | | | 56.00 | 1,664.59 | 29.72 | 234.77 | 169.00 | 237.80 | 84.50 | | Keohane, James F | 65.77 | Keohane, James F | 153.30 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5317 | 6/3/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 20 | | | | 24 | | | | 16.00 | 469.53 | 29.35 | | | | | Keohane, James F | 30.35 | Keohane, James F | 16.14 |
| 5318 | 6/10/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 42.25 | 44.79 | | | | 58.69 | 58.69 | | 640.00 | 256.00 | | | 21.13 | 22.39 | | | | 32 | | | 2 | 2 | | | | | | | | | 44.00 | 1,312.44 | 29.63 | 1173.38 | 87.04 | 59.66 | 43.52 | Keohane, James F | | Keohane, James F | 16.14 |
| 5319 | 6/19/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | | 8 | | | | 24.00 | 704.30 | 29.35 | | | | | Keohane, James F | | Keohane, James F | |
| 5320 | 6/17/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 117.38 | | | | | | | 128.00 | | | 42.25 | | | | | | 40 | 4 | | | | | | | | 8 | | | | | 44.00 | 1,291.21 | 29.35 | 1173.38 | 84.50 | 58.69 | 42.25 | Keohane, James F | 32.88 | Keohane, James F | 16.44 |
| 5321 | 6/24/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | 12 | | 8 | | | 32.00 | 939.06 | 29.35 | | | | | Keohane, James F | | Keohane, James F | |
| 5322 | 6/30/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | 469.53 | | | | | | | 256.00 | 256.00 | 179.14 | 169.00 | | | | | | 40 | 16 | | | | | | | | | | | | | 64.00 | 1,899.36 | 29.68 | 469.53 | 338.00 | 356.13 | 169.00 | Keohane, James F | 131.53 | Keohane, James F | 187.13 |
| 5323 | 7/8/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | 117.38 | | | | | | | | | | | 42.25 | | | | 40 | | | 4 | | | | | | 8 | 8.00 | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | Keohane, James F | 32.88 | Keohane, James F | |
| 5324 | 7/15/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 234.77 | | | | | | | 256.00 | 256.00 | | 84.50 | | | | | | 32 | 8 | | | | | | | | 8 | | | 16.00 | | 48.00 | 1,429.83 | 29.79 | 234.77 | 169.00 | 119.15 | 84.50 | Keohane, James F | 65.77 | Keohane, James F | 34.65 |
| 5325 | 7/22/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | 117.38 | | 234.77 | | | | | 384.00 | | | 42.25 | | | | | | 40 | | | | | | | 8 | | 4 | | | | | 20.00 | 586.91 | 29.35 | 117.38 | 84.50 | | 42.25 | Keohane, James F | 32.88 | Keohane, James F | -42.25 |
| 5326 | 7/29/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 768.00 | 768.00 | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.53 | 29.36 | 234.77 | 169.00 | | | Keohane, James F | 65.77 | Keohane, James F | -84.50 |
| 5327 | 8/12/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 768.00 | 768.00 | | | | | | | | 24 | 24 | | | | | | | | | | | | | 64.00 | 1,941.83 | 30.34 | | | | | Keohane, James F | | Keohane, James F | 364.00 |
| 5328 | 8/19/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | 117.38 | | 234.77 | | | | | 256.00 | 256.00 | | 42.25 | | | | | | 40 | 4 | | 8 | | | | | | 8 | | | | | 60.00 | 1,781.07 | 29.70 | 352.15 | 253.50 | 297.00 | 126.75 | Keohane, James F | 98.65 | Keohane, James F | 170.25 |
| 5329 | 8/26/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 84.50 | | | 117.38 | | | | | 768.00 | 768.00 | | | | | | | | 40 | | | 4 | | | | | | | | | | | 44.00 | 1,291.21 | 29.78 | 234.77 | 169.00 | 119.15 | 84.50 | Keohane, James F | 32.88 | Keohane, James F | 16.44 |
| 5330 | 9/2/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 234.77 | | 117.38 | | | | | 512.00 | 256.00 | 179.14 | 84.50 | | | | | | 32 | 8 | | | | | | 16 | | 8 | | | | | 48.00 | 1,429.83 | 29.79 | 234.77 | 169.00 | 119.15 | 84.50 | Keohane, James F | 65.77 | Keohane, James F | 34.65 |
| 5331 | 9/9/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | 8 | | | | 16.00 | | | | 16.00 | 469.53 | 29.35 | | | | | Keohane, James F | | Keohane, James F | |
| 5332 | 9/16/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 242.94 | | | 337.41 | | | | | | | 384.00 | | | 121.47 | | | | | | 40 | 11.5 | | | | | | 12 | | | | | | | 51.50 | 1,511.30 | 29.35 | 337.47 | 242.94 | 168.74 | 121.47 | Keohane, James F | 94.54 | Keohane, James F | 47.27 |
| 5333 | 9/23/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 63.38 | 22.39 | 234.77 | | -86.04 | 29.35 | | | 512.00 | 512.00 | | 84.50 | | 31.69 | 11.20 | | | | 40 | 8 | | 3 | 1 | | | 16 | | | | | | | 68.00 | 2,037.07 | 29.97 | 352.15 | 254.77 | 419.58 | 127.47 | Keohane, James F | 97.38 | Keohane, James F | 292.20 |
| 5334 | 9/30/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 84.50 | | 117.38 | | 117.38 | | | | 512.00 | 256.00 | | 42.25 | | 42.25 | | | | 40 | 4 | | 4 | | | | 16 | | | | | 8.00 | | | 56.00 | 1,664.59 | 29.72 | 234.77 | 169.00 | 237.80 | 84.50 | Keohane, James F | 65.77 | Keohane, James F | 153.30 |
| 5335 | 10/7/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 84.50 | | | 234.77 | | | | | 512.00 | | | 84.50 | | 42.25 | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,429.83 | 29.79 | 234.77 | 169.00 | 119.15 | 84.50 | Keohane, James F | 65.77 | Keohane, James F | -68.06 |
| 5336 | 10/14/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | 117.38 | | | | 179.14 | | | | | 256.00 | | 42.25 | | | | 32 | 4 | | | | | | | | | 8 | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | Keohane, James F | 32.88 | Keohane, James F | -42.25 |
| 5337 | 10/21/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | 117.38 | | | | | | 256.00 | 256.00 | | 42.25 | | | | | | 32 | 4 | | | | | | | | 8 | 8 | | | | 44.00 | 1,291.21 | 29.63 | 117.38 | 84.50 | | 42.25 | Keohane, James F | 32.88 | Keohane, James F | 17.41 |
| 5338 | 10/28/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 234.77 | | | | | | | | | | | | | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,408.59 | 29.36 | 234.77 | 169.00 | 117.38 | 84.50 | Keohane, James F | 65.77 | Keohane, James F | 153.30 |
| 5339 | 11/4/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 234.77 | | | | | | | 256.00 | 256.00 | | 84.50 | | | | | | 40 | 8 | | | | | | 8 | | | | | | | 64.00 | 1,941.83 | 30.34 | | | | | Keohane, James F | | Keohane, James F | 153.30 |
| 5340 | 11/18/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 33.59 | | | 117.38 | | 44.02 | | | | 256.00 | 256.00 | | 42.25 | 16.70 | | | | | | 40 | 4 | 1.5 | | | | | | | 8 | 8.00 | | 8.00 | | 45.50 | 1,356.46 | 29.81 | 161.40 | 118.09 | 81.98 | 59.04 | Keohane, James F | 43.31 | Keohane, James F | 22.94 |
| 5341 | 11/25/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | Keohane, James F | | Keohane, James F | |
| 5342 | 12/2/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | 128.00 | 447.05 | | | | 89.57 | | | 32 | | | 4 | | 4 | | | | | | 8.00 | | | 28.00 | 632.30 | 29.72 | | | | | | 89.57 | Keohane, James F | -89.57 |
| 5343 | 12/9/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | 8.00 | | | 32.00 | 939.06 | 29.35 | | | | | Keohane, James F | | Keohane, James F | |
| 5344 | 12/16/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | 469.53 | | | | | | | | | | 169.00 | | | | | | 40 | 16 | | | | | | | | | | | | | 56.00 | 1,643.36 | 29.36 | 469.53 | 338.00 | 234.77 | 169.00 | Keohane, James F | 131.53 | Keohane, James F | 65.77 |
| 5345 | 12/23/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Keohane, James F | | Keohane, James F | |
| 5346 | 12/30/2003 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | Keohane, James F | | Keohane, James F | |
| 5347 | 1/6/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | | | | | | 16.00 | | | | 16.00 | 469.53 | 29.35 | | | | | Keohane, James F | | Keohane, James F | |
| 5348 | 1/13/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | | | 8.00 | 234.77 | 29.35 | | | | | Keohane, James F | | Keohane, James F | |
| 5349 | 1/20/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | 352.15 | | | | | | | 384.00 | | | 179.14 | 126.75 | | | | | | 40 | 12 | | | | | | | | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | Keohane, James F | 98.65 | Keohane, James F | 49.32 |
| 5350 | 1/27/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 12 | | | 40.00 | 1,173.83 | 29.35 | | | | | Keohane, James F | | Keohane, James F | |
| 5351 | 2/3/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | | 8.00 | | | 32.00 | 939.06 | 29.35 | | | | | Keohane, James F | | Keohane, James F | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5353 | 2/10/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | 8.00 | 16.00 | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Keohane, James F | 65.77 | Keohane, James F | 32.88 |
| 5354 | 2/17/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | 8.00 | | | | | 8.00 | 234.77 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5355 | 2/24/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5356 | 3/2/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5357 | 3/9/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5358 | 3/16/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5359 | 3/23/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 507.00 | | | | | 704.30 | | | | | | | | 253.50 | | | | | | 40 | 24 | | | | | | | | | | | | 64.00 | 1,878.12 | 29.35 | 704.30 | 507.00 | 352.15 | 253.50 | | Keohane, James F | 197.30 | Keohane, James F | 98.65 |
| 5360 | 3/30/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5361 | 4/6/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 8.00 | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5362 | 4/13/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5363 | 4/20/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | | | | 146.73 | | | | | 640.00 | 256.00 | 179.14 | 52.81 | | | | | | 40 | 5 | | | | | 20 | | | | | | | 53.00 | 1,576.55 | 29.75 | 146.73 | 105.63 | 193.35 | 52.81 | | Keohane, James F | 41.10 | Keohane, James F | 140.54 |
| 5364 | 4/27/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5365 | 5/4/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 84.50 | | | | | 128.00 | 128.00 | | 42.25 | | | | | | 40 | | 4 | | | | 4 | | | | | | | 48.00 | 1,419.21 | 29.57 | 117.38 | 84.50 | 118.27 | 42.25 | | Keohane, James F | 32.88 | Keohane, James F | 76.02 |
| 5366 | 5/11/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 32 | | | | 16 | | 16 | | | | | | | 48.00 | 1,451.90 | 30.23 | | | 120.92 | | | Keohane, James F | | Keohane, James F | 120.92 |
| 5367 | 5/18/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5368 | 5/25/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 84.50 | | | | | 117.38 | | | 42.25 | | | | | | 40 | | 4 | | | | | 24.00 | | | | | | 20.00 | 586.91 | 29.35 | 117.38 | 84.50 | 42.25 | | | Keohane, James F | 32.88 | Keohane, James F | 32.88 |
| 5369 | 6/1/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | 8.00 | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5370 | 6/8/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 84.50 | | 234.77 | | 117.38 | | | 256.00 | 256.00 | | 84.50 | | 42.25 | | | | 40 | 8 | | | 4 | | | 8 | | | | 8.00 | | 60.00 | 1,781.97 | 29.70 | 352.15 | 253.50 | 297.00 | 126.75 | | Keohane, James F | 98.65 | Keohane, James F | 170.25 |
| 5371 | 6/15/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 30.01 | | | | | | Keohane, James F | | Keohane, James F | |
| 5372 | 6/22/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 32 | 8 | | | | | | 8.00 | | | | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | | 84.50 | | Keohane, James F | | Keohane, James F | -84.50 |
| 5373 | 6/30/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | 16.00 | | | 8.00 | | 24.00 | 704.30 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5374 | 7/6/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5375 | 7/13/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5376 | 7/20/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5377 | 7/27/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | 384.00 | | | | | | | | 40 | | | | 12 | | 12 | | | | | | | 52.00 | 1,557.03 | 29.96 | | | 179.75 | | | Keohane, James F | | Keohane, James F | 179.75 |
| 5378 | 8/3/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | 8 | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5379 | 8/10/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5380 | 8/17/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | | 24.00 | 704.30 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5381 | 8/24/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 8.00 | 234.77 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5382 | 8/31/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5383 | 9/7/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | 169.00 | 469.53 | | | 234.77 | | 512.00 | | 179.14 | 169.00 | | | | | 84.50 | 32 | 16 | | | | | 8 | | | | | | | 64.00 | 1,878.12 | 29.35 | 704.30 | 507.00 | 352.15 | 253.50 | | Keohane, James F | 197.30 | Keohane, James F | 98.65 |
| 5384 | 9/14/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 16 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 5385 | 9/21/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 84.50 | | | | | 117.38 | | | 42.25 | | | | | | 40 | | 4 | | | | | | | | 16 | | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | 42.25 | | | Keohane, James F | 32.88 | Keohane, James F | -42.25 |
| 5386 | 9/28/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 256.00 | | | 84.50 | | | | | | 40 | 8 | | | | | | 8 | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Keohane, James F | 65.77 | Keohane, James F | 32.88 |

| # | AM | AN | AO | AP | AQ | AR | AS | AW | AX | AY | BB | BC | BD | BE | BF | BK | BL | BN | BR | BS | BT | BU | BV | BW | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 5389 | 10/19/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 256.00 | | | | | 40 | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | Keohane, James F | -68.00 |
| 5390 | 10/26/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 84.50 | 234.77 | 117.38 | | | | 84.50 | 42.25 | 32 | 8 | 4 | | | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 253.50 | 58.69 | 126.75 | 98.65 | Keohane, James F | Keohane, James F | -68.00 |
| 5391 | 11/2/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | 117.38 | | | | | 42.25 | 32 | | 4 | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | 32.88 | Keohane, James F | Keohane, James F | -42.25 |
| 5392 | 11/9/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 42.25 | | 84.50 | 58.69 | 117.38 | | | 21.13 | | | 40 | 2 | | | | | | | 38.00 | 1,115.13 | 29.35 | 176.07 | 126.75 | | | 49.32 | Keohane, James F | Keohane, James F | -63.38 |
| 5393 | 11/16/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | 117.38 | | | 179.14 | 42.25 | 40 | 2 | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | 32.88 | Keohane, James F | Keohane, James F | 16.44 |
| 5394 | 11/23/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | Keohane, James F | |
| 5395 | 11/30/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 358.28 | | | 40 | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | Keohane, James F | |
| 5396 | 12/7/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 768.00 | | | | | 32 | | | | 24 | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | Keohane, James F | |
| 5397 | 12/14/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 512.00 | | | | | 40 | | | | 16 | | | | 24.00 | 704.30 | 29.35 | | | | | | Keohane, James F | Keohane, James F | |
| 5398 | 12/21/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 179.14 | | | 40 | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | Keohane, James F | |
| 5399 | 12/28/2004 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 179.14 | | | 40 | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | Keohane, James F | |
| 5400 | 1/4/2005 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40 | | | | | | 8 | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | Keohane, James F | |
| 5401 | 1/11/2005 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 128.00 | | | | | 32 | | 4 | | | 24 | | | 16.00 | 469.53 | 29.35 | | | | | | Keohane, James F | Keohane, James F | |
| 5402 | 1/18/2005 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 179.14 | | | 32 | | | | | | 8 | | 24.00 | 704.30 | 29.35 | | | | | | Keohane, James F | Keohane, James F | |
| 5403 | 1/25/2005 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 32 | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | Keohane, James F | |
| 5404 | 2/1/2005 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | Keohane, James F | |
| 5405 | 2/8/2005 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | 117.38 | 256.00 | | | | 42.25 | 40 | | 4 | 8 | | | | | 36.00 | 1,056.44 | 29.35 | | | | | 32.88 | Keohane, James F | Keohane, James F | -42.25 |
| 5406 | 2/15/2005 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | Keohane, James F | |
| 5407 | 2/22/2005 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 234.77 | | | | 179.14 | 84.50 | | 40 | 8 | | | | | | | 48.00 | 1,408.56 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | 65.77 | Keohane, James F | Keohane, James F | 32.88 |
| 5408 | 3/1/2005 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 234.77 | | | | | | | 32 | 8 | | | | | | | 24.00 | 704.30 | 29.35 | 234.77 | 169.00 | | 84.50 | -84.50 | Keohane, James F | Keohane, James F | -84.50 |
| 5409 | 3/8/2005 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | 256.00 | | | 84.50 | | 32 | 8 | | 8 | | | | | 48.00 | 1,408.56 | 29.35 | 279.28 | 169.00 | 119.15 | 84.50 | 65.77 | Keohane, James F | Keohane, James F | 34.65 |
| 5410 | 3/15/2005 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 84.50 | | 117.38 | | | | | 42.25 | 40 | 4 | | | | | | | 36.00 | 1,056.44 | 29.35 | 234.77 | 169.00 | | | 32.88 | Keohane, James F | Keohane, James F | -42.25 |
| 5411 | 3/22/2005 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Keohane, James F | Keohane, James F | |
| 5412 | 3/29/2005 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | 117.38 | 256.00 | | | | 42.25 | 40 | | 4 | | | | | | 36.00 | 1,056.44 | 29.35 | 234.77 | 169.00 | 84.50 | 42.25 | 16.44 | Keohane, James F | Keohane, James F | |
| 5413 | 4/5/2005 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 234.77 | | 256.00 | | | 84.50 | | 40 | | | | | | | | 48.00 | 1,408.56 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | 65.77 | Keohane, James F | Keohane, James F | |
| 5414 | 4/12/2005 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 234.77 | | 256.00 | | | 84.50 | | 32 | | | 8 | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | 65.77 | Keohane, James F | Keohane, James F | -84.50 |
| 5415 | 4/19/2005 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 84.50 | | 117.38 | | | 179.14 | 84.50 | 42.25 | 32 | 4 | | | | | | | 36.00 | 1,056.44 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | 32.88 | Keohane, James F | Keohane, James F | -42.25 |
| 5416 | 4/26/2005 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 234.77 | | | | | | | 40 | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | 65.77 | Keohane, James F | Keohane, James F | 32.88 |
| 5417 | 5/3/2005 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 512.00 | | | | | 32 | | | | | 16 | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | Keohane, James F | |
| 5418 | 5/10/2005 | Keohane, James F | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 896.00 | | | | | 40 | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Keohane, James F | Keohane, James F | |
| 5419 | 5/17/2005 | Keohane, James F | 922.20 | 202.82 | 1,125.02 | 30.05 | | 87.00 | | 120.21 | 256.00 | | | | 43.50 | 40 | | 4 | | | 24 | | | 20.00 | 601.37 | 30.05 | 120.21 | 87.00 | | 43.50 | 33.21 | Keohane, James F | Keohane, James F | -43.50 |
| 5420 | 5/24/2005 | Keohane, James F | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | 32 | | | | | | | | 32.00 | 961.71 | 30.05 | | | | | | Keohane, James F | Keohane, James F | |
| 5421 | 5/31/2005 | Keohane, James F | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | 184.44 | | | 32 | | | | | | | | 32.00 | 961.71 | 30.05 | | | | | | Keohane, James F | Keohane, James F | |
| 5422 | 6/7/2005 | Keohane, James F | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | 40 | | | 8 | | | | | 32.00 | 961.71 | 30.05 | | | | | | Keohane, James F | Keohane, James F | |
| 5423 | 6/14/2005 | Keohane, James F | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | 512.00 | 256.00 | | | | 40 | 16 | | | | | 16 | | 48.00 | 1,454.14 | 30.05 | | | | 121.51 | 121.51 | Keohane, James F | Keohane, James F | |
| 5424 | 6/21/2005 | Keohane, James F | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | 768.00 | 256.00 | | | | 40 | 24 | | | 24 | | | | 32.00 | 961.71 | 30.05 | | | | | | Keohane, James F | Keohane, James F | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5425 | 6/28/2005 | Keohane, James F | 922.20 | 202.82 | **1,125.02** | **30.05** | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 721.29 | 30.05 | | | | | Keohane, James F | | Keohane, James F | |
| 5426 | 7/5/2005 | Keohane, James F | 938.74 | 202.82 | **1,141.56** | **30.50** | | | | | | | | | | | 640.00 | | 189.95 | | | | | | | 32 | | | | | | | | | 12 | | | | 32.00 | 975.86 | 30.50 | | | | | Keohane, James F | | Keohane, James F | |
| 5427 | 7/12/2005 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | | | | 12 | | | | 32.00 | 985.27 | 30.79 | | | | | Keohane, James F | | Keohane, James F | |
| 5428 | 7/19/2005 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | | 16 | | | | 32.00 | 985.27 | 30.79 | | | | | Keohane, James F | | Keohane, James F | |
| 5429 | 7/26/2005 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | 89.60 | | | | | | 512.00 | | | | | | | 44.80 | | 40 | | | | | | 4 | | | 16 | | | | 44.60 | 1,304.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Keohane, James F | | Keohane, James F | 16.78 |
| 5430 | 8/2/2005 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | | 16 | | | | 32.00 | 985.27 | 30.79 | | | | | Keohane, James F | | Keohane, James F | |
| 5431 | 8/9/2005 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | Keohane, James F | | Keohane, James F | |
| 5432 | 8/16/2005 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32 | | | | | #DIV/0! | | | | | | Keohane, James F | | Keohane, James F | |
| 5433 | 8/23/2005 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32 | | | | | #DIV/0! | | | | | | Keohane, James F | | Keohane, James F | |
| 5434 | 8/30/2005 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | 512.00 | | 189.95 | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 985.27 | 30.79 | | | | | Keohane, James F | | Keohane, James F | |
| 5435 | 9/6/2005 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | | 16 | | | | 40.00 | 1,231.59 | 30.79 | | | | | Keohane, James F | | Keohane, James F | |
| 5436 | 9/13/2005 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | 179.20 | | | | | 246.32 | | | | | 384.00 | | | | | | | | | 40 | 8 | | | | | | | | 24 | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Keohane, James F | | Keohane, James F | 67.12 |
| 5437 | 9/20/2005 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | 179.20 | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 8 | | | 12 | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Keohane, James F | | Keohane, James F | 67.12 |
| 5438 | 9/27/2005 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | | 189.95 | | | | 246.32 | | | | | 256.00 | | | 94.96 | | | | 89.60 | | 32 | | | | | | 8 | | | 8 | | | | 32.00 | 985.27 | 30.79 | 246.32 | 189.95 | 248.32 | 189.95 | | Keohane, James F | | Keohane, James F | 56.37 | -94.96 |
| 5439 | 10/4/2005 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | | | | 12 | | | | 32.00 | 985.27 | 30.79 | | | | | Keohane, James F | | Keohane, James F | |
| 5440 | 10/11/2005 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | 512.00 | | 189.95 | | | | | | | 40 | | | | | | | | | 16 | | | | 40.00 | 1,231.59 | 30.79 | | | | | Keohane, James F | | Keohane, James F | |
| 5441 | 10/18/2005 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | Keohane, James F | | Keohane, James F | |
| 5442 | 10/25/2005 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | 179.20 | | | | | 246.32 | | | | | 768.00 | | | | | | | 89.60 | | 40 | 8 | | | | | | | | 24 | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Keohane, James F | | Keohane, James F | 67.12 | 33.56 |
| 5443 | 11/1/2005 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | 246.32 | | | | | 640.00 | | | | | | | | | 40 | | | | | | | | | 20 | | | | 40.00 | 1,231.59 | 30.79 | | | | | Keohane, James F | | Keohane, James F | |
| 5444 | 11/8/2005 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 738.95 | 30.79 | | | | | Keohane, James F | | Keohane, James F | |
| 5445 | 11/15/2005 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | 89.60 | | | | | | | | | | 123.16 | | 189.95 | 44.80 | | | | 44.80 | | 32 | 4 | | | | | | | | 4 | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Keohane, James F | | Keohane, James F | 67.12 | -89.60 |
| 5446 | 11/22/2005 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | 89.60 | | | | | | | | | | 123.16 | | 256.00 | | | | | 44.80 | | 40 | | | | | | 8 | | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 44.80 | | | Keohane, James F | | Keohane, James F | 33.56 | -89.60 |
| 5447 | 11/29/2005 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | 179.20 | | | | | 246.32 | | | | | 256.00 | | 474.88 | 89.60 | | | | | | 40 | 8 | 94.98 | | | | | | | 8 | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 159.58 | | Keohane, James F | | Keohane, James F | 67.12 | -61.42 |
| 5448 | 12/6/2005 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | 179.20 | | | | | 246.32 | | | | | 896.00 | | | | | | | | | 40 | | | | | | | | | 28 | | | | 40.00 | 1,231.59 | 30.79 | | | | | Keohane, James F | | Keohane, James F | |
| 5449 | 12/13/2005 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | 246.32 | | | | | | | | | | | | 89.60 | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Keohane, James F | | Keohane, James F | 67.12 | 33.56 |
| 5450 | 12/20/2005 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | | | 106.85 | | | | | | | | 128.00 | | | | | 53.42 | | | | 32 | | | 4.5 | | | | | | 4 | | | | 28.50 | 877.51 | 30.79 | 138.55 | 106.85 | | 53.42 | | Keohane, James F | | Keohane, James F | 31.71 | -53.42 |
| 5451 | 12/27/2005 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | | 138.55 | 284.93 | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 738.95 | 30.79 | 138.55 | 106.85 | | 94.98 | | Keohane, James F | | Keohane, James F | | -94.98 |
| 5452 | 1/3/2006 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | | | 189.95 | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 738.95 | 30.79 | | | | | Keohane, James F | | Keohane, James F | |
| 5453 | 1/10/2006 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | | 16 | | | | 32.00 | 985.27 | 30.79 | | | | | Keohane, James F | | Keohane, James F | |
| 5454 | 1/17/2006 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | 640.00 | 128.00 | 189.95 | | | | | | | 40 | | | | | | | | | 20 | | | 4 | 44.00 | 1,231.59 | 30.79 | | | | 61.80 | | Keohane, James F | | Keohane, James F | 61.80 |
| 5455 | 1/24/2006 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | 179.20 | | | | | 246.32 | | | | | 384.00 | | | | | | | 89.60 | | 40 | 8 | | | | | | | | 12 | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Keohane, James F | | Keohane, James F | 67.12 | 33.56 |
| 5456 | 1/31/2006 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | | | | 12 | | | | 32.00 | 985.27 | 30.79 | | | | | Keohane, James F | | Keohane, James F | |
| 5457 | 2/7/2006 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | 179.20 | | | | 89.60 | | | | | | 246.32 | | | | | | | | | 40 | | | | | | 4 | | 16 | | 8 | | | 52.00 | 985.27 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Keohane, James F | | Keohane, James F | 67.12 | -89.60 |
| 5458 | 2/14/2006 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | 89.60 | | | | | | 123.16 | 512.00 | 256.00 | 189.95 | | | | | 44.80 | 40 | | | | | | 4 | 16 | 12 | 12 | | 8 | | 52.00 | 1,600.75 | 30.79 | 123.16 | 89.60 | 44.80 | | | Keohane, James F | | Keohane, James F | 33.56 | 141.06 |
| 5459 | 2/21/2006 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | 384.00 | 384.00 | 189.95 | | | | | | | 40 | | | | | | 12 | | | 12 | | | | 44.00 | 1,231.59 | 30.79 | | | | 62.24 | | Keohane, James F | | Keohane, James F | 62.24 |
| | 2/28/2006 | Keohane, James F | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | | | | 24 | | | | 40.00 | 1,231.59 | 30.79 | | | | | Keohane, James F | | Keohane, James F | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5461 | 3/7/2006 | Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 32.00 | 985.27 | 30.79 | | | | | 24.00 | 738.95 | 30.79 | | | | | | Keohane, James F | | Keohane, James F | |
| 5462 | 3/14/2006 | Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 32 | | | | | | 16.00 | 492.64 | 30.79 | | | | | | | | | | | | Keohane, James F | | Keohane, James F | |
| 5463 | 3/21/2006 | Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 32 | | | | | | 16.00 | 492.64 | 30.79 | | | | | | | | | | | | Keohane, James F | | Keohane, James F | |
| 5464 | 3/28/2006 | Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | 250.00 | | | | | | | | | 40 | 8 | | | | | 40.00 | 1,231.58 | 30.79 | | | | | | | | | | | | Keohane, James F | | Keohane, James F | |
| 5465 | 4/4/2006 | Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | | 246.32 | | | | 250.00 | | | 89.60 | | | | | | 40 | 8 | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | | | | | 67.12 | Keohane, James F | | Keohane, James F | 33.56 |
| 5466 | 4/11/2006 | Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 89.60 | | | | | | 123.16 | | | | | | 44.80 | | | 40 | | | | 4 | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | | | 61.58 | 44.80 | | | | | Keohane, James F | | Keohane, James F | 16.78 |
| 5467 | 4/18/2006 | Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | 156.80 | | 89.60 | | 215.53 | | | | 123.16 | 256.00 | | 189.95 | 78.40 | | | | 44.80 | | 40 | | 7 | | | 4 | 51.00 | 1,570.26 | 30.79 | 338.69 | 246.40 | 169.34 | 123.20 | | | | | | 92.29 | Keohane, James F | | Keohane, James F | 46.14 |
| 5468 | 4/25/2006 | Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | 246.32 | | | | | 250.00 | | | 89.60 | | | | | | 32 | 8 | | | | | 40.00 | 1,231.58 | 30.79 | 246.32 | 179.20 | | 89.60 | | | | | | 67.12 | Keohane, James F | | Keohane, James F | -89.60 |
| 5469 | 5/2/2006 | Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 32.00 | 985.27 | 30.79 | | | | | | | | | | | | Keohane, James F | | Keohane, James F | |
| 5470 | 5/9/2006 | Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 32.00 | 985.27 | 30.79 | | | | | | | | | | | | Keohane, James F | | Keohane, James F | |
| 5471 | 5/16/2006 | Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | 768.00 | 256.00 | | | | | | | | 40 | | | | | 24 | 48.00 | 1,487.59 | 30.99 | | | | | | | | | 123.97 | | Keohane, James F | | Keohane, James F | 123.97 |
| 5472 | 5/23/2006 | Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | 89.60 | | 246.32 | | | | 123.16 | 256.00 | | | 89.60 | | | 44.80 | | | 40 | | 8 | | | 4 | 52.00 | 1,601.07 | 30.79 | 369.48 | 268.80 | 184.74 | 134.40 | | | | | 100.68 | Keohane, James F | | Keohane, James F | 50.34 |
| 5473 | 5/30/2006 | Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | 89.60 | | | 246.32 | | | | 123.16 | 256.00 | 189.95 | | | | | | | 40 | | | | | 4 | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | | | 61.58 | 44.80 | | | | | Keohane, James F | | Keohane, James F | 16.78 |
| 5474 | 6/6/2006 | Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | 246.32 | | | | | 256.00 | | | 89.60 | | | | | | 32 | 8 | | | | | 40.00 | 1,231.58 | 30.79 | 246.32 | 179.20 | | 89.60 | | | | | | 67.12 | Keohane, James F | | Keohane, James F | -89.60 |
| 5475 | 6/13/2006 | Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | 246.32 | | | | | 256.00 | | | 89.60 | | | | | | 32 | 8 | | | | | 40.00 | 1,231.58 | 30.79 | 246.32 | 179.20 | | 89.60 | | | | | | 67.12 | Keohane, James F | | Keohane, James F | -89.60 |
| 5476 | 6/20/2006 | Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 89.60 | | | | | | 123.16 | 256.00 | 256.00 | | | | 44.80 | | | 40 | | | | | 4 | 52.00 | 1,610.75 | 30.98 | 123.16 | 89.60 | | | 185.86 | 44.80 | | | | 33.56 | Keohane, James F | | Keohane, James F | 141.06 |
| 5477 | 6/27/2006 | Keohane, James F | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 250.00 | | | | | | | | 40 | | | | | | 40.00 | 1,231.58 | 30.79 | | | | | | | | | | | | Keohane, James F | | Keohane, James F | |
| 5478 | 7/4/2006 | Keohane, James F | 961.21 | 202.82 | 1,164.03 | 31.10 | 92.30 | 12.23 | | | | 124.38 | 15.55 | | | 1,024.00 | | | 195.68 | 46.15 | 6.11 | | | | 40 | 4 | 0.5 | | | 32 | 44.50 | 1,383.75 | 31.10 | 139.93 | 104.53 | 69.97 | 52.26 | | | | | 35.40 | Keohane, James F | | Keohane, James F | 17.70 |
| 5479 | 7/11/2006 | Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | | | | | | | Keohane, James F | | Keohane, James F | |
| 5480 | 7/18/2006 | Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | 384.00 | 384.00 | | | | | | | | 40 | | | | | | 44.00 | 1,383.74 | 31.68 | | | | | | 63.35 | | | | | Keohane, James F | | Keohane, James F | 63.35 |
| 5481 | 7/25/2006 | Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | 8 | | 40.00 | 1,265.74 | 31.64 | | | | | | | | | | | Keohane, James F | | Keohane, James F | |
| 5482 | 8/1/2006 | Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | 512.00 | 512.00 | 256.00 | | | | | | | 40 | | | | 16 | | 48.00 | 1,518.17 | 31.63 | | | | | | 126.51 | | | | | Keohane, James F | | Keohane, James F | 126.51 |
| 5483 | 8/8/2006 | Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | 512.00 | 512.00 | 512.00 | | | | | | | 40 | | | | 16 | | 56.00 | 1,774.17 | 31.68 | | | | | | 253.45 | | | | | Keohane, James F | | Keohane, James F | 253.45 |
| 5484 | 8/15/2006 | Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | 768.00 | 768.00 | 768.00 | | | | | | | 40 | | | | 16 | | 64.00 | 2,027.17 | 31.68 | | | | | | 380.66 | | | | | Keohane, James F | | Keohane, James F | 380.66 |
| 5485 | 8/22/2006 | Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | | | | | | | Keohane, James F | | Keohane, James F | |
| 5486 | 8/29/2006 | Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | | | | | | | Keohane, James F | | Keohane, James F | |
| 5487 | 9/5/2006 | Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 42.60 | | 92.30 | | 55.22 | | 126.22 | | | 195.68 | | 21.40 | | | 46.15 | | 32 | | 1.75 | | | 4 | 37.75 | 1,191.18 | 31.55 | 181.44 | 135.10 | | | 67.55 | | | | 46.33 | Keohane, James F | | Keohane, James F | -67.55 |
| 5488 | 9/12/2006 | Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 92.30 | | | 128.02 | 640.00 | 384.00 | | | | | | | | | | | 40 | | 20 | 12 | | 4 | 56.00 | 1,772.39 | 31.65 | 126.22 | 92.30 | 253.20 | 46.15 | | | | | 33.92 | Keohane, James F | | Keohane, James F | 207.05 |
| 5489 | 9/19/2006 | Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | | | | | | | Keohane, James F | | Keohane, James F | |
| 5490 | 9/26/2006 | Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | 92.30 | 252.40 | | | 92.30 | | | | 138.45 | | | | | 46.15 | | 40 | 8 | | | 4 | | 52.00 | 1,640.83 | 31.55 | 378.65 | 276.90 | 189.33 | 138.45 | | | | | 101.75 | Keohane, James F | | Keohane, James F | 50.88 |
| 5491 | 10/3/2006 | Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | 276.90 | | | | 378.65 | | | | | | | 138.45 | | | | | | | 40 | 12 | | | | | 52.00 | 1,640.83 | 31.55 | 378.65 | 276.90 | 189.33 | 138.45 | | | | | 101.75 | Keohane, James F | | Keohane, James F | 50.88 |
| 5492 | 10/10/2006 | Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 92.30 | | | 126.22 | 128.00 | 128.00 | 195.68 | | | | | | | 46.15 | | 40 | | | 4 | 4 | | 52.00 | 1,640.83 | 31.55 | 126.22 | 92.30 | | | 46.15 | | | | 33.92 | Keohane, James F | | Keohane, James F | -46.15 |
| 5493 | 10/17/2006 | Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | | | | | | | Keohane, James F | | Keohane, James F | |
| 5494 | 10/24/2006 | Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | 252.43 | | | | | 256.00 | | | 92.30 | | | | | | 40 | 8 | | | | | 48.00 | 1,513.93 | 31.62 | 252.43 | 184.60 | 252.54 | 92.30 | | | | | 67.83 | Keohane, James F | | Keohane, James F | 160.64 |
| 5495 | 10/31/2006 | Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | 252.43 | | | | | 384.00 | | | 92.30 | | | | | | 32 | | 8 | | | | 52.00 | 1,646.17 | 31.66 | 252.43 | 184.60 | 316.43 | 92.30 | | | | | 67.83 | Keohane, James F | | Keohane, James F | 224.13 |
| 5496 | 11/7/2006 | Keohane, James F | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | 896.00 | 384.00 | | | | | | | | 40 | | | | | 28 | 52.00 | 1,646.17 | 31.66 | | | | | | 189.94 | | | | | Keohane, James F | | Keohane, James F | 189.94 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5497 | 11/14/2006 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | 92.30 | 195.68 | | | | | 126.22 | 252.43 | | | | | | | | 40 | 4 | 8 | | | | | | | | | | | | | | 64.00 | 2,024.83 | 31.64 | 378.65 | 287.98 | 379.65 | 143.99 | Keohane, James F | 90.68 | 235.67 |
| 5498 | 11/21/2006 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 768.00 | | | | | | | | 32 | | | | | | | 24 | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Keohane, James F | | |
| 5499 | 11/28/2006 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 256.00 | | 469.19 | | | | | | 40 | | | | | | | 8 | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | 97.84 | Keohane, James F | | -97.84 |
| 5500 | 12/5/2006 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | 8 | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Keohane, James F | | |
| 5501 | 12/12/2006 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 768.00 | 384.00 | | | | | | | 40 | | | | | | | 24 | 12 | | | | | | | | 52.00 | 1,646.17 | 31.66 | | | | 189.94 | Keohane, James F | | 189.94 |
| 5502 | 12/19/2006 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 768.00 | 768.00 | | | | | | | 40 | | | | | | | 24 | 24 | | | | | | | | 64.00 | 2,030.17 | 31.72 | | | | 380.66 | Keohane, James F | | 380.66 |
| 5503 | 12/26/2006 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | | | 293.51 | | | | | | 40 | | | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | 97.84 | Keohane, James F | | -97.84 |
| 5504 | 1/2/2007 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | | | 195.68 | | | | | | 32 | | | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Keohane, James F | | |
| 5505 | 1/2/2007 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | | | 195.68 | | | | | | 32 | | | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Keohane, James F | | -195.68 |
| 5506 | 1/9/2007 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | 92.30 | | | | | | | 126.22 | | | | | | 46.15 | | 40 | | | 4 | | | | | | | | | | | | | 44.00 | 1,388.39 | 31.56 | 126.22 | 92.30 | 63.11 | 46.15 | Keohane, James F | 33.92 | 16.96 |
| 5507 | 1/16/2007 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | 24.46 | | | 31.55 | | | | | 195.68 | | | 12.23 | | | | 40 | | 1 | | | | | | | | | | | | | | 44.00 | 1,293.73 | 31.55 | 31.55 | 24.46 | 15.78 | 12.23 | Keohane, James F | 7.09 | 3.55 |
| 5508 | 1/23/2007 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | | 12 | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Keohane, James F | | |
| 5509 | 1/30/2007 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 768.00 | | | | | | | | 40 | | | | | | | 24 | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Keohane, James F | | |
| 5510 | 2/6/2007 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | 184.60 | | | | | | | | | | 252.43 | | | | | | 92.30 | | 32 | 8 | | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | | 92.30 | Keohane, James F | 67.83 | -92.30 |
| 5511 | 2/13/2007 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Keohane, James F | | |
| 5512 | 2/20/2007 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | | | 195.68 | | | | | | 40 | | | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Keohane, James F | | |
| 5513 | 2/27/2007 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Keohane, James F | | |
| 5514 | 3/6/2007 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | 92.30 | | | | | | | 126.22 | 256.00 | | | | | | 46.15 | | 40 | | | 4 | | 8 | | | | | | | | | | | 44.00 | 1,388.39 | 31.56 | 126.22 | 92.30 | 63.11 | 46.15 | Keohane, James F | 33.92 | 16.96 |
| 5515 | 3/13/2007 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Keohane, James F | | |
| 5516 | 3/20/2007 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 512.00 | | | | | | | | 32 | | | | | | | 16 | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Keohane, James F | | |
| 5517 | 3/27/2007 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 512.00 | | | | | | | | 32 | | | | | | | 16 | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Keohane, James F | | |
| 5518 | 4/3/2007 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | 8 | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Keohane, James F | | |
| 5519 | 4/10/2007 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 128.00 | 128.00 | | | | | | | 40 | | | | | | | 4 | 4 | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Keohane, James F | | |
| 5520 | 4/17/2007 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | 138.45 | 24.46 | | | 189.33 | 31.55 | | | | | 512.00 | | 195.68 | 69.23 | 12.23 | | | | 40 | | 6 | 1 | | | | | 4 | 4 | | | | | | | | 44.00 | 1,390.17 | 31.59 | 220.88 | 162.91 | 110.44 | 81.45 | Keohane, James F | 57.97 | 63.19 |
| 5521 | 4/24/2007 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | 92.30 | | | | | | | 126.22 | | | | | | 46.15 | | 32 | | | 4 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | 126.22 | 92.30 | | 46.15 | Keohane, James F | 33.92 | -46.15 |
| 5522 | 5/1/2007 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | | 16 | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Keohane, James F | | |
| 5523 | 5/8/2007 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | 8 | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Keohane, James F | | |
| 5524 | 5/15/2007 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Keohane, James F | | |
| 5525 | 5/22/2007 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | | | 195.68 | | 46.15 | | | | 40 | | | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Keohane, James F | | |
| 5526 | 5/29/2007 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | 92.30 | | | | | | | | | | 126.22 | | | | | | | | 40 | 4 | | | | | | | | | | | | | | | 44.00 | 1,388.39 | 31.56 | 126.22 | 92.30 | 63.11 | 46.15 | Keohane, James F | 33.92 | 16.96 |
| 5527 | 6/5/2007 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | 40 | | | | | | 8 | 8 | | | | | | | | | 48.00 | 1,518.17 | 31.63 | | | | 126.51 | Keohane, James F | | 126.51 |
| 5528 | 6/12/2007 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 256.00 | | | | | | | | 32 | | | | | | | 8 | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Keohane, James F | | |
| 5529 | 6/19/2007 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | 256.00 | | | | | | | | 32 | | | | | | | 8 | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Keohane, James F | | |
| 5530 | 6/26/2007 | Keohane, James F | 978.38 | 202.82 | **1,181.20** | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Keohane, James F | | |
| 5531 | 7/3/2007 | Keohane, James F | 990.25 | 202.82 | **1,193.07** | 31.87 | | | | 92.30 | | | | 127.49 | | | | 456.00 | 456.00 | 201.61 | 95.10 | | | 46.15 | | 40 | 8 | | | | | | | | | | | | | 44.00 | 1,402.35 | 31.87 | 127.49 | 92.30 | 63.74 | 46.15 | Keohane, James F | 35.16 | 17.59 |
| 5532 | 7/10/2007 | Keohane, James F | 1,008.06 | 202.82 | **1,210.88** | 32.35 | 190.20 | | | 258.78 | | | | 456.00 | 456.00 | 201.61 | 95.10 | | | 46.15 | | 40 | 8 | | | | | 12 | 12 | | | | | | | | 64.00 | 2,008.67 | 33.48 | 258.78 | 190.20 | 334.78 | 95.10 | Keohane, James F | 68.58 | 239.68 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5533 | 7/17/2007 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | 190.20 | | | | | | 304.00 | 304.00 | | | | | | | | 40 | | | | | | 8 | 8 | | | | | | 56.00 | 1,856.67 | 33.15 | 258.78 | 190.20 | 265.24 | 95.10 | Keohane, James F | 68.58 | Keohane, James F | 170.14 |
| 5534 | 7/24/2007 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 760.00 | 456.00 | | | | | | | | 40 | | | | | | | | | | | | | | 44.00 | 1,491.11 | 33.89 | | | | 67.78 | Keohane, James F | | Keohane, James F | 67.78 |
| 5535 | 7/31/2007 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 304.00 | 304.00 | | | | | | | | 32 | | | | | | | | | | | | | | 40.00 | 1,339.11 | 33.48 | | | | | Keohane, James F | | Keohane, James F | |
| 5536 | 8/7/2007 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | Keohane, James F | | Keohane, James F | |
| 5537 | 8/14/2007 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 456.00 | 456.00 | | | | | | | | 40 | | | | | | 12 | 12 | | | | | | 52.00 | 1,749.89 | 33.65 | | | | 201.91 | Keohane, James F | | Keohane, James F | 201.91 |
| 5538 | 8/21/2007 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | Keohane, James F | | Keohane, James F | |
| 5539 | 8/28/2007 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 760.80 | | | | 1,035.11 | | | | | | | | 380.40 | | | | | | | 40 | 32 | | | | | | | | | | | | 72.00 | 2,329.00 | 32.35 | 1,035.11 | 760.80 | 517.56 | 380.40 | Keohane, James F | 274.31 | Keohane, James F | 137.16 |
| 5540 | 9/4/2007 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 16 | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | Keohane, James F | | Keohane, James F | |
| 5541 | 9/11/2007 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | 190.20 | | | | | | 608.00 | 304.00 | | | | | | | | 32 | | | | | | 8 | | | | | | | 40.00 | 1,293.89 | 32.35 | 258.78 | 190.20 | | 95.10 | Keohane, James F | 68.58 | Keohane, James F | -95.10 |
| 5542 | 9/18/2007 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 304.00 | 304.00 | | | | | | | | 40 | | | | | | | | | | | | | | 48.00 | 1,597.89 | 33.29 | | | | 133.16 | Keohane, James F | | Keohane, James F | 133.16 |
| 5543 | 9/25/2007 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | 95.10 | | | | | | | | 129.39 | | | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,423.28 | 32.35 | 129.39 | 95.10 | 64.69 | 47.55 | Keohane, James F | 34.29 | Keohane, James F | 17.14 |
| 5544 | 10/2/2007 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 608.00 | 608.00 | | | | | | | | 40 | | | | | | 16 | 16 | | | | | | 56.00 | 1,901.89 | 33.96 | | | | 271.70 | Keohane, James F | | Keohane, James F | 271.70 |
| 5545 | 10/9/2007 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 608.00 | 304.00 | 201.61 | | | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,597.89 | 33.29 | | | | 133.16 | Keohane, James F | | Keohane, James F | 133.16 |
| 5546 | 10/16/2007 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 608.00 | 304.00 | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,339.11 | 33.48 | | | | | Keohane, James F | | Keohane, James F | |
| 5547 | 10/23/2007 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | Keohane, James F | | Keohane, James F | |
| 5548 | 10/30/2007 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | Keohane, James F | | Keohane, James F | |
| 5549 | 11/6/2007 | Keohane, James F | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | Keohane, James F | | Keohane, James F | |
| 5550 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Keohane, James F To | 6,990.71 | | | |
| 5551 | 9/17/2002 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | 137.31 | | | | 181.94 | | | | | | 360.00 | 120.00 | | 68.66 | | | | | | 40 | 6.5 | | | | | | 12 | 4 | | 16 | | | 34.50 | 973.73 | 28.22 | 181.94 | 137.31 | | 68.66 | Kennissey, Edward F | 44.63 | Kennissey, Edward F | -68.66 |
| 5552 | 9/24/2002 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 600.00 | 480.00 | | | | | | | | 40 | | 20 | 16 | | | | | | | | | | | 56.00 | 1,599.66 | 28.57 | | | | 228.52 | Kennissey, Edward F | | Kennissey, Edward F | 228.52 |
| 5553 | 10/1/2002 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | 4 | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | Kennissey, Edward F | | Kennissey, Edward F | |
| 5554 | 10/8/2002 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | Kennissey, Edward F | | Kennissey, Edward F | |
| 5555 | 10/15/2002 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | 27.99 | | | | | 360.00 | | | 169.00 | | 11.20 | | | | | 40 | | 1 | | | | | | 8 | | | | | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | 14.00 | 11.20 | Kennissey, Edward F | 5.60 | Kennissey, Edward F | 2.80 |
| 5556 | 10/22/2002 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kennissey, Edward F | | Kennissey, Edward F | |
| 5557 | 10/29/2002 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | 40 | | | #DIV/0! | | 40.00 | 1,119.65 | 27.99 | | | | | Kennissey, Edward F | | Kennissey, Edward F | |
| 5558 | 11/5/2002 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 480.00 | 480.00 | | | | | | | | 40 | | | | | | 16 | | 8 | | | | | 48.00 | 1,375.72 | 28.66 | | | | 114.64 | Kennissey, Edward F | | Kennissey, Edward F | 114.64 |
| 5559 | 11/12/2002 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | 111.96 | | | | | | 480.00 | | 169.00 | 42.25 | | | | | | 40 | 4 | | | | | 16 | | 8 | | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 84.50 | | 42.25 | Kennissey, Edward F | 27.46 | Kennissey, Edward F | -42.25 |
| 5560 | 11/19/2002 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kennissey, Edward F | | Kennissey, Edward F | |
| 5561 | 11/26/2002 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kennissey, Edward F | | Kennissey, Edward F | |
| 5562 | 12/3/2002 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 120.00 | | 338.00 | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Kennissey, Edward F | | Kennissey, Edward F | |
| 5563 | 12/10/2002 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kennissey, Edward F | | Kennissey, Edward F | |
| 5564 | 12/17/2002 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 16.79 | | | | 20.99 | | | | | 480.00 | | | 8.40 | | | | | | 40 | | 0.75 | | | | | 16 | | | | | 32.75 | 916.71 | 27.99 | 20.99 | 16.79 | 8.40 | Kennissey, Edward F | 4.20 | Kennissey, Edward F | -8.40 |
| 5565 | 12/24/2002 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 840.00 | | 169.00 | | | | | | | 40 | | | | | | 28 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kennissey, Edward F | | Kennissey, Edward F | |
| 5566 | 12/31/2002 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 480.00 | | 169.00 | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kennissey, Edward F | | Kennissey, Edward F | |
| 5567 | 1/7/2003 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kennissey, Edward F | | Kennissey, Edward F | |
| 5568 | 1/14/2003 | Kennissey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Kennissey, Edward F | | Kennissey, Edward F | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5569 | 1/21/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | 128.00 | | 169.00 | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5570 | 1/28/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5571 | 2/4/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | 22.39 | | | | | 27.99 | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | 14.00 | 11.20 | Kennsey, Edward F | | 5.60 Kennsey, Edward F | 2.80 |
| 5572 | 2/11/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | 27.99 | | | | 256.00 | | | | | | | | | 40 | | | | | | 1 | | | | | | | 41.00 | 1,147.64 | 27.99 | | | | 11.20 | Kennsey, Edward F | | 5.60 Kennsey, Edward F | 2.80 |
| 5573 | 2/18/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | 128.00 | | 169.00 | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5574 | 2/25/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5575 | 3/4/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | 22.39 | | | | | 27.99 | | | | 256.00 | | | | | | | | | 40 | | | | | | 1 | | | | | | | 33.00 | 923.77 | 27.99 | 27.99 | 22.39 | | 11.20 | Kennsey, Edward F | | 5.60 Kennsey, Edward F | -11.20 |
| 5576 | 3/11/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5577 | 3/18/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5578 | 3/25/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | 67.18 | | | | | 83.97 | | | | 128.00 | | | | | | | | | 33.50 | | | | | | 3 | | | | | | | 27.00 | 755.76 | 27.99 | 83.97 | 67.18 | | 33.59 | Kennsey, Edward F | | 16.80 Kennsey, Edward F | -33.59 |
| 5579 | 4/1/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | | 16 | 16 | | | | | | 56.00 | 1,631.65 | 29.14 | | | 233.09 | | Kennsey, Edward F | | 233.09 | |
| 5580 | 4/8/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5581 | 4/15/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | 22.39 | | | | | 27.99 | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | 8 | | | | | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | 14.00 | 11.20 | Kennsey, Edward F | | 5.60 Kennsey, Edward F | 2.80 |
| 5582 | 4/22/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | 128.00 | | 169.00 | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5583 | 4/29/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | 16 | 24.00 | 671.79 | 27.99 | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5584 | 5/6/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5585 | 5/13/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | 22.39 | | | | | 27.99 | | | | | | | | 11.20 | | | | | 40 | | | | | | 1 | | | | | | | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | 14.00 | 11.20 | Kennsey, Edward F | | 5.60 Kennsey, Edward F | 2.80 |
| 5586 | 5/20/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | 16.79 | | | | | 20.99 | | | | 512.00 | | | | 8.40 | | | | | 40 | | | | | | 0.75 | | | | | | | 40.75 | 1,140.64 | 27.99 | 20.99 | 16.79 | 10.50 | 8.40 | Kennsey, Edward F | | 4.20 Kennsey, Edward F | 2.10 |
| 5587 | 5/27/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | 84.50 | 22.39 | | 89.57 | 111.96 | | 27.99 | | 111.96 | | 256.00 | | 169.00 | 42.25 | 11.20 | | | | | 40 | 4 | | 4 | | | 1 | | 4 | | | | | 37.00 | 1,035.68 | 27.99 | 139.96 | 111.96 | 69.98 | 55.98 | Kennsey, Edward F | | 27.99 Kennsey, Edward F | -53.45 |
| 5588 | 6/3/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | 22.39 | | | | | 27.99 | | | | 384.00 | | | | 11.20 | | 44.79 | | | 40 | | | | | | 1 | | | | | | | 45.50 | 1,259.61 | 27.99 | 139.96 | 111.96 | 69.98 | 55.98 | Kennsey, Edward F | | 27.99 Kennsey, Edward F | 14.00 |
| 5589 | 6/10/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5590 | 6/17/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5591 | 6/24/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5592 | 7/1/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5593 | 7/8/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | 84.50 | 22.39 | | | 111.96 | | 27.99 | | | | 384.00 | 256.00 | 169.00 | 42.25 | 11.20 | | | | | 40 | 4 | | 1 | | | 4 | | | | | | | 45.50 | 1,259.61 | 27.99 | 139.96 | 106.89 | 69.98 | 53.45 | Kennsey, Edward F | | 33.06 Kennsey, Edward F | 16.53 |
| 5594 | 7/15/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | 384.00 | 256.00 | | | | | | | | 40 | | | | | | 12 | | 8 | | | | | 40.00 | 1,151.72 | 28.79 | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5595 | 7/22/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | 16.79 | | | | | 20.99 | | | | 256.00 | | | | 8.40 | | | | | 40 | | | | | | 0.75 | | 8 | | | | | 32.75 | 916.71 | 27.99 | 20.99 | 16.79 | | 8.40 | Kennsey, Edward F | | 4.20 Kennsey, Edward F | -8.40 |
| 5596 | 7/29/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | 32.00 | | | | | 8.00 | 223.93 | 27.99 | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5597 | 8/5/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | 384.00 | 256.00 | | | | | | | | 40 | | | | | | 12 | | 8 | 8.00 | | | | 32.00 | 1,151.72 | 28.79 | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5598 | 8/12/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 48.00 | | | | 32.00 | 895.72 | 27.99 | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5599 | 8/19/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | -8.00 | -223.93 | 27.99 | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5600 | 8/26/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | 8 | 8.00 | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5601 | 9/2/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 40 | | | | | | 8 | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5602 | 9/9/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5603 | 9/16/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | 256.00 | 512.00 | | | | | | | | 40 | | | | | | 16 | 16 | | 16.00 | | | | 40.00 | 1,183.79 | 29.59 | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5603 | 9/23/2003 | Kennsey, Edward F | 845.00 | 202.82 | **1,047.82** | 27.99 | | | | | | | | | | | 384.00 | 512.00 | | | | | | | | 40 | | | | | | 16 | | | | | | | 48.00 | 1,375.65 | 28.66 | | | | 114.64 | Kennsey, Edward F | | Kennsey, Edward F | 114.64 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5605 | 9/30/2003 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | 128.00 | | | | | | | | 40 | | | | | | | 12 | | | 8.00 | | | | 36.00 | 1,023.72 | 28.44 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5606 | 10/7/2003 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5607 | 10/14/2003 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | 256.00 | 169.00 | | | | | | | 40 | | | | | | | 8 | 8 | | 8.00 | | 8.00 | | 48.00 | 1,375.65 | 28.66 | | 114.64 | | | | Kernisey, Edward F | | Kernisey, Edward F | 114.64 |
| 5608 | 10/21/2003 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5609 | 10/28/2003 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | 128.00 | | | | | | | | 40 | | | | | | | 12 | | | | | | | 36.00 | 1,023.72 | 28.44 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5610 | 11/4/2003 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5611 | 11/11/2003 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | 256.00 | 169.00 | | | | | | | 40 | 4 | | | | | | 12 | | | 8.00 | | | | 40.00 | 1,151.72 | 28.79 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5612 | 11/18/2003 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | 111.96 | | | | | | | 384.00 | | | | | | | | | 40 | 4 | | | | | | 12 | | | 8.00 | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | | Kernisey, Edward F | 27.46 | Kernisey, Edward F | 13.73 |
| 5613 | 11/25/2003 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5614 | 12/2/2003 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.36 | | | | 27.99 | | | | | | 384.00 | 256.00 | 338.00 | | 11.20 | | | | | 40 | | 1 | | | | | 12 | | | 8.00 | | | | 33.00 | 923.71 | 27.99 | 22.36 | | 55.98 | 42.25 | 11.20 | Kernisey, Edward F | 27.46 | Kernisey, Edward F | -11.20 |
| 5615 | 12/9/2003 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 640.00 | 512.00 | | | | | | | | 40 | | | | | | | 4 | | | | 16.00 | | | 24.00 | 671.79 | 27.99 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5616 | 12/16/2003 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 640.00 | 512.00 | | | | | | | | 40 | | | | | | | 20 | 16 | | 16.00 | | | | 40.00 | 1,183.79 | 29.59 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5617 | 12/23/2003 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 40 | | | | | | | 20 | 16 | | 24.00 | | | | 24.00 | 703.86 | 29.33 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5618 | 12/30/2003 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 512.00 | | 169.00 | | | | | | | 40 | | | | | | | 16 | | | 32.00 | | | | 8.00 | 223.93 | 27.99 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5619 | 1/6/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 512.00 | 256.00 | 169.00 | | | | | | | 40 | | | | | | | 16 | 8 | | 8.00 | | | | 40.00 | 1,151.72 | 28.79 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5620 | 1/13/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5621 | 1/20/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | 256.00 | 169.00 | | | | | | | 40 | | | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5622 | 1/27/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5623 | 2/3/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5624 | 2/10/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 640.00 | 640.00 | | | | | | | | 40 | | | | | | | 20 | 20 | | | 8.00 | | | 60.00 | 1,759.65 | 29.33 | | | 293.27 | | | Kernisey, Edward F | | Kernisey, Edward F | 293.27 |
| 5625 | 2/17/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5626 | 2/24/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.36 | | | | 27.99 | | | | | | 128.00 | | | | 11.20 | | | | | 40 | | 1 | | | | | | | | | 8.00 | | | 41.45 | 1,147.64 | 27.99 | 27.99 | 22.36 | | | 2.80 | Kernisey, Edward F | | Kernisey, Edward F | 2.80 |
| 5627 | 3/2/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | | | 16 | | | | | 8.00 | | 32.00 | 1,031.65 | 233.09 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | 233.09 |
| 5628 | 3/9/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | 16 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5629 | 3/16/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 40 | | | | | | | 8 | | | | 8.00 | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5630 | 3/23/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5631 | 3/30/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.36 | | | | 27.99 | | | | | | 512.00 | 512.00 | | | 11.20 | | | | | 40 | | 1 | | | | | 16 | | | | 8.00 | | | 33.00 | 923.71 | 27.99 | 22.36 | | 233.09 | | 11.20 | Kernisey, Edward F | | Kernisey, Edward F | -11.20 |
| 5632 | 4/6/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | | | 16 | 16 | | | | | | 32.00 | 895.72 | 27.99 | | 233.09 | | | | Kernisey, Edward F | | Kernisey, Edward F | 233.09 |
| 5633 | 4/13/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 40 | | | | | | | 16 | | | | 8.00 | | | 32.00 | 895.72 | 27.99 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5634 | 4/20/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 40 | | | | | | | 8 | | | | 8.00 | | | 32.00 | 895.72 | 27.99 | | | 233.09 | | | Kernisey, Edward F | | Kernisey, Edward F | 233.09 |
| 5635 | 4/27/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5636 | 5/4/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5637 | 5/11/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | 8.00 | | 40.00 | 1,119.65 | 27.99 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5638 | 5/18/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8.00 | | | 32.00 | 895.72 | 27.99 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5639 | 5/25/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | | 8 | 8 | | 8.00 | | | | 40.00 | 1,151.72 | 28.79 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5640 | 6/1/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | 111.96 | | | | | | | 256.00 | 256.00 | 169.00 | 42.25 | | | | | | 40 | 4 | | | | | | 8 | 8 | | 8.00 | | | | 44.00 | 1,263.68 | 28.72 | 111.96 | 84.50 | 57.44 | 42.25 | | Kernisey, Edward F | 27.46 | Kernisey, Edward F | 15.19 |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5641 | 6/8/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5642 | 6/15/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | 384.00 | | | | | | | | 40 | | | | | | 20 | 12 | | | 8.00 | | | | 44.00 | 1,279.72 | 29.08 | | 58.17 | | | Kernisey, Edward F | | Kernisey, Edward F | 58.17 |
| 5643 | 6/22/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | | | | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5644 | 6/30/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 40 | | | | | | 16 | | | 16.00 | 24.00 | | | | 24.00 | 703.86 | 29.33 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5645 | 7/6/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | 73.94 | 11.20 | | | | 97.97 | 14.00 | | | | | | 169.00 | 36.97 | 5.60 | | | | | 40 | 3.5 | 0.5 | | | | 16 | 8 | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 85.13 | 55.98 | 42.57 | Kernisey, Edward F | 26.83 | Kernisey, Edward F | 13.42 |
| 5646 | 7/13/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | 384.00 | | | | | | | | 40 | | | | | | 16 | 12 | | | | | | | 44.00 | 1,279.72 | 27.99 | | 58.17 | | | Kernisey, Edward F | | Kernisey, Edward F | 58.17 |
| 5647 | 7/20/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5648 | 7/27/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5649 | 8/3/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | 24 | | | | | | | 16.00 | 447.86 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5650 | 8/10/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5651 | 8/17/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 22.39 | | 27.99 | | | | | | 256.00 | | | | 11.20 | | | | | 40 | | | | | | 12 | | | | | | | | 32.00 | 895.72 | 27.99 | 27.99 | 22.39 | 14.00 | 11.20 | Kernisey, Edward F | | Kernisey, Edward F | 2.80 |
| 5652 | 8/24/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | 147.88 | 22.39 | 27.99 | | | 195.94 | 27.99 | | | | 256.00 | | | 73.94 | 11.20 | | | | | 40 | 7 | 1 | | | | 16 | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 170.27 | 85.13 | | Kernisey, Edward F | | Kernisey, Edward F | -85.13 |
| 5653 | 8/31/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | | 53.66 | | | Kernisey, Edward F | | Kernisey, Edward F | 53.66 |
| 5654 | 9/7/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | 16 | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5655 | 9/14/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | 8 | | 16 | | | | | 48.00 | 1,407.72 | 29.33 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5656 | 9/21/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | 128.00 | | | | | | | | 40 | | | | | | 16 | 16 | | 8 | | | | | 48.00 | 1,407.72 | 29.33 | | 117.31 | | | Kernisey, Edward F | | Kernisey, Edward F | 117.31 |
| 5657 | 9/28/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | 128.00 | | | | | | | | 40 | | | | | | 16 | 8 | | | | | | | 28.00 | 799.79 | 28.56 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5658 | 10/5/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | 8 | | | | | | | 16.00 | 447.86 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5659 | 10/12/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 40 | | | | | | 20 | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5660 | 10/19/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5661 | 10/26/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 32 | | | | | | | | 8.00 | 895.72 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5662 | 11/2/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5663 | 11/9/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | | 16 | 16 | | 8 | | | | | 56.00 | 1,631.65 | 29.14 | | 233.08 | | | Kernisey, Edward F | | Kernisey, Edward F | 233.08 |
| 5664 | 11/16/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5665 | 11/23/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | 338.00 | | | | | | | 40 | | | | | | 12 | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5666 | 11/30/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5667 | 12/7/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5668 | 12/14/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | 16 | | | | | | | 24.00 | 671.79 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5669 | 12/21/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 22.39 | | 27.99 | | | | | | 384.00 | | | | 11.20 | | | | | 40 | | | | | | 16 | 8 | | | | | | | 33.00 | 923.71 | 27.99 | | 22.39 | | 11.20 | Kernisey, Edward F | | Kernisey, Edward F | -11.20 |
| 5670 | 12/28/2004 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 40 | | | | | | 8 | 24 | | | | | | | 16.00 | 447.86 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5671 | 1/4/2005 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 40 | | | | | | 8 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5672 | 1/11/2005 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5673 | 1/18/2005 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 22.39 | | 27.99 | | | | | | 256.00 | | 169.00 | | 11.20 | | | | | 40 | | | | | | 8 | | | | | | | | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | 14.00 | 11.20 | Kernisey, Edward F | | Kernisey, Edward F | 2.80 |
| 5674 | 1/25/2005 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5675 | 2/1/2005 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5676 | 2/8/2005 | Kernisey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 22.39 | | 27.99 | | | | | | 256.00 | | | | 11.20 | | | | | 40 | 1 | | | | | 8 | | | | | | | | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | 14.00 | 11.20 | Kernisey, Edward F | | Kernisey, Edward F | 2.80 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5677 | 2/15/2005 | Kennsey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,119.60 | 27.99 | | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5678 | 2/22/2005 | Kennsey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5679 | 3/1/2005 | Kennsey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,119.60 | 27.99 | | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5680 | 3/8/2005 | Kennsey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | 128.00 | | | | | | 40 | | | | | | | | 12 | 4 | | | | 44.00 | 1,247.65 | 28.56 | | | | | | Kennsey, Edward F | 56.71 | Kennsey, Edward F | |
| 5681 | 3/15/2005 | Kennsey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | 147.88 | | | | | | 195.94 | | | | | | | 73.94 | | | | | 40 | | | | | | 7 | | | | | | | 47.00 | 1,315.58 | 27.99 | 195.94 | 147.88 | 97.97 | 73.94 | | Kennsey, Edward F | 48.06 | Kennsey, Edward F | 24.03 |
| 5682 | 3/22/2005 | Kennsey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5683 | 3/29/2005 | Kennsey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5684 | 4/5/2005 | Kennsey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 512.00 | 512.00 | | | | | | 40 | | | | | | | | | | | | 6 | 56.00 | 1,631.65 | 29.14 | | | 233.00 | | | Kennsey, Edward F | 233.00 | Kennsey, Edward F | |
| 5685 | 4/12/2005 | Kennsey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.30 | | | | | | | | | | 512.00 | | 27.99 | | 11.20 | | | 40 | | | | | | | | | | 1 | | | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.30 | | 11.20 | | Kennsey, Edward F | 5.60 | Kennsey, Edward F | 2.80 |
| 5686 | 4/19/2005 | Kennsey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | 126.75 | | | | | | 167.95 | | | | | 384.00 | 169.00 | 63.38 | | | | | 40 | 6 | | | | | | | | | | | | 46.00 | 1,287.60 | 27.99 | 167.95 | 126.75 | 83.97 | 63.38 | | Kennsey, Edward F | 41.20 | Kennsey, Edward F | 20.60 |
| 5687 | 4/26/2005 | Kennsey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | | | | | | | | 24 | 8 | | 8.00 | 223.93 | 27.99 | | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5688 | 5/3/2005 | Kennsey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | | | | | | | | | #DIV/0! | | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5689 | 5/10/2005 | Kennsey, Edward F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,274.36 | 28.96 | | | | 57.93 | | Kennsey, Edward F | | Kennsey, Edward F | 57.93 |
| 5690 | 5/17/2005 | Kennsey, Edward F | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | 384.00 | 128.00 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,146.36 | 28.66 | | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5691 | 5/24/2005 | Kennsey, Edward F | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,274.36 | 28.66 | | | | 57.93 | | Kennsey, Edward F | | Kennsey, Edward F | 57.93 |
| 5692 | 5/31/2005 | Kennsey, Edward F | 870.00 | 202.82 | 1,072.82 | 28.66 | 87.00 | | | | | | 114.64 | | | | | 128.00 | 174.00 | 43.50 | | | | | 40 | | | | | | | | | 4 | | | | 44.00 | 1,261.00 | 28.66 | 114.64 | 87.00 | 57.32 | 43.50 | | Kennsey, Edward F | 27.64 | Kennsey, Edward F | 13.82 |
| 5693 | 6/7/2005 | Kennsey, Edward F | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | 512.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 917.09 | 28.66 | | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5694 | 6/14/2005 | Kennsey, Edward F | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 917.09 | 28.66 | | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5695 | 6/21/2005 | Kennsey, Edward F | 870.00 | 202.82 | 1,072.82 | 28.66 | | 23.06 | | | | | | | | | | 512.00 | | | | 11.53 | | | 40 | | | | | | | | | | 1 | | | 33.00 | 945.75 | 28.66 | 28.66 | 23.06 | | 11.53 | | Kennsey, Edward F | 5.60 | Kennsey, Edward F | -11.53 |
| 5696 | 6/28/2005 | Kennsey, Edward F | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | 512.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 917.09 | 28.66 | | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5697 | 7/5/2005 | Kennsey, Edward F | 895.60 | 202.82 | 1,088.42 | 29.35 | 84.00 | 106.85 | | | | | 129.00 | | | | | 128.00 | | 179.20 | 42.00 | 53.42 | | | 40 | | | | | | 8 | | | | | | | 32.00 | 1,170.30 | 36.51 | 239.88 | 190.85 | | 95.42 | | Kennsey, Edward F | 49.03 | Kennsey, Edward F | -95.42 |
| 5698 | 7/12/2005 | Kennsey, Edward F | 895.60 | 202.82 | 1,088.42 | 29.35 | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5699 | 7/19/2005 | Kennsey, Edward F | 895.60 | 202.82 | 1,088.42 | 29.35 | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5700 | 7/26/2005 | Kennsey, Edward F | 895.60 | 202.82 | 1,088.42 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | | | | 16.00 | 469.66 | 29.35 | | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5701 | 8/2/2005 | Kennsey, Edward F | 895.60 | 202.82 | 1,088.42 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | | 24 | | | 16.00 | 469.66 | 29.35 | | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5702 | 8/9/2005 | Kennsey, Edward F | 895.60 | 202.82 | 1,088.42 | 29.35 | | 94.98 | | | | | | | | | | 384.00 | | 47.49 | | | | | 40 | | | | | | 4 | | | | | | | 36.00 | 1,056.73 | 29.35 | 117.41 | 94.98 | | 47.49 | | Kennsey, Edward F | 22.44 | Kennsey, Edward F | -47.49 |
| 5703 | 8/16/2005 | Kennsey, Edward F | 895.60 | 202.82 | 1,088.42 | 29.35 | | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5704 | 8/23/2005 | Kennsey, Edward F | 895.60 | 202.82 | 1,088.42 | 29.35 | | | | | | | | | | | | 512.00 | | | | | | | 40 | | | | | | | | | | | | 16 | 24.00 | 704.49 | 29.35 | | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5705 | 8/30/2005 | Kennsey, Edward F | 895.60 | 202.82 | 1,088.42 | 29.35 | | | | | | | | | | | | 256.00 | 179.20 | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5706 | 9/6/2005 | Kennsey, Edward F | 895.60 | 202.82 | 1,088.42 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5707 | 9/13/2005 | Kennsey, Edward F | 895.60 | 202.82 | 1,088.42 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5708 | 9/20/2005 | Kennsey, Edward F | 895.60 | 202.82 | 1,088.42 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5709 | 9/27/2005 | Kennsey, Edward F | 895.60 | 202.82 | 1,088.42 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | | 16 | | 24.00 | 704.49 | 29.35 | | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5710 | 10/4/2005 | Kennsey, Edward F | 895.60 | 202.82 | 1,088.42 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Kennsey, Edward F | | Kennsey, Edward F | |
| 5711 | 10/11/2005 | Kennsey, Edward F | 895.60 | 202.82 | 1,088.42 | 29.35 | | 29.68 | | | | | | | | | | 256.00 | 179.20 | 14.84 | | | | | 40 | | | 1.25 | | | | | | | | | | 41.25 | 1,210.54 | 29.35 | 36.69 | 29.68 | 18.35 | 14.84 | | Kennsey, Edward F | 7.01 | Kennsey, Edward F | 3.51 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5713 | 10/25/2005 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40 | | | | | | #DIV/0! | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5714 | 11/1/2005 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | 16 | | | | 24.00 | 704.49 | 29.35 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5715 | 11/8/2005 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 40 | | | | | | | 16 | | 8 | | | | 40.00 | 1,195.32 | 29.86 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5716 | 11/15/2005 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | 89.60 | | | | | 117.41 | | | | | 256.00 | | 179.20 | 44.80 | | | | | | 40 | 4 | | | | | | 8 | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 89.60 | 58.71 | 44.80 | Kernisey, Edward F | 27.81 | Kernisey, Edward F | 13.91 |
| 5717 | 11/22/2005 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 142.46 | | | | | 176.12 | | | | 512.00 | | | | 71.23 | | | | | 40 | | 6 | | | | | 16 | | | | | | 38.00 | 1,115.44 | 29.35 | 176.12 | 142.46 | | 71.23 | Kernisey, Edward F | 33.66 | Kernisey, Edward F | -71.23 |
| 5718 | 11/29/2005 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 384.00 | | 358.40 | | | | | | | 40 | | | | | | | 12 | | | | | | 32.00 | 939.32 | 29.35 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5719 | 12/6/2005 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | | 384.00 | | | | 11.87 | | | | | 40 | | 1 | | | | | 12 | | | | | | 41.00 | 1,203.50 | 29.35 | 29.35 | 23.74 | 14.68 | 11.87 | Kernisey, Edward F | 5.61 | Kernisey, Edward F | 2.80 |
| 5720 | 12/13/2005 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | 89.60 | | | | | 117.41 | | | | | 256.00 | | | 44.80 | | | | | | 40 | 4 | | | | | | 8 | | | | | | 36.00 | 1,056.73 | 29.35 | 117.41 | 89.60 | | 44.80 | Kernisey, Edward F | 27.81 | Kernisey, Edward F | -44.80 |
| 5721 | 12/20/2005 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 17.81 | | | | | 22.02 | | | | 256.00 | | | | 8.90 | | | | | 40 | | 0.75 | | | | | 8 | | | | | | 32.75 | 961.33 | 29.35 | 22.02 | 17.81 | | 8.90 | Kernisey, Edward F | 4.21 | Kernisey, Edward F | -8.90 |
| 5722 | 12/27/2005 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 384.00 | | 179.20 | | | | | | | 40 | | | | | | | 12 | | | | | | 32.00 | 939.32 | 29.35 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5723 | 1/3/2006 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | 179.20 | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 939.32 | 29.35 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5724 | 1/10/2006 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | | 512.00 | | | | 11.87 | | | | | 40 | | 1 | | | | | 16 | | | | | | 41.00 | 1,203.50 | 29.35 | 29.35 | 23.74 | 14.68 | 11.87 | Kernisey, Edward F | 5.61 | Kernisey, Edward F | 2.80 |
| 5725 | 1/17/2006 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | 179.20 | | | | | | | 40 | | | | | | | 4 | | | | | | 32.00 | 939.32 | 29.35 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5726 | 1/24/2006 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | 8 | | 32.00 | 939.32 | 29.35 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5727 | 1/31/2006 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5728 | 2/7/2006 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5729 | 2/14/2006 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 47.49 | | | | | 58.71 | | | | 256.00 | | | | 23.74 | | | | | 40 | | 2 | | | | | 8 | | | | | | 42.00 | 1,232.65 | 29.35 | 58.71 | 47.49 | 29.35 | 23.74 | Kernisey, Edward F | 11.22 | Kernisey, Edward F | 5.61 |
| 5730 | 2/21/2006 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | 179.20 | | | | | | | 40 | | | | | | | 4 | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5731 | 2/28/2006 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5732 | 3/7/2006 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5733 | 3/14/2006 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | | | 8 | | 32.00 | 939.32 | 29.35 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5734 | 3/21/2006 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 32 | | | | #DIV/0! | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5735 | 3/28/2006 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 640.00 | 512.00 | | | | | | | | 40 | | | | | | 20 | 16 | | 8 | | | | 48.00 | 1,451.32 | 30.24 | | 120.94 | | | Kernisey, Edward F | | Kernisey, Edward F | 120.94 |
| 5736 | 4/4/2006 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | 16 | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5737 | 4/11/2006 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | 16 | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5738 | 4/18/2006 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | 156.80 | 23.74 | | | | 205.48 | 29.35 | | | | 256.00 | | 179.20 | 78.40 | 11.87 | | | | | 40 | 7 | 1 | | | | | 8 | | | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 180.54 | 117.41 | 90.27 | Kernisey, Edward F | 54.29 | Kernisey, Edward F | 27.14 |
| 5739 | 4/25/2006 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | | 256.00 | | | | 11.87 | | | | | 40 | | 1 | | | | | 8 | | | | | | 33.00 | 968.67 | 29.35 | 29.35 | 23.74 | | 11.87 | Kernisey, Edward F | 5.61 | Kernisey, Edward F | -11.87 |
| 5740 | 5/2/2006 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | | 256.00 | | | | 11.87 | | | | | 40 | | 1 | | | | | 8 | | | | | | 41.00 | 1,203.50 | 29.35 | 29.35 | 23.74 | 14.68 | 11.87 | Kernisey, Edward F | 5.61 | Kernisey, Edward F | 2.80 |
| 5741 | 5/9/2006 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5742 | 5/16/2006 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 35.62 | | | | | 44.03 | | | | 384.00 | | | | 17.81 | | | | | 40 | | 1.5 | | | | | 12 | | | | | | 33.50 | 983.35 | 29.36 | 44.03 | 35.62 | | 17.81 | Kernisey, Edward F | 8.41 | Kernisey, Edward F | -17.81 |
| 5743 | 5/23/2006 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5744 | 5/30/2006 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 384.00 | | 179.20 | | | | | | | 40 | | | | | | | 12 | | | | | | 32.00 | 939.32 | 29.35 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5745 | 6/6/2006 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 17.81 | | | | | 22.02 | | | | 256.00 | | | | 8.90 | | | | | 40 | | 0.75 | | | | | 8 | | | | | | 40.75 | 1,196.16 | 29.35 | 22.02 | 17.81 | 11.01 | 8.90 | Kernisey, Edward F | 4.21 | Kernisey, Edward F | 2.10 |
| 5746 | 6/13/2006 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | 32.00 | 939.32 | 29.35 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5747 | 6/20/2006 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | 8 | | | 32.00 | 939.32 | 29.35 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5748 | 6/27/2006 | Kernisey, Edward F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | 24 | | 16.00 | 469.66 | 29.35 | | | | | Kernisey, Edward F | | Kernisey, Edward F | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5749 | 7/4/2006 | Kernisey, Edward F | 906.80 | 202.82 | 1,109.62 | 29.64 | 92.30 | 12.23 | | | | 118.57 | 14.82 | | | | 384.00 | | 184.60 | 46.15 | 6.11 | | | | | 40 | | 0.5 | | | | | 52 | | | 16 | | | | 28.50 | 844.80 | 29.64 | 133.39 | 104.53 | | 52.26 | Kernisey, Edward F | | 28.86 | Kernisey, Edward F | -52.26 |
| 5750 | 7/11/2006 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Kernisey, Edward F | | | Kernisey, Edward F | |
| 5751 | 7/18/2006 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | 128.00 | | | | | | | | 40 | | | | | | | 8 | 4 | | | | | | 44.00 | 1,331.00 | 30.25 | | | | 60.50 | Kernisey, Edward F | | | Kernisey, Edward F | 60.50 |
| 5752 | 7/25/2006 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 24.46 | | | | 30.07 | | | | 512.00 | 384.00 | | | 12.23 | | | | | 40 | | 1 | | | | | 16 | 12 | | | | | | 45.00 | 1,376.47 | 30.59 | 30.07 | 24.46 | 76.47 | 12.23 | Kernisey, Edward F | | 5.62 | Kernisey, Edward F | 64.24 |
| 5753 | 8/1/2006 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 18.34 | | | | 24.22 | | | | 512.00 | 256.00 | | | 9.17 | | | | | 40 | | 0.75 | | | | | 16 | 8 | | | | | | 40.75 | 1,240.95 | 30.45 | 18.34 | 11.42 | 9.17 | | Kernisey, Edward F | | 4.21 | Kernisey, Edward F | 2.25 |
| 5754 | 8/8/2006 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 48.92 | | | | 60.15 | | | | 384.00 | 256.00 | | | 24.46 | | | | | 40 | | 2 | | | | | 12 | 8 | | | | | | 42.00 | 1,278.55 | 30.44 | 60.15 | 48.92 | 30.44 | 24.46 | Kernisey, Edward F | | 11.23 | Kernisey, Edward F | 5.98 |
| 5755 | 8/15/2006 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 32.00 | 962.40 | 30.07 | | | | | Kernisey, Edward F | | | Kernisey, Edward F | |
| 5756 | 8/22/2006 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | | 32.00 | 962.40 | 30.07 | | | | | Kernisey, Edward F | | | Kernisey, Edward F | |
| 5757 | 8/29/2006 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | 256.00 | | | | | | | | 40 | | | | | | | 12 | 8 | | | | | | 40.00 | 1,218.40 | 30.46 | | | | | Kernisey, Edward F | | | Kernisey, Edward F | |
| 5758 | 9/5/2006 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 24.46 | | | | 30.07 | | | | 256.00 | | 184.60 | | 12.23 | | | | | 40 | | 1 | | | | | 8 | | | 8 | | | | 33.00 | 992.47 | 30.07 | 30.07 | 24.46 | 15.04 | 12.23 | Kernisey, Edward F | | 5.62 | Kernisey, Edward F | -12.23 |
| 5759 | 9/12/2006 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 24.46 | | | | 30.07 | | | | 512.00 | 512.00 | | | 12.23 | | | | | 40 | | 1 | | | | | 16 | 16 | | | | | | 41.00 | 1,233.07 | 30.07 | 30.07 | 24.46 | 15.04 | 15.41 | 12.23 | Kernisey, Edward F | | 5.62 | Kernisey, Edward F | 3.18 |
| 5760 | 9/19/2006 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | | | 16 | 16 | | | | | | 48.00 | 1,474.40 | 30.72 | | | 122.87 | | Kernisey, Edward F | | 5.62 | Kernisey, Edward F | 122.87 |
| 5761 | 9/26/2006 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | 128.00 | | | | | | | | 40 | | | | | | | 4 | 4 | | | | | | 36.00 | 1,090.40 | 30.29 | | | | | Kernisey, Edward F | | | Kernisey, Edward F | |
| 5762 | 10/10/2006 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | 128.00 | 184.60 | | | | | | | 40 | | | | | | | 8 | 4 | | | | | | 44.00 | 1,331.00 | 30.25 | | | 60.50 | | Kernisey, Edward F | | | Kernisey, Edward F | 60.50 |
| 5763 | 10/17/2006 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 24.00 | 721.80 | 30.07 | | | | | Kernisey, Edward F | | | Kernisey, Edward F | |
| 5764 | 10/24/2006 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 24 | | | | | | | 16.00 | 481.20 | 30.07 | | | | | Kernisey, Edward F | | | Kernisey, Edward F | |
| 5765 | 10/31/2006 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Kernisey, Edward F | | | Kernisey, Edward F | |
| 5766 | 11/7/2006 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 32.00 | 962.40 | 30.07 | | | | | Kernisey, Edward F | | | Kernisey, Edward F | |
| 5767 | 11/14/2006 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 512.00 | 512.00 | 184.60 | | | | | | | 40 | 16 | 16 | 16 | | | | | | | | | 8 | | 40.00 | 1,233.80 | 30.84 | | | | | Kernisey, Edward F | | | Kernisey, Edward F | |
| 5768 | 11/21/2006 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | 256.00 | | | | | | | | 40 | 12 | 8 | | | | | | | | | | 8 | | 40.00 | 1,218.40 | 30.46 | | | | | Kernisey, Edward F | | | Kernisey, Edward F | |
| 5770 | 11/28/2006 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 18.34 | | | | 22.56 | | | | 256.00 | | 369.20 | | 9.17 | | | | | 40 | | 0.75 | | | | | 16 | | | 24 | | | | 16.75 | 503.75 | 30.07 | 30.07 | 22.56 | 18.34 | | 9.17 | Kernisey, Edward F | | 4.21 | Kernisey, Edward F | -9.17 |
| 5771 | 12/5/2006 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | 92.30 | 24.46 | | | | 120.30 | 30.07 | | | | 256.00 | | | 46.15 | 12.23 | | | | | 40 | 4 | 1 | | | | | 8 | | | | | | | 40.00 | 1,218.40 | 30.07 | | 150.37 | 118.79 | 75.18 | 58.38 | Kernisey, Edward F | | | Kernisey, Edward F | 16.81 |
| 5773 | 12/19/2006 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 24.46 | | | | 30.07 | | | | 256.00 | | | | 12.23 | | | | | 40 | | 1 | | | | | 8 | | | 8 | | | | 33.00 | 992.47 | 30.07 | 30.07 | 24.46 | | 12.23 | Kernisey, Edward F | | 5.62 | Kernisey, Edward F | -12.23 |
| 5774 | 12/26/2006 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | | 16 | 24.00 | 721.80 | 30.07 | | | | | Kernisey, Edward F | | | Kernisey, Edward F | |
| 5775 | 12/31/2006 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 97.84 | | | | 120.30 | | | | | | | | 48.92 | | | | | 40 | | 4 | | | | | 8 | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | Kernisey, Edward F | | 22.46 | Kernisey, Edward F | 11.23 |
| 5777 | 1/2/2007 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | | | | | | | | 184.60 | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Kernisey, Edward F | | | Kernisey, Edward F | -184.60 |
| 5778 | 1/9/2007 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | | | | | 184.60 | | | 27.52 | 40 | | | | | | | 4 | | 2.25 | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Kernisey, Edward F | | | Kernisey, Edward F | |
| 5779 | 1/23/2007 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 55.03 | | | | 67.67 | | | | | | 184.60 | | 27.52 | | | | | 40 | | 2.25 | | | | | 4 | | | | | | | 42.25 | 1,270.67 | 30.07 | 67.67 | 55.03 | 33.83 | 27.52 | Kernisey, Edward F | | 12.63 | Kernisey, Edward F | 6.32 |
| 5780 | 1/30/2007 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 48.92 | | | | 60.15 | | | | 256.00 | | | | 24.46 | | | | | 40 | | | | | | | 8 | | | | | | | 34.00 | 1,022.55 | 30.07 | 60.15 | 48.92 | | 24.46 | Kernisey, Edward F | | 11.23 | Kernisey, Edward F | -24.46 |
| 5781 | 2/6/2007 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 24.46 | | | | 30.07 | | | | 128.00 | | | | 12.23 | | | | | 40 | | 1 | | | | | 4 | | | | | | | 41.00 | 1,233.07 | 30.07 | 30.07 | 24.46 | 15.04 | 12.23 | Kernisey, Edward F | | 5.62 | Kernisey, Edward F | 2.81 |
| 5782 | 2/13/2007 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | | 184.60 | | | | | | | 40 | | | | | | | 4 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Kernisey, Edward F | | | Kernisey, Edward F | |
| 5783 | 2/20/2007 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 33.00 | 992.47 | 30.07 | 30.07 | 24.46 | | 12.23 | Kernisey, Edward F | | 5.62 | Kernisey, Edward F | -12.23 |
| 5784 | 2/27/2007 | Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 24.46 | | | | 30.07 | | | | 256.00 | | | | 12.23 | | | | | 40 | | 1 | | | | | 8 | | | | | | | 33.00 | 992.47 | 30.07 | 30.07 | 24.46 | | 12.23 | Kernisey, Edward F | | 5.62 | Kernisey, Edward F | -12.23 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5795 | 3/6/2007 Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | 37.59 | | | | 512.00 | 512.00 | | 15.29 | | | | | | 40 | | 1.25 | | | | 16 | 16 | | | | | | 56.00 | 1,715.00 | 30.62 | 37.59 | 30.57 | 18.80 | 15.29 | | Kernisey, Edward F | 7.02 | Kernisey, Edward F | 3.51 |
| 5796 | 3/13/2007 Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | 30.57 | | | | | 37.59 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 41.25 | 1,240.58 | 30.07 | 37.59 | 30.57 | 18.80 | 15.29 | | Kernisey, Edward F | 7.02 | Kernisey, Edward F | 3.51 |
| 5797 | 3/20/2007 Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 962.40 | 30.07 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5798 | 3/27/2007 Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5799 | 4/3/2007 Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | | | 16 | 16 | | | | | | 56.00 | 1,716.00 | 30.62 | | | 245.00 | | | Kernisey, Edward F | | Kernisey, Edward F | 245.00 |
| 5800 | 4/10/2007 Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5801 | 4/17/2007 Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | 138.45 | 24.46 | | | | | 180.45 | 30.07 | | | 256.00 | 184.60 | 69.23 | 12.23 | | | | | | 40 | | 6 | 1 | | | 8 | | | | | | 8 | 39.00 | 1,172.92 | 30.07 | 210.52 | 162.91 | 81.45 | | | Kernisey, Edward F | 47.61 | Kernisey, Edward F | -81.45 |
| 5802 | 4/24/2007 Kernisey, Edward F | 923.00 | 202.82 | 1,125.82 | 30.07 | | 24.46 | | | | | | 30.07 | | | 384.00 | 128.00 | | 12.23 | | | | | | 40 | | | | | | | 8 | | | | | | 8 | 33.00 | 992.47 | 30.07 | 30.07 | 24.46 | | | | Kernisey, Edward F | 5.62 | Kernisey, Edward F | -12.23 |
| 5803 | 7/10/2007 Kernisey, Edward F | 934.20 | 202.82 | 1,137.02 | 30.31 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 12 | 4 | | | | | | 44.50 | 1,331.90 | 30.35 | | | 60.50 | | | Kernisey, Edward F | | Kernisey, Edward F | 60.50 |
| 5804 | 7/17/2007 Kernisey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 304.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5805 | 7/24/2007 Kernisey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 128.00 | 128.00 | 184.60 | | | | | | | 40 | | | | | | | 4 | | | | | 8 | | 24.00 | 721.80 | 30.07 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5806 | 7/31/2007 Kernisey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 28.00 | 849.80 | 30.35 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5807 | 8/7/2007 Kernisey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 128.00 | 128.00 | 184.60 | | | | | | | 40 | | | | | | | 4 | | | 16 | | 8 | | 16.00 | 481.20 | 30.07 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5808 | 6/12/2007 Kernisey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.07 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5809 | 6/19/2007 Kernisey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.07 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5810 | 6/26/2007 Kernisey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 16 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5811 | 7/3/2007 Kernisey, Edward F | 934.20 | 202.82 | 1,137.02 | 30.31 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | 16 | | | | | | | 40.00 | 1,214.96 | 30.37 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5812 | 7/10/2007 Kernisey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.82 | 95.10 | 12.60 | | | 123.29 | 15.41 | | | | | 152.00 | | 190.20 | 47.56 | 6.30 | | | | | 40 | | 4 | 0.5 | | | 16 | | | | | | | 44.50 | 1,371.62 | 30.82 | 138.70 | 107.70 | 69.35 | 53.85 | | Kernisey, Edward F | 31.05 | Kernisey, Edward F | 15.50 |
| 5804 | 7/17/2007 Kernisey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 40.00 | 1,232.50 | 30.82 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5805 | 7/24/2007 Kernisey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 40.00 | 1,232.50 | 30.82 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5806 | 7/31/2007 Kernisey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.50 | 30.82 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5807 | 8/7/2007 Kernisey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 40.00 | 1,232.50 | 30.82 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5808 | 8/14/2007 Kernisey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 40.00 | 1,232.50 | 30.82 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5809 | 8/21/2007 Kernisey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | | 16 | | | | | | | 40.00 | 1,232.50 | 30.82 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5810 | 8/28/2007 Kernisey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | | 16 | 8 | | | | | | 48.00 | 1,536.92 | 32.02 | | | 128.08 | | | Kernisey, Edward F | | Kernisey, Edward F | 128.08 |
| 5811 | 9/4/2007 Kernisey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 304.00 | | 190.20 | | | | | | | 40 | | | | | | | 24 | | | | | | | 40.00 | 1,232.50 | 30.82 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5812 | 9/11/2007 Kernisey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 912.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,232.50 | 30.82 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5813 | 9/18/2007 Kernisey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 608.00 | 304.00 | | | | | | | | 40 | | | | | | | 16 | 8 | | | | | | 48.00 | 1,536.92 | 32.02 | | | 128.08 | | | Kernisey, Edward F | | Kernisey, Edward F | 128.08 |
| 5814 | 9/25/2007 Kernisey, Edward F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 40.00 | 1,232.50 | 30.82 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5815 | 10/2/2007 Kernisey, Edward F | 570.60 | 202.82 | 773.42 | 20.66 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 826.44 | 20.66 | | | | | | Kernisey, Edward F | | Kernisey, Edward F | |
| 5816 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Kernisey, Edward F | 1,063.41 | | 2,725.00 |
| 5817 | 10/11/2005 Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5818 | 10/18/2005 Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5819 | 10/25/2005 Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| | 11/1/2005 Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5821 | 11/8/2005 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5822 | 11/15/2005 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | 135.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5823 | 11/22/2005 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5824 | 11/29/2005 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | 271.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5825 | 12/6/2005 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5826 | 12/13/2005 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5827 | 12/20/2005 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5828 | 12/27/2005 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | 135.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5829 | 1/3/2006 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | 135.60 | | | | | | | 40 | | | | | | | | | | | | 8 | 32.00 | 792.80 | 23.53 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5830 | 1/10/2006 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5831 | 1/17/2006 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | 135.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5832 | 1/24/2006 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5833 | 1/31/2006 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5834 | 2/7/2006 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | 135.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5835 | 2/14/2006 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5836 | 2/21/2006 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | 135.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5837 | 2/28/2006 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5838 | 3/7/2006 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5839 | 3/14/2006 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | 40.00 | 941.20 | 23.53 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5840 | 3/21/2006 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5841 | 3/28/2006 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5842 | 4/4/2006 | Lacerra, Scott R | 678.00 | 202.82 | 880.82 | 23.53 | | | 53.90 | | | | | | | | 70.59 | | | | | | 26.95 | | | train | | 3 | | | | | | | | | | | 3.00 | #VALUE! | #VALUE! | | | | | | Lacerra, Scott R | | Lacerra, Scott R | -26.95 |
| 5843 | 4/11/2006 | Lacerra, Scott R | 684.00 | 202.82 | 886.82 | 23.69 | | | 71.87 | | 170.32 | | | | | | 94.76 | | | 141.63 | | 61.95 | 35.93 | | train | | | | | | 4 | | | | | | | 4.00 | 910.88 | 23.69 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | -35.93 |
| 5844 | 4/18/2006 | Lacerra, Scott R | 684.00 | 202.82 | 886.82 | 23.69 | 123.90 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | 44.00 | 1,019.88 | 23.69 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5845 | 4/25/2006 | Lacerra, Scott R | 716.50 | 202.82 | 919.88 | 24.56 | | | | | | | | | | | | | | | | | | 61.95 | | | | | | | | | 7 | | | | | | -16.00 | #VALUE! | #VALUE! | | | | | | Lacerra, Scott R | | Lacerra, Scott R | -61.95 |
| 5846 | 5/2/2006 | Lacerra, Scott R | 716.50 | 202.82 | 919.32 | 24.56 | | | | | | | | | | | | | 768.00 | | | | | | | 32 | | | | | | | | | 16 | | | | -16.00 | #VALUE! | #VALUE! | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5847 | 5/9/2006 | Lacerra, Scott R | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | | | 640.00 | 256.00 | | | | | | 40 | | | | | | 20 | | | | | | | 48.00 | 1,274.65 | 26.56 | | | | 106.22 | | Lacerra, Scott R | | Lacerra, Scott R | 106.22 |
| 5848 | 5/16/2006 | Lacerra, Scott R | 750.48 | 202.82 | 953.30 | 25.47 | | | 141.60 | 32.63 | | | | | | | 203.73 | 44.57 | 256.00 | 128.00 | | | 70.80 | 16.42 | | 40 | | | | | | 20 | | | | | | | 48.00 | 1,018.65 | 25.47 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5849 | 5/23/2006 | Lacerra, Scott R | 750.48 | 202.82 | 953.30 | 25.47 | | | 216.83 | | | | | | | | 311.96 | | 256.00 | 128.00 | | | 150.10 | 108.41 | | 40 | 12.25 | | | 4 | | 8 | | | | | | | 53.75 | 1,394.95 | 25.47 | 248.30 | 174.43 | 207.63 | 87.22 | | Lacerra, Scott R | | Lacerra, Scott R | 91.21 |
| 5850 | 5/30/2006 | Lacerra, Scott R | 750.48 | 202.82 | 953.30 | 25.47 | | | 70.80 | | | | | | | | | | 768.00 | 256.00 | | | 108.41 | 70.80 | | 40 | | | | | | 4 | | | | | | | 45.25 | 1,228.75 | 25.47 | 413.83 | 297.63 | 105.05 | 143.81 | | Lacerra, Scott R | 126.20 | Lacerra, Scott R | -38.76 |
| 5851 | 6/6/2006 | Lacerra, Scott R | 750.48 | 202.82 | 953.30 | 25.47 | 141.60 | | | | | | | | | | | | | | | | | | | 32 | 8 | | | | | 24 | | | 24 | | | | 16.00 | 459.78 | 25.47 | | 203.73 | 141.60 | | 70.80 | Lacerra, Scott R | 62.13 | Lacerra, Scott R | -70.80 |
| 5852 | 6/13/2006 | Lacerra, Scott R | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | | | 768.00 | 256.00 | | | | | | 32 | 8 | | | | | 24 | | | 8 | | | | 40.00 | 1,018.65 | 25.47 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5853 | 6/20/2006 | Lacerra, Scott R | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,018.65 | 25.47 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5854 | 6/27/2006 | Lacerra, Scott R | 759.38 | 202.82 | 962.20 | 25.70 | | | | | | | | | | | | | 512.00 | | | | | | | 40 | | | | | | 16 | | | 8 | | | | 48.00 | 1,028.16 | 25.70 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5855 | 7/4/2006 | Lacerra, Scott R | 759.38 | 202.82 | 962.20 | 25.70 | | | | | | | | | | | | | 1,152.00 | 154.58 | | | | | | 40 | | | | | | 36 | | | | | | | 40.00 | 1,028.16 | 25.70 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| | 7/11/2006 | Lacerra, Scott R | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | | | | 384.00 | | | | | | | 52 | | | | | | | | | | | | | 40.00 | 1,042.44 | 26.06 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5857 | 7/18/2006 Lacerra, Scott R | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 32 | | | | | | 16 | | | | | | | 40.00 | 1,089.90 | 27.25 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5858 | 7/25/2006 Lacerra, Scott R | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 32 | | | | | | 8 | 8 | | | | | | 40.00 | 1,089.95 | 27.25 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5859 | 8/1/2006 Lacerra, Scott R | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | | 320.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 833.35 | 26.06 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5860 | 8/8/2006 Lacerra, Scott R | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 40 | | | | | | 28 | | | 8 | | | | 48.00 | 1,298.44 | 27.05 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5861 | 8/15/2006 Lacerra, Scott R | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | | 1,024.00 | 512.00 | | | | | | | | 40 | | | | | | 32 | 8 | | 8 | | | | 58.00 | 1,354.47 | 27.34 | | | 108.20 | | | Lacerra, Scott R | | Lacerra, Scott R | 108.20 |
| 5862 | 8/22/2006 Lacerra, Scott R | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | | 1,024.00 | | | | | | | | | 40 | | | | | | 32 | | | | | | | 52.00 | 1,473.95 | 28.35 | | | 170.07 | | | Lacerra, Scott R | | Lacerra, Scott R | 170.07 |
| 5863 | 8/29/2006 Lacerra, Scott R | 772.74 | 202.82 | 975.56 | 26.06 | | | | 208.40 | | | | | | | 640.00 | 384.00 | 72.90 | | | | | | | 32 | | 8 | | | | 20 | 12 | | | | | | 52.00 | 1,426.42 | 27.43 | | 208.40 | 164.59 | 72.90 | | Lacerra, Scott R | | Lacerra, Scott R | 91.69 |
| 5864 | 9/5/2006 Lacerra, Scott R | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | | 384.00 | 256.00 | 154.55 | | | | | | | 32 | | | | | | 12 | | | 16 | | | | 24.00 | 672.97 | 28.04 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5865 | 9/12/2006 Lacerra, Scott R | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | | 896.00 | 384.00 | | | | | | | | 28 | | 12 | | | | 28 | 12 | | 16 | | | | 36.00 | 1,008.46 | 28.04 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5866 | 9/19/2006 Lacerra, Scott R | 772.74 | 202.82 | 975.56 | 26.06 | 218.70 | | | | | 312.73 | | | | | 896.00 | 384.00 | | 109.35 | | | | | | 40 | 12 | | | | | 28 | | | | | | | 64.00 | 1,739.17 | 27.17 | 212.73 | 218.70 | 326.00 | 109.35 | | Lacerra, Scott R | | Lacerra, Scott R | 216.74 |
| 5867 | 9/26/2006 Lacerra, Scott R | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | 12 | | 8 | | | | | 32.00 | 833.95 | 26.06 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5868 | 10/3/2006 Lacerra, Scott R | 772.74 | 202.82 | 975.56 | 26.06 | 145.80 | | | | | | | | | | 640.00 | 640.00 | | 72.90 | | | | | | 40 | | 8 | | | | 20 | 20 | | | | | | 68.00 | 1,890.52 | 27.81 | 208.49 | 145.80 | 389.31 | 72.90 | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5869 | 10/10/2006 Lacerra, Scott R | 772.74 | 202.82 | 975.56 | 26.06 | | 154.55 | | | 208.49 | | | | | | 640.00 | 640.00 | | 154.55 | 77.27 | | | | | 32 | | 8 | | | | | | | | | | | 32.00 | 833.35 | 26.06 | 208.49 | 154.55 | | 77.27 | | Lacerra, Scott R | | Lacerra, Scott R | 77.27 |
| 5870 | 10/17/2006 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 32 | | | | | | 16 | 8 | | | | | | 40.00 | 1,118.95 | 27.97 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5871 | 10/24/2006 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | 152.20 | | | 215.74 | | | | | | | 1,152.00 | 512.00 | | | 76.10 | | | | | 40 | | 8 | | | | 36 | 16 | | | | | | 60.44 | 1,806.42 | 28.23 | 215.74 | 152.20 | 338.70 | 76.10 | | Lacerra, Scott R | | Lacerra, Scott R | 262.60 |
| 5872 | 10/31/2006 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | 572.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,078.68 | 26.97 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5873 | 11/7/2006 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | 76.10 | | | | | | | 896.00 | 256.00 | | | | | | 38.05 | | 40 | | 8 | | | | 28 | 8 | | 4 | | | | 44.00 | 1,226.61 | 27.88 | 107.87 | 76.10 | 55.76 | 38.05 | | Lacerra, Scott R | | Lacerra, Scott R | 17.71 |
| 5874 | 11/14/2006 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | 76.10 | | | | | | | 768.00 | | | 161.33 | | | | | | 24 | | | | | | | | | | | | | 40.00 | 1,078.68 | 26.97 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5875 | 11/21/2006 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | 76.10 | | | | | | | 1,152.00 | 640.00 | 384.00 | | | | | 38.05 | | 40 | | | | | | 32 | 8 | | 4 | | | | 48.00 | 1,384.81 | 28.23 | 107.87 | 76.10 | 112.90 | 38.05 | | Lacerra, Scott R | | Lacerra, Scott R | 74.85 |
| 5876 | 11/28/2006 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | 152.20 | | | 76.10 | | 215.74 | | | | | 107.87 | | 403.33 | 76.10 | | | | 38.05 | 80.67 | 40 | | 8 | | | | 32 | 8 | | 4 | | | | 44.00 | 1,186.55 | 26.97 | 323.60 | 228.30 | 53.03 | 194.82 | | Lacerra, Scott R | | Lacerra, Scott R | -140.88 |
| 5877 | 12/5/2006 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | 768.00 | | | | | | | | | 24 | | | | | | | | | | | | | 32.00 | 862.95 | 26.97 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5878 | 12/12/2006 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | 1,408.00 | 256.00 | | | | | | | | 32 | | | | | | 44 | 8 | | | | | | 48.00 | 1,334.68 | 27.81 | | | 111.22 | | | Lacerra, Scott R | | Lacerra, Scott R | 111.22 |
| 5879 | 12/19/2006 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | 76.10 | | | | | | | 107.87 | 256.00 | | | | | | 38.05 | | 40 | | 4 | | | | 8 | | | 4 | | | | 44.00 | 1,186.55 | 26.97 | 107.87 | 76.10 | 53.93 | 38.05 | | Lacerra, Scott R | | Lacerra, Scott R | 31.77 |
| 5880 | 12/26/2006 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | 215.74 | | | | | 256.00 | | | 242.00 | | | | | | 32 | 8 | | | | | | | | | | | | 40.00 | 1,078.68 | 26.97 | 215.74 | 152.20 | 118.72 | | | Lacerra, Scott R | | Lacerra, Scott R | -64.75 |
| 5881 | 12/31/2006 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | | | | 161.33 | | | | | 161.33 | 32 | 8 | | | | | | | | | | | | 40.00 | 1,078.68 | 26.97 | 215.74 | 152.20 | | | | Lacerra, Scott R | | Lacerra, Scott R | -76.10 |
| 5882 | 1/9/2007 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | | | | 161.33 | | | | | | 24 | | | | | | | | | | | | | 24.00 | 647.21 | 26.97 | | | | 161.33 | | Lacerra, Scott R | | Lacerra, Scott R | -161.33 |
| 5883 | 1/9/2007 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | 38.05 | 40.33 | | | 53.93 | 53.93 | | | | | | | | | 19.03 | 20.17 | | | | | 40 | 2 | | 2 | | | | | | | | | | 40.00 | 1,186.55 | 26.97 | 107.87 | 76.10 | 78.38 | 53.93 | 39.19 | Lacerra, Scott R | | Lacerra, Scott R | 14.74 |
| 5884 | 1/16/2007 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | 76.10 | | | | | | | 107.87 | 128.00 | | | | 161.33 | | | 38.05 | | 40 | | | | | | | 4 | | 4 | | | | 36.00 | 970.81 | 26.97 | 107.87 | 76.10 | | | | Lacerra, Scott R | | Lacerra, Scott R | -38.05 |
| 5885 | 1/23/2007 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | 322.66 | | | 76.10 | | 431.47 | | | | | 107.87 | | | | | 76.10 | | | 161.33 | | 40 | | 8 | | | 16 | | | | 4 | | | | 60.00 | 1,618.02 | 30.97 | 323.60 | 396.70 | 269.67 | 199.38 | | Lacerra, Scott R | | Lacerra, Scott R | 70.20 |
| 5886 | 1/30/2007 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | 152.20 | | | 228.30 | 215.74 | | | | | | 323.60 | | | | | 76.10 | | | 114.15 | | 40 | | 8 | | | | 48 | | 8 | 12 | | | | 60.00 | 1,618.02 | 26.97 | 539.34 | 380.50 | 269.67 | 190.25 | | Lacerra, Scott R | | Lacerra, Scott R | 160.85 |
| 5887 | 2/13/2007 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | 8 | | | | | | 24.00 | 647.21 | 26.97 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5888 | 2/13/2007 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 862.95 | 26.97 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5889 | 2/20/2007 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | 76.10 | | | | | | | 107.87 | 256.00 | | 161.33 | | | | | | 40 | | | | | | | 4 | | 8 | | | | 44.00 | 1,186.55 | 26.97 | 107.87 | 76.10 | 53.93 | 38.05 | | Lacerra, Scott R | | Lacerra, Scott R | 15.88 |
| 5890 | 2/27/2007 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,078.68 | 26.97 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5891 | 3/6/2007 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 24 | | | | | | | 40.00 | 1,078.68 | 26.97 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5892 | 3/13/2007 Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | | | | 16.00 | 431.47 | 26.97 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |

| AM | AN | AO | AP | AQ | AR | AS | AT | ... | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5893 | 3/20/2007 | Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5894 | 3/27/2007 | Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5895 | 4/3/2007 | Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5896 | 4/10/2007 | Lacerra, Scott R | 806.66 | 202.82 | 1,009.48 | 26.97 | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5897 | 4/17/2007 | Lacerra, Scott R | 838.46 | 202.82 | 1,041.28 | 27.82 | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5898 | 4/24/2007 | Lacerra, Scott R | 838.46 | 202.82 | 1,041.28 | 27.82 | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5899 | 5/1/2007 | Lacerra, Scott R | 838.46 | 202.82 | 1,041.28 | 27.82 | 158.20 | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5900 | 5/8/2007 | Lacerra, Scott R | 838.46 | 202.82 | 1,041.28 | 27.82 | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5901 | 5/15/2007 | Lacerra, Scott R | 838.46 | 202.82 | 1,041.28 | 27.82 | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5902 | 5/22/2007 | Lacerra, Scott R | 838.46 | 202.82 | 1,041.28 | 27.82 | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5903 | 5/29/2007 | Lacerra, Scott R | 838.46 | 202.82 | 1,041.28 | 27.82 | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5904 | 6/5/2007 | Lacerra, Scott R | 838.46 | 202.82 | 1,041.28 | 27.82 | 167.69 | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5905 | 6/12/2007 | Lacerra, Scott R | 838.46 | 202.82 | 1,041.28 | 27.82 | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5906 | 6/19/2007 | Lacerra, Scott R | 838.46 | 202.82 | 1,041.28 | 27.82 | 316.40 | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5907 | 6/26/2007 | Lacerra, Scott R | 838.46 | 202.82 | 1,041.28 | 27.82 | 167.69 | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5908 | 7/3/2007 | Lacerra, Scott R | 848.64 | 202.82 | 1,051.46 | 28.09 | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5909 | 7/10/2007 | Lacerra, Scott R | 863.90 | 202.82 | 1,066.72 | 28.50 | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5910 | 7/17/2007 | Lacerra, Scott R | 863.90 | 202.82 | 1,066.72 | 28.50 | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5911 | 7/24/2007 | Lacerra, Scott R | 863.90 | 202.82 | 1,066.72 | 28.50 | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5912 | 7/31/2007 | Lacerra, Scott R | 863.90 | 202.82 | 1,066.72 | 28.50 | | 81.50 | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5913 | 8/7/2007 | Lacerra, Scott R | 863.90 | 202.82 | 1,066.72 | 28.50 | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5914 | 8/14/2007 | Lacerra, Scott R | 863.90 | 202.82 | 1,066.72 | 28.50 | 163.00 | 172.78 | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5915 | 8/21/2007 | Lacerra, Scott R | 863.90 | 202.82 | 1,066.72 | 28.50 | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5916 | 8/28/2007 | Lacerra, Scott R | 863.90 | 202.82 | 1,066.72 | 28.50 | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5917 | 9/4/2007 | Lacerra, Scott R | 863.90 | 202.82 | 1,066.72 | 28.50 | 163.00 | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5918 | 9/11/2007 | Lacerra, Scott R | 863.90 | 202.82 | 1,066.72 | 28.50 | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5919 | 9/18/2007 | Lacerra, Scott R | 863.90 | 202.82 | 1,066.72 | 28.50 | | 172.78 | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5920 | 9/25/2007 | Lacerra, Scott R | 863.90 | 202.82 | 1,066.72 | 28.50 | | 172.78 | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5921 | 10/2/2007 | Lacerra, Scott R | 863.90 | 202.82 | 1,066.72 | 28.50 | | 163.00 | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5922 | 10/9/2007 | Lacerra, Scott R | 863.90 | 202.82 | 1,066.72 | 28.50 | | 86.39 | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5923 | 10/16/2007 | Lacerra, Scott R | 901.00 | 202.82 | 1,103.82 | 29.49 | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5924 | 10/23/2007 | Lacerra, Scott R | 901.00 | 202.82 | 1,103.82 | 29.49 | 170.00 | 90.10 | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5925 | 10/30/2007 | Lacerra, Scott R | 901.00 | 202.82 | 1,103.82 | 29.49 | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5926 | 11/6/2007 | Lacerra, Scott R | 901.00 | 202.82 | 1,103.82 | 29.49 | | 180.20 | | Lacerra, Scott R | | Lacerra, Scott R | |
| 5927 | | | | | | | | | Lacerra, Scott R Total | | | |
| 5928 | 10/19/2004 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | Lanoue, Gregory M | | Lanoue, Gregory M | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5929 | 10/26/2004 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5930 | 11/2/2004 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5931 | 11/9/2004 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5932 | 11/16/2004 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | 127.80 | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5933 | 11/23/2004 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5934 | 11/30/2004 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | 255.60 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5935 | 12/7/2004 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5936 | 12/14/2004 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5937 | 12/21/2004 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5938 | 12/28/2004 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | 127.80 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5939 | 1/4/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | 127.80 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5940 | 1/11/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5941 | 1/18/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | 127.80 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5942 | 1/25/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5943 | 2/1/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5944 | 2/8/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5945 | 2/15/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5946 | 2/22/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | 127.80 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5947 | 3/1/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 32.00 | 719.62 | 22.49 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5948 | 3/8/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5949 | 3/15/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5950 | 3/22/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5951 | 3/29/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | 80.43 | | | | | | | | | | | | | | 40.22 | | | | train | | | 4.75 | | | | | | | | | | | | #VALUE! | #VALUE! | 106.82 | 80.43 | | 40.22 | | Lanoue, Gregory M | | Lanoue, Gregory M | -40.22 |
| 5952 | 4/5/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5953 | 4/12/2005 | Lanoue, Gregory M | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5954 | 4/19/2005 | Lanoue, Gregory M | 660.20 | 202.82 | 853.02 | 22.79 | | | | | | | | | | | | | 133.40 | | 50.03 | | | | train | | 6 | 3.36 | | | | 6 | | | | | | | 6.00 | #VALUE! | #VALUE! | 136.72 | 100.05 | | 53.39 | | Lanoue, Gregory M | 26.36 | Lanoue, Gregory M | -53.39 |
| 5955 | 4/26/2005 | Lanoue, Gregory M | 667.00 | 202.82 | 869.82 | 23.24 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | | | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5956 | 5/3/2005 | Lanoue, Gregory M | 699.02 | 202.82 | 901.84 | 24.09 | | | | | | | | | | | | | 256.00 | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 863.66 | 24.09 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5957 | 5/10/2005 | Lanoue, Gregory M | 707.02 | 202.82 | 909.84 | 24.31 | 70.70 | | | | | | | | | | 896.00 | | | | | | | | 40 | | 4 | | | | | 28 | | | | | | | 44.00 | 1,069.43 | 24.31 | 97.22 | 70.70 | 48.61 | 35.35 | | Lanoue, Gregory M | | Lanoue, Gregory M | 13.26 |
| 5958 | 5/17/2005 | Lanoue, Gregory M | 728.22 | 202.82 | 931.04 | 24.87 | | | | | | | | | | | 1,024.00 | | | | | | | | 40 | | | | | | | 32 | | | | | | | 40.00 | 994.86 | 24.87 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5959 | 5/24/2005 | Lanoue, Gregory M | 728.22 | 202.82 | 931.04 | 24.87 | | | | | | | | | | | 384.00 | | | | | | | | 32 | | | | | | | 12 | | | | | | | 32.00 | 795.89 | 24.87 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5960 | 5/31/2005 | Lanoue, Gregory M | 728.22 | 202.82 | 931.04 | 24.87 | | | | | | | | | | | 1,024.00 | | 145.64 | | | | | | 32 | | | | | | | 12 | | | | | | | 32.00 | 795.89 | 24.87 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5961 | 6/7/2005 | Lanoue, Gregory M | 728.22 | 202.82 | 931.04 | 24.87 | | | | | | | | | | | 640.00 | | | | | | | | 40 | | | | | | | 20 | | | | | | | 40.00 | 994.86 | 24.87 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5962 | 6/14/2005 | Lanoue, Gregory M | 728.22 | 202.82 | 931.04 | 24.87 | | | | | | | | | | | 1,152.00 | | | | | | | | 40 | | | | | | | 36 | | | | | | | 40.00 | 994.86 | 24.87 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5963 | 6/21/2005 | Lanoue, Gregory M | 728.22 | 202.82 | 931.04 | 24.87 | | | | | | | | | | | 768.00 | | | | | | | | 40 | | | | | | | 24 | | | | | | | 40.00 | 994.86 | 24.87 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5964 | 6/28/2005 | Lanoue, Gregory M | 728.22 | 202.82 | 931.04 | 24.87 | | | | | | | | | | | 1,152.00 | | | | | | | | 40 | | | | | | | 36 | 8 | | | | | | 32.00 | 795.89 | 24.87 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5965 | 7/5/2005 | Lanoue, Gregory M | 741.58 | 202.82 | 944.40 | 25.23 | | | | | | | | | | | 768.00 | 250.00 | 150.10 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 807.31 | 25.23 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5966 | 7/12/2005 | Lanoue, Gregory M | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 32 | | | | | | 20 | 8 | | | | | | 40.00 | 1,070.92 | 26.77 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5967 | 7/19/2005 | Lanoue, Gregory M | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | | | | | | | 32.00 | 814.92 | 25.47 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5968 | 7/26/2005 | Lanoue, Gregory M | 750.48 | 202.82 | 953.30 | 25.47 | | | | | 70.80 | 89.13 | | | | | 896.00 | | 30.98 | | | | | | 35.40 | 40 | | | | | | 4 | | | 3.5 | | | | 47.50 | 1,209.65 | 25.47 | | | | | | Lanoue, Gregory M | 58.25 | Lanoue, Gregory M | 29.12 |
| 5969 | 8/2/2005 | Lanoue, Gregory M | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 1,024.00 | | | | | | | | | 32 | | | | | | | | | 8 | | | | 40.00 | 1,018.65 | 25.47 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5970 | 8/9/2005 | Lanoue, Gregory M | 750.48 | 202.82 | 953.30 | 25.47 | 141.60 | | | | | 203.73 | | | | | 256.00 | | 70.80 | | | | | | | 40 | | | | | | | 8 | | | | | | 48.00 | 1,222.38 | 25.47 | | 203.73 | 141.60 | 101.87 | 70.80 | Lanoue, Gregory M | 62.13 | Lanoue, Gregory M | 31.07 |
| 5971 | 8/16/2005 | Lanoue, Gregory M | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 768.00 | | | | | | | | | 24 | | | | | | | | | | | | | 32.00 | 814.92 | 25.47 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5972 | 8/23/2005 | Lanoue, Gregory M | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 768.00 | | | | | | | | | 24 | | | | | | | | | | | | | 32.00 | 814.92 | 25.47 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5973 | 8/30/2005 | Lanoue, Gregory M | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 768.00 | | | | | | | | | 24 | | | | | | | | | | | | | 40.00 | 1,018.65 | 25.47 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5974 | 9/6/2005 | Lanoue, Gregory M | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 256.00 | | 150.10 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,018.65 | 25.47 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5975 | 9/13/2005 | Lanoue, Gregory M | 750.48 | 202.82 | 953.30 | 25.47 | 128.33 | 14.07 | | | | 184.63 | 19.10 | | | | 256.00 | | 64.16 | 7.04 | | | | | | 40 | | | | | | | | | 7.25 | 0.75 | | | 48.00 | 1,222.38 | 25.47 | | 203.73 | 142.40 | 101.87 | 71.20 | Lanoue, Gregory M | 61.33 | Lanoue, Gregory M | 30.67 |
| 5976 | 9/20/2005 | Lanoue, Gregory M | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 640.00 | | | | | | | | | 20 | | | | | | | 8 | | | | | | 32.00 | 814.92 | 25.47 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5977 | 9/27/2005 | Lanoue, Gregory M | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 896.00 | | | | | | | | | 28 | | | | | | | | | | | | | 32.00 | 814.92 | 25.47 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5978 | 10/4/2005 | Lanoue, Gregory M | 750.48 | 202.82 | 953.30 | 25.47 | | | | | | | | | | | 896.00 | | | | | | | | | 28 | | | | | | | | | | | | | 32.00 | 814.92 | 25.47 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5979 | 10/11/2005 | Lanoue, Gregory M | 750.48 | 202.82 | 953.30 | 25.47 | 44.25 | | | | | 63.67 | | | | | 256.00 | | 150.10 | 22.13 | | | | | | 40 | | | | | | | | | 2.5 | | | | 42.50 | 1,082.32 | 25.47 | | 63.67 | 44.25 | 31.83 | 22.13 | Lanoue, Gregory M | 19.42 | Lanoue, Gregory M | 9.71 |
| 5980 | 10/18/2005 | Lanoue, Gregory M | 757.05 | 202.82 | 959.87 | 25.66 | | | | | | | | | | | 768.00 | | | | | | | | | 24 | | | | | | | | | | | | | 40.00 | 1,025.67 | 25.64 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5981 | 10/25/2005 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 768.00 | | | | | | | | | 24 | | | | | | | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5982 | 11/1/2005 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 768.00 | | | | | | | | | 24 | | | | | | | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5983 | 11/8/2005 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 768.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 843.01 | 26.34 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5984 | 11/15/2005 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 1,152.00 | | 156.67 | | | | | | | 40 | | | | | | 36 | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5985 | 11/22/2005 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5986 | 11/29/2005 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | | | 313.34 | | | | | | | 40 | | | | | | | 16 | | 8 | | | | 16.00 | 421.51 | 26.34 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5987 | 12/6/2005 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | #DIV/0! | | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5988 | 12/13/2005 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | #DIV/0! | | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5989 | 12/20/2005 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | | | 235.00 | | | | | | 78.33 | 32 | | | | | | | | | | | | | 32.00 | 843.01 | 26.34 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5990 | 12/27/2005 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | | | 156.67 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 843.01 | 26.34 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | -78.33 |
| 5991 | 1/3/2006 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 843.01 | 26.34 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5992 | 1/10/2006 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,053.76 | 26.34 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5993 | 1/17/2006 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 384.00 | | 156.67 | | | | | | | 40 | | | | | | 12 | | | 8 | | | | 40.00 | 1,053.76 | 26.34 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5994 | 1/24/2006 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 843.01 | 26.34 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5995 | 1/31/2006 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 843.01 | 26.34 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 5996 | 2/7/2006 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | 73.90 | | | | | 105.36 | | | | | 256.00 | | 36.95 | | | | | | | 32 | | | | | | 4 | | | | | | | 36.00 | 948.39 | 26.34 | | 105.36 | 73.90 | 52.68 | 36.95 | Lanoue, Gregory M | 31.46 | Lanoue, Gregory M | -36.95 |
| 5997 | 2/14/2006 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | 9.24 | | | | | 13.17 | | | | | 768.00 | | 4.62 | | | | | | | 40 | | | | | | 0.5 | | | | | | | 40.50 | 1,066.85 | 26.34 | | 13.17 | 9.24 | 6.59 | 4.62 | Lanoue, Gregory M | 3.93 | Lanoue, Gregory M | 1.97 |
| 5998 | 2/21/2006 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | | | | 52.69 | | | | | 512.00 | | 156.67 | 18.46 | | | | | | 40 | | | | | | 2 | | | | | | | 42.00 | 1,106.45 | 26.34 | | 52.69 | | 36.86 | 18.46 | Lanoue, Gregory M | 15.74 | Lanoue, Gregory M | 7.87 |
| 5999 | 2/28/2006 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | 23.09 | | | | | 32.93 | | | | | 512.00 | | 11.55 | | | | | | | 40 | | | | | | 1.25 | | | | | | | 41.25 | 1,086.60 | 26.34 | | 32.93 | 23.09 | 16.47 | 11.55 | Lanoue, Gregory M | 9.84 | Lanoue, Gregory M | 4.92 |
| 6000 | 3/7/2006 | Lanoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | 9.24 | | | | | 13.17 | | | | | 768.00 | | 4.62 | | | | | | | 40 | | | | | | 0.5 | | | | | | | 40.50 | 1,066.85 | 26.34 | | 13.17 | 9.24 | 6.59 | 4.62 | Lanoue, Gregory M | 3.93 | Lanoue, Gregory M | 1.97 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6001 | 3/14/2006 | Lamoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | 36.95 | | | | | 52.69 | | | | | 512.00 | | 18.46 | | | | | | 32 | | 2 | | | | | 16 | | | | | | | 34.00 | 895.70 | 26.34 | 52.69 | 36.95 | | Lamoue, Gregory M | | 15.74 | | -18.48 |
| 6002 | 3/21/2006 | Lamoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | | | | 73.90 | | | | | 105.38 | 128.00 | | | | | | | | 32 | | | | | | | | | | | | | | 36.00 | 948.34 | 26.34 | 105.38 | 73.90 | | Lamoue, Gregory M | | 31.48 | | -36.95 |
| 6003 | 3/28/2006 | Lamoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | 73.90 | 156.67 | | | 105.38 | 210.75 | | | | | 640.00 | 256.00 | | 36.95 | 78.33 | | | | 40 | 4 | 8 | | | | | 20 | | | | | 4 | | | 60.00 | 1,625.89 | 27.10 | 316.13 | 230.57 | 270.98 | 115.28 | Lamoue, Gregory M | | 86.54 | | 155.70 |
| 6004 | 4/4/2006 | Lamoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | | -73.90 | | | 210.75 | | | | | | | 73.90 | | | | | | | | | | | 32 | | | | | | | | | | | 16.00 | 421.57 | 26.34 | 210.75 | 147.80 | | | Lamoue, Gregory M | | 73.90 | | -73.90 |
| 6005 | 4/11/2006 | Lamoue, Gregory M | 783.34 | 202.82 | 986.16 | 26.34 | 73.90 | | | | 73.90 | 105.38 | | | | 105.38 | | | | 36.95 | | | | | 40 | | | | | | | 4 | | | | 8 | | | 40.00 | 1,053.76 | 26.34 | 210.75 | 147.80 | | | Lamoue, Gregory M | | 62.95 | | -73.90 |
| 6006 | 4/18/2006 | Lamoue, Gregory M | 789.49 | 202.82 | 992.31 | 26.51 | 212.46 | | | | 73.90 | 304.85 | | | | 108.00 | | 156.67 | | 106.23 | | | | -1.23 | 40 | 11.5 | | | | | | 4 | | | | | | | 55.50 | 1,471.21 | 26.51 | 410.08 | 286.36 | 205.44 | 141.95 | Lamoue, Gregory M | | 124.52 | | 63.49 |
| 6007 | 4/25/2006 | Lamoue, Gregory M | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 512.00 | | | | | | | | 32 | | | | | | | 16 | | | | | | | 32.00 | 869.29 | 27.17 | | | | | Lamoue, Gregory M | | | | |
| 6008 | 5/2/2006 | Lamoue, Gregory M | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 640.00 | | | | | | | | 32 | | | | | | | 20 | | | | | | | 32.00 | 869.29 | 27.17 | | | | | Lamoue, Gregory M | | | | |
| 6009 | 5/9/2006 | Lamoue, Gregory M | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 640.00 | | | | | | | | 40 | | | | | | | 20 | | | | | | | 40.00 | 1,086.61 | 27.17 | | | | | Lamoue, Gregory M | | | | |
| 6010 | 5/16/2006 | Lamoue, Gregory M | 814.08 | 202.82 | 1,016.90 | 27.17 | 307.20 | | | | 434.64 | | | | | | 128.00 | | 153.60 | | | | | | 40 | 16 | | | | | | 4 | | | | | | | 56.00 | 1,521.25 | 27.17 | 434.64 | 307.20 | 217.32 | 153.60 | Lamoue, Gregory M | | 127.44 | | 63.72 |
| 6011 | 5/23/2006 | Lamoue, Gregory M | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 384.00 | 256.00 | | | | | | | 40 | | | | | | | 12 | 8 | | | | | | 40.00 | 1,125.29 | 28.13 | | | | | Lamoue, Gregory M | | | | |
| 6012 | 5/30/2006 | Lamoue, Gregory M | 814.08 | 202.82 | 1,016.90 | 27.17 | 76.80 | | | | | 76.80 | | | | 108.66 | 256.00 | | 162.82 | | | | 38.40 | | 40 | | | | | 4 | | 0 | | | 32 | | | | 12.00 | 325.98 | 27.17 | 108.66 | 76.80 | | 38.40 | Lamoue, Gregory M | | 31.86 | | -38.40 |
| 6013 | 6/6/2006 | Lamoue, Gregory M | 814.08 | 202.82 | 1,016.90 | 27.17 | 153.60 | | | | 217.32 | | | | | | 512.00 | 256.00 | | 76.80 | | | | | 40 | 8 | | | | | | 16 | 8 | | | | | | 48.00 | 1,320.02 | 27.50 | 217.32 | 153.60 | | 76.80 | Lamoue, Gregory M | | 63.72 | | -76.80 |
| 6014 | 6/13/2006 | Lamoue, Gregory M | 814.08 | 202.82 | 1,016.90 | 27.17 | 28.80 | | | | 40.75 | | | | | | 512.00 | 256.00 | | 14.40 | | | | | 40 | 1.5 | | | | | | 16 | 8 | | | | | | 33.50 | 948.71 | 28.32 | 40.75 | 28.80 | | 14.40 | Lamoue, Gregory M | | 11.95 | | -14.40 |
| 6015 | 6/20/2006 | Lamoue, Gregory M | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | 40 | | | | | | | 16 | 8 | | | | | | 40.00 | 1,086.61 | 28.13 | | | | | Lamoue, Gregory M | | | | |
| 6016 | 6/27/2006 | Lamoue, Gregory M | 814.08 | 202.82 | 1,016.90 | 27.17 | | | | | | | | | | | 768.00 | | | 167.69 | 46.75 | | | | 40 | | 4.75 | | | | | 24 | | | | | | | 40.00 | 1,086.61 | 27.17 | | | | | Lamoue, Gregory M | | | | |
| 6017 | 7/4/2006 | Lamoue, Gregory M | 623.63 | 202.82 | 1,026.45 | 27.43 | 93.50 | | | | 130.27 | | | | | | 384.00 | | | | | | | | 40 | | | | | | | 12 | | 8 | | | | | 36.75 | 1,007.90 | 27.43 | 130.27 | 93.50 | | 46.75 | Lamoue, Gregory M | | 38.77 | | -46.75 |
| 6018 | 7/11/2006 | Lamoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | 1,024.00 | 512.00 | | | | | | | 40 | | | | | | | 32 | 16 | | | | | | 40.00 | 1,112.66 | 27.82 | | | | | Lamoue, Gregory M | | | | |
| 6019 | 7/18/2006 | Lamoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | 384.00 | 256.00 | | | | | | | 32 | | | | | | | 12 | 8 | | | | | | 48.00 | 1,402.13 | 28.13 | | | | | Lamoue, Gregory M | | 116.84 | | |
| 6020 | 7/25/2006 | Lamoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | 40 | | | | | | | 8 | 8 | | | | | | 32.00 | 890.13 | 27.82 | | | | | Lamoue, Gregory M | | | | |
| 6021 | 8/1/2006 | Lamoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | 98.88 | | | | 139.08 | | | | | | 256.00 | 256.00 | | | 49.44 | | | | 40 | 5 | | | | | | 8 | 8 | | | | | | 45.00 | 1,284.30 | 28.56 | 139.08 | 98.88 | | 49.44 | Lamoue, Gregory M | | 41.01 | | 21.96 |
| 6022 | 8/8/2006 | Lamoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | 1,280.00 | 384.00 | | | | | | | 40 | | | | | | | 40 | 12 | | | | | | 52.00 | 1,496.66 | 28.78 | | | | | 172.69 | Lamoue, Gregory M | | 172.69 | | |
| 6023 | 8/15/2006 | Lamoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | 9.89 | | | | 13.91 | | | | | | 256.00 | 256.00 | | | 4.94 | | | | 40 | 0.5 | | | | | | 8 | 8 | | | | | | 40.50 | 1,126.57 | 27.82 | 13.91 | 9.89 | | 6.95 | 4.94 | Lamoue, Gregory M | | 4.02 | | 2.01 |
| 6024 | 8/22/2006 | Lamoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | 40 | | | | | | | 8 | 8 | | | | | | 40.00 | 1,112.66 | 27.82 | | | | | Lamoue, Gregory M | | | | |
| 6025 | 8/29/2006 | Lamoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | 177.98 | 20.96 | | | 158.20 | 250.35 | 27.82 | | | | 222.53 | 640.00 | 256.00 | | 88.99 | 10.48 | | | 79.10 | 32 | 9 | 1 | | | | 8 | | 20 | 8 | | | | | | 58.00 | 1,646.83 | 28.39 | 500.70 | 357.14 | 255.54 | 178.57 | Lamoue, Gregory M | | 143.56 | | 76.97 |
| 6026 | 9/5/2006 | Lamoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | 640.00 | 384.00 | 167.69 | | | | | | | 32 | | | | | | | 20 | 12 | | | | | | 40.00 | 1,112.66 | 27.82 | | | | | Lamoue, Gregory M | | | | |
| 6027 | 9/12/2006 | Lamoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | 1,152.00 | 640.00 | | | | | | | 40 | | | | | | | 36 | 20 | | | | | | 60.00 | 1,752.66 | 29.21 | | | | | Lamoue, Gregory M | | 292.11 | | |
| 6028 | 9/19/2006 | Lamoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | 316.40 | | | | 445.00 | | | | | | 896.00 | 512.00 | | 158.20 | | | | | 40 | 16 | | | | | | 28 | 16 | | | | | | 56.00 | 1,557.73 | 27.82 | 445.00 | 316.40 | 222.53 | 158.20 | Lamoue, Gregory M | | 131.03 | | 64.32 |
| 6029 | 9/26/2006 | Lamoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | 192.81 | 5.24 | | | 271.21 | 6.95 | | | | | 768.00 | 512.00 | | 96.40 | 2.62 | | | | 40 | 9.75 | 0.25 | | | | | 24 | 16 | | | | | | 66.00 | 1,902.83 | 28.83 | 278.17 | 198.40 | 139.00 | 99.02 | Lamoue, Gregory M | | 80.12 | | 21.96 |
| 6030 | 10/3/2006 | Lamoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | | | | | | | | | | | 768.00 | 256.00 | | | | | | | 40 | | | | | | | 24 | 8 | | | | | | 40.00 | 1,146.13 | 28.66 | | | | | Lamoue, Gregory M | | | | |
| 6031 | 10/10/2006 | Lamoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | 88.99 | | | | 125.17 | | | | | | 256.00 | 512.00 | 167.69 | 44.49 | | | | | 32 | 4.5 | | | | | | 8 | 16 | | | | | | 36.50 | 1,015.30 | 27.82 | 125.17 | 88.99 | | 44.49 | Lamoue, Gregory M | | 36.19 | | -44.49 |
| 6032 | 10/17/2006 | Lamoue, Gregory M | 838.46 | 202.82 | 1,041.28 | 27.82 | 14.83 | | | | 20.86 | | | | | | 256.00 | 512.00 | | 7.42 | | | | | 40 | 0.75 | | | | | | 8 | 16 | | | | | | 40.75 | 1,134.46 | 28.78 | 20.86 | 14.83 | 11.05 | 7.42 | Lamoue, Gregory M | | 6.03 | | 3.63 |
| 6033 | 10/24/2006 | Lamoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | 30.94 | | | | 43.17 | | | | | | 896.00 | | | 15.47 | | | | | 40 | 1.5 | | | | | | 28 | | | | | | | 41.50 | 1,194.34 | 28.78 | 43.17 | 30.94 | 21.58 | 15.47 | Lamoue, Gregory M | | 12.23 | | 6.12 |
| 6034 | 10/31/2006 | Lamoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 768.00 | 256.00 | | | | | | | 40 | | | | | | | 24 | 8 | | | | | | 48.00 | 1,437.17 | 29.32 | | | | | 117.26 | Lamoue, Gregory M | | 117.26 | | |
| 6035 | 11/7/2006 | Lamoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | 82.50 | | | | | 115.12 | 896.00 | | | | 174.90 | | | 41.25 | 40 | | | | | | | 28 | | | 4 | | | | | | 36.00 | 1,036.06 | 28.78 | 115.12 | 82.50 | | 41.25 | Lamoue, Gregory M | | 32.57 | | -41.25 |
| 6036 | 11/14/2006 | Lamoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 | | | | | | | | | | | 640.00 | | | | | | | | 40 | | | | | | | 20 | | | | | | | 40.00 | 1,151.17 | 28.78 | | | | | Lamoue, Gregory M | | | | |

This page is a wide spreadsheet with columns labeled AM, AN, AO, AP, AQ, AR, AS, AT, AU, AV, AW, AX, AY, AZ, BA, BB, BC, BD, BE, BF, BG, BH, BI, BJ, BK, BL, BM, BN, BO, BP, BQ, BR, BS, BT, BU, BV, BW, BX, BY, BZ, CA, CB, CC, CD, CE, CF, CG, CH, CI, CJ. The AN column contains repeated entries "Lanoue, Gregory M". Rows are numbered 6037 through 6072.

| Row | AN | AO | AP | AQ | AR |
|---|---|---|---|---|---|
| 6037 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6038 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6039 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6040 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6041 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6042 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6043 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6044 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6045 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6046 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6047 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6048 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6049 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6050 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6051 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6052 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6053 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6054 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6055 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6056 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6057 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6058 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6059 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6060 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6061 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6062 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6063 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6064 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6065 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6066 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6067 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6068 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6069 | Lanoue, Gregory M | 874.50 | 202.82 | 1,077.32 | 28.78 |
| 6070 | Lanoue, Gregory M | 885.10 | 202.82 | 1,087.92 | 29.06 |
| 6071 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 |
| 6072 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 |

Each row also ends with columns CG "Lanoue, Gregory M", CH "Lanoue, Gregory M", and CI "Lanoue, Gregory M" with varying numeric values in column CJ and intermediate data columns. Due to the extremely dense and small numeric content across columns AS through CF, individual cell values are not reliably legible.

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6073 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | | 912.00 | 608.00 | | | | | | | | 32 | | | | | | 24 | 16 | | | | | | 48.00 | 1,551.58 | 32.32 | | | 129.30 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 129.30 |
| 6074 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | | 608.00 | | | | | | | | | 32 | | | | | | 16 | | | | | | | 32.00 | 943.59 | 29.49 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 6075 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | | 912.00 | | | | | | | | | 24 | | | | | | 24 | | | | | | | 40.00 | 1,179.49 | 29.49 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 6076 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | | 456.00 | | 152.00 | | | | | | | 40 | | | | | | 12 | | | | | | | 44.00 | 1,331.49 | 30.26 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | 60.52 |
| 6077 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | 86.00 | | | 235.90 | | 912.00 | | 85.00 | | | | 42.50 | | | 40 | 8 | | | | | 24 | 4 | | | | | | 52.00 | 1,533.34 | 29.49 | | 353.85 | 255.00 | 176.92 | 127.50 | Lanoue, Gregory M | 98.85 | Lanoue, Gregory M | 49.42 |
| 6078 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | 170.00 | | | | 235.90 | | 1,218.00 | | 85.00 | | | | | | | 40 | 8 | | | | | 32 | | | | | | | 48.00 | 1,523.33 | 29.49 | | | | | | Lanoue, Gregory M | 32.95 | Lanoue, Gregory M | |
| 6079 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | | 1,064.00 | 760.00 | 180.20 | | | | | | | 32 | 10.5 | | | | | 28 | 20 | | | | | | 52.00 | 1,703.58 | 32.76 | | | 196.07 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 196.07 |
| 6080 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | 223.10 | | | 309.62 | | 608.00 | 608.00 | | | | | 111.56 | | | 32 | 10.5 | | | | | 16 | | | | | | | 56.50 | 1,861.21 | 31.82 | | 309.62 | 223.13 | 294.27 | 111.56 | Lanoue, Gregory M | 86.49 | Lanoue, Gregory M | 182.73 |
| 6081 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | 212.50 | | | 294.87 | | 1,216.00 | 912.00 | | | | | 106.25 | | | 40 | | | | | | 32 | 24 | | | | | | 74.00 | 2,386.36 | 32.25 | | 294.87 | 212.50 | 548.22 | 106.25 | Lanoue, Gregory M | 82.37 | Lanoue, Gregory M | 441.97 |
| 6082 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | | 912.00 | 608.00 | | | | | | | | 40 | | | | | | 24 | 16 | | | | | | 56.00 | 1,787.49 | 31.92 | | | 255.36 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 255.36 |
| 6083 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | | 760.00 | | 85.00 | | | | 42.50 | | | 40 | | | | | | 20 | | | | | | | 44.00 | 1,297.44 | 29.49 | | 117.95 | 85.00 | 58.97 | 42.50 | Lanoue, Gregory M | 32.95 | Lanoue, Gregory M | 16.47 |
| 6084 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | 85.00 | | | | | 304.00 | 304.00 | 180.20 | | | | 42.50 | | | 40 | 8 | | | | | | 4 | | | | | | 48.00 | 1,483.49 | 30.91 | | | 123.62 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 123.62 |
| 6085 | Lanoue, Gregory M | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | 85.00 | | | | | 304.00 | 304.00 | 180.20 | | | | 42.50 | | | 40 | 8 | | | | | | 4 | 8 | | | | | 36.00 | 1,061.54 | 29.49 | | 117.95 | 85.00 | 58.97 | 42.50 | Lanoue, Gregory M | 32.95 | Lanoue, Gregory M | 42.50 |
| 6086 | Lanoue, Gregory M | 938.10 | 202.82 | 1,140.92 | 30.48 | | | | | | 132.75 | | | 182.87 | | 760.00 | 608.00 | | | | | 66.38 | | | 40 | 6 | | | | | 20 | 16 | | | | | | 54.00 | 1,766.18 | 32.71 | | 182.87 | 132.75 | 228.95 | 66.38 | Lanoue, Gregory M | 50.10 | Lanoue, Gregory M | 162.57 |
| 6087 | Lanoue, Gregory M | 938.10 | 202.82 | 1,140.92 | 30.48 | | | | | | | | | | | 456.00 | 304.00 | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,219.13 | 30.48 | | | | | | Lanoue, Gregory M | | | |
| 6088 | Lanoue, Gregory M | 938.10 | 202.82 | 1,140.92 | 30.48 | | | | | | | | | | | 456.00 | 304.00 | | | | | | | | 40 | | | | | | 12 | | | | | | | 48.00 | 1,523.13 | 31.73 | | | 126.93 | | | Lanoue, Gregory M | | | 126.93 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3,725.99 | | | | | **Lanoue, Gregory M** | | | 4,037.71 |
| 6090 | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 44.79 | | | 55.98 | | 360.00 | 360.00 | | | | | 22.30 | | | 40 | 2 | | | | | 12 | 12 | | | | | | 54.00 | 1,535.63 | 28.44 | | 55.98 | 44.79 | 199.06 | 22.30 | Linton, James M | 11.20 | Linton, James M | 176.67 |
| 6091 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 360.00 | 300.00 | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,119.60 | 27.99 | | | | | | Linton, James M | | | |
| 6092 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 360.00 | 300.00 | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,119.60 | 27.99 | | | | | | Linton, James M | | | |
| 6093 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 840.00 | 240.00 | 169.00 | | | | | | | 32 | | | | | | 12 | 8 | | | | | | | | | | | | | | Linton, James M | | | 57.08 |
| 6094 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 360.00 | 120.00 | | | | | 11.20 | | | 32 | 1 | | | | | | | | | | | | 40.00 | 1,119.60 | 27.99 | | | | | | Linton, James M | | | |
| 6095 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 22.30 | | | 27.99 | | 360.00 | 240.00 | 169.00 | | | | 11.20 | | | 32 | | | | | | | | | | | | | 29.00 | 819.78 | 28.27 | | 27.99 | 22.39 | | 11.20 | Linton, James M | 5.60 | Linton, James M | -11.20 |
| 6096 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 360.00 | 120.00 | 169.00 | | | | 19.59 | | | 40 | 1.75 | | | | | 24 | | | | | | | 16.00 | 447.66 | 27.99 | | | | | | Linton, James M | | | |
| 6097 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 39.19 | | | 48.98 | | 360.00 | 240.00 | 169.00 | | | | 19.59 | | | 40 | 1.75 | | | | | 12 | 24 | | | | | | 45.75 | 1,288.03 | 28.17 | | 48.98 | 39.19 | 87.38 | 19.59 | Linton, James M | 9.80 | Linton, James M | 61.39 |
| 6098 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 600.00 | 120.00 | | | | | | | | 40 | | | | | | 20 | 4 | | | | | | 44.00 | 1,297.44 | 29.49 | | | 56.35 | | | Linton, James M | | | 56.35 |
| 6099 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 480.00 | 240.00 | | | | | | | | 40 | | | | | | 16 | 8 | | | | | | 32.00 | 911.79 | 28.49 | | | | | | Linton, James M | | | |
| 6100 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 240.00 | | 338.00 | | | | | | | 40 | 8 | | | | | | | 40 | | | | | -8.00 | -223.93 | 27.99 | | | | | | Linton, James M | | | |
| 6101 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 720.00 | | | | | | | | | 24 | | | | | | | 8 | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Linton, James M | | | |
| 6102 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 120.00 | | | | | | | | | | | | | | | | | 4 | | | | | 40.00 | 1,119.60 | 27.99 | | | | | | Linton, James M | | | |
| 6103 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 240.00 | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.60 | 27.99 | | | | | | Linton, James M | | | |
| 6104 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 600.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.60 | 27.99 | | | | | | Linton, James M | | | |
| 6105 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 22.30 | | | 27.99 | | 240.00 | | 169.00 | | | | 11.20 | | | 32 | | | | | | 24 | | | | | | | 40.00 | 1,119.60 | 27.99 | | | | | | Linton, James M | | | |
| 6106 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 240.00 | | | | | | | | | | 8 | | | | | | | | | | | | 40.00 | 1,119.60 | 27.99 | | | | | | Linton, James M | | | |
| 6107 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 55.98 | | | 69.98 | | 512.00 | | 169.00 | | | | 27.99 | | | 40 | 2.5 | | | | | 16 | | | | | | | 62.50 | 1,593.69 | 37.99 | | 69.98 | 55.98 | 34.99 | 27.99 | Linton, James M | 14.00 | Linton, James M | 7.00 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6109 | 1/28/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | 16.79 | | | | | 20.99 | | | | | 384.00 | | | | 8.40 | | | | | 40 | | 0.75 | | | | 12 | | | 8 | | | | 32.75 | 916.71 | 27.99 | 20.99 | 16.79 | | | Linton, James M | 4.20 | Linton, James M | -8.40 |
| 6110 | 2/4/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | 169.00 | | | | | 223.93 | | | | | | | | | 84.50 | | | | | 40 | 8 | | | | | | | | | 8 | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 169.00 | 111.96 | 84.50 | Linton, James M | 54.93 | Linton, James M | 27.46 |
| 6111 | 2/11/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 40 | | | | | | 20 | | 8 | | | | | 48.00 | 1,375.65 | 28.66 | | | 114.64 | | Linton, James M | | Linton, James M | 114.64 |
| 6112 | 2/18/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 32 | | | | | | 16 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Linton, James M | | Linton, James M | |
| 6113 | 2/25/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | 16 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Linton, James M | | Linton, James M | |
| 6114 | 3/4/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | 8 | 32.00 | 895.72 | 27.99 | | | | | Linton, James M | | Linton, James M | |
| 6115 | 3/11/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 16 | 24.00 | 671.79 | 27.99 | | | | | Linton, James M | | Linton, James M | |
| 6116 | 3/18/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | 11.20 | | | | | 14.00 | | | | | | | | 5.60 | | | | | 40 | | 0.5 | | | | | | | | | | | 40.50 | 1,133.65 | 27.99 | 14.00 | 11.20 | | 5.60 | Linton, James M | 2.80 | Linton, James M | 1.40 |
| 6117 | 3/25/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Linton, James M | | Linton, James M | |
| 6118 | 4/1/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | 16 | | | | | | | 16.00 | 447.86 | 27.99 | | | | | Linton, James M | | Linton, James M | |
| 6119 | 4/8/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 16 | | | | 16.00 | 447.86 | 27.99 | | | | | Linton, James M | | Linton, James M | |
| 6120 | 4/15/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | 12 | | | 8 | | | | | | 16 | | | | 32.00 | 895.72 | 27.99 | | | | | Linton, James M | | Linton, James M | |
| 6121 | 4/22/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Linton, James M | | Linton, James M | |
| 6122 | 4/29/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | 8 | 8 | | | | | | 40.00 | 1,119.65 | 28.79 | | | | | Linton, James M | | Linton, James M | |
| 6123 | 5/6/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Linton, James M | | Linton, James M | |
| 6124 | 5/13/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 896.00 | 256.00 | | | | | | | | 40 | | | | | | 28 | 8 | | | | | | 40.00 | 1,151.72 | 28.79 | | | | | Linton, James M | | Linton, James M | |
| 6125 | 5/20/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | 84.50 | 44.79 | | | 111.96 | 55.98 | | | | | 512.00 | 256.00 | | 42.25 | 22.39 | | | | | 32 | 4 | | 2 | | | 16 | 8 | | | | | | 30.00 | 871.81 | 29.06 | 167.95 | 129.29 | | 64.64 | Linton, James M | 38.66 | Linton, James M | -64.64 |
| 6126 | 5/27/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Linton, James M | | Linton, James M | |
| 6127 | 6/3/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | 11.20 | | | | | 14.00 | | | | | 128.00 | | | | 5.60 | | | | | 40 | | 0.5 | | | | 4 | | | | | | | 32.50 | 909.72 | 27.99 | 14.00 | 11.20 | | 5.60 | Linton, James M | 2.80 | Linton, James M | -5.60 |
| 6128 | 6/10/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | 22.39 | | | | | 27.99 | | | | | 128.00 | 128.00 | | | | | 11.20 | | | 40 | | 1 | | | | 4 | 4 | | | | | | 45.00 | 1,275.64 | 28.35 | 27.99 | 22.39 | | 11.20 | Linton, James M | 5.60 | Linton, James M | 59.67 |
| 6129 | 6/17/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | 22.39 | | | | | 27.99 | | | | | 256.00 | | | | | | 11.20 | | | 40 | | 1 | | | | 8 | | | 8 | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | Linton, James M | 5.60 | Linton, James M | -11.20 |
| 6130 | 6/24/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 384.00 | 256.00 | | | | | | | | 32 | | | | | | 12 | 8 | | | | | | 32.00 | 895.72 | 28.79 | | | | | Linton, James M | | Linton, James M | |
| 6131 | 6/30/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | 22.39 | | | | | 27.99 | | | | | 512.00 | 256.00 | | | | 11.20 | | | | 32 | | 1 | | | | 16 | 8 | | | | | | 33.00 | 955.78 | 28.96 | 27.99 | 22.39 | | 11.20 | Linton, James M | 5.60 | Linton, James M | -11.20 |
| 6132 | 7/8/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 512.00 | | 169.00 | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Linton, James M | | Linton, James M | |
| 6133 | 7/15/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | 11.20 | | | | | 14.00 | | | | | 128.00 | | | | 5.60 | | | | | 40 | | 0.5 | | | | 4 | | | 8.00 | | | | 32.50 | 909.72 | 27.99 | 14.00 | 11.20 | | 5.60 | Linton, James M | 2.80 | Linton, James M | -5.60 |
| 6134 | 7/22/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Linton, James M | | Linton, James M | |
| 6135 | 7/29/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | Linton, James M | | Linton, James M | |
| 6136 | 8/5/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | 22.39 | | | | | 27.99 | | | | | 512.00 | 512.00 | | | | 11.20 | | | | 32 | | 1 | | | | 16 | 16 | | | 8.00 | | | 49.00 | 1,435.71 | 28.30 | 27.99 | 22.39 | 131.85 | 11.20 | Linton, James M | 5.60 | Linton, James M | 120.65 |
| 6137 | 8/12/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 768.00 | 512.00 | | | | | | | | 40 | | | | | | 24 | 16 | | 8.00 | 8.00 | | | 40.00 | 1,183.79 | 29.59 | | | | | Linton, James M | | Linton, James M | |
| 6138 | 8/19/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | 84.50 | | | | 111.96 | | | | | | 256.00 | | | 42.25 | | | | | | | 40 | 4 | | | | | 8 | | 16.00 | | | | | 28.00 | 783.75 | 27.99 | 111.96 | 84.50 | | 42.25 | Linton, James M | 27.46 | Linton, James M | -42.25 |
| 6139 | 8/26/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | 16.00 | 8.00 | | | | 16.00 | 447.86 | 27.99 | | | | | Linton, James M | | Linton, James M | |
| 6140 | 9/2/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 512.00 | | 169.00 | | | | | | | 40 | | | | | | 16 | | | 6.00 | | | | 32.00 | 895.72 | 27.99 | | | | | Linton, James M | | Linton, James M | |
| 6141 | 9/9/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | 6.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | Linton, James M | | Linton, James M | |
| 6142 | 9/16/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | 22.39 | | | | | 27.99 | | | | | 512.00 | 512.00 | | | | 11.20 | | | | 32 | | 1 | | | | 16 | 16 | | | | | | 49.00 | 1,435.71 | 29.33 | 27.99 | 22.39 | 131.85 | 11.20 | Linton, James M | 5.60 | Linton, James M | 120.65 |
| 6143 | 9/23/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | 8.00 | 8.00 | | | | 16.00 | 447.86 | 27.99 | | | | | Linton, James M | | Linton, James M | |
| 6144 | 9/30/2003 | Linton, James M | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Linton, James M | | Linton, James M | |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6145 | 10/7/2003 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  | 179.14 |  |  |  |  | 223.93 |  |  |  | 128.00 |  |  |  | 89.57 |  |  |  |  | 40 |  | 8 |  |  |  | 4 |  | 32.00 |  |  |  | 16.00 |  | 16.00 | 447.86 | 27.99 | 223.93 | 179.14 |  | 89.57 |  | Linton, James M | 44.79 | Linton, James M | -89.57 |
| 6146 | 10/14/2003 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  |  |  |  |  |  | 223.93 |  |  |  |  |  | 169.00 |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 24.00 | 671.79 | 27.99 | 223.93 | 169.00 |  |  |  | Linton, James M |  | Linton, James M |  |
| 6147 | 10/21/2003 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 32 |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 |  | #DIV/0! |  |  |  |  |  | Linton, James M |  | Linton, James M |  |
| 6148 | 10/28/2003 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 |  | #DIV/0! |  |  |  |  |  | Linton, James M |  | Linton, James M |  |
| 6149 | 11/4/2003 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 32 |  |  |  |  |  |  |  |  |  |  |  |  |  | 32.00 |  | #DIV/0! |  |  |  |  |  | Linton, James M |  | Linton, James M |  |
| 6150 | 11/11/2003 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  |  |  |  |  |  |  |  |  |  |  |  | 169.00 |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 |  | #DIV/0! |  |  |  |  |  | Linton, James M |  | Linton, James M |  |
| 6151 | 11/18/2003 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 |  | #DIV/0! |  |  |  |  |  | Linton, James M |  | Linton, James M |  |
| 6152 | 11/25/2003 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 |  | #DIV/0! |  |  |  |  |  | Linton, James M |  | Linton, James M |  |
| 6153 | 12/2/2003 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  | 11.20 |  |  |  |  | 14.00 |  |  |  |  |  | 338.00 |  | 5.60 |  |  |  |  | 40 |  | 0.5 |  |  |  |  |  | 24.00 |  |  |  | 16.50 |  | 16.50 | 461.86 | 27.99 | 179.03 | 83.97 | 67.18 |  | 5.60 | Linton, James M | 2.80 | Linton, James M | -5.60 |
| 6154 | 12/9/2003 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  | 67.18 |  |  |  |  | 83.97 |  |  |  | 640.00 |  |  |  | 33.59 |  |  |  |  | 32 |  | 3 |  |  |  | 20 |  | 16.00 |  |  |  | 16.00 |  |  | 979.69 | 27.99 | 83.97 | 67.18 |  | 33.59 |  | Linton, James M | 16.80 | Linton, James M | -33.59 |
| 6155 | 12/16/2003 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  | 22.39 |  |  |  |  | 27.99 |  |  |  | 896.00 |  |  |  | 11.20 |  |  |  |  | 40 |  | 1 |  |  |  | 20 |  | 8.00 |  |  |  | 16.00 |  |  | 923.71 | 27.99 | 27.99 | 22.39 |  | 11.20 |  | Linton, James M | 5.60 | Linton, James M | -11.20 |
| 6156 | 12/23/2003 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  |  |  |  |  |  |  |  |  |  | 128.00 |  | 169.00 |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  | 24.00 |  |  |  | 16.00 |  |  | 447.86 | 27.99 |  |  |  |  |  | Linton, James M |  | Linton, James M |  |
| 6157 | 12/30/2003 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  |  |  |  |  |  |  |  |  |  | 128.00 |  | 169.00 |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  | 24.00 |  |  |  | 16.00 |  |  | 447.86 | 27.99 |  |  |  |  |  | Linton, James M |  | Linton, James M |  |
| 6158 | 1/6/2004 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  | 11.20 |  |  |  |  | 14.00 |  |  |  | 128.00 |  | 169.00 |  | 5.60 |  |  |  |  | 40 |  | 0.5 |  |  |  |  |  | 8.00 |  |  |  | 16.00 |  |  | 923.71 | 27.99 | 14.00 | 11.20 |  | 5.60 |  | Linton, James M | 2.80 | Linton, James M | -5.60 |
| 6159 | 1/13/2004 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | 169.00 | 22.39 |  |  |  |  | 512.00 |  |  |  |  |  |  |  | 89.57 |  |  |  |  | 40 |  | 8 |  |  |  | 16 |  | 8.00 |  |  |  |  |  |  | 923.71 | 27.99 | 251.92 | 223.93 | 179.14 | 111.96 | 89.57 | Linton, James M | 44.79 | Linton, James M | 22.39 |
| 6160 | 1/20/2004 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  |  |  |  |  | 223.93 | 27.99 |  |  |  | 128.00 |  | 169.00 | 84.50 | 11.20 |  |  |  |  | 32 | 8 | 1 |  |  |  | 4 |  | 8.00 |  |  |  |  |  |  | 886.72 | 27.99 | 251.92 | 191.39 |  | 95.70 |  | Linton, James M | 60.53 | Linton, James M | -95.70 |
| 6161 | 1/27/2004 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  |  |  |  |  |  |  |  |  |  | 256.00 | 256.00 |  |  |  |  |  |  |  | 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 886.72 | 27.99 |  |  |  |  |  | Linton, James M |  | Linton, James M |  |
| 6162 | 2/3/2004 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  |  |  |  |  |  |  |  |  |  | 256.00 | 256.00 |  |  |  |  |  |  |  | 40 |  | 8 |  |  |  | 8 |  | 16.00 |  |  |  |  |  |  | 927.79 | 26.99 |  |  |  |  |  | Linton, James M |  | Linton, James M |  |
| 6163 | 2/10/2004 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  |  |  |  |  |  |  |  |  |  | 128.00 | 128.00 |  |  |  |  |  |  |  | 40 |  | 4 |  |  |  | 4 |  |  |  |  |  |  |  |  | 1,247.65 | 28.36 |  |  | 56.71 |  |  | Linton, James M |  | Linton, James M | 56.71 |
| 6164 | 2/17/2004 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  |  |  |  |  |  |  |  |  |  | 384.00 |  | 169.00 |  |  |  |  |  |  | 40 |  | 12 |  |  |  |  |  |  |  |  |  |  |  |  | 1,119.65 | 27.99 |  |  |  |  |  | Linton, James M |  | Linton, James M |  |
| 6165 | 2/24/2004 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  | 8 |  | 8.00 |  |  |  |  |  |  | 886.72 | 27.99 |  |  |  |  |  | Linton, James M |  | Linton, James M |  |
| 6166 | 3/2/2004 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  |  |  |  |  |  |  |  |  |  | 128.00 |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  | 4 |  | 8.00 |  |  |  |  |  |  | 671.79 | 27.99 |  |  |  |  |  | Linton, James M |  | Linton, James M |  |
| 6167 | 3/9/2004 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 24.00 | 27.99 |  |  |  |  |  | Linton, James M |  | Linton, James M |  |
| 6168 | 3/16/2004 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 447.86 | 27.99 |  |  |  |  |  | Linton, James M |  | Linton, James M |  |
| 6169 | 3/23/2004 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  | 179.14 |  |  |  |  | 223.93 |  |  |  |  |  |  |  | 89.57 |  |  |  |  | 40 |  | 8 |  |  |  | 4 |  | 8.00 |  |  |  | 16.00 |  | 24.00 | 671.79 | 27.99 | 223.93 | 179.14 |  | 89.57 |  | Linton, James M | 44.79 | Linton, James M | -89.57 |
| 6170 | 3/30/2004 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  | 358.28 |  |  |  |  | 447.86 |  |  |  | 128.00 | 128.00 |  |  | 179.14 |  |  |  |  | 40 |  | 16 |  |  |  | 4 |  | 8.00 |  |  |  |  |  | 60.00 | 1,695.51 | 28.20 | 447.86 | 358.28 | 282.58 | 179.14 |  | Linton, James M | 89.58 | Linton, James M | 103.44 |
| 6171 | 4/6/2004 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  | 201.53 |  |  |  |  | 251.92 |  |  |  | 128.00 | 128.00 |  |  | 100.77 |  |  |  |  | 40 |  | 9 |  |  |  | 4 |  |  |  |  |  |  |  |  | 1,371.57 | 27.99 | 251.92 | 201.53 | 125.96 | 100.77 |  | Linton, James M | 50.39 | Linton, James M | 25.19 |
| 6172 | 4/13/2004 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  | 190.34 |  |  |  |  | 237.93 |  |  |  | 256.00 |  |  |  | 95.17 |  |  |  |  | 40 |  | 8.5 |  |  |  |  |  |  |  |  |  |  |  |  | 1,133.65 | 27.99 | 237.93 | 190.34 | 190.34 | 7.00 | 95.17 | Linton, James M | 47.59 | Linton, James M | -68.17 |
| 6173 | 4/20/2004 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  |  |  |  |  |  |  |  |  |  |  |  | 169.00 |  |  |  |  |  |  | 40 |  | 8 |  |  |  |  |  | 8.00 |  |  |  |  |  |  | 671.79 | 27.99 |  |  |  |  |  | Linton, James M |  | Linton, James M |  |
| 6174 | 4/27/2004 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  | 78.37 |  |  |  |  | 97.97 |  |  |  | 384.00 |  |  |  | 39.19 |  |  |  |  | 40 |  | 3.5 |  |  |  | 12 |  | 8.00 |  | 8.00 |  |  |  |  | 769.76 | 27.99 | 97.97 | 78.37 |  | 39.19 |  | Linton, James M | 19.60 | Linton, James M | -39.19 |
| 6175 | 5/4/2004 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1,119.65 | 27.99 | #DIV/0! |  |  |  |  | Linton, James M |  | Linton, James M |  |
| 6176 | 5/11/2004 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  | 40.00 |  |  |  |  |  |  |  |  | #DIV/0! |  |  |  |  | Linton, James M |  | Linton, James M |  |
| 6177 | 5/18/2004 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  | 22.39 |  |  |  |  | 27.99 |  |  |  | 768.00 | 768.00 |  |  | 11.20 |  |  |  |  | 40 |  | 1 |  |  |  | 24 | 24 | 8.00 |  |  |  | 40.00 |  |  | 1,691.71 | 29.68 | 27.99 | 22.39 | 252.27 | 11.20 |  | Linton, James M | 5.60 | Linton, James M | 241.08 |
| 6178 | 5/25/2004 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  | 44.79 |  |  |  |  | 55.98 |  |  |  | 512.00 |  | 169.00 |  | 22.39 |  |  |  |  | 40 |  | 2 |  |  |  | 16 |  |  |  |  |  |  |  |  | 961.70 | 27.99 | 55.98 | 44.79 |  | 22.39 |  | Linton, James M | 11.20 | Linton, James M | -22.39 |
| 6179 | 6/1/2004 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  |  |  |  |  |  |  |  |  |  | 512.00 |  | 169.00 |  |  |  |  |  |  | 40 |  | 8 |  |  |  | 16 |  | 8.00 |  | 8.00 |  |  |  |  | 961.70 | 27.99 |  |  |  |  |  | Linton, James M |  | Linton, James M |  |
| 6180 | 6/8/2004 | Linton, James M | 845.00 | 202.82 | **1,047.82** | **27.99** |  |  |  |  |  |  |  |  |  |  | 256.00 |  |  |  |  |  |  |  |  | 40 |  | 8 |  |  |  |  |  |  |  |  |  |  |  |  | 447.86 | 27.99 |  |  |  |  |  | Linton, James M |  | Linton, James M |  |

| | AM | AN | AO | AP | AQ | AR | AS | AY | BC | BD | BE | BF | BR | BT | BU | BY | BZ | CA | CB | CC | CD | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6181 | 6/15/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 22.39 | 27.99 | 11.20 | | | | 40 | 1 | 16.00 | 25.00 | 699.79 | 27.99 | 27.99 | 22.39 | 11.20 | Linton, James M | 5.60 | Linton, James M | -11.20 |
| 6182 | 6/22/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 27.99 | 11.20 | | | | 40 | | | | 1,119.65 | 27.99 | | | | Linton, James M | 5.60 | Linton, James M | |
| 6183 | 6/30/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 22.39 | 27.99 | 896.00 | 384.00 | | 11.20 | 32 | | 8.00 | 45.10 | 1,307.71 | 27.99 | 27.99 | 22.65 | 11.20 | Linton, James M | 5.60 | Linton, James M | 61.45 |
| 6184 | 7/6/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 123.16 | | | 169.00 | | 32 | | 5.5 | 37.50 | 1,049.67 | 27.99 | 153.95 | 123.16 | | Linton, James M | 30.70 | Linton, James M | -61.58 |
| 6185 | 7/13/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 27.99 | 256.00 | 256.00 | | 11.20 | 32 | 1 | 8 | 33.00 | 955.78 | 27.99 | 27.99 | 22.39 | 11.20 | Linton, James M | 5.60 | Linton, James M | -11.20 |
| 6186 | 7/20/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | 27.99 | | | 11.20 | 40 | | 8.00 | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | 11.20 | Linton, James M | 5.60 | Linton, James M | -11.20 |
| 6187 | 7/27/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | 27.99 | | | 11.20 | 40 | | 8.00 | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | 11.20 | Linton, James M | 5.60 | Linton, James M | -11.20 |
| 6188 | 8/3/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | 223.93 | | | 89.57 | 40 | | 16.00 | 16.00 | 447.86 | 27.99 | 223.93 | 179.14 | | Linton, James M | 44.79 | Linton, James M | -89.57 |
| 6189 | 8/10/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | 223.93 | | | 89.57 | 40 | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | Linton, James M | 44.79 | Linton, James M | 22.39 |
| 6190 | 8/17/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | 391.67 | 489.85 | | | 256.00 | 32 | 8 | 17.5 | 49.50 | 1,385.57 | 27.99 | 713.76 | 260.67 | 132.96 | 280.43 | Linton, James M | 152.91 | Linton, James M | -147.48 |
| 6191 | 8/24/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 111.96 | 139.96 | | | 256.00 | 40 | | 5 | 37.00 | 1,035.68 | 27.99 | 139.96 | 111.96 | | Linton, James M | 27.99 | Linton, James M | -55.98 |
| 6192 | 8/31/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | 223.93 | | | 89.57 | 40 | | 8 | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | Linton, James M | 44.79 | Linton, James M | 22.39 |
| 6193 | 9/7/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | 223.93 | | | 89.57 | 40 | | 8 | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | Linton, James M | 44.79 | Linton, James M | 22.39 |
| 6194 | 9/14/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 61.58 | 76.98 | | | 256.00 | 40 | | 2.75 | 42.75 | 1,196.63 | 27.99 | 76.98 | 61.58 | 38.49 | 30.79 | Linton, James M | 15.40 | Linton, James M | 7.70 |
| 6195 | 9/21/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 512.00 | | | | 40 | | | 40.00 | 1,119.65 | 27.99 | | | | Linton, James M | | Linton, James M | |
| 6196 | 9/28/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | 27.99 | | | 11.20 | 32 | 1 | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | Linton, James M | 5.60 | Linton, James M | -11.20 |
| 6197 | 10/5/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 384.00 | | | | 32 | | | 32.00 | 895.72 | 27.99 | | | | Linton, James M | | Linton, James M | |
| 6198 | 10/12/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | 256.00 | | 169.00 | 11.20 | 32 | 1 | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | Linton, James M | 5.60 | Linton, James M | -11.20 |
| 6199 | 10/19/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 235.12 | 293.91 | | | 117.56 | 40 | | 10.5 | 50.50 | 1,413.56 | 27.99 | 293.91 | 235.12 | 146.95 | 117.56 | Linton, James M | 58.79 | Linton, James M | 29.39 |
| 6200 | 10/26/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | 27.99 | | | 11.20 | 40 | 1 | | 24 | 17.00 | 475.85 | 27.99 | 27.99 | 22.39 | | Linton, James M | 5.60 | Linton, James M | -11.20 |
| 6201 | 11/2/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 40 | | | 32.00 | 895.72 | 27.99 | | | | Linton, James M | | Linton, James M | |
| 6202 | 11/9/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | 27.99 | | | 11.20 | 32 | 1 | 16 | 17.00 | 475.85 | 27.99 | 27.99 | 22.39 | | Linton, James M | 5.60 | Linton, James M | -11.20 |
| 6203 | 11/15/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | 27.99 | | | 11.20 | 32 | 1 | | 37.00 | 1,051.71 | 28.42 | 27.99 | 22.39 | | Linton, James M | 5.60 | Linton, James M | -11.20 |
| 6204 | 11/30/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | 223.93 | | | 512.00 | 40 | 8 | 24 | 24.00 | 671.79 | 27.99 | 223.93 | 169.00 | | 84.50 | Linton, James M | 54.93 | Linton, James M | -84.50 |
| 6205 | 12/7/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 27.99 | 384.00 | | | 11.20 | 32 | 1 | 12 | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | 14.00 | 11.20 | Linton, James M | 5.60 | Linton, James M | 2.80 |
| 6206 | 12/14/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | 512.00 | | | 11.20 | 32 | 1 | 16 | 16 | 16.00 | 475.85 | 27.99 | 27.99 | 22.39 | | Linton, James M | 5.60 | Linton, James M | -11.20 |
| 6207 | 12/14/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 512.00 | | | | 32 | | | 40.00 | 1,119.65 | 27.99 | | | | Linton, James M | | Linton, James M | |
| 6208 | 12/21/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | 512.00 | | | 11.20 | 32 | 1 | 16 | 16 | 17.00 | 475.85 | 27.99 | 27.99 | 22.39 | | Linton, James M | 5.60 | Linton, James M | -11.20 |
| 6209 | 12/28/2004 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 27.99 | 384.00 | | 169.00 | | 32 | | 24 | 8.00 | 223.93 | 27.99 | | | | Linton, James M | | Linton, James M | |
| 6210 | 1/4/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 27.99 | 256.00 | | 169.00 | | 40 | | | 40.00 | 1,119.65 | 27.99 | | | | Linton, James M | | Linton, James M | |
| 6211 | 1/11/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 256.00 | | | | 40 | | 8 | 32.00 | 895.72 | 27.99 | | | | Linton, James M | | Linton, James M | |
| 6212 | 1/18/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 169.00 | | 40 | | | 40.00 | 1,119.65 | 27.99 | | | | Linton, James M | | Linton, James M | |
| 6213 | 1/25/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 512.00 | | | | 40 | | 16 | 8 | 32.00 | 895.72 | 27.99 | | | | Linton, James M | | Linton, James M | |
| 6214 | 2/1/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | 223.93 | | | | 32 | 8 | | 24.00 | 671.79 | 27.99 | 223.93 | 169.00 | | 84.50 | Linton, James M | 54.93 | Linton, James M | -84.50 |
| 6215 | 2/8/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 40 | | | 32.00 | 895.72 | 27.99 | | | | Linton, James M | | Linton, James M | |
| 6216 | 2/15/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | 223.93 | | | 89.57 | 40 | | 8 | 40.00 | 1,119.65 | 27.99 | 223.93 | 179.14 | | 89.57 | Linton, James M | 44.79 | Linton, James M | -89.57 |

| Row | Date | Name | AM | AO | AP | AQ | AR | AS | AT | AY | BC | BD | BE | BG | BL | BM | BN | BR | BT | BU | BX | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6217 | 2/22/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 44.79 | | | 55.98 | 512.00 | | 169.00 | 22.39 | 40 | | 2 | 16 | | | | 42.00 | 1,175.63 | 27.99 | 55.98 | 44.79 | 27.99 | 22.39 | Linton, James M | 11.20 | Linton, James M | 5.60 |
| 6218 | 3/1/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 380.67 | | 475.85 | | | 190.34 | | 40 | 17 | | | | | | 49.00 | 1,371.57 | 27.99 | 475.85 | 380.67 | 125.96 | 190.34 | Linton, James M | 95.18 | Linton, James M | -44.36 |
| 6219 | 3/8/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 179.14 | | | 223.93 | 384.00 | | | 89.57 | 40 | 8 | | 12 | | 8 | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 11.96 | 89.57 | Linton, James M | 44.79 | Linton, James M | 22.39 |
| 6220 | 3/22/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 250.00 | | | | 32 | | | | 24 | 8 | | 8.00 | 223.93 | | | | | | Linton, James M | #DIV/0! | | |
| 6221 | 3/22/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 32 | | | | 32 | | | 32.00 | 895.72 | 27.99 | | | | | Linton, James M | | | |
| 6222 | 3/29/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 44.79 | | | 55.98 | 128.00 | | | 22.39 | 40 | | 2 | | | 8 | | 32.00 | 895.72 | 27.99 | 55.98 | 44.79 | 27.99 | 22.39 | Linton, James M | 11.20 | Linton, James M | 5.60 |
| 6223 | 4/5/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 22.39 | | | 27.99 | 384.00 | | | 11.20 | 40 | | 1 | 12 | | | | 42.00 | 1,175.63 | 27.99 | 27.99 | 22.39 | 14.00 | 11.20 | Linton, James M | 5.60 | Linton, James M | 2.80 |
| 6224 | 4/12/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 33.59 | | | 41.99 | | | 169.00 | 16.79 | 40 | | 1.5 | | | 8 | | 33.50 | 937.71 | 27.99 | 41.99 | 33.59 | 169.00 | 16.79 | Linton, James M | 8.40 | Linton, James M | -16.79 |
| 6225 | 4/19/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 512.00 | | | | 32 | | | 16 | | | | 32.00 | 895.72 | 27.99 | | | | | Linton, James M | | | |
| 6226 | 4/26/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 896.00 | | | | 28 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Linton, James M | | | |
| 6227 | 5/3/2005 | Linton, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 384.00 | | | | 40 | | | 12 | | 8 | | 32.00 | 895.72 | 27.99 | | | | | Linton, James M | | | |
| 6228 | 5/10/2005 | Linton, James M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | 128.00 | 128.00 | | | 40 | | | 4 | 4 | 8 | | 36.00 | 1,045.09 | 28.66 | | | | | Linton, James M | | | |
| 6229 | 5/17/2005 | Linton, James M | 870.00 | 202.82 | 1,072.82 | 28.66 | 34.58 | | | 42.99 | | | 174.00 | 17.29 | 40 | | 1.5 | | | | | 41.50 | 1,189.36 | 28.66 | 42.99 | 34.58 | 21.49 | 17.29 | Linton, James M | 8.41 | Linton, James M | 4.20 |
| 6230 | 5/24/2005 | Linton, James M | 870.00 | 202.82 | 1,072.82 | 28.66 | 46.11 | | | 57.32 | 768.00 | | | 23.06 | 32 | | | 24 | | | | 34.00 | 974.41 | 28.66 | 57.32 | 46.11 | 23.06 | | Linton, James M | 11.21 | Linton, James M | -23.06 |
| 6231 | 5/31/2005 | Linton, James M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | 1,152.00 | | | | 36 | | | | | | | 32.00 | 917.08 | 28.66 | | | | | Linton, James M | | | |
| 6234 | 6/21/2005 | Linton, James M | 870.00 | 202.82 | 1,072.82 | 28.66 | 23.06 | | 23.06 | 28.66 | 256.00 | | | 11.53 | 40 | | 1 | | | 8 | 8 | 25.00 | 716.48 | 28.66 | 28.66 | 23.06 | 14.33 | 11.53 | Linton, James M | 5.60 | Linton, James M | -11.53 |
| 6235 | 6/28/2005 | Linton, James M | 870.00 | 202.82 | 1,072.82 | 28.66 | 23.06 | | 23.06 | 29.08 | | | 179.20 | 11.53 | 40 | | | | | 16 | | 24.00 | 726.90 | 30.29 | 29.08 | 23.06 | 11.53 | | Linton, James M | 6.02 | Linton, James M | -11.53 |
| 6236 | 7/5/2005 | Linton, James M | 885.60 | 202.82 | 1,088.42 | 29.08 | 23.06 | | 23.06 | 29.08 | | | | 11.53 | 40 | | | 16 | | | | 24.00 | 726.90 | 30.29 | 29.08 | 23.06 | 11.53 | | Linton, James M | 6.02 | Linton, James M | -11.53 |
| 6237 | 7/12/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 512.00 | | | | 32 | | | 16 | | | | 40.00 | 1,174.15 | 29.35 | | | | | Linton, James M | | | |
| 6238 | 7/19/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 640.00 | | | | 32 | | | 20 | | 8 | | 24.00 | 704.49 | 29.35 | | | | | Linton, James M | | | |
| 6239 | 7/26/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | 23.74 | | | 29.35 | 384.00 | | | 11.87 | 40 | | 1 | 12 | | | | 32.00 | 939.32 | 29.35 | 29.35 | 23.74 | 11.87 | | Linton, James M | 5.61 | Linton, James M | -11.87 |
| 6240 | 8/2/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | 23.74 | | | 29.35 | 256.00 | | | 11.87 | 40 | | 1 | | | 8 | | 32.00 | 939.32 | 29.35 | 29.35 | 23.74 | 14.68 | 11.87 | Linton, James M | 5.61 | Linton, James M | 2.80 |
| 6243 | 8/23/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 512.00 | | | | 40 | | | | | 16 | | 24.00 | 704.49 | 29.35 | | | | | Linton, James M | | | |
| 6244 | 8/30/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | 35.62 | | | 44.03 | 512.00 | | 179.20 | 17.81 | 40 | | 1.5 | 16 | | | | 33.50 | 983.35 | 29.35 | 44.03 | 35.62 | 17.81 | | Linton, James M | 8.41 | Linton, James M | -17.81 |
| 6245 | 9/6/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 512.00 | | | | 32 | | | 16 | | 16 | | 16.00 | 469.66 | 29.35 | | | | | Linton, James M | | | |
| 6246 | 9/13/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | 59.36 | | | 73.38 | 384.00 | | | 29.68 | 40 | | 2.5 | 12 | | | | 34.50 | 1,012.70 | 29.35 | 73.38 | 59.36 | 29.68 | | Linton, James M | 14.02 | Linton, James M | -29.68 |
| 6247 | 9/20/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | 23.74 | | | 29.35 | 256.00 | | | 11.87 | 40 | | 1 | | | 8 | 8 | 33.00 | 968.67 | 29.35 | 29.35 | 23.74 | 11.87 | | Linton, James M | 5.61 | Linton, James M | -11.87 |
| 6248 | 9/27/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 640.00 | | | | 20 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Linton, James M | | | |
| 6249 | 10/4/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | 23.74 | | | 29.35 | 768.00 | | 179.20 | 11.87 | 40 | | 1 | 24 | | | | 33.00 | 968.67 | 29.35 | 29.35 | 23.74 | 11.87 | | Linton, James M | 5.61 | Linton, James M | -11.87 |
| 6250 | 10/11/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 512.00 | | | | 40 | | | 24 | | | | 32.00 | 939.32 | 29.35 | | | | | Linton, James M | | | |
| 6251 | 10/25/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 768.00 | | | | 40 | | | | 24 | | | 16.00 | 469.66 | 29.35 | | | | | Linton, James M | | | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 12 | | | 8 | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Linton, James M | | Linton, James M | |
| 11/8/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Linton, James M | | Linton, James M | |
| 11/15/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Linton, James M | | Linton, James M | |
| 11/22/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | | | | | 512.00 | | 358.40 | | | | | | 11.87 | 32 | | | | | | | | | 8 | | | | 25.00 | 704.49 | 29.35 | | 23.74 | | 11.87 | | Linton, James M | | Linton, James M | -11.87 |
| 11/29/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 16 | | 32 | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | #DIV/0! | | | Linton, James M | | Linton, James M | |
| 12/6/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Linton, James M | | Linton, James M | |
| 12/13/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Linton, James M | | Linton, James M | |
| 12/20/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | 179.20 | | | | | 234.83 | | | | | | | | | | | 89.60 | | | 40 | 8 | | | | | | | | 8 | | | | 40.00 | 1,174.15 | 29.35 | | 234.83 | 179.20 | 89.60 | | Linton, James M | | Linton, James M | -89.60 |
| 12/27/2005 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 384.00 | | 179.20 | | | | | | | 32 | | | | | | 12 | | 32 | | | | | 8.00 | 234.83 | 29.35 | | | | | | Linton, James M | | Linton, James M | |
| 1/3/2006 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | 12 | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Linton, James M | | Linton, James M | |
| 1/10/2006 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Linton, James M | | Linton, James M | |
| 1/17/2006 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Linton, James M | | Linton, James M | |
| 1/24/2006 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Linton, James M | | Linton, James M | |
| 1/31/2006 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Linton, James M | | Linton, James M | |
| 2/7/2006 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Linton, James M | | Linton, James M | |
| 2/14/2006 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Linton, James M | | Linton, James M | |
| 2/21/2006 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | | | | 179.20 | | | | | | 11.87 | 32 | | | | | | 8 | | | 1 | | | | 33.00 | 968.67 | 29.35 | | 23.74 | | 11.87 | | Linton, James M | | Linton, James M | -11.87 |
| 2/28/2006 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | 89.60 | | 29.35 | | 117.41 | | 256.00 | | | | | | | | 11.87 | 40 | | 44.80 | | 4 | | | | 8 | | | | 37.00 | 1,086.09 | 29.35 | | 146.77 | 113.36 | 56.67 | | Linton, James M | | Linton, James M | -56.67 |
| 3/7/2006 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Linton, James M | | Linton, James M | |
| 3/14/2006 | Linton, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Linton, James M | | Linton, James M | |
| 3/21/2006 | Linton, James M | 537.60 | 202.82 | 740.42 | 19.78 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 24 | | | | | | | | | | | | | 48.00 | 1,047.18 | 21.82 | | | | | 87.26 | Linton, James M | | Linton, James M | -192.40 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Linton, James M Total** | 1,694.31 | | -192.40 |
| 9/17/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 600.00 | 360.00 | | | | | | | | 40 | | | | | | 20 | 12 | | 8 | | | | 44.00 | 1,255.72 | 26.54 | | 14.00 | 11.20 | | 57.08 | McDonnell, Douglas M | | McDonnell, Douglas M | 57.08 |
| 10/1/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 11.20 | | | | 14.00 | | | 480.00 | | | | | | | | | 40 | | 92.37 | | | | 0.5 | | | | | | | 32.00 | 895.79 | 27.99 | | | | | | McDonnell, Douglas M | | McDonnell, Douglas M | |
| 10/8/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 184.74 | | | | | | 230.93 | | | 480.00 | | | | | | | | 92.37 | 40 | | | | | | 8.25 | | | | | | | 32.00 | 895.79 | 27.99 | | | | | | McDonnell, Douglas M | | McDonnell, Douglas M | -88.87 |
| 10/15/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | | 14.00 | | | 240.00 | | 169.00 | | | | | | | 32 | | | | | | 0.5 | | | | | | | 24.50 | 685.79 | 27.99 | | 230.93 | 184.74 | 3.50 | 92.37 | McDonnell, Douglas M | 46.19 | McDonnell, Douglas M | -5.60 |
| 10/22/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | | 14.00 | | | 600.00 | | | | | | | | | 40 | | | | | | 0.5 | | | | | | | 24.50 | 685.79 | 27.99 | | 14.00 | 11.20 | | 5.60 | McDonnell, Douglas M | | McDonnell, Douglas M | -5.60 |
| 10/29/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | | 111.96 | | | 480.00 | | | | | | | | 44.79 | 40 | | | | | | 4 | | | 8 | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | McDonnell, Douglas M | 22.39 | McDonnell, Douglas M | 11.20 |
| 11/5/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 600.00 | 120.00 | | | | | | | | 40 | | | | | | | | | | | | | 36.00 | 1,015.72 | 28.21 | | | | | | McDonnell, Douglas M | | McDonnell, Douglas M | |
| 11/12/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | | | 41.99 | | | 800.00 | 120.00 | 169.00 | | | | | | 16.79 | 40 | | | | | | 1.5 | | | | | | | 45.50 | 1,281.64 | 28.11 | 41.99 | 33.59 | 77.48 | 16.79 | McDonnell, Douglas M | | McDonnell, Douglas M | 60.67 |
| 11/19/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | | 111.96 | | | 360.00 | 360.00 | 360.00 | | | | | | 44.79 | 40 | | | | | | 4 | | | 8 | | | | 44.00 | 1,247.67 | 28.36 | 111.96 | 89.57 | 56.71 | 44.79 | McDonnell, Douglas M | 22.39 | McDonnell, Douglas M | 11.93 |
| 11/26/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 111.96 | | | | | | 139.96 | | | 360.00 | 240.00 | | | | | | | 55.98 | 32 | | | | | | 5 | | | | | | | 45.50 | 1,275.88 | 28.11 | 139.96 | 111.96 | 70.87 | 55.98 | McDonnell, Douglas M | 27.99 | McDonnell, Douglas M | 14.89 |
| 12/3/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | | 223.93 | | | 240.00 | 240.00 | 422.50 | | | | 84.50 | | 89.57 | 40 | | 8 | | | | 8 | | | | | | | 45.50 | 1,135.72 | 28.36 | 223.93 | 179.14 | 114.07 | | McDonnell, Douglas M | 44.79 | McDonnell, Douglas M | -174.07 |
| 12/10/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 840.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | McDonnell, Douglas M | | McDonnell, Douglas M | |
| 12/17/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | | 14.00 | | | 840.00 | | | | | | | | | 40 | | | | | | 0.5 | | | | | | | 32.00 | 895.72 | 27.99 | | 14.00 | 11.20 | 7.00 | 5.60 | McDonnell, Douglas M | | McDonnell, Douglas M | 1.40 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6289 | 12/24/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 268.71 | | | | 335.89 | | | | 240.00 | | | 134.36 | | | | | 40 | | | 12 | | | | | | | | | | | 52.00 | 1,455.54 | 27.99 | 335.89 | 268.71 | 167.95 | 134.36 | McDonnell, Douglas M | 67.18 | McDonnell, Douglas M | 33.59 |
| 6290 | 12/31/2002 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 480.00 | 240.00 | 169.00 | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,359.65 | 28.33 | | | | 113.30 | McDonnell, Douglas M | | McDonnell, Douglas M | 113.30 |
| 6291 | 1/7/2003 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | | | | | 14.00 | | | 169.00 | 5.60 | | | | 32 | | 0.5 | | | | | | | | | | | 27.99 | 909.72 | 27.99 | | 11.20 | | 5.60 | McDonnell, Douglas M | 2.80 | McDonnell, Douglas M | -5.60 |
| 6292 | 1/14/2003 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | 223.93 | | | | 256.00 | | | | 84.50 | | | | 32 | | 8 | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 169.00 | | 84.50 | McDonnell, Douglas M | 54.93 | McDonnell, Douglas M | -84.50 |
| 6293 | 1/21/2003 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 190.34 | | 89.57 | | 237.53 | | 111.96 | | | | | 169.00 | | | | | 40 | | 8.5 | | 4 | | | | | | | | | | 52.50 | 1,469.54 | 27.99 | 349.89 | 190.34 | 178.44 | 139.95 | McDonnell, Douglas M | 69.98 | McDonnell, Douglas M | 34.99 |
| 6294 | 1/28/2003 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 356.89 | | | | 128.00 | | | 142.75 | | | | | 40 | | 12.75 | | | | | | | | | | | 52.75 | 1,476.54 | 27.99 | 356.89 | | 178.44 | 142.75 | McDonnell, Douglas M | 71.38 | McDonnell, Douglas M | 35.69 |
| 6295 | 2/4/2003 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 44.79 | | | | | 55.98 | | | | 256.00 | | | 22.39 | | | | | 40 | | 2 | | | 8 | | 16 | | | | | | 26.00 | 727.77 | 27.99 | 55.98 | 44.79 | | 22.39 | McDonnell, Douglas M | 11.20 | McDonnell, Douglas M | -22.39 |
| 6296 | 2/11/2003 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | | 41.99 | | | | 512.00 | | | 16.79 | | | | | 40 | | 1.5 | | | 16 | | | | | | | | 41.50 | 1,161.64 | 27.99 | 41.99 | 33.59 | 20.99 | 16.79 | McDonnell, Douglas M | 8.40 | McDonnell, Douglas M | -16.79 |
| 6297 | 2/18/2003 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | 89.57 | | | 14.00 | 111.96 | | | 128.00 | | 169.00 | 5.60 | | | | | 40 | | 0.5 | | 4 | | | | | | | | | 28.50 | 797.75 | 27.99 | 125.96 | 100.77 | | 50.38 | McDonnell, Douglas M | 25.19 | McDonnell, Douglas M | -50.38 |
| 6298 | 2/25/2003 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | | 27.99 | | | | 896.00 | | | 11.20 | | | | | 32 | | 0.5 | 8 | | | | | | | | | | 32.00 | 895.72 | 27.99 | | 169.00 | 223.93 | 11.20 | McDonnell, Douglas M | 5.60 | McDonnell, Douglas M | -84.50 |
| 6300 | 3/11/2003 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | 128.00 | | | 89.57 | | | | | 40 | | 8 | | | | | 4 | | | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 179.14 | | 89.57 | McDonnell, Douglas M | 44.79 | McDonnell, Douglas M | -89.57 |
| 6301 | 3/18/2003 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | | | | 5.60 | | | | | 40 | | 0.5 | | | | | | | | | | | 40.50 | 1,133.65 | 27.99 | 14.00 | 11.20 | 7.00 | 5.60 | McDonnell, Douglas M | 2.80 | McDonnell, Douglas M | 1.40 |
| 6302 | 3/25/2003 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | 89.57 | | 223.93 | | 111.96 | | | | | | 84.50 | | | | | 40 | | 8 | | 4 | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 335.89 | 258.57 | 55.98 | 129.29 | McDonnell, Douglas M | 77.32 | McDonnell, Douglas M | -73.30 |
| 6304 | 4/1/2003 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | 256.00 | | | 5.60 | | | | | 32 | | 0.5 | | | | | | | | | | | 24.50 | 685.79 | 27.99 | 14.00 | 11.20 | | 5.60 | McDonnell, Douglas M | 2.80 | McDonnell, Douglas M | -5.60 |
| 6305 | 4/8/2003 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 190.34 | | | | | 237.93 | | | | | | | 95.17 | | | | | 32 | | 8.5 | | | | | | | | | | | 32.50 | 909.72 | 27.99 | 237.93 | 190.34 | | 95.17 | McDonnell, Douglas M | 47.59 | McDonnell, Douglas M | -95.17 |
| 6305 | 4/15/2003 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | 111.96 | | | | | | 256.00 | | | 42.25 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | McDonnell, Douglas M | 27.46 | McDonnell, Douglas M | 13.73 |
| 6306 | 4/22/2003 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 190.34 | | 89.57 | | | 237.53 | 111.96 | | | 256.00 | | 169.00 | 95.17 | | | | | 40 | | 8.5 | | 4 | | | | | | | | | 44.50 | 1,246.61 | 27.99 | 349.89 | 279.91 | 62.98 | 139.95 | McDonnell, Douglas M | 69.98 | McDonnell, Douglas M | -76.97 |
| 6307 | 4/29/2003 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 384.00 | | | | | | | | | | | | 40 | | 12 | | | | | | 8 | | 8 | | | 24.00 | 671.79 | 27.99 | | | | | McDonnell, Douglas M | | McDonnell, Douglas M | |
| 6308 | 5/6/2003 | McDonnell, Douglas M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | McDonnell, Douglas M | | McDonnell, Douglas M | |
| 6309 | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | | | McDonnell, Douglas M | 827.71 | | -470.85 |
| 6310 | 9/17/2002 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6311 | 9/24/2002 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6312 | 10/1/2002 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 24.00 | 704.30 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6313 | 10/8/2002 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6314 | 10/15/2002 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 179.14 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.63 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6315 | 10/22/2002 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.63 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6316 | 10/29/2002 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6317 | 11/5/2002 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 179.14 | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6318 | 11/12/2002 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6319 | 11/19/2002 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6320 | 11/26/2002 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 21.13 | | | | | 29.35 | | | | | | | | 10.56 | | | | | 41.00 | 1,203.17 | 29.35 | 29.35 | 21.13 | 14.67 | 10.56 | | | 1 | | | | | 41.00 | 1,203.17 | 29.35 | 29.35 | 21.13 | 14.67 | 10.56 | Morrill, Diane | 8.22 | Morrill, Diane | 4.11 |
| 6321 | 12/3/2002 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 447.85 | | | | | | 40 | | | | | | | 89.57 | | | | | | 40.00 | 1,173.63 | 29.35 | | | | 89.57 | Morrill, Diane | | Morrill, Diane | -89.57 |
| 6322 | 12/10/2002 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | 42.25 | | 40 | | | | | | | | | | | | | 40.00 | 1,173.63 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6323 | 12/17/2002 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | 117.38 | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 44.00 | 1,291.21 | 35.35 | 117.38 | 84.50 | 58.69 | 42.25 | Morrill, Diane | 32.88 | Morrill, Diane | 16.44 |
| 6324 | 12/24/2002 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AX | AY | BC | BD | BE | BF | BL | BM | BN | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6325 | 12/31/2002 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 179.14 | | 32 | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | -10.56 |
| 6326 | 1/7/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 21.13 | | | | | | 179.14 | 10.56 | 40 | 1 | | | 32 | | 8 | | | 1.00 | 29.39 | 29.35 | 29.35 | 21.13 | | 10.56 | Morrill, Diane | | | |
| 6327 | 1/14/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 29.35 | | | | | | 40 | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Morrill, Diane | | | |
| 6328 | 1/28/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 42.25 | | 58.69 | | | | 179.14 | 21.13 | 40 | 2 | | | | | | | | 42.00 | 1,232.52 | 29.35 | 58.69 | 42.25 | 29.35 | 21.13 | Morrill, Diane | 16.44 | Morrill, Diane | 8.22 |
| 6329 | 2/4/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 42.25 | | 58.69 | | | | | 21.13 | 40 | 2 | | | | | | | | 42.00 | 1,232.52 | 29.35 | 58.69 | 42.25 | 29.35 | 21.13 | Morrill, Diane | 16.44 | Morrill, Diane | 8.22 |
| 6330 | 2/11/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 32 | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6331 | 2/11/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 179.14 | | 40 | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6332 | 2/18/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6333 | 2/25/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 32 | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6334 | 3/4/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 234.77 | | | | 84.50 | | 40 | 8 | | 8 | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Morrill, Diane | 65.77 | Morrill, Diane | 32.88 |
| 6335 | 3/11/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 42.25 | | 29.35 | | | | | 10.56 | 32 | 1 | | | | | | | | 42.00 | 1,232.52 | 29.35 | 58.69 | 42.25 | 29.35 | 21.13 | Morrill, Diane | 16.44 | Morrill, Diane | 8.22 |
| 6336 | 3/18/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 21.13 | | 29.35 | | | | | 10.56 | 32 | | | | | | | | | 32.00 | 968.41 | 29.35 | 29.35 | 21.13 | | 10.56 | Morrill, Diane | 8.22 | Morrill, Diane | -10.56 |
| 6337 | 3/25/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 32 | | | | | | | | | 16.00 | 469.53 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6338 | 4/1/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6339 | 4/8/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | 89.57 | 117.38 | | | | 44.79 | | 40 | 4 | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 89.57 | 58.69 | 44.79 | Morrill, Diane | 27.81 | Morrill, Diane | 13.91 |
| 6340 | 4/15/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 179.14 | | 40 | | | | | | 16 | | | 40.00 | 1,173.83 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6341 | 4/22/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6342 | 4/29/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 40 | | | 8 | | | | | | 24.00 | 704.30 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6343 | 5/6/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 32 | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6344 | 5/13/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 179.14 | | 40 | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6345 | 5/20/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 256.00 | | | | 40 | | | 8 | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6346 | 5/27/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 179.14 | | 40 | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6347 | 6/3/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 256.00 | | | | 40 | | | | | | | 24 | | 40.00 | 1,173.83 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6348 | 6/10/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | 117.38 | | | | 42.25 | | 40 | 4 | | | | | | | | 32.00 | 939.06 | 29.35 | 117.38 | 84.50 | | 42.25 | Morrill, Diane | 32.88 | Morrill, Diane | -42.25 |
| 6349 | 6/17/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | 235.12 | 469.53 | 308.13 | | | 169.00 | 117.56 | 40 | 16 | 10.5 | | | | 8 | | | 50.50 | 1,481.95 | 29.35 | 777.66 | 573.12 | 154.06 | 286.56 | Morrill, Diane | 204.54 | Morrill, Diane | -132.50 |
| 6350 | 6/24/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 40 | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6351 | 6/30/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | 84.50 | | 40 | | | | | | | | 8.00 | 32.00 | 939.06 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6352 | 7/8/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 234.77 | | | | 179.14 | 84.50 | 40 | 8 | | 8 | | | | | 8.00 | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | Morrill, Diane | 65.77 | Morrill, Diane | -84.50 |
| 6353 | 7/15/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 256.00 | | | | 32 | | | 8 | 8 | 16 | 8 | | 8.00 | 40.00 | 1,216.08 | 30.41 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6354 | 7/22/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 768.00 | 512.00 | | | 32 | | | 16 | 24 | 16 | 8 | | 8.00 | 40.00 | 1,216.08 | 30.41 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6355 | 7/29/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | 234.77 | 234.77 | | | 84.50 | 89.57 | 32 | 8 | 8 | | | | | | 8.00 | 40.00 | 1,173.83 | 29.35 | 469.53 | 346.14 | | 174.07 | Morrill, Diane | 121.39 | Morrill, Diane | -174.07 |
| 6356 | 8/5/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 40 | | | | | | | | 8.00 | 32.00 | 939.06 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6357 | 8/12/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 40 | | | | | | | | 8.00 | 32.00 | 939.06 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6358 | 8/19/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 40 | | | | | | | | 8.00 | 32.00 | 939.06 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6359 | 8/26/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 190.13 | 179.14 | 264.11 | 234.77 | | | 96.06 | 89.57 | 32 | 9 | 8 | | | | | | 8.00 | 40.00 | 1,173.83 | 29.35 | 498.86 | 369.27 | 132.06 | 184.63 | Morrill, Diane | 129.67 | Morrill, Diane | -52.58 |
| 6360 | 9/2/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 384.00 | 384.00 | 179.14 | | 32 | | | | 12 | 12 | | | 8.00 | 36.00 | 1,086.30 | 30.23 | | | | | Morrill, Diane | | Morrill, Diane | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6361 | 9/9/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8.00 | 8.00 | | | | 16.00 | 469.53 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6362 | 9/16/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | 40 | | 8 | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Morrill, Diane | 65.77 | Morrill, Diane | 32.88 |
| 6363 | 9/23/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 32.00 | | | | 8.00 | 234.77 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6364 | 9/30/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16.00 | | | | 24.00 | 704.30 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6365 | 10/7/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | 40 | | 8 | | | | | | | 8.00 | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | Morrill, Diane | 65.77 | Morrill, Diane | -84.50 |
| 6366 | 10/14/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | 179.14 | 42.25 | | | | 32 | 4 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | -42.25 |
| 6367 | 10/21/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 16.00 | | | | 24.00 | 704.30 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6368 | 10/28/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16.00 | | | | 24.00 | 704.30 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6369 | 11/4/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | | 32.00 | 938.06 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6370 | 11/11/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6371 | 11/18/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | 40 | | 8 | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Morrill, Diane | 65.77 | Morrill, Diane | 32.88 |
| 6372 | 11/25/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 324.69 | | | | 234.77 | 425.51 | | | | | | | 84.50 | 162.35 | | | | 32 | 8 | | 14.5 | | | | | | | 8.00 | | | | | 48.00 | 1,364.57 | 29.35 | 660.28 | 493.69 | 95.37 | 246.85 | Morrill, Diane | 166.99 | Morrill, Diane | -151.47 |
| 6373 | 12/2/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | -169.00 | | | | | | | | | | | | | 447.85 | | | | 89.57 | 8 | | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | -89.57 |
| 6374 | 12/9/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | 1 | | | | | | | | 16.00 | | | | 24.00 | 704.30 | 29.35 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6375 | 12/16/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.30 | | | | | 29.35 | | | | | | | | 11.20 | | | | | 40 | | | | | | | | | | | | | | 41.00 | 1,203.17 | 29.35 | 29.35 | 22.39 | 14.67 | 11.20 | Morrill, Diane | 6.95 | Morrill, Diane | 3.48 |
| 6376 | 12/23/2003 | Morrill, Diane | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | 40 | | 8 | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Morrill, Diane | 65.77 | Morrill, Diane | 32.88 |
| 6377 | 12/30/2003 | Morrill, Diane | 855.14 | 202.82 | 1,057.96 | 26.26 | | | | | | | | | | | | | | 179.14 | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,130.48 | 28.26 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6378 | 1/6/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | 169.00 | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6379 | 1/13/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6380 | 1/20/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | 169.00 | | | | | 32 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6381 | 1/27/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6382 | 2/3/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | | | | 89.57 | | | | | 40 | | 8 | | | | | | | 8.00 | 8.00 | | | | 32.00 | 895.72 | 27.99 | 223.93 | 179.14 | | 89.57 | Morrill, Diane | 44.79 | Morrill, Diane | -89.57 |
| 6383 | 2/10/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6384 | 2/17/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | 169.00 | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6385 | 2/24/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6386 | 3/2/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6387 | 3/9/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6388 | 3/16/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.50 | | | | | 41.99 | | | | | | | | 16.79 | | | | | 40 | | | 1.5 | | | | | | | | | | | 41.50 | 1,161.64 | 27.99 | 41.99 | 41.99 | 33.59 | 20.99 | 16.79 | Morrill, Diane | 8.40 | Morrill, Diane | 4.20 |
| 6389 | 3/23/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | 63.36 | 78.37 | | | | 83.97 | 97.97 | | | | | | | | 31.69 | 39.19 | | | | 40 | | 3 | 3.5 | | | | | | | | | | | 46.50 | 1,301.58 | 27.99 | 181.94 | 141.75 | 90.97 | 70.87 | Morrill, Diane | 40.19 | Morrill, Diane | 20.10 |
| 6390 | 3/30/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6391 | 4/6/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6392 | 4/13/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6393 | 4/20/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | 55.98 | | | | | 69.98 | | | | | | | | 169.00 | 27.99 | | | | 40 | | | 2.5 | | | | | | | | | | | 34.50 | 965.72 | 27.99 | 69.98 | 55.98 | | 27.99 | Morrill, Diane | 14.00 | Morrill, Diane | -27.99 |
| 6394 | 4/27/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6395 | 5/4/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16.00 | | | | 24.00 | 671.79 | 27.99 | | | | | Morrill, Diane | | Morrill, Diane | |
| 6396 | 5/11/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16.00 | | | | 24.00 | 671.79 | 27.99 | | | | | Morrill, Diane | | Morrill, Diane | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6397 | 5/18/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8.00 | | 32.00 | 895.72 | 27.99 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6398 | 5/25/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6399 | 6/1/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | | | | | | | 111.96 | | 44.79 | | | | 32 | | | 4 | | | | | | | | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | 44.79 | | Morrill, Diane | 22.39 | Morrill, Diane | -44.79 |
| 6400 | 6/8/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6401 | 6/15/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6402 | 6/22/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | | | | 89.57 | | | | 40 | | 8 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 179.14 | | 89.57 | | Morrill, Diane | 44.79 | Morrill, Diane | -89.57 |
| 6403 | 6/30/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | 358.28 | | | | | 447.86 | | | | | | | | 179.14 | | | | 40 | | 16 | | | | | | | | | | | | 56.00 | 1,567.51 | 27.99 | 447.86 | 358.28 | | 179.14 | | Morrill, Diane | 89.58 | Morrill, Diane | -44.79 |
| 6404 | 7/6/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | | | | | 44.79 | | | | 32 | | | 4 | | | | | | | 8.00 | | | | 28.00 | 783.75 | 27.99 | 111.96 | 89.57 | | 44.79 | | Morrill, Diane | 22.39 | Morrill, Diane | -44.79 |
| 6405 | 7/13/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16.00 | | | | 16.00 | 447.86 | 27.99 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6406 | 7/20/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | | | | 89.57 | | | | 40 | | 8 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | 223.93 | 179.14 | | 89.57 | | Morrill, Diane | 44.79 | Morrill, Diane | -89.57 |
| 6407 | 7/27/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | 358.28 | | | | | 447.86 | | | | | | | | 179.14 | | | | 40 | | 16 | | | | | | | 8 | 8.00 | | | | 48.00 | 1,343.58 | 27.99 | 447.86 | 358.28 | 111.96 | 179.14 | | Morrill, Diane | 89.58 | Morrill, Diane | -67.18 |
| 6408 | 8/3/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | | | | 89.57 | | | | 40 | | 8 | | | | | | | | 8.00 | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 179.14 | | 89.57 | | Morrill, Diane | 44.79 | Morrill, Diane | -89.57 |
| 6409 | 8/10/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6410 | 8/17/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6411 | 8/24/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | | | | | | | | | 89.57 | | | | 32 | | 8 | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | 223.93 | 179.14 | | 89.57 | | Morrill, Diane | 44.79 | Morrill, Diane | -89.57 |
| 6412 | 8/31/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6413 | 9/7/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | | 8 | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6414 | 9/14/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6415 | 9/21/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6416 | 9/28/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6417 | 10/5/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6418 | 10/12/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6419 | 10/19/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6420 | 10/26/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | 33.59 | | | | 40 | | | 3 | | | | | | | 8 | | | | 36.00 | 979.68 | 27.99 | 83.97 | 67.18 | | 33.59 | | Morrill, Diane | 16.80 | Morrill, Diane | -33.59 |
| 6421 | 11/2/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | 67.18 | | | | | 83.97 | | | | | | | | 33.59 | | | | 40 | | | 3 | | | | | | | 8 | | | | 36.00 | 979.68 | 27.99 | 83.97 | 67.18 | | 33.59 | | Morrill, Diane | 16.80 | Morrill, Diane | -33.59 |
| 6422 | 11/9/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | 279.91 | | | | | 349.89 | | | | | | | | 139.95 | | | | 32 | | 12.5 | | | | | | | | | | | 44.50 | 1,245.61 | 27.99 | 349.89 | 279.91 | 62.98 | 139.95 | | Morrill, Diane | 69.98 | Morrill, Diane | -76.97 |
| 6423 | 11/16/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | | | 16 | | | | 16.00 | 447.86 | 27.99 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6424 | 11/23/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | | | | 89.57 | | | | 40 | | 8 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 179.14 | | 89.57 | | Morrill, Diane | 44.79 | Morrill, Diane | -89.57 |
| 6425 | 11/30/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 338.00 | | | | | | 40 | | | | | | | | | | 16 | | | | 24.00 | 671.79 | 27.99 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6426 | 12/7/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | 128.00 | | | | | | 89.57 | | | | 40 | | 8 | | | | | 4 | | | 8 | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 179.14 | | 89.57 | | Morrill, Diane | 44.79 | Morrill, Diane | -89.57 |
| 6427 | 12/14/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | 716.56 | | | | | 895.72 | | | | | | | | 358.28 | | | | 40 | | 32 | | | | | | | | | | | | 72.00 | 2,015.37 | 27.99 | 895.72 | 716.56 | 447.86 | 358.28 | | Morrill, Diane | 179.16 | Morrill, Diane | 89.58 |
| 6428 | 12/21/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | | | | 89.57 | | | | 32 | | 8 | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | 223.93 | 179.14 | | 89.57 | | Morrill, Diane | 44.79 | Morrill, Diane | -89.57 |
| 6429 | 12/28/2004 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 253.50 | | | | | | 40 | | | | | | 84.50 | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6430 | 1/4/2005 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | 67.18 | | | | | 83.97 | | | | | | | | 33.59 | | | | 40 | | | 3 | | | | | | | 8 | | | | 36.00 | 979.68 | 27.99 | 83.97 | 67.18 | | 33.59 | | Morrill, Diane | 16.80 | Morrill, Diane | -33.59 |
| 6431 | 1/11/2005 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6432 | 1/18/2005 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Morrill, Diane | | Morrill, Diane | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AX | AY | AZ | BC | BE | BG | BK | BL | BM | BN | BS | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6433 | 1/25/2005 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 40 | | | | | | | 8 | 32.00 | 895.72 | 27.99 | | | | | | Morrill, Diane | Morrill, Diane | Morrill, Diane | |
| 6434 | 2/1/2005 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 32 | | | | | | | 8 | | #DIV/0! | | | | | | | Morrill, Diane | Morrill, Diane | Morrill, Diane | |
| 6435 | 2/8/2005 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 32 | | | | | | | | | #DIV/0! | | | | | | | Morrill, Diane | Morrill, Diane | Morrill, Diane | |
| 6436 | 2/15/2005 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 40 | | | | | | | | | #DIV/0! | | | | | | | Morrill, Diane | Morrill, Diane | Morrill, Diane | |
| 6437 | 2/22/2005 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 169.00 | | | 40 | | | | | | | | | #DIV/0! | | | | | | | Morrill, Diane | Morrill, Diane | Morrill, Diane | |
| 6438 | 3/1/2005 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 40 | | | | | | | 16 | | | | | | | | | Morrill, Diane | Morrill, Diane | Morrill, Diane | |
| 6439 | 3/8/2005 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 40 | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Morrill, Diane | Morrill, Diane | Morrill, Diane | |
| 6443 | 3/15/2005 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | 223.93 | | | | 89.57 | | 32 | | 8 | | 8 | | | | 32.00 | 895.72 | 27.99 | 223.33 | 179.14 | 89.57 | | 44.79 | Morrill, Diane | Morrill, Diane | -89.57 |
| 6441 | 3/22/2005 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 40 | | | | 8 | | | | 24.00 | 671.79 | 27.99 | | | | | | Morrill, Diane | Morrill, Diane | |
| 6442 | 3/29/2005 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | 223.93 | | 128.00 | | 84.50 | | 40 | 8 | | 4 | 8 | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 169.00 | 111.96 | 84.50 | 54.93 | Morrill, Diane | Morrill, Diane | 27.46 |
| 6445 | 4/5/2005 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Morrill, Diane | Morrill, Diane | |
| 6445 | 4/12/2005 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 169.00 | | | 40 | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Morrill, Diane | Morrill, Diane | |
| 6446 | 4/26/2005 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 32 | | | | 8 | | | | 24.00 | 671.79 | 27.99 | | | | | | Morrill, Diane | Morrill, Diane | |
| 6447 | 5/3/2005 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 32 | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Morrill, Diane | Morrill, Diane | |
| 6448 | 5/10/2005 | Morrill, Diane | 845.00 | 202.82 | 1,047.82 | 27.99 | | 169.00 | | | 223.93 | | | | 84.50 | | 40 | | | | 8 | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 169.00 | 84.50 | | 54.93 | Morrill, Diane | Morrill, Diane | -84.50 |
| 6449 | 5/17/2005 | Morrill, Diane | 870.00 | 202.82 | 1,072.82 | 28.66 | 87.00 | | | 114.64 | | | | | 43.50 | | 40 | 4 | | | 8 | | | | 44.00 | 1,261.10 | 28.66 | 114.64 | 87.00 | 57.32 | 43.50 | 27.64 | Morrill, Diane | Morrill, Diane | 13.82 |
| 6450 | 5/24/2005 | Morrill, Diane | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | 174.00 | | | 40 | | | | | 16 | 8 | | 16.00 | 458.55 | 28.66 | | | | | | Morrill, Diane | Morrill, Diane | |
| 6451 | 5/31/2005 | Morrill, Diane | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | 40 | | | | | | | | 32.00 | 917.09 | 28.66 | | | | | | Morrill, Diane | Morrill, Diane | |
| 6452 | 6/7/2005 | Morrill, Diane | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | 32 | | | | | | | | 24.00 | 687.82 | 28.66 | | | | | | Morrill, Diane | Morrill, Diane | |
| 6453 | 6/14/2005 | Morrill, Diane | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | 32 | | | | | | 8 | | 24.00 | 687.82 | 28.66 | | | | | | Morrill, Diane | Morrill, Diane | |
| 6454 | 6/21/2005 | Morrill, Diane | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | 32 | | | | | | | | 24.00 | 687.82 | 28.66 | | | | | | Morrill, Diane | Morrill, Diane | |
| 6455 | 6/28/2005 | Morrill, Diane | 870.00 | 202.82 | 1,072.82 | 28.66 | | 184.44 | | | 229.27 | | | | 92.22 | | 40 | | 8 | | 8 | 16 | | | 40.00 | 1,146.36 | 28.66 | 229.27 | 184.44 | | 92.22 | 44.83 | Morrill, Diane | Morrill, Diane | -92.22 |
| 6456 | 7/5/2005 | Morrill, Diane | 870.00 | 202.82 | 1,088.42 | 29.06 | | | | | | | | | 179.20 | | 40 | | | | | | 8 | | 32.00 | 930.32 | 29.06 | | | | | | Morrill, Diane | Morrill, Diane | |
| 6457 | 7/12/2005 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 40 | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Morrill, Diane | Morrill, Diane | |
| 6458 | 7/19/2005 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 32 | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Morrill, Diane | Morrill, Diane | |
| 6459 | 7/26/2005 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 40 | | | | 8 | 16 | | | 8.00 | 234.93 | 29.35 | | | | | | Morrill, Diane | Morrill, Diane | |
| 6460 | 8/2/2005 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 32 | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Morrill, Diane | Morrill, Diane | |
| 6461 | 8/9/2005 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 40 | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Morrill, Diane | Morrill, Diane | |
| 6462 | 8/16/2005 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | 47.49 | | | 58.71 | | | | 23.74 | | 40 | | 2 | | 8 | | | | 34.00 | 998.02 | 29.35 | 58.71 | 47.49 | | 23.74 | 11.22 | Morrill, Diane | Morrill, Diane | -23.74 |
| 6463 | 8/23/2005 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | 59.36 | | | 73.38 | | | | 29.68 | | 32 | | 2.5 | | 8 | | | | 42.50 | 1,247.53 | 29.35 | 73.38 | 59.36 | 36.69 | 29.68 | 14.02 | Morrill, Diane | Morrill, Diane | 7.01 |
| 6464 | 8/30/2005 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 40 | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Morrill, Diane | Morrill, Diane | |
| 6465 | 9/6/2005 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | 179.20 | | 32 | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Morrill, Diane | Morrill, Diane | |
| 6466 | 9/13/2005 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 65.30 | | | 80.72 | | | | 32.65 | 40 | | 2.75 | | 16 | | | | 24.00 | 704.49 | 29.35 | | | | | | Morrill, Diane | Morrill, Diane | -32.65 |
| 6467 | 9/20/2005 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 65.30 | | | 80.72 | | | | 32.65 | 40 | | 2.75 | | | | | | 34.75 | 1,020.24 | 29.35 | 80.72 | 65.30 | | 32.65 | 15.43 | Morrill, Diane | Morrill, Diane | -32.65 |
| | 9/27/2005 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | 47.49 | | | 58.71 | | | | 23.74 | | 40 | | 2 | | | | | | 42.00 | 1,232.95 | 29.35 | 58.71 | 47.49 | 29.35 | 23.74 | 11.22 | Morrill, Diane | Morrill, Diane | 5.61 |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6469 | 10/4/2005 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 24.00 | 704.49 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6470 | 10/11/2005 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 704.49 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6471 | 10/18/2005 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 16.00 | 469.66 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6472 | 10/25/2005 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | | | | | | 11.87 | | | | | 40 | 1 | | | | | | | | 8 | | | | 33.00 | 968.67 | 29.35 | 23.74 | | | 11.87 | | Morrill, Diane | 5.61 | Morrill, Diane | -11.87 |
| 6473 | 11/1/2005 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6474 | 11/8/2005 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6475 | 11/15/2005 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | 32 | | | | | | | | 16 | | | | | 24.00 | 704.49 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6476 | 11/22/2005 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | 249.31 | | | | | 306.21 | | | | | | | | 124.66 | | | | | 30 | | 10.5 | | | | | | | | | | | 42.50 | 1,247.53 | 29.35 | 306.21 | 249.31 | 36.69 | 124.66 | | Morrill, Diane | 58.90 | Morrill, Diane | -87.96 |
| 6477 | 11/29/2005 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 358.40 | | | | | | | 30 | | | | | | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6478 | 12/6/2005 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6479 | 12/13/2005 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | 237.44 | | | | | 293.54 | | | | | | | | 118.72 | | | | | 40 | | 10 | | | | | | | | | | | 42.00 | 1,232.85 | 29.35 | 293.54 | 237.44 | 29.35 | 118.72 | | Morrill, Diane | 56.10 | Morrill, Diane | -89.37 |
| 6480 | 12/20/2005 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | 22.40 | 379.90 | | | | 29.35 | 469.66 | | | | | | 268.80 | | 189.95 | | | | 11.20 | 40 | 1 | 16 | | | | | | 8 | | | | | 41.00 | 1,203.50 | 29.35 | 469.66 | 402.30 | 14.68 | 201.15 | | Morrill, Diane | 96.71 | Morrill, Diane | -186.48 |
| 6481 | 12/27/2005 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | 89.60 | | | | | | | | | | | | 89.60 | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | 89.60 | | Morrill, Diane | | Morrill, Diane | -89.60 |
| 6482 | 1/3/2006 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | | | | 234.83 | | | | | | 179.20 | | 94.98 | | | | | 32 | | 8 | | | | | | | | | | | 32.00 | 939.32 | 234.83 | 189.95 | | 94.98 | | | Morrill, Diane | 44.88 | Morrill, Diane | -94.98 |
| 6483 | 1/10/2006 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 16.00 | 469.66 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6484 | 1/17/2006 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6485 | 1/24/2006 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 939.32 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6486 | 1/31/2006 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | 8 | | | | 16.00 | 469.66 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6487 | 2/7/2006 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6488 | 2/14/2006 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | 106.85 | | | | | 132.09 | | | | | | | | 53.42 | | | | | 32 | | 4.5 | | | | | | | | | | | 26.50 | 636.39 | 29.35 | 132.09 | 106.85 | | 53.42 | | Morrill, Diane | 25.24 | Morrill, Diane | -53.42 |
| 6489 | 2/21/2006 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.32 | | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6490 | 2/28/2006 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | 179.20 | | | | | 234.83 | | | | | | | 89.60 | 40 | | | | | | | 8 | | 8 | | | | 40.00 | 1,406.98 | 29.35 | 234.83 | 179.20 | 117.41 | 89.60 | | Morrill, Diane | 55.63 | Morrill, Diane | -89.60 |
| 6491 | 3/7/2006 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | 179.20 | | | | | 234.83 | | | | | | | 89.60 | 40 | | | | | | | 8 | | | | | 40.00 | 1,406.98 | 29.35 | 234.83 | 179.20 | 117.41 | 89.60 | | Morrill, Diane | 55.63 | Morrill, Diane | 27.81 |
| 6492 | 3/21/2006 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 24.00 | 704.49 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6493 | 3/21/2006 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6494 | 3/28/2006 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6495 | 4/11/2006 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6496 | 4/18/2006 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | 47.49 | | | | | 58.71 | | | | | | 179.20 | | | | | | | 40 | 2 | | | | | | | 8 | | | | | 42.00 | 1,232.85 | 29.35 | 58.71 | 47.49 | 29.35 | 23.74 | | Morrill, Diane | 11.22 | Morrill, Diane | 5.61 |
| 6497 | 4/25/2006 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | 47.49 | | | | | 58.71 | | | | | | | | | | | | 23.74 | 40 | 2 | | | | | | | | | | | 34.00 | 998.00 | 29.35 | 58.71 | 47.49 | 29.35 | 23.74 | | Morrill, Diane | 11.22 | Morrill, Diane | -23.74 |
| 6498 | 5/2/2006 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | 8 | 8 | | | 24.00 | 704.49 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6499 | 5/9/2006 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 8.00 | 234.83 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6500 | 5/16/2006 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | #DIV/0! | | | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6501 | 5/23/2006 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | #DIV/0! | | | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6502 | 5/30/2006 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | #DIV/0! | | | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6503 | 6/6/2006 | Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | | | | | | | 16.00 | 469.66 | 29.35 | | | | | | Morrill, Diane | | Morrill, Diane | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6505 | 6/13/2006 Morrill, Diane | 896.00 | 202.82 | 1,098.82 | 29.35 | 189.95 | | | | 234.83 | | | | | | | 94.98 | | | | | | | 40 | 8 | | | | | | | 16 | | | | 32.00 | 939.32 | 29.35 | 234.83 | 189.95 | | 94.98 | | Morrill, Diane | 44.88 | Morrill, Diane | -94.98 |
| 6506 | 6/20/2006 Morrill, Diane | 949.70 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6507 | 6/27/2006 Morrill, Diane | 949.70 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6508 | 7/4/2006 Morrill, Diane | 961.21 | 202.82 | 1,164.03 | 31.10 | | | | 179.20 | | | | | | | | 195.68 | | | | | 89.60 | | 40 | | | | | | | | 8 | | | | 40.00 | 1,243.82 | 31.10 | 248.76 | 179.20 | | 89.60 | | Morrill, Diane | 69.56 | Morrill, Diane | -89.60 |
| 6509 | 7/11/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6510 | 7/18/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 24 | | | | 8.00 | 252.43 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6511 | 7/25/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6512 | 8/1/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6513 | 8/8/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6514 | 8/15/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | 24.46 | | | 252.43 | 31.55 | | | | | | | | 92.30 | 12.23 | | | | | 40 | 8 | 1 | | | | | | 8 | | | | 41.00 | 1,135.96 | 31.55 | 283.99 | 209.06 | 15.78 | 104.53 | | Morrill, Diane | 74.93 | Morrill, Diane | -88.75 |
| 6515 | 8/22/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | | | | | | | | | | 46.15 | | | | | | 40 | 4 | | | | | | | 8 | | | | 36.00 | 1,135.96 | 31.55 | 126.22 | 92.30 | | 46.15 | | Morrill, Diane | 33.92 | Morrill, Diane | -46.15 |
| 6516 | 8/29/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6517 | 9/5/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6518 | 9/12/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | 288.44 | 24.46 | | | 394.43 | 31.55 | | | | | | | | 144.22 | 12.23 | | | | | 40 | 12.5 | 1 | | | | | | 8 | | | | 45.50 | 1,435.73 | 31.55 | 425.98 | 312.90 | 86.77 | 156.45 | | Morrill, Diane | 113.09 | Morrill, Diane | -69.67 |
| 6519 | 9/19/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6520 | 9/26/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | 34.61 | | | | | | | | | | | | 17.31 | | | | | | 40 | 1.5 | | | | | | | | | | | 33.50 | 1,067.07 | 31.55 | 47.33 | 34.61 | | 17.31 | | Morrill, Diane | 12.72 | Morrill, Diane | -17.31 |
| 6521 | 10/3/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | 92.30 | | | | | | | | | | | | 46.15 | | | | | | 40 | | | | | | | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | | 46.15 | | Morrill, Diane | 33.92 | Morrill, Diane | -46.15 |
| 6522 | 10/10/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | 46.15 | | | | 63.11 | | | | | | | | 195.68 | 23.08 | | | | | | 32 | 2 | | | | | | | 8 | 8 | | | 18.00 | 567.98 | 31.55 | 63.11 | 46.15 | | 23.08 | | Morrill, Diane | 16.96 | Morrill, Diane | -23.08 |
| 6523 | 10/17/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6524 | 10/24/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6525 | 10/31/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | 80.76 | 12.23 | | | 92.30 | 110.44 | 15.78 | | | | | | | 126.22 | 40.38 | 6.11 | | 46.15 | | 40 | 3.5 | 0.5 | | | 4 | | | 16 | | | | 32.00 | 1,009.74 | 31.55 | 252.43 | 185.29 | | 92.65 | | Morrill, Diane | 67.14 | Morrill, Diane | -92.65 |
| 6526 | 11/7/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | 63.46 | | | | | | | | | | | | 86.77 | 31.73 | | | | | 40 | 2.75 | | | | | | | | | | | 42.75 | 1,348.95 | 31.55 | 86.77 | 63.46 | 43.39 | 31.73 | | Morrill, Diane | 23.32 | Morrill, Diane | 11.66 |
| 6527 | 11/14/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 16.00 | 504.87 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6528 | 11/21/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 587.03 | | | | | | | 40 | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6529 | 11/28/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 195.68 | | | | | | | 32 | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | 195.68 | | Morrill, Diane | | Morrill, Diane | -195.68 |
| 6530 | 12/5/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6531 | 12/12/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 757.30 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6532 | 12/19/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | 92.30 | | | | | | | | | | | | 46.15 | | | | | | 40 | 4 | | | | | | | | | | | 36.00 | 1,135.96 | 31.55 | 126.22 | 92.30 | | 46.15 | | Morrill, Diane | 33.92 | Morrill, Diane | -46.15 |
| 6533 | 12/26/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 195.68 | | | | | | | 32 | | | | | | | | | 16 | 24 | | | | | #DIV/0! | | | | 195.68 | | Morrill, Diane | | Morrill, Diane | |
| 6534 | 12/31/2006 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | 34.61 | | | | | | | | | | | | | 17.31 | | | | | | 32 | 1.5 | | | | | | | | | | | 33.50 | 1,067.07 | 31.55 | 47.33 | 34.61 | | 17.31 | | Morrill, Diane | 12.72 | Morrill, Diane | -17.31 |
| 6535 | 1/2/2007 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | 195.68 | | Morrill, Diane | | Morrill, Diane | -195.68 |
| 6536 | 1/9/2007 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6537 | 1/16/2007 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | 195.68 | | Morrill, Diane | | Morrill, Diane | |
| 6538 | 1/23/2007 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | 92.30 | | | | | | | | | | | | 46.15 | | | | | | 40 | 4 | | | | | | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | | Morrill, Diane | 33.92 | Morrill, Diane | 16.96 |
| 6539 | 1/30/2007 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | 16 | | | | 16.00 | 504.87 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 6540 | 2/6/2007 Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Morrill, Diane | | Morrill, Diane | |

| | AM | AN | AO | AP | AQ | AR | BE | BL | BT | BU | BY | BZ | CA | CG | CI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6541 | 2/13/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | 32 | 16 | | 16.00 | 504.87 | 31.55 | Morrill, Diane | Morrill, Diane |
| 6542 | 2/20/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | 195.68 | 40 | | | 40.00 | 1,262.17 | 31.55 | Morrill, Diane | Morrill, Diane |
| 6543 | 2/27/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | 40 | 8 | | 32.00 | 1,009.74 | 31.55 | Morrill, Diane | Morrill, Diane |
| 6544 | 3/6/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | 40 | | | 40.00 | 1,262.17 | 31.55 | Morrill, Diane | Morrill, Diane |
| 6545 | 3/13/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | 40 | 8 | | 32.00 | 1,009.74 | 31.55 | Morrill, Diane | Morrill, Diane |
| 6546 | 3/20/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | 32 | 8 | | 24.00 | 757.30 | 31.55 | Morrill, Diane | Morrill, Diane |
| 6547 | 3/27/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | 32 | 8 | | 24.00 | 757.30 | 31.55 | Morrill, Diane | Morrill, Diane |
| 6548 | 4/3/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | 40 | | | 40.00 | 1,262.17 | 31.55 | Morrill, Diane | Morrill, Diane |
| 6549 | 4/10/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | 195.68 | 40 | 8 | 8 | 24.00 | 757.30 | 31.55 | Morrill, Diane | Morrill, Diane |
| 6550 | 4/17/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | 40 | 8 | 8 | | | #DIV/0! | Morrill, Diane | Morrill, Diane |
| 6551 | 4/24/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | 40 | | | | | #DIV/0! | Morrill, Diane | Morrill, Diane |
| 6552 | 5/1/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | 32 | 40 | | -8.00 | -252.43 | 31.55 | Morrill, Diane | Morrill, Diane |
| 6553 | 5/8/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | 40 | 40 | | | | #DIV/0! | Morrill, Diane | Morrill, Diane |
| 6554 | 5/15/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | 40 | 40 | | 8.00 | 252.43 | 31.55 | Morrill, Diane | Morrill, Diane |
| 6555 | 5/22/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | 40 | 40 | | | | #DIV/0! | Morrill, Diane | Morrill, Diane |
| 6556 | 5/29/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | 195.68 | 40 | 40 | | | | #DIV/0! | Morrill, Diane | Morrill, Diane |
| 6557 | 6/5/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | 40 | 40 | | | | #DIV/0! | Morrill, Diane | Morrill, Diane |
| 6558 | 6/12/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | 40 | 40 | | -8.00 | -252.43 | 31.55 | Morrill, Diane | Morrill, Diane |
| 6559 | 6/19/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | 40 | 40 | | | | #DIV/0! | Morrill, Diane | Morrill, Diane |
| 6560 | 6/26/2007 | Morrill, Diane | 978.38 | 202.82 | 1,181.20 | 31.55 | | 32 | 32 | | 8.00 | 252.43 | 31.55 | Morrill, Diane | Morrill, Diane |
| 6561 | 7/3/2007 | Morrill, Diane | 990.25 | 202.82 | 1,193.07 | 31.87 | | 40 | 32 | | 8.00 | 254.97 | 31.87 | Morrill, Diane | Morrill, Diane |
| 6562 | 7/31/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 201.61 | 40 | | | 40.00 | 1,293.89 | 32.35 | Morrill, Diane | Morrill, Diane |
| 6563 | 8/7/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 40 | | | 40.00 | 1,293.89 | 32.35 | Morrill, Diane | Morrill, Diane |
| 6564 | 8/14/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 40 | | | 40.00 | 1,293.89 | 32.35 | Morrill, Diane | Morrill, Diane |
| 6565 | 8/21/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 40 | | | 32.00 | 1,035.11 | 32.35 | Morrill, Diane | Morrill, Diane |
| 6566 | 8/28/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 40 | | | 40.00 | 1,293.89 | 32.35 | Morrill, Diane | Morrill, Diane |
| 6567 | 9/4/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 40 | | | 40.00 | 1,293.89 | 32.35 | Morrill, Diane | Morrill, Diane |
| 6568 | 9/11/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 40 | | | 40.00 | 1,293.89 | 32.35 | Morrill, Diane | Morrill, Diane |
| 6569 | 9/18/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 201.61 | 40 | | | 40.00 | 1,293.89 | 32.35 | Morrill, Diane | Morrill, Diane |
| 6570 | 9/25/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 40 | | | 32.00 | 1,035.11 | 32.35 | Morrill, Diane | Morrill, Diane |
| 6571 | 10/2/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 40 | | | 32.00 | 1,035.11 | 32.35 | Morrill, Diane | Morrill, Diane |
| 6572 | 10/9/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 40 | | | 40.00 | 1,293.89 | 32.35 | Morrill, Diane | Morrill, Diane |
| 6573 | 10/16/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 40 | | | 40.00 | 1,293.89 | 32.35 | Morrill, Diane | Morrill, Diane |
| 6574 | 10/23/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 40 | | | 40.00 | 1,293.89 | 32.35 | Morrill, Diane | Morrill, Diane |
| 6575 | 10/30/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 201.61 | 40 | | | 40.00 | 1,293.89 | 32.35 | Morrill, Diane | Morrill, Diane |
| 6576 | 11/6/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 40 | | | 32.00 | 1,035.11 | 32.35 | Morrill, Diane | Morrill, Diane |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6577 | 10/23/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | Morrill, Diane | | | Morrill, Diane | |
| 6578 | 10/30/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | Morrill, Diane | | | Morrill, Diane | |
| 6579 | 11/6/2007 | Morrill, Diane | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | Morrill, Diane | | | Morrill, Diane | |
| 6580 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | | Morrill, Diane Total | | 3,422.84 | | -3,635.32 |
| 6581 | 9/17/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,119.66 | 27.99 | | | | | Murphy, Robert F | | | Murphy, Robert F | |
| 6582 | 9/24/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Murphy, Robert F | | | Murphy, Robert F | |
| 6583 | 10/1/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Murphy, Robert F | | | Murphy, Robert F | |
| 6584 | 10/8/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 360.00 | 240.00 | | | | | | | | 40 | | | | | | | | | 12 | | | | 48.00 | 1,359.93 | 28.33 | | | 113.30 | | Murphy, Robert F | | | Murphy, Robert F | 113.30 |
| 6585 | 10/15/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | 16 | | | | 32.00 | 895.72 | 27.99 | | | | | Murphy, Robert F | | | Murphy, Robert F | |
| 6586 | 10/22/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 600.00 | | | | | | | | | 40 | | | | | | | 20 | | | | | | 40.00 | 1,119.66 | 27.99 | | | | | Murphy, Robert F | | | Murphy, Robert F | |
| 6587 | 10/29/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 480.00 | 360.00 | | | | | | | | 16 | | | | | | | 16 | 12 | 16 | | | | 36.00 | 1,031.79 | 28.66 | | | | | Murphy, Robert F | | | Murphy, Robert F | |
| 6588 | 11/5/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.66 | 27.99 | | | | | Murphy, Robert F | | | Murphy, Robert F | |
| 6589 | 11/12/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 360.00 | | 169.00 | | | | | | | 40 | | | | | | | | | 12 | | | | 40.00 | 1,119.66 | 27.99 | | | | | Murphy, Robert F | | | Murphy, Robert F | |
| 6590 | 11/19/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | | | | 12 | | | | 32.00 | 895.72 | 27.99 | | | | | Murphy, Robert F | | | Murphy, Robert F | |
| 6591 | 11/26/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 600.00 | 480.00 | | | | | | | | 32 | | | | | | | 20 | 16 | 8 | 8 | | | 40.00 | 927.86 | 28.00 | | | | | Murphy, Robert F | | | Murphy, Robert F | |
| 6592 | 12/3/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 600.00 | | 422.50 | | | | | | | 32 | | | | | | | 20 | | | | | | 32.00 | 895.72 | 27.99 | 84.50 | | | | Murphy, Robert F | | | Murphy, Robert F | -84.50 |
| 6593 | 12/10/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | | | | 12 | | | | 40.00 | 1,119.66 | 27.99 | | | | | Murphy, Robert F | | | Murphy, Robert F | |
| 6594 | 12/17/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,119.66 | 27.99 | | | | | Murphy, Robert F | | | Murphy, Robert F | |
| 6595 | 12/24/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.66 | 27.99 | | | | | Murphy, Robert F | | | Murphy, Robert F | |
| 6596 | 12/31/2002 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.66 | 27.99 | | | | | Murphy, Robert F | | | Murphy, Robert F | |
| 6597 | 1/7/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 120.00 | | 169.00 | | | | | | | 32 | | | | | | 4 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Murphy, Robert F | | | Murphy, Robert F | |
| 6598 | 1/14/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 24 | | | | | 8.00 | 225.93 | 27.99 | | | | | Murphy, Robert F | | | Murphy, Robert F | |
| 6599 | 1/21/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | 169.00 | | | | | | | 40 | | | | | | | | 4 | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | Murphy, Robert F | | | Murphy, Robert F | |
| 6601 | 2/4/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,119.66 | 27.99 | | | | | Murphy, Robert F | | | Murphy, Robert F | |
| 6602 | 2/11/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | Murphy, Robert F | | | Murphy, Robert F | |
| 6603 | 2/18/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 671.79 | 27.99 | | | | | Murphy, Robert F | | | Murphy, Robert F | |
| 6605 | 2/25/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 768.00 | | | | | | | | | 32 | | | | | | | 24 | | | | | | 32.00 | 895.72 | 27.99 | | | | | Murphy, Robert F | | | Murphy, Robert F | |
| 6606 | 3/4/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | 12 | | | | 40.00 | 1,119.66 | 27.99 | | | | | Murphy, Robert F | | | Murphy, Robert F | |
| 6607 | 3/11/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | 8 | 8 | | | | 24.00 | 671.79 | 27.99 | | | | | Murphy, Robert F | | | Murphy, Robert F | |
| 6607 | 3/18/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,119.66 | 27.99 | | | | | Murphy, Robert F | | | Murphy, Robert F | |
| 6609 | 3/25/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,119.66 | 27.99 | | | | | Murphy, Robert F | | | Murphy, Robert F | |
| 6609 | 4/1/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 12 | 16 | | | | 16.00 | 447.86 | 27.99 | | | | | Murphy, Robert F | | | Murphy, Robert F | |
| 6610 | 4/8/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 8 | | | | | | | | | 8 | | | | 24.00 | 671.79 | 27.99 | | | | | Murphy, Robert F | | | Murphy, Robert F | |
| 6611 | 4/15/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | Murphy, Robert F | | | Murphy, Robert F | |
| 6611 | 4/22/2003 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,119.66 | 27.99 | | | | | Murphy, Robert F | | | Murphy, Robert F | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6613 | 4/29/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | | | | | 384.00 | | | | | | | | 44.79 | 40 | | | | | | 4 | | 12 | 8 | | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | 44.79 | Murphy, Robert F | 22.39 | | -44.79 |
| 6614 | 5/6/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 111.96 | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | Murphy, Robert F | | | |
| 6615 | 5/13/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | 8 | | | | | 24.00 | 671.79 | 27.99 | | | | | Murphy, Robert F | | | |
| 6616 | 5/20/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | | | | | | 128.00 | 128.00 | | 42.25 | | | | | | 32 | 4 | | | | | | | | 4 | 16 | | | | 24.00 | 687.82 | 28.66 | 111.96 | 84.50 | | 42.25 | Murphy, Robert F | 27.46 | | -42.25 |
| 6617 | 5/27/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 40 | | | | | | | | | 8 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Murphy, Robert F | | | |
| 6618 | 6/3/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Murphy, Robert F | | | |
| 6619 | 6/10/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | | 8 | | 16 | | | | | 48.00 | 1,375.65 | 28.66 | | 114.64 | | | Murphy, Robert F | | | 114.64 |
| 6620 | 6/17/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | | 8 | | 16 | | | | | 32.00 | 927.79 | 26.99 | | | | | Murphy, Robert F | | | |
| 6621 | 6/24/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | 256.00 | | | | | | | | 32 | | | | | | | 12 | 8 | 16 | | | | | 24.00 | 703.86 | 29.33 | | | | | Murphy, Robert F | | | |
| 6622 | 6/30/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 32 | | | | | | | | | 8 | | | | | 24.00 | 703.86 | 29.33 | | | | | Murphy, Robert F | | | |
| 6623 | 7/8/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | Murphy, Robert F | | | |
| 6624 | 7/15/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | | 32.00 | 895.72 | 27.99 | | | | | Murphy, Robert F | | | |
| 6625 | 7/22/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | | | | 89.57 | | | | | 40 | | 8 | | | | | | 8.00 | | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 179.14 | | 89.57 | Murphy, Robert F | 44.79 | | -89.57 |
| 6626 | 7/29/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | Murphy, Robert F | | | |
| 6627 | 8/5/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | | | 8 | 8 | | | | | 40.00 | 1,151.72 | 28.79 | | | | | Murphy, Robert F | | | |
| 6628 | 8/12/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | 16 | | | | | | 32.00 | 895.72 | 27.99 | | | | | Murphy, Robert F | | | |
| 6629 | 8/19/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Murphy, Robert F | | | |
| 6630 | 8/26/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 358.28 | | | | | 447.86 | | | | | | | | 179.14 | | | | | 40 | | 16 | | | | | | | | | | | | 56.00 | 1,567.51 | 27.99 | 447.86 | 358.28 | 223.93 | 179.14 | Murphy, Robert F | 89.58 | | 44.79 |
| 6631 | 9/2/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Murphy, Robert F | | | |
| 6632 | 9/9/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | Murphy, Robert F | | | |
| 6633 | 9/16/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | 111.96 | | | | | 128.00 | | | | 44.79 | | | | | 32 | | 4 | | | | | | | | | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | 44.79 | Murphy, Robert F | 22.39 | | -44.79 |
| 6634 | 9/23/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | | | 8 | | | | | | 32.00 | 927.79 | 26.99 | | | | | Murphy, Robert F | | | |
| 6635 | 9/30/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | | 8 | | 8 | | 8.00 | | | 48.00 | 1,375.65 | 28.66 | 111.96 | 89.57 | | 44.79 | Murphy, Robert F | 114.64 | | 114.64 |
| 6636 | 10/7/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 8 | | 8 | | 8.00 | | | 32.00 | 895.72 | 27.99 | | | | | Murphy, Robert F | | | |
| 6637 | 10/14/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 111.96 | 223.93 | | | | | | | 169.00 | | | | | 89.57 | 40 | | 8 | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | Murphy, Robert F | 44.79 | | 22.39 |
| 6638 | 10/21/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | 16.00 | | | | | 16.00 | 447.86 | 27.99 | | | | | Murphy, Robert F | | | |
| 6639 | 10/28/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Murphy, Robert F | | | |
| 6640 | 11/4/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 358.28 | | | | | 447.86 | | | | 384.00 | | | | 179.14 | | | | | 32 | | 16 | | | | | 12 | | 8.00 | | | | | 40.00 | 1,119.65 | 27.99 | 447.86 | 358.28 | | 179.14 | Murphy, Robert F | 89.58 | | -179.14 |
| 6641 | 11/11/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | 169.00 | | | | 40 | | 4 | | | | | | 4 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Murphy, Robert F | | | |
| 6642 | 11/18/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | 111.96 | | | | | | | | | | | | | | 40 | | 4 | | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Murphy, Robert F | 22.39 | | 11.20 |
| 6643 | 11/25/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 338.00 | | 89.57 | | | | | 40 | | | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | Murphy, Robert F | | | |
| 6644 | 12/2/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | Murphy, Robert F | 44.79 | | 44.79 |
| 6645 | 12/9/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | 111.96 | | | | | | | | 42.25 | | | | | | 32 | 4 | | | | | | | | 8 | 16.00 | | | | 20.00 | 559.82 | 27.99 | 111.96 | 84.50 | | 42.25 | Murphy, Robert F | 27.46 | | -42.25 |
| 6646 | 12/16/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | 8 | 16.00 | | | | 16.00 | 447.86 | 27.99 | | | | | Murphy, Robert F | | | |
| 6647 | 12/23/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 89.57 | | | | | | | | 111.96 | | 384.00 | 384.00 | | | | 44.79 | 40 | | | | | | 4 | | 12 | 12 | | | | | 56.00 | 1,615.61 | 28.85 | 111.96 | 89.57 | 230.80 | 44.79 | Murphy, Robert F | 22.39 | | 186.02 |
| 6648 | 12/30/2003 | Murphy, F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | 253.50 | | | | 44.79 | 84.50 | | | | | | | | | 8.00 | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | 84.50 | | Murphy, Robert F | | | -84.50 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6649 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6650 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6651 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | 84.50 | | | | | | 32 | 8 | | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | 223.93 | 169.00 | | | | Murphy, Robert F | 54.93 | Murphy, Robert F | -84.50 |
| 6652 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6653 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6654 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6655 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 179.14 | | | | 223.93 | | | | | 128.00 | | 169.00 | | 89.57 | | | 48 | 8 | | | | | | | 4 | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Murphy, Robert F | 44.79 | Murphy, Robert F | 22.39 |
| 6656 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6657 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 358.28 | | | | 447.86 | | | | | 256.00 | | | | 179.14 | | | | 32 | 16 | | | | | | 8 | | | | | | 40.00 | 1,119.65 | 27.99 | 447.86 | 358.28 | | 179.14 | | Murphy, Robert F | 89.58 | Murphy, Robert F | -179.14 |
| 6658 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 179.14 | | | | 223.93 | | | | | | | | | 89.57 | | | | 32 | 8 | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | 223.93 | 179.14 | | 89.57 | | Murphy, Robert F | 44.79 | Murphy, Robert F | -89.57 |
| 6659 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 27.99 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6660 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | 4 | | 32.00 | | | | 8.00 | 223.93 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6661 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6662 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8.00 | | | | | 24.00 | 671.79 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6663 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8.00 | | | | | 24.00 | 671.79 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6664 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | 295.75 | 44.79 | | | | 391.88 | 55.98 | | | | | | 169.00 | | | | | | 32 | | 14 | 2 | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 447.86 | 340.54 | 111.96 | 170.27 | | Murphy, Robert F | 107.32 | Murphy, Robert F | -58.30 |
| 6665 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | 128.00 | | | | | | | 40 | | | | | | | | 4 | | | | | 44.00 | 1,247.65 | 28.36 | | | | 56.71 | | Murphy, Robert F | | Murphy, Robert F | 56.71 |
| 6666 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6667 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | 384.00 | | | | | | | 40 | | | | | | | 8 | 12 | 8.00 | | | | 44.00 | 1,279.72 | 29.08 | | | | 58.17 | | Murphy, Robert F | | Murphy, Robert F | 58.17 |
| 6668 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 768.00 | 768.00 | 169.00 | | | | | | 32 | | | | | | | | 16.00 | | | | | 16.00 | 447.86 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6669 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 89.57 | | | | 111.96 | | | | | 768.00 | 768.00 | | 44.79 | | | | | 32 | 4 | | | | | | | 24 | 24 | 8.00 | | | | 52.00 | 1,455.71 | 29.84 | 111.96 | 89.57 | 179.05 | 44.79 | | Murphy, Robert F | 22.39 | Murphy, Robert F | 134.26 |
| 6670 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 179.14 | | 89.57 | | 223.93 | 111.96 | | | | | 128.00 | | 89.57 | 44.79 | | | 40 | 8 | | 4 | | | | | | | | | | 52.00 | 1,455.54 | 27.99 | 335.89 | 268.71 | 167.95 | 134.36 | | Murphy, Robert F | 67.18 | Murphy, Robert F | 33.59 |
| 6671 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | 32 | | | | | | | | | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6672 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6673 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6674 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 179.14 | | | | 223.93 | | | | | | | | | 89.57 | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Murphy, Robert F | 44.79 | Murphy, Robert F | 22.39 |
| 6675 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 100.77 | | 89.57 | | 125.96 | 111.96 | | | | | | | 169.00 | 50.38 | 44.79 | | | 32 | 4.5 | | 4 | | | | | | | | | | 40.50 | 1,133.65 | 27.99 | 237.93 | 190.34 | 7.00 | 95.17 | | Murphy, Robert F | 47.59 | Murphy, Robert F | -88.17 |
| 6676 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6677 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | 256.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,151.72 | 28.79 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6678 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 179.14 | | | | 223.93 | | | | | | | | | 89.57 | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Murphy, Robert F | 44.79 | Murphy, Robert F | 22.39 |
| 6679 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6680 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 537.42 | | | | 671.79 | | | | | | | | | 268.71 | | | | 40 | 24 | | | | | | | 8 | | | | | 56.00 | 1,567.51 | 27.99 | 671.79 | 537.42 | 223.93 | 268.71 | | Murphy, Robert F | 134.37 | Murphy, Robert F | -44.78 |
| 6681 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 358.28 | | | | 447.86 | | | | | | | | | 179.14 | | | | 32 | 16 | | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 447.86 | 358.28 | 111.96 | 179.14 | | Murphy, Robert F | 89.58 | Murphy, Robert F | -67.18 |
| 6682 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 358.28 | | | | 447.86 | | | | | | | | | 179.14 | | | | 32 | 16 | | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 447.86 | 358.28 | 111.96 | 179.14 | | Murphy, Robert F | 89.58 | Murphy, Robert F | -67.18 |
| 6683 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 179.14 | | 89.57 | | 223.93 | 111.96 | | | | | | | | 89.57 | | 44.79 | | 40 | | | 4 | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Murphy, Robert F | 44.79 | Murphy, Robert F | 22.39 |
| 6684 | Murphy, Robert F | | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | 44.79 | | | 40 | | | | | | | 4 | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Murphy, Robert F | 22.39 | Murphy, Robert F | 11.20 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6685 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 21.13 | 67.18 | | | | | 27.99 | 83.97 | 256.00 | | | | | 10.56 | 33.59 | | | | 40 | | | 1 | 3 | | 8 | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 88.30 | 55.98 | 44.15 | | Murphy, Robert F | 23.66 | | 11.83 |
| 6686 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | | |
| 6687 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 179.14 | | | | 223.93 | | 256.00 | | | | | | 89.57 | | | | 40 | | | | | | 8 | | | | | | | 24.00 | 671.79 | 27.99 | 223.93 | 179.14 | | 89.57 | | Murphy, Robert F | 44.79 | | -89.57 |
| 6688 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | | | | | | | | | 32 | | 8 | | | | 8 | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Murphy, Robert F | | | |
| 6689 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 179.14 | | | | 223.93 | | | | | | 169.00 | | 89.57 | | | | 40 | | 8 | | | | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 179.14 | | 89.57 | | Murphy, Robert F | 44.79 | | -89.57 |
| 6690 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | | |
| 6691 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 179.14 | | | | | 111.96 | 223.93 | | | | | | | | 42.25 | 89.57 | | | 40 | | 4 | | 8 | | | 8 | | | | | | | 44.00 | 1,231.61 | 27.99 | 335.89 | 263.64 | 55.98 | 131.82 | | Murphy, Robert F | 72.25 | | -75.84 |
| 6692 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | | |
| 6693 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 512.00 | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | | |
| 6694 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 768.00 | | | 169.00 | | | | | | | 32 | | | | | | | | 24 | | | | | 16.00 | 447.86 | 27.99 | | | | | | Murphy, Robert F | | | |
| 6695 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | | |
| 6696 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 179.14 | | | | | 223.93 | | | | | | | 338.00 | | | 89.57 | | 32 | | | | | | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 179.14 | | 89.57 | | Murphy, Robert F | 44.79 | | -89.57 |
| 6697 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | | |
| 6698 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 179.14 | | | | 223.93 | | 512.00 | | | | | | 89.57 | | | | 40 | | 8 | | | | 16 | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Murphy, Robert F | 44.79 | | 22.39 |
| 6699 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 179.14 | | | | 223.93 | | 512.00 | | | | | | 89.57 | | | | 32 | | 8 | | | | 16 | | | | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 179.14 | | 89.57 | | Murphy, Robert F | 44.79 | | -89.57 |
| 6700 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | 253.50 | | | | | | 84.50 | | 40 | | | | | | 8 | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Murphy, Robert F | | | -84.50 |
| 6701 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | 169.00 | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | | |
| 6702 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | 169.00 | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | | |
| 6703 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | | |
| 6704 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 358.28 | | | 84.50 | | 447.86 | | 111.96 | | | | | | | 179.14 | | | 42.25 | 40 | | 16 | | | | 4 | | | | | | | 60.00 | 1,679.47 | 27.99 | 559.82 | 442.78 | 279.91 | 221.39 | | Murphy, Robert F | 117.04 | | 58.52 |
| 6705 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Murphy, Robert F | | | |
| 6706 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | 384.00 | | | | | | 44.79 | | | | 40 | | 2 | | | | 12 | 16 | | | | | | 20.00 | 559.82 | 27.99 | 111.96 | 89.57 | | 44.79 | | Murphy, Robert F | 22.39 | | -44.79 |
| 6707 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | | | 32 | | | | | 8.00 | 223.93 | 27.99 | | | | | | Murphy, Robert F | | | |
| 6708 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | | |
| 6709 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | 308.00 | | | | | 447.86 | | | | | | | | | | | | | | 40 | 16 | | | | | | 16 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | | |
| 6710 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 447.86 | | | | | | 169.00 | | | | | | | | 40 | 16 | | | | | | 16 | | | | | | 40.00 | 1,119.65 | 27.99 | 447.86 | 338.00 | | 169.00 | | Murphy, Robert F | 109.86 | | -169.00 |
| 6711 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | | |
| 6712 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | 4 | | 8 | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | Murphy, Robert F | | | |
| 6713 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | | |
| 6714 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Murphy, Robert F | | | |
| 6715 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | | |
| 6716 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | 21.13 | 67.18 | | | | | 27.99 | 83.97 | 512.00 | | | 169.00 | | | 10.56 | 33.59 | | | 40 | | | 1 | 3 | | 16 | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 88.30 | 55.98 | 44.15 | | Murphy, Robert F | 23.66 | | 11.83 |
| 6717 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 179.14 | | | | 223.93 | | | | | | | | 89.57 | | | | 32 | | 8 | | | | 8 | | | | | | | 24.00 | 671.79 | 27.99 | 223.93 | 179.14 | | 89.57 | | Murphy, Robert F | 44.79 | | -89.57 |
| 6718 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 640.00 | | | | | | | | | | 40 | | | | | | | | 20 | | | | | 20.00 | 895.72 | 27.99 | | | | | | Murphy, Robert F | | | |
| 6719 | Murphy, Robert F | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | | | | 12 | | | | | 28.00 | 783.65 | 27.99 | | | | | | Murphy, Robert F | | | |
| 6720 | Murphy, Robert F | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 917.05 | 28.66 | | | | | | Murphy, Robert F | | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6721 | 5/24/2005 | Murphy, Robert F | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,146.36 | 28.66 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6722 | 5/31/2005 | Murphy, Robert F | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | 256.00 | | 174.00 | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,146.36 | 28.66 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6723 | 6/7/2005 | Murphy, Robert F | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 917.09 | 28.66 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6724 | 6/14/2005 | Murphy, Robert F | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | 4 | | | | 8 | | | 24.00 | 687.82 | 28.66 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6725 | 6/21/2005 | Murphy, Robert F | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 1,146.36 | 28.66 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6726 | 6/28/2005 | Murphy, Robert F | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 917.09 | 28.66 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6727 | 7/5/2005 | Murphy, Robert F | 885.60 | 202.82 | 1,088.42 | 29.06 | | | | | | | | | | | 256.00 | | 179.20 | | | | | | | 40 | | | | | | | | | | | | 16 | 16.00 | 465.21 | 29.06 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6728 | 7/12/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | 47.49 | | | 40 | | | | | | 8 | | | | 8 | | | 36.00 | 1,056.73 | 29.35 | 117.41 | 94.98 | | | | Murphy, Robert F | Murphy, Robert F | 22.44 | -47.49 |
| 6729 | 7/19/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 189.95 | 94.98 | | 234.83 | | | | 256.00 | | 384.00 | | | | 94.98 | | | 40 | | | 32 | | | 8 | | | | 8 | | | 40.00 | 1,174.15 | 29.35 | 234.83 | 189.95 | | 94.98 | 47.49 | Murphy, Robert F | Murphy, Robert F | 44.88 | -94.98 |
| 6730 | 7/26/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6731 | 8/2/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6732 | 8/9/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6733 | 8/16/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 939.32 | 29.35 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6734 | 8/23/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | 8 | | | 40.00 | 1,174.15 | 29.35 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6735 | 8/30/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 179.20 | | | 234.83 | | | | | | | | | | 89.60 | | | 32 | | | | | | 8 | | | | | | | 40.00 | 1,174.15 | 29.35 | 234.83 | 179.20 | | 89.60 | | Murphy, Robert F | Murphy, Robert F | 55.63 | -89.60 |
| 6736 | 9/6/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 640.00 | | 179.20 | | | | | | | 32 | | | | | | 20 | | | | 8 | | | 24.00 | 704.49 | 29.35 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6737 | 9/13/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6738 | 9/20/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6739 | 9/27/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 939.32 | 29.35 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6740 | 10/4/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6741 | 10/11/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 512.00 | | 179.20 | | | | | | | 32 | | | | | | 16 | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6742 | 10/18/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | 8 | | 16 | | | 8.00 | 234.83 | 29.35 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6743 | 10/25/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | 16 | | | 24.00 | 704.49 | 29.35 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6744 | 11/1/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6745 | 11/8/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6746 | 11/15/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | 179.20 | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 939.32 | 29.35 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6747 | 11/22/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6748 | 11/29/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 89.60 | | | | | 117.41 | | 256.00 | | 358.40 | | | | | 44.80 | | 32 | | | | | | | 4 | | 8 | 16 | | | 20.00 | 587.07 | 29.35 | 117.41 | 89.60 | | 44.80 | | Murphy, Robert F | Murphy, Robert F | 27.81 | -44.80 |
| 6749 | 12/6/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | 117.41 | | 117.41 | | | 384.00 | | | | | | 44.80 | | | 32 | | | | | | 4 | | | | 12 | | | 36.00 | 1,056.73 | 29.35 | 117.41 | 89.60 | | 44.80 | | Murphy, Robert F | Murphy, Robert F | 27.81 | -44.80 |
| 6750 | 12/13/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 939.32 | 29.35 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6751 | 12/20/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | 268.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | 89.60 | | Murphy, Robert F | Murphy, Robert F | | -89.60 |
| 6752 | 12/27/2005 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 939.32 | 29.35 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6753 | 1/3/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 939.32 | 29.35 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6754 | 1/10/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | 179.20 | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 939.32 | 29.35 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6755 | 1/17/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | 8 | | | 24.00 | 704.49 | 29.35 | | | | | | Murphy, Robert F | Murphy, Robert F | | |
| 6756 | 1/24/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Murphy, Robert F | Murphy, Robert F | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6757 | 1/31/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | 40 | | | | | | | | 8 | | | | | 32.00 | 939.32 | 29.35 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6758 | 2/7/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6759 | 2/14/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 89.60 | | | | | | | | | | | | | | 44.80 | | 32 | | | | | | | 4 | | 16 | | | | | 20.00 | 587.07 | 29.35 | 117.41 | 89.60 | 44.80 | | Murphy, Robert F | 27.81 | Murphy, Robert F | -44.80 |
| 6760 | 2/21/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 512.00 | | | 179.20 | | | | | | 32 | | | | | | | | | 8 | | | | | 24.00 | 704.49 | 29.35 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6761 | 2/28/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 179.20 | | | | | | | 234.83 | | | | | | | 89.60 | | 40 | | | | | | 8 | | | | | | | | 40.00 | 1,174.15 | 29.35 | 234.83 | 179.20 | | 89.60 | Murphy, Robert F | 55.63 | Murphy, Robert F | -89.60 |
| 6762 | 3/7/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6763 | 3/14/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6764 | 3/21/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6765 | 3/28/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | 12 | | 8 | | | | | 16.00 | 469.66 | 29.35 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6766 | 4/4/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | 16 | | | | | 16.00 | 469.66 | 29.35 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6767 | 4/11/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 94.98 | | | | | | | | | | | | | | 47.49 | | 40 | | | | | | 4 | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6768 | 4/18/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.96 | | | 117.41 | | | | | | | | | 179.20 | | | | | | 40 | | | | | | | | | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | Murphy, Robert F | 22.44 | Murphy, Robert F | 11.22 |
| 6769 | 4/25/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.96 | | 189.95 | | | 234.83 | | | | 256.00 | | | | | | | 94.98 | | 40 | | 8 | | | | | | | | | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | Murphy, Robert F | 44.88 | Murphy, Robert F | 22.44 |
| 6770 | 5/2/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.96 | | | 234.83 | | 234.83 | | | | 256.00 | | | | | | | 94.98 | | 32 | | | | | | 8 | | 8 | | | | | 40.00 | 1,174.15 | 29.35 | 234.83 | 189.95 | | 94.98 | Murphy, Robert F | 44.88 | Murphy, Robert F | -94.98 |
| 6771 | 5/9/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 24 | | | | | 8.00 | 234.83 | 29.35 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6772 | 5/16/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | 179.20 | 11.87 | | | 234.83 | 14.68 | | | | | 256.00 | 256.00 | | 89.60 | 5.94 | | | | | 32 | 8 | 0.5 | | | | | 8 | | | | | | | 48.00 | 1,444.82 | 29.79 | 249.51 | 191.07 | 126.51 | 95.54 | Murphy, Robert F | 58.43 | Murphy, Robert F | 31.07 |
| 6773 | 5/23/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6774 | 5/30/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | | 234.83 | | | | | | | | | 179.20 | | | | 94.98 | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | Murphy, Robert F | 44.88 | Murphy, Robert F | 22.44 |
| 6775 | 6/6/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6776 | 6/13/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 40 | | | | | | 16 | | 8 | 16 | | | | | 32.00 | 960.49 | 30.02 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6777 | 6/20/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 704.49 | 29.35 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6778 | 6/27/2006 | Murphy, Robert F | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 16.00 | 469.66 | 29.35 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6779 | 7/4/2006 | Murphy, Robert F | 906.60 | 202.82 | 1,109.42 | 29.64 | | | | | | | | | | | | | 184.00 | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 948.55 | 29.64 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6780 | 7/11/2006 | Murphy, Robert F | 906.60 | 202.82 | 1,109.42 | 29.64 | | 195.68 | | | 240.60 | | | | | | | | | 97.84 | | | | | | 40 | | | | | | 8 | | | | 8 | | | | 24.00 | 704.49 | 29.35 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6781 | 7/18/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | 22.46 |
| 6782 | 7/25/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | 342.43 | | | 421.05 | | | | | | | | | 171.22 | | | | | | 40 | | 14 | | | | | | | | | | | 54.00 | 1,624.05 | 30.07 | 421.05 | 342.43 | 210.52 | 171.22 | Murphy, Robert F | 78.62 | Murphy, Robert F | 39.31 |
| 6783 | 8/1/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 32 | | | | | | 8 | | | | | | | | 40.00 | 1,218.40 | 30.46 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6784 | 8/8/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | 195.68 | | | 240.60 | | | | | | 256.00 | 256.00 | | 97.84 | | | | | | 40 | | 8 | | | | 8 | | | | 8 | | | | 48.00 | 1,469.00 | 30.40 | 240.60 | 195.68 | 121.58 | 97.84 | Murphy, Robert F | | Murphy, Robert F | 23.75 |
| 6785 | 8/15/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | 120.30 | | | | | | | | | 48.92 | | | | | | 40 | | 4 | | | | 4 | | | | | | | | 36.00 | 1,082.70 | 30.07 | 120.30 | 97.84 | | 48.92 | Murphy, Robert F | 22.46 | Murphy, Robert F | -48.92 |
| 6786 | 8/22/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 97.84 | | | 120.30 | | | | | | | | | | | 48.92 | | 40 | | | | | | 4 | | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | Murphy, Robert F | 22.46 | Murphy, Robert F | 11.23 |
| 6787 | 8/29/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | 256.82 | | 315.79 | | | | | | | | | 184.60 | | | | 128.41 | | | 40 | | 10.5 | | | | | | | | | | | 50.50 | 1,518.76 | 30.07 | 315.79 | 256.82 | 157.89 | 128.41 | Murphy, Robert F | 58.96 | Murphy, Robert F | 29.48 |
| 6788 | 9/5/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 184.60 | | | 240.60 | | | | | | | | | | | 92.30 | | 32 | | 8 | | | | | | | | | | | 32.00 | 962.40 | 30.07 | 240.60 | 184.60 | | 92.30 | Murphy, Robert F | | Murphy, Robert F | -92.30 |
| 6789 | 9/12/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 16 | | | | | | | | 16.00 | 481.20 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6790 | 9/19/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 16 | | | | | | | | 24.00 | 721.80 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6791 | 10/3/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |

| | AM | AN | AO | AP | AQ | AR | AT | AY | BC | BE | BG | BK | BR | BU | BY | BZ | CA | CB | CC | CD | CG | CH | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6793 | 10/10/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 184.60 | | 40 | | | 40.00 | 1,203.00 | 30.07 | | | | Murphy, Robert F | Murphy, Robert F | |
| 6794 | 10/17/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | 40 | | | 40.00 | 1,203.00 | 30.07 | | | | Murphy, Robert F | Murphy, Robert F | |
| 6795 | 10/24/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | 32 | | 8 | 24.00 | 721.80 | 30.07 | | | | Murphy, Robert F | Murphy, Robert F | |
| 6796 | 10/31/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | 40 | | 8 | 16.00 | 481.20 | 30.07 | | | | Murphy, Robert F | Murphy, Robert F | |
| 6797 | 11/7/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | 40 | | 8 | 32.00 | 962.40 | 30.07 | | | | Murphy, Robert F | Murphy, Robert F | |
| 6798 | 11/14/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 184.60 | | 40 | | 24 | 8 | 8.00 | 240.60 | 30.07 | | | Murphy, Robert F | Murphy, Robert F | |
| 6799 | 11/21/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 369.20 | | 40 | | 8 | 40.00 | 1,203.00 | 30.07 | | | | Murphy, Robert F | Murphy, Robert F | |
| 6800 | 11/28/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | 40 | | 8 | 24.00 | 721.80 | 30.07 | | | | Murphy, Robert F | Murphy, Robert F | |
| 6801 | 12/5/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | 32 | | 16 | 16.00 | 481.20 | 30.07 | | | | Murphy, Robert F | Murphy, Robert F | |
| 6802 | 12/12/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | 92.30 | | | | | 32 | 4 | 16 | 20.00 | 601.50 | 30.07 | 120.30 | 92.30 | | Murphy, Robert F | Murphy, Robert F | |
| 6803 | 12/19/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 120.30 | | | 32 | | 8 | 32.00 | 962.40 | 30.07 | | 92.30 | 46.15 | Murphy, Robert F | Murphy, Robert F | -46.15 |
| 6804 | 12/26/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 276.90 | | 40 | | 8 | 40.00 | 1,203.00 | 30.07 | | 92.30 | | Murphy, Robert F | Murphy, Robert F | -92.30 |
| 6805 | 12/31/2006 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | 40 | | | 32.00 | 962.40 | 30.07 | | | | Murphy, Robert F | Murphy, Robert F | |
| 6806 | 1/2/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | 48.92 | 60.15 | | 184.60 | 24.46 | 40 | 184.60 | 2 | 42.00 | 1,263.15 | 30.07 | 60.15 | 48.92 | 30.07 | 209.06 | 11.23 | -178.98 |
| 6807 | 1/9/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | 12.23 | 15.04 | 256.00 | | 6.11 | 32 | | 8 | 24.50 | 736.94 | 30.07 | 15.04 | 12.23 | | 6.11 | -2.81 | -6.11 |
| 6808 | 1/16/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 184.60 | | 32 | | 32 | | #DIV/0! | | | | | Murphy, Robert F | Murphy, Robert F | |
| 6809 | 1/23/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 256.00 | | | 40 | | 8 | 32.00 | 962.40 | 30.07 | | | | Murphy, Robert F | Murphy, Robert F | |
| 6810 | 1/30/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 512.00 | | | 40 | | 16 | 16 | 24.00 | 721.80 | 30.07 | | | Murphy, Robert F | Murphy, Robert F | |
| 6811 | 2/6/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 512.00 | | | 40 | | 16 | 24.00 | 721.80 | 30.07 | | | | Murphy, Robert F | Murphy, Robert F | |
| 6812 | 2/13/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 512.00 | 184.60 | | 32 | | 16 | 24.00 | 721.80 | 30.07 | | | | Murphy, Robert F | Murphy, Robert F | |
| 6813 | 2/20/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 512.00 | | | 32 | | 16 | 24.00 | 721.80 | 30.07 | | | | Murphy, Robert F | Murphy, Robert F | |
| 6814 | 2/27/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | 32 | | 8 | 24.00 | 721.80 | 30.07 | | | | Murphy, Robert F | Murphy, Robert F | |
| 6815 | 3/6/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | 92.30 | | 120.30 384.00 384.00 | | | 46.15 | 4 | 12 12 | 48.00 | 1,466.70 | 30.56 | 120.30 | 92.30 | 122.22 46.15 | 28.00 | Murphy, Robert F | 76.07 |
| 6816 | 3/13/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | 92.30 | | 120.30 256.00 | | | 46.15 | 4 | 8 | 48.00 | 1,323.30 | 30.07 | 120.30 | 92.30 | 60.15 46.15 | 28.00 | Murphy, Robert F | 14.00 |
| 6817 | 3/20/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | 40 | | 8 | 40.00 | 1,203.00 | 30.07 | | | | Murphy, Robert F | Murphy, Robert F | |
| 6818 | 3/27/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 256.00 | | | 40 | | 8 | 32.00 | 962.40 | 30.07 | | | | Murphy, Robert F | Murphy, Robert F | |
| 6819 | 4/3/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 512.00 | | | 32 | | 16 | 8 | 24.00 | 721.80 | 30.07 | | | Murphy, Robert F | Murphy, Robert F | |
| 6820 | 4/10/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 640.00 | | | 40 | | 20 | 24.00 | 721.80 | 30.07 | | | | Murphy, Robert F | Murphy, Robert F | |
| 6821 | 4/17/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | 97.84 | | | 184.60 | 48.92 | 40 | | 4 | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 48.92 | 22.46 | Murphy, Robert F | 11.23 |
| 6822 | 4/24/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | 40 | | 8 | 32.00 | 962.40 | 30.07 | | | | Murphy, Robert F | Murphy, Robert F | |
| 6823 | 5/1/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | 195.68 | | 240.60 | | 97.84 | 40 | | 8 | 48.00 | 1,443.60 | 30.07 | 240.60 195.68 | 120.30 | 97.84 | 44.92 | Murphy, Robert F | 22.46 |
| 6824 | 5/8/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | 40 | | | 32.00 | 962.40 | 30.07 | | | | Murphy, Robert F | Murphy, Robert F | |
| 6825 | 5/15/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 256.00 | | | 32 | | 8 | 32.00 | 962.40 | 30.07 | | | | Murphy, Robert F | Murphy, Robert F | |
| 6826 | 5/22/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | 40 | | 24 | 8.00 | 240.60 | 30.07 | | | | Murphy, Robert F | Murphy, Robert F | |
| 6827 | 5/29/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 184.60 | | 40 | | 8 | 40.00 | 1,203.00 | 30.07 | | | | Murphy, Robert F | Murphy, Robert F | |
| 6828 | 6/5/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | 256.00 | | | 40 | | 8 8 | 32.00 | 962.40 | 30.07 | | | | Murphy, Robert F | Murphy, Robert F | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6829 | 6/12/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6830 | 6/18/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | | 32.00 | 962.40 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6831 | 6/26/2007 | Murphy, Robert F | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6832 | 7/2/2007 | Murphy, Robert F | 934.20 | 202.82 | 1,137.02 | 30.37 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | 32.00 | 971.97 | 30.37 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6833 | 7/10/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | 190.20 | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6834 | 7/17/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | 190.20 | | | | | | 246.58 | | 190.20 | | | | | 95.10 | 40 | | | | | | 8 | | | | | | | | 48.00 | 1,479.50 | 30.82 | 246.58 | 190.20 | 123.29 | 95.10 | Murphy, Robert F | | Murphy, Robert F | 28.19 |
| 6835 | 7/24/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6836 | 7/31/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6837 | 8/7/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | 201.61 | | | | | | | | | | 246.58 | | 304.00 | | | | | 100.81 | 40 | | | | | | 8 | | | | | | | | 40.00 | 1,232.92 | 30.82 | 246.58 | 201.61 | | 100.81 | Murphy, Robert F | | Murphy, Robert F | -100.81 |
| 6838 | 8/14/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | 190.20 | | | | | | | | | 246.58 | | | 456.00 | 456.00 | | 95.10 | | | 32 | | 8 | | | | | 8 | 12 | 12 | | | | | 32.00 | 986.33 | 32.26 | 246.58 | 190.20 | 322.58 | 95.10 | Murphy, Robert F | | Murphy, Robert F | 56.38 |
| 6839 | 8/21/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | 608.00 | | | | | | 40 | | | | | | | 16 | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6840 | 8/28/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | 608.00 | | 190.20 | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6841 | 9/4/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | 304.00 | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6842 | 9/11/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | 304.00 | 304.00 | | | | | | 32 | | | 16 | | | | | 8 | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6843 | 9/18/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | 304.00 | 608.00 | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,290.33 | 32.26 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6844 | 9/25/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | 608.00 | 608.00 | | | | | 40 | | | 16 | | | | | | | | | | | | 40.00 | 1,290.33 | 32.26 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6845 | 10/2/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | 608.00 | 608.00 | | | | | 8 | | | 16 | | | | 16 | | | | | | | 56.00 | 1,840.92 | 32.87 | | | 262.99 | | Murphy, Robert F | 262.99 | Murphy, Robert F | |
| 6846 | 10/9/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | 18.90 | | | | | | | | 23.12 | | 304.00 | | | 190.20 | | 9.45 | 40 | | | 0.75 | | | | | | | | | | | 40.75 | 1,256.03 | 30.82 | 23.12 | 18.90 | 11.56 | 9.45 | Murphy, Robert F | 4.22 | Murphy, Robert F | 2.11 |
| 6847 | 10/16/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 6848 | 10/23/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | 56.70 | | | | | | 69.35 | | | | | | 8 | | 2.25 | | | | | | | | | | | | 42.25 | 1,302.27 | 30.82 | 69.35 | 56.70 | 34.68 | 28.35 | Murphy, Robert F | 12.65 | Murphy, Robert F | 6.32 |
| 6849 | 10/30/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | 261.99 | | | | | | 321.41 | | | | | 107.11 | 32 | | 8.5 | | | | | | | | | | | | 40.50 | 1,248.33 | 30.82 | 261.99 | 214.21 | 77.11? | 107.11 | Murphy, Robert F | 47.78 | Murphy, Robert F | -99.40 |
| 6850 | 11/6/2007 | Murphy, Robert F | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | 12.60 | | | | | | 15.41 | | 304.00 | | | 6.30 | 32 | | 0.5 | | | | | | | | | | | | 32.50 | 1,071.74 | 30.82 | 15.41 | 12.60 | 7.71 | 6.30 | Murphy, Robert F | 2.81 | Murphy, Robert F | -6.30 |
| 6851 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Murphy, Robert F Total** | 3,241.02 | | -1,328.12 |
| 6852 | 8/29/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | Nguyen, Toan V | | Nguyen, Toan V | |
| 6853 | 9/5/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | 130.60 | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | Nguyen, Toan V | | Nguyen, Toan V | |
| 6854 | 9/12/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | Nguyen, Toan V | | Nguyen, Toan V | |
| 6855 | 9/19/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | Nguyen, Toan V | | Nguyen, Toan V | |
| 6856 | 9/26/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | Nguyen, Toan V | | Nguyen, Toan V | |
| 6857 | 10/3/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | 130.60 | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | Nguyen, Toan V | | Nguyen, Toan V | |
| 6858 | 10/10/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | Nguyen, Toan V | | Nguyen, Toan V | |
| 6859 | 10/17/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | Nguyen, Toan V | | Nguyen, Toan V | |
| 6860 | 10/24/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | Nguyen, Toan V | | Nguyen, Toan V | |
| 6861 | 10/31/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | Nguyen, Toan V | | Nguyen, Toan V | |
| 6862 | 11/7/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | Nguyen, Toan V | | Nguyen, Toan V | |
| 6863 | 11/14/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | 130.60 | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | Nguyen, Toan V | | Nguyen, Toan V | |
| 6864 | 11/21/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | Nguyen, Toan V | | Nguyen, Toan V | |

| | AM | AN | AO | AP | AQ | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6865 | 11/28/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | 279.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | | |
| 6866 | 12/5/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 770.06 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | | |
| 6867 | 12/12/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | | |
| 6868 | 12/19/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | | |
| 6869 | 12/26/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | 130.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | | |
| 6870 | 12/31/2006 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | | |
| 6871 | 1/2/2007 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | 130.60 | | | | | | 139.60 | 40 | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | 139.60 | | Nguyen, Toan V | Nguyen, Toan V | | -139.60 |
| 6872 | 1/9/2007 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | | |
| 6873 | 1/16/2007 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | 130.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | | |
| 6874 | 1/23/2007 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 962.57 | 24.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | | |
| 6875 | 1/30/2007 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Nguyen, Toan V | Nguyen, Toan V | | |
| 6876 | 2/6/2007 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Nguyen, Toan V | Nguyen, Toan V | | |
| 6877 | 2/13/2007 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | 139.60 | | | | | | | | | 192.51 | | 69.60 | | | | | | | train | | | | | | | 8 | | | | | 8.00 | #VALUE! | #VALUE! | 192.51 | 139.60 | | 69.60 | | Nguyen, Toan V | Nguyen, Toan V | 52.91 | -69.60 |
| 6878 | 2/20/2007 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | 130.60 | | | | | | | train | | | | | | | | | | | | | 4.00 | #VALUE! | #VALUE! | | | | | | Nguyen, Toan V | Nguyen, Toan V | | |
| 6879 | 2/27/2007 | Nguyen, Toan V | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | 128.00 | 128.00 | | | | | | | | train | | | | | | 4 | 4 | | | | | | 4.00 | #VALUE! | #VALUE! | | | | | | Nguyen, Toan V | Nguyen, Toan V | | |
| 6880 | 3/6/2007 | Nguyen, Toan V | 729.00 | 202.82 | 931.82 | 24.89 | | | | | | | | | | 128.00 | | | | | | | | | train | | | | | | 4 | | | | | | | 4.00 | #VALUE! | #VALUE! | | | | | | Nguyen, Toan V | Nguyen, Toan V | | |
| 6881 | 3/13/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | 384.00 | 128.00 | | | | | | | | 32 | | | | | | 12 | 4 | | | | | | 36.00 | 961.95 | 26.72 | | | | | | Nguyen, Toan V | Nguyen, Toan V | | |
| 6882 | 3/20/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | | 86.57 | 251.14 | | | | | | | 123.79 | 336.79 | | | | | | | 43.28 | 125.57 | | 40 | 4.75 | 13 | | | | | | | | | 57.75 | 1,505.02 | 26.06 | 462.58 | 337.71 | 231.29 | 168.85 | | Nguyen, Toan V | Nguyen, Toan V | 124.87 | 62.44 |
| 6883 | 3/27/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.44 | 26.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | | |
| 6884 | 4/3/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | 58.64 | | | | | | | | 20.50 | | | | | | | | | | | | | | 42.25 | 1,101.07 | 26.06 | 58.64 | 41.01 | 29.32 | 20.50 | | Nguyen, Toan V | Nguyen, Toan V | 17.63 | 8.82 |
| 6885 | 4/10/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | | | | | | | | | 2.25 | 40 | | | | | | | | | | | | | 40.00 | 1,042.44 | 26.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | | |
| 6886 | 4/17/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | | | | | 108.95 | 154.55 | | | | 156.37 | 208.49 | | | | | | | 154.55 | 54.68 | | 77.27 | | | | 32 | 6 | 8 | | 12 | | | 46.93 | 1,198.80 | 26.06 | 364.85 | 283.90 | 78.18 | 131.95 | | Nguyen, Toan V | Nguyen, Toan V | 100.99 | -53.77 |
| 6887 | 4/24/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | | 208.49 | | | | | | 384.00 | 154.55 | 54.68 | | 77.27 | | | | 32 | 8 | | | | | | 46.93 | 1,042.44 | 26.06 | 208.49 | 154.55 | | 77.27 | | Nguyen, Toan V | Nguyen, Toan V | 53.94 | -77.27 |
| 6888 | 5/1/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.44 | 26.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | | |
| 6889 | 5/8/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.44 | 26.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | | |
| 6890 | 5/15/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | | 72.90 | 154.55 | | | | | | | 104.24 | 208.49 | | | | | | | 36.45 | 77.27 | | | | | | 40 | 4 | 8 | | | | | | 48.00 | 1,250.92 | 26.06 | 208.49 | 154.55 | 104.24 | 77.27 | | Nguyen, Toan V | Nguyen, Toan V | 85.28 | 26.97 |
| 6891 | 5/22/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | | 72.90 | 154.55 | | | | | | | 104.24 | 208.49 | | | | | | | 36.45 | 77.27 | | | | | | 40 | 4 | 8 | | | | | | 52.00 | 1,355.17 | 26.06 | 312.73 | 227.45 | 156.37 | 113.72 | | Nguyen, Toan V | Nguyen, Toan V | 85.28 | 42.64 |
| 6892 | 5/29/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.44 | 26.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | | |
| 6893 | 6/5/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | 154.55 | 208.49 | | | | | | | 154.55 | 77.27 | | | | | | 40 | 8 | | | | | | | 40.00 | 1,042.44 | 26.06 | 208.49 | 154.55 | 104.24 | 77.27 | | Nguyen, Toan V | Nguyen, Toan V | 53.94 | -77.27 |
| 6894 | 6/12/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | 154.55 | | | | | 208.49 | | | | | | | | 77.27 | | | | | | 40 | 8 | | | | | | | 48.00 | 1,250.92 | 26.06 | 208.49 | 154.55 | 104.24 | 77.27 | | Nguyen, Toan V | Nguyen, Toan V | 53.94 | 26.97 |
| 6895 | 6/19/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | 154.55 | | | | | 208.49 | | | | | | | | 77.27 | | | | | | 40 | 8 | | | | | | | 48.00 | 1,250.92 | 26.06 | 208.49 | 154.55 | 104.24 | 77.27 | | Nguyen, Toan V | Nguyen, Toan V | 53.94 | 26.97 |
| 6896 | 6/26/2007 | Nguyen, Toan V | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8 | | 32.00 | 833.95 | 26.06 | | | | | | Nguyen, Toan V | Nguyen, Toan V | | |
| 6897 | 7/3/2007 | Nguyen, Toan V | 782.07 | 202.82 | 984.89 | 26.31 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,052.40 | 26.31 | | | | | | Nguyen, Toan V | Nguyen, Toan V | | |
| 6898 | 7/10/2007 | Nguyen, Toan V | 796.06 | 202.82 | 998.88 | 26.68 | | 37.55 | | | | | | | | 53.37 | | | | | | | 159.21 | 18.78 | | | | | | | | | | | | | | 34.00 | 907.25 | 26.68 | 53.37 | 37.55 | | 18.78 | | Nguyen, Toan V | Nguyen, Toan V | 15.82 | -18.78 |
| 6899 | 7/17/2007 | Nguyen, Toan V | 796.06 | 202.82 | 998.88 | 26.68 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 853.88 | 26.68 | | | | | | Nguyen, Toan V | Nguyen, Toan V | | |
| 6900 | 7/24/2007 | Nguyen, Toan V | 796.06 | 202.82 | 998.88 | 26.68 | | 28.16 | | | | | | | | 40.03 | | | | | | | 14.08 | | | | | | | | | 1.5 | | | | | | 41.50 | 1,107.38 | 26.68 | 40.03 | 28.16 | 20.01 | 14.08 | | Nguyen, Toan V | Nguyen, Toan V | 11.86 | 5.93 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2002 | Nguyen, Toan V | 796.00 | 202.82 | 998.88 | 26.68 | | | | | | | | | | | | | | | | | | | 40 | | 40.00 | | | | | | | | | | | | 40.00 | 1,067.35 | 26.68 | | | | | | Nguyen, Toan V | | Nguyen, Toan V | |
| 8/7/2002 | Nguyen, Toan V | 796.00 | 202.82 | 998.88 | 26.68 | | | | | | | | | | | | | | | | | | | 40 | | 40.00 | | | | | | | | | | | | 40.00 | 1,067.35 | 26.68 | | | | | | Nguyen, Toan V | | Nguyen, Toan V | |
| 8/14/2002 | Nguyen, Toan V | 796.00 | 202.82 | 998.88 | 26.68 | | 159.21 | | | | | 213.47 | | | | | | | 79.61 | | | | 37.55 | 40 | | | 8 | | | | | | | | | | | 48.00 | 1,280.83 | 26.68 | 213.47 | 159.21 | 106.74 | 79.61 | | Nguyen, Toan V | 54.26 | Nguyen, Toan V | 27.13 |
| 8/21/2002 | Nguyen, Toan V | 796.00 | 202.82 | 998.88 | 26.87 | | 159.21 | | | 75.10 | | 214.97 | | | | | | 106.74 | 79.61 | | | | | 32 | | | 8 | | | | | | | | 4 | | | 44.00 | 1,174.09 | 26.68 | 320.21 | 234.31 | 53.37 | 117.16 | | Nguyen, Toan V | 85.89 | Nguyen, Toan V | -63.79 |
| 8/28/2002 | Nguyen, Toan V | 803.06 | 202.82 | 1,005.88 | 26.87 | | 159.21 | | | | | 214.97 | | | | | | | 79.61 | | | | | 40 | | 40.00 | | | | | | | | | | | | 40.00 | 1,005.88 | 26.67 | 159.21 | | | | 79.61 | Nguyen, Toan V | 55.75 | Nguyen, Toan V | -79.61 |
| 9/4/2002 | Nguyen, Toan V | 831.04 | 202.82 | 1,033.86 | 27.62 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,104.73 | 27.62 | | | | | | Nguyen, Toan V | | Nguyen, Toan V | |
| 9/11/2002 | Nguyen, Toan V | 831.04 | 202.82 | 1,033.86 | 27.62 | 156.80 | 51.94 | | | | | 220.95 | 69.05 | | | | | | | | | | 78.40 | 25.97 | | 40 | 8 | 2.5 | | | | | | | | | | 50.50 | 1,394.73 | 27.62 | 289.09 | 208.74 | 145.00 | 104.37 | | Nguyen, Toan V | 81.25 | Nguyen, Toan V | |
| 9/18/2002 | Nguyen, Toan V | 831.04 | 202.82 | 1,033.86 | 27.62 | | 78.40 | | | 78.40 | | 55.24 | | | | | | 110.47 | 19.60 | | | | | 40 | | 2 | | | | | | | | | 4 | | | 46.00 | 1,270.44 | 27.62 | 165.71 | 117.60 | 82.85 | 58.80 | | Nguyen, Toan V | 48.11 | Nguyen, Toan V | 24.05 |
| 9/25/2002 | Nguyen, Toan V | 831.04 | 202.82 | 1,033.86 | 27.62 | | 78.40 | | | 78.40 | | 110.47 | | | | | | | 39.20 | | | | | 40 | | 2 | | | | | | | | | 4 | | | 44.00 | 1,215.21 | 27.62 | 110.47 | 78.40 | 55.24 | 39.20 | | Nguyen, Toan V | 32.07 | Nguyen, Toan V | 16.04 |
| 10/2/2002 | Nguyen, Toan V | 831.04 | 202.82 | 1,033.86 | 27.62 | 68.60 | | | | | | 96.66 | | | | | | 34.30 | | | | | | 32 | | 3.5 | | | | | | | | | | | | 35.50 | 980.45 | 27.62 | 96.66 | 68.60 | | | 34.30 | Nguyen, Toan V | 28.06 | Nguyen, Toan V | -34.30 |
| 10/9/2002 | Nguyen, Toan V | 831.04 | 202.82 | 1,033.86 | 27.62 | 29.40 | | | | 41.43 | | | | | | | | 166.21 | 14.70 | | | | | 40 | | 1.5 | | | | | | | | | 16 | | | 47.62 | 1,316.15 | 27.62 | 441.89 | 332.42 | 110.47 | 166.21 | | Nguyen, Toan V | 109.48 | Nguyen, Toan V | -66.73 |
| 10/16/2002 | Nguyen, Toan V | 831.04 | 202.82 | 1,033.86 | 27.62 | | | | | 41.43 | | | | | | | | 14.70 | | | | | | 40 | | 1.5 | | | | | | | | | | | | 41.50 | 1,146.16 | 27.62 | 41.43 | 29.40 | 20.71 | 14.70 | | Nguyen, Toan V | 12.03 | Nguyen, Toan V | 8.01 |
| 10/23/2002 | Nguyen, Toan V | 831.04 | 202.82 | 1,033.86 | 27.62 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,104.73 | 27.62 | | | | | | Nguyen, Toan V | | Nguyen, Toan V | |
| 10/30/2002 | Nguyen, Toan V | 831.04 | 202.82 | 1,033.86 | 27.62 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,104.73 | 27.62 | | | | | | Nguyen, Toan V | | Nguyen, Toan V | |
| 11/6/2002 | Nguyen, Toan V | 831.04 | 202.82 | 1,033.86 | 27.62 | | 166.21 | | | | | 220.95 | | | | | | | 83.10 | | | | | 40 | | 8 | | | | | | | | | | | | 48.00 | 1,325.68 | 27.62 | 220.95 | 166.21 | 110.47 | 83.10 | | Nguyen, Toan V | 54.74 | Nguyen, Toan V | 27.37 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Nguyen, Toan V Total | 1,240.68 | | -327.95 |
| 9/17/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 137.31 | | | | | | 181.94 | | | | | | | 83.10 | | | | | 40 | | 6.5 | | | | | | | | 4 | | | | 50.50 | 1,421.59 | 28.15 | 181.94 | 137.31 | 147.79 | 68.66 | | Ordway, James M | 44.63 | Ordway, James M | 79.13 |
| 9/24/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 360.00 | | | | | | 40 | | | 12 | | | | | | | 16 | | | | 32.00 | 895.72 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 10/8/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | | | 24.00 | 671.79 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 10/8/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | | | 16 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 10/22/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | | | 24.00 | 671.79 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 10/22/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | 32 | | | -8.00 | -223.93 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 10/29/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 24 | | | | -8.00 | -223.93 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 11/12/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | | 111.96 | | | | | | 169.00 | 42.25 | | | | | 40 | | 4 | | | | | | | | 16 | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | | Ordway, James M | 27.46 | Ordway, James M | 13.73 |
| 11/19/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 24 | | | | 16.00 | 447.86 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 11/26/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 16.00 | 447.86 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 12/3/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | | 111.96 | | | | | | 240.00 | 338.00 | 42.25 | | | | 40 | | 4 | | | | | | | | 8 | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | | Ordway, James M | 27.46 | Ordway, James M | 13.73 |
| 12/10/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 111.96 | | | | | | | 44.79 | | | | | 40 | | 4 | | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Ordway, James M | 22.39 | Ordway, James M | 11.20 |
| 12/17/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 12/31/2002 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 134.36 | | | | | | 167.95 | | | | | | 600.00 | | | | | | 40 | | 6 | | | | | | | | 20 | | | | 46.00 | 1,287.60 | 27.99 | 167.95 | 134.36 | 83.97 | 67.18 | | Ordway, James M | 33.59 | Ordway, James M | 16.80 |
| 1/7/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 179.14 | | | | | | 223.93 | | | | | | 169.00 | 89.57 | | | | | 40 | | 8 | | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Ordway, James M | 44.79 | Ordway, James M | 22.39 |
| 1/7/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 21.13 | 156.73 | | | | | 27.99 | 195.94 | | | | | 169.00 | 10.56 | 78.37 | | | | 40 | | 1 | 7 | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 177.83 | 111.96 | 88.94 | | Ordway, James M | | Ordway, James M | 23.03 |
| 1/14/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 41.99 | 181.94 | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 1/28/2003 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 42.25 | 134.36 | | | | | 55.98 | 167.95 | | | | | 169.00 | 15.84 | 72.79 | | | | 40 | | 1.5 | 6.5 | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 177.24 | 111.96 | 98.62 | | Ordway, James M | 46.69 | Ordway, James M | 23.66 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6937 | 2/4/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | 179.14 | | | | | 40 | 16 | | | | | | | | | | | | 56.00 | 1,567.51 | 27.99 | 447.86 | 358.26 | 223.93 | 179.14 | | Ordway, James M | 89.58 | Ordway, James M | 44.79 |
| 6938 | 2/11/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 358.26 | | | | 447.86 | | | | | | | | | | | | | 40 | | 2 | | | | | | | | | | | 42.00 | 1,175.63 | 27.99 | 55.98 | 44.79 | 27.99 | 22.30 | | Ordway, James M | 11.20 | Ordway, James M | 5.60 |
| 6939 | 2/18/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 44.79 | | | | | 55.98 | | | | | | | 169.00 | | | | | | 40 | | 2 | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 6940 | 2/25/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | 22.39 | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 6941 | 3/4/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8 | 32.00 | 895.72 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 6942 | 3/11/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 89.57 | | | | 111.96 | 111.96 | | | | | | | | 42.25 | 44.79 | | | | | 40 | 4 | 4 | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 174.07 | 111.96 | 87.04 | | Ordway, James M | 49.86 | Ordway, James M | 24.93 |
| 6943 | 3/18/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | 16.00 | 447.86 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 6944 | 3/25/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | | 223.93 | | | | | | | | 84.50 | | | | | 40 | 8 | | | | | | | 24 | | | | 24.00 | 671.79 | 27.99 | 223.93 | 169.00 | | 84.50 | | Ordway, James M | 54.93 | Ordway, James M | -84.50 |
| 6945 | 4/1/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 512.00 | 128.00 | | | | | | | | | | 40 | | | | | | | 16 | 4 | | | | | 44.00 | 1,247.65 | 28.36 | | | | 56.71 | | Ordway, James M | | Ordway, James M | 56.71 |
| 6946 | 4/8/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | 128.00 | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 6947 | 4/15/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 6948 | 4/22/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 232.38 | 380.67 | | | | 307.90 | 475.85 | | | | | | | 169.00 | 116.19 | 190.34 | | | | | 40 | 11 | 17 | | | | | | | | | | 68.00 | 1,903.40 | 27.99 | 783.75 | 613.05 | 391.88 | 306.52 | | Ordway, James M | 170.71 | Ordway, James M | 85.35 |
| 6949 | 4/29/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | | | | | 44.79 | | | | | | 40 | 4 | 4 | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Ordway, James M | 22.39 | Ordway, James M | 11.20 |
| 6950 | 5/6/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 169.00 | 89.57 | | | 223.93 | 111.96 | | | | | | | | | 84.50 | 44.79 | | | 40 | | | 8 | 4 | | | | | 8 | 8 | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 6951 | 5/13/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 223.93 | 111.96 | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | 8 | | 36.00 | 1,007.68 | 27.99 | 335.89 | 258.57 | | 129.29 | | Ordway, James M | 77.32 | Ordway, James M | -129.29 |
| 6952 | 5/20/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | 16.00 | 447.86 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 6953 | 5/27/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | 111.96 | | | | | 128.00 | | | 169.00 | 42.25 | | | | | | 40 | 4 | | | | | | 4 | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | | Ordway, James M | 27.46 | Ordway, James M | 13.73 |
| 6954 | 6/3/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 89.57 | | | 111.96 | | | | | | | | | 44.79 | | | | | 40 | | | | | 4 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 6955 | 6/10/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 111.96 | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40 | 4.00 | 111.96 | 27.99 | 111.96 | 89.57 | | 44.79 | | Ordway, James M | 22.39 | Ordway, James M | -44.79 |
| 6956 | 6/17/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40 | | #DIV/0! | | | | | | | Ordway, James M | | Ordway, James M | |
| 6957 | 6/24/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40 | | #DIV/0! | | | | | | | Ordway, James M | | Ordway, James M | |
| 6958 | 6/30/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40 | | #DIV/0! | | | | | | | Ordway, James M | | Ordway, James M | |
| 6959 | 7/8/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | 32.00 | 8.00 | 223.93 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 6960 | 7/15/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 6961 | 7/22/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 6962 | 7/29/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 6963 | 8/5/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | 40.00 | -8.00 | -223.93 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 6964 | 8/12/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 6965 | 8/19/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 6966 | 8/26/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 6967 | 9/2/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | 32.00 | 8.00 | 223.93 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 6968 | 9/9/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24.00 | | 8.00 | | 24.00 | 8.00 | 223.93 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 6969 | 9/16/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16.00 | | 16.00 | | 16.00 | 8.00 | 223.93 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 6970 | 9/23/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | 111.96 | | | | | | | | | 44.79 | | | | | | 40 | | 4 | | | | | | | 8.00 | 16.00 | | 20.00 | 558.82 | 27.99 | 111.96 | 89.57 | | 44.79 | | Ordway, James M | 22.39 | Ordway, James M | -44.79 |
| 6971 | 9/30/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | 223.93 | | | | | | | | | 89.57 | | | | | | 40 | 8 | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Ordway, James M | 44.79 | Ordway, James M | 22.39 |
| 6972 | 10/7/2003 Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | 32.00 | 895.72 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6973 | 10/14/2003 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | 8.00 | | | | | | 32.00 | 895.72 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 6974 | 10/21/2003 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | 169.00 | | | | | 223.93 | | | | | | | 84.50 | | | | | | | 40 | 8 | | | | | | | | 8.00 | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 169.00 | 111.96 | 84.50 | Ordway, James M | 54.93 | Ordway, James M | 27.46 |
| 6975 | 10/28/2003 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 6976 | 11/4/2003 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | 24.00 | | 8.00 | | | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 6977 | 11/11/2003 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | 8.00 | | | | | | 32.00 | 895.72 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 6978 | 11/18/2003 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 6979 | 11/25/2003 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 6980 | 12/2/2003 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | 338.00 | | | | | | | 40 | | | | | | | | 8.00 | | | | | | 32.00 | 895.72 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 6981 | 12/9/2003 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 6982 | 12/16/2003 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 6983 | 12/23/2003 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | 21.13 | 67.18 | | | | 27.99 | | | | | | 83.97 | 10.56 | 33.59 | | | | | 40 | 1 | 3 | | | | | | 8.00 | | | 8.00 | | | 24.00 | 671.79 | 27.99 | | | 111.96 | 88.30 | Ordway, James M | 44.15 | Ordway, James M | -44.15 |
| 6984 | 12/30/2003 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 16.00 | | | | | 24.00 | 671.79 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 6985 | 1/6/2004 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 16.00 | | 8.00 | | | 16.00 | 447.86 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 6986 | 1/13/2004 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 6987 | 1/20/2004 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 6988 | 1/27/2004 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | | 89.57 | | | | | | | | | | | | | 111.96 | | | | | 40 | | 4 | | | | | | | | | | | | 40.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Ordway, James M | 22.39 | Ordway, James M | 11.20 |
| 6989 | 2/3/2004 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | 8 | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 6990 | 2/10/2004 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 6991 | 2/17/2004 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 6992 | 2/24/2004 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 6993 | 3/2/2004 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | 211.25 | 403.07 | | | | 279.91 | | 503.84 | | | | | 105.63 | 201.53 | | | | | 40 | 10 | 18 | | | | | | | | | | | 68.00 | 1,903.40 | 27.99 | 783.75 | 614.32 | 391.88 | 307.16 | Ordway, James M | 169.44 | Ordway, James M | 84.72 |
| 6994 | 3/9/2004 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 6995 | 3/16/2004 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 6996 | 3/23/2004 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | 52.81 | 279.91 | | | | 69.98 | | 349.89 | | | | | 26.41 | 139.95 | | | | | 40 | 2.5 | 12.5 | | | | | | | | | | | 31.00 | 867.73 | 27.99 | 419.87 | 332.72 | | 166.36 | Ordway, James M | 87.15 | Ordway, James M | -166.36 |
| 6999 | 4/13/2004 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | 179.14 | | | | | 223.93 | | | | | | | | | 89.57 | | | | | 40 | | | | | | | | 24.00 | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | Ordway, James M | 44.79 | Ordway, James M | 22.39 |
| 7000 | 4/20/2004 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | 105.63 | | | | | 139.96 | | | | | | | 169.00 | | | | | | | 52.81 | 5 | | | | | | | | | | | | 45.00 | 1,259.61 | 27.99 | 139.96 | 105.63 | 69.98 | 52.81 | Ordway, James M | | Ordway, James M | 17.17 |
| 7001 | 4/27/2004 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | | 32.00 | 895.72 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 7002 | 5/4/2004 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 7003 | 5/11/2004 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16.00 | | 8.00 | | | 16.00 | 447.86 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 7004 | 5/18/2004 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40.00 | | | | | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 7005 | 5/25/2004 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 7006 | 6/1/2004 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | 84.50 | | | | | 111.96 | | | | | | | 169.00 | 42.25 | | | | | | 40 | | | | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | Ordway, James M | 27.46 | Ordway, James M | 13.73 |
| 7007 | 6/8/2004 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | 512.00 | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |
| 7008 | 6/15/2004 | Ordway, James M | 845.00 | 202.82 | **1,047.82** | **27.99** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | | 32.00 | 895.72 | 27.99 | | | | | Ordway, James M | | Ordway, James M | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | 32.00 | 895.72 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 6/30/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 384.00 | | | | | | | | | | | | | 40 | | | | | | | | 12 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 7/6/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 7/12/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | | 223.93 | | | | | | | | 89.57 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Ordway, James M | 44.79 | Ordway, James M | 22.39 |
| 7/20/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 223.93 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 7/27/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 380.67 | | | | 111.96 | 475.85 | | | | | | | | 42.25 | 190.34 | | | | 40 | | | | | | | | | | | | | 61.00 | 1,707.47 | 27.99 | 587.82 | 465.17 | 293.91 | 232.59 | | Ordway, James M | 122.66 | Ordway, James M | 61.32 |
| 8/3/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8/10/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 21.13 | 67.18 | | | | 27.99 | 83.97 | | | | | | | | 10.56 | 33.59 | | | | 40 | 1 | 3 | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 86.30 | 55.98 | 44.15 | | Ordway, James M | 23.66 | Ordway, James M | 11.83 |
| 8/17/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32 | | | | 8.00 | 223.93 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8/24/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 447.86 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 8/31/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 9/7/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 9/14/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 9/21/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 9/28/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 16.00 | 447.86 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 10/5/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 447.86 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 10/12/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 447.86 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 10/19/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 10/26/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | 8 | | | | 24.00 | 671.79 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 11/2/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32 | | | | 8.00 | 223.93 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 11/9/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | | | | | | 44.79 | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Ordway, James M | 22.39 | Ordway, James M | 11.20 |
| 11/16/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | 89.57 | | | | 223.93 | 111.96 | | | | | | 169.00 | 84.50 | 44.79 | | | | | 40 | 8 | 4 | | | | | | | | | | | 52.00 | 1,455.54 | 27.99 | 335.89 | 258.57 | 167.95 | 129.29 | | Ordway, James M | 77.32 | Ordway, James M | 38.66 |
| 11/23/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | | | 384.00 | 330.00 | 44.79 | | | | | 40 | | 4 | | | | | | 12 | | | | | 40.00 | 1,119.65 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Ordway, James M | 22.39 | Ordway, James M | 11.20 |
| 12/7/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 268.71 | | | | | 335.89 | | | | | | | | 134.36 | | | | | 40 | | 12 | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | 335.89 | 268.71 | 167.95 | 134.36 | | Ordway, James M | 67.18 | Ordway, James M | 33.59 |
| 12/21/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 12/28/2004 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 1/4/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | | | 169.00 | | 44.79 | | | | | 40 | | | | | | | | | 24 | | | | 20.00 | 559.82 | 27.99 | | | | | | Ordway, James M | 44.79 | Ordway, James M | -44.79 |
| 1/11/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 1/18/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 1/25/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 335.89 | | | | 111.96 | 419.87 | | | | | | | | 42.25 | 167.94 | | | | 40 | | 4 | | | | | | | 15 | | | | 43.00 | 1,203.62 | 27.99 | 531.83 | 420.39 | 41.99 | 210.19 | | Ordway, James M | 111.46 | Ordway, James M | -168.21 |
| 2/1/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | 116.19 | | | | | 153.95 | | | | | | | | 58.09 | | | | | | 40 | 5.5 | | | | | | | | | | | | 45.50 | 1,273.62 | 27.99 | 153.95 | 116.19 | 76.98 | 58.00 | | Ordway, James M | 37.76 | Ordway, James M | 18.88 |
| 2/15/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 671.79 | 27.99 | | | | | | Ordway, James M | 11.20 | Ordway, James M | |
| 2/22/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7046 | 3/1/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | | 111.96 | | | | | | | 44.79 | | | | | | 40 | 4 | | | | | | | | 8 | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | | 44.79 | | Ordway, James M | 22.39 | Ordway, James M | -44.79 |
| 7047 | 3/8/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 7048 | 3/15/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 111.96 | | | | | 139.96 | | | | | | | 55.98 | | | | | | 40 | 5 | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 7049 | 3/22/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 111.96 | | | | | 139.96 | | | | | | | 55.98 | | | | | | 40 | 5 | | | | | | | | | | | | 45.00 | 1,259.61 | 27.99 | 139.96 | 111.96 | 69.98 | 55.98 | | Ordway, James M | 27.99 | Ordway, James M | 14.00 |
| 7050 | 3/29/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 384.00 | | | | | | | | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 7051 | 4/5/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 7052 | 4/12/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 7053 | 4/19/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | 126.75 | 89.57 | | | 167.95 | 111.96 | | | | | | 169.00 | 63.38 | 44.79 | | | | | 40 | 6 | 4 | | | | | | | | | | | 50.00 | 1,399.56 | 27.99 | 279.91 | 216.32 | 139.96 | 108.16 | | Ordway, James M | 63.59 | Ordway, James M | 31.80 |
| 7054 | 4/26/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 7055 | 5/3/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 7056 | 5/10/2005 | Ordway, James M | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Ordway, James M | | Ordway, James M | |
| 7057 | 5/17/2005 | Ordway, James M | 870.00 | 202.82 | 1,072.82 | 28.66 | | 92.22 | | | | | 114.64 | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | | 16.00 | 458.56 | 28.66 | | | | | | Ordway, James M | | Ordway, James M | |
| 7058 | 5/24/2005 | Ordway, James M | 870.00 | 202.82 | 1,072.82 | 28.66 | | 92.22 | | | | 114.64 | | | | | | | | 46.11 | | | | | | 40 | 4 | 4 | | | | | | 24 | | | | 8 | 36.00 | 1,031.73 | 28.66 | 114.64 | 92.22 | | 46.11 | | Ordway, James M | 22.42 | Ordway, James M | -46.11 |
| 7059 | 5/31/2005 | Ordway, James M | 870.00 | 202.82 | 1,072.82 | 28.66 | 87.00 | | | | 114.64 | | | | | | | 512.00 | 174.00 | 43.50 | | | | | | 40 | 4 | 4 | | | | | | | 16 | | | | 44.00 | 1,261.00 | 28.66 | 114.64 | 87.00 | 57.32 | 43.50 | | Ordway, James M | 27.64 | Ordway, James M | 13.82 |
| 7060 | 6/7/2005 | Ordway, James M | 870.00 | 202.82 | 1,072.82 | 28.66 | | 92.22 | | | | | 114.64 | | | | | | | 46.11 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,261.00 | 28.66 | 114.64 | 92.22 | 57.32 | 46.11 | | Ordway, James M | 22.42 | Ordway, James M | 11.21 |
| 7061 | 6/14/2005 | Ordway, James M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 6 | | | 32.00 | 917.09 | 28.66 | | | | | | Ordway, James M | | Ordway, James M | |
| 7062 | 6/21/2005 | Ordway, James M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,146.36 | 28.66 | | | | | | Ordway, James M | | Ordway, James M | |
| 7063 | 6/28/2005 | Ordway, James M | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,146.36 | 28.66 | | | | | | Ordway, James M | | Ordway, James M | |
| 7064 | 7/5/2005 | Ordway, James M | 885.60 | 202.82 | 1,088.42 | 29.08 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 930.43 | 29.08 | | | | | | Ordway, James M | | Ordway, James M | |
| 7065 | 7/12/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 32.00 | 939.32 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 7066 | 7/19/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | | 24.00 | 704.49 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 7067 | 7/26/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | 69.60 | 189.95 | | | | 117.41 | 234.83 | | | | | | | 44.80 | 94.96 | | | | | | 40 | 4 | 8 | | | | | | 16 | | | | | 36.00 | 1,056.73 | 29.35 | 352.24 | 279.55 | | 139.78 | | Ordway, James M | 72.69 | Ordway, James M | -139.78 |
| 7068 | 8/2/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 225.57 | | | | | 278.86 | | | | | | | 112.76 | | | | | | 40 | 9.5 | | | | | | | 8 | | | | | 41.50 | 1,218.18 | 29.35 | 278.86 | 225.57 | 22.02 | 112.76 | | Ordway, James M | 53.29 | Ordway, James M | -90.77 |
| 7069 | 8/9/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 154.34 | | | | | 190.80 | | | | | | | 77.17 | | | | | | 40 | 6.5 | | | | | | | | | | | | 38.50 | 1,130.29 | 29.35 | 190.80 | 154.34 | 95.40 | 77.17 | | Ordway, James M | 38.59 | Ordway, James M | -77.17 |
| 7070 | 8/16/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | | | 117.41 | | | | | | | 47.49 | | | | | | 40 | 4 | | | | | | | 16 | | | | | 28.00 | 821.90 | 29.35 | 117.41 | 94.98 | | 47.49 | | Ordway, James M | 22.44 | Ordway, James M | -47.49 |
| 7071 | 8/23/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 166.21 | | | | | 205.46 | | | | | | | 83.10 | | | | | | 40 | 7 | | | | | | | | | | | | 47.00 | 1,379.62 | 29.35 | 205.46 | 166.21 | 102.74 | 83.10 | | Ordway, James M | 39.27 | Ordway, James M | 19.63 |
| 7072 | 9/6/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 7073 | 9/13/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 939.32 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 7074 | 9/20/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 237.44 | | | | | 293.54 | | | | | | | 118.72 | | | | | | 40 | 10 | | | | | | | | | | | | 42.00 | 1,232.85 | 29.35 | 293.54 | 237.44 | 29.35 | 118.72 | | Ordway, James M | 56.10 | Ordway, James M | -89.37 |
| 7075 | 9/27/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 7076 | 10/4/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 512.00 | | | | | | | 40 | | | | | | | | | 16 | | | | 8 | 32.00 | 939.32 | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |
| 7077 | 10/11/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | 56.00 | 59.36 | | | 73.38 | 73.38 | | | | | | | | 179.20 | 28.00 | 29.68 | | | | | 40 | 2.5 | | | | | | | | | | | | 45.00 | 1,320.91 | 29.35 | 146.77 | 115.36 | 73.38 | 57.68 | | Ordway, James M | 31.41 | Ordway, James M | 15.70 |
| 7078 | 10/18/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | | 117.41 | | | | | | | | 47.49 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | | Ordway, James M | 22.44 | Ordway, James M | 11.22 |
| 7079 | 10/25/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | 118.72 | | | | | 146.77 | | | | | | | 59.36 | | | | | | 40 | 5 | | | | | | | | | | | | 45.00 | 1,320.91 | 29.35 | 146.77 | 118.72 | 73.38 | 59.36 | | Ordway, James M | 28.05 | Ordway, James M | 14.02 |
| 7080 | 11/1/2005 | Ordway, James M | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32 | | 8 | | #DIV/0! | | 29.35 | | | | | | Ordway, James M | | Ordway, James M | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7081 | 11/5/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 24 | 16.00 | 469.66 | 29.35 | | | | | | Ortway, James M | | Ortway, James M | |
| 7082 | 11/15/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ortway, James M | | Ortway, James M | |
| 7083 | 11/22/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | 78.40 | | | | 11.87 | 102.74 | 14.66 | | | | | | 39.20 | 5.94 | | | | | | 40 | 3.5 | 0.5 | | | | | | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 90.27 | 58.71 | 45.14 | | Ortway, James M | | Ortway, James M | 13.57 |
| 7084 | 11/29/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | 44.80 | 118.72 | | | | 58.71 | 146.77 | | | | | | 22.40 | 22.60 | 50.36 | | | | | 40 | 2 | 5 | | | | | | | | | | | 47.00 | 1,379.62 | 29.35 | 205.48 | 163.52 | 102.74 | 81.76 | | Ortway, James M | | Ortway, James M | 20.98 |
| 7085 | 12/6/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | | 118.72 | | | | 146.77 | | | | | | | | | 59.36 | | | | | 40 | | 5 | | | | | | | | | | | 45.00 | 1,320.91 | 29.35 | 146.77 | 118.72 | 73.38 | 59.36 | | Ortway, James M | | Ortway, James M | 14.02 |
| 7086 | 12/13/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | 11.20 | 83.10 | | | | | 102.74 | | | | | | | | 5.60 | 41.55 | | | | | 40 | 0.5 | 3.5 | | | | | | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.30 | 58.71 | 47.15 | | Ortway, James M | | Ortway, James M | 11.56 |
| 7087 | 12/20/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ortway, James M | | Ortway, James M | |
| 7088 | 12/27/2005 | 896.00 | 202.62 | 1,098.62 | 29.35 | | | | | | | 117.41 | | | | | | | 179.20 | | 47.49 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | | Ortway, James M | | Ortway, James M | 11.22 |
| 7089 | 1/3/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | 179.20 | 261.18 | | | | 234.83 | 322.89 | | | | 128.00 | | 179.20 | 89.60 | 130.59 | | | | | | 40 | 8 | 11 | | | | | | 4 | | | | 59.50 | 1,731.87 | 29.35 | 557.72 | 440.35 | 278.86 | 220.19 | | Ortway, James M | | Ortway, James M | 58.67 |
| 7090 | 1/10/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | 94.98 | | | | | 117.41 | | | | | | | | | 47.49 | | | | | 40 | | 4 | | | | | | | | | | | 36.00 | 1,056.73 | 29.35 | 117.41 | 94.98 | | 47.49 | | Ortway, James M | | Ortway, James M | 47.49 |
| 7091 | 1/17/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ortway, James M | | Ortway, James M | |
| 7092 | 1/24/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | | 189.95 | | | | 234.83 | | | | | | | | | 94.98 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | | Ortway, James M | | Ortway, James M | 22.44 |
| 7093 | 1/31/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Ortway, James M | | Ortway, James M | |
| 7094 | 2/7/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | | | 12 | | | | 8 | | 32.00 | 939.32 | 29.35 | | | | | | Ortway, James M | | Ortway, James M | |
| 7095 | 2/14/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | 40 | | | | | | | | | | | | 8.00 | 234.83 | 29.35 | | | | | | Ortway, James M | | Ortway, James M | |
| 7096 | 2/21/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | 56.00 | 35.62 | | | | 73.38 | 44.03 | | | | | | 179.20 | 28.00 | 17.81 | | | | | | 40 | 2.5 | 1.5 | | | | | | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 91.62 | 58.71 | 45.81 | | Ortway, James M | | Ortway, James M | 25.80 |
| 7097 | 2/28/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | 94.98 | | | | | 117.41 | | | | | | | | | 47.49 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | | Ortway, James M | | Ortway, James M | 11.22 |
| 7098 | 3/7/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ortway, James M | | Ortway, James M | |
| 7099 | 3/14/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | | 189.95 | | 189.95 | | 234.83 | | 234.83 | | 128.00 | | | | | | | | | | 40 | | 8 | | | 4 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ortway, James M | | Ortway, James M | |
| 7100 | 3/21/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | | 94.98 | | | | 117.41 | | | | | | | | | 94.98 | 94.98 | | | | | 40 | | 8 | | 8 | | 4 | | | | | | 56.00 | 1,643.80 | 29.35 | 469.66 | 379.90 | 234.83 | 189.95 | | Ortway, James M | | Ortway, James M | 89.75 |
| 7101 | 3/28/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | 89.60 | 308.67 | | | | 117.41 | 381.60 | | | | | 44.80 | 154.34 | | | | | | | 40 | 4 | 13 | | | | | | | | | | 57.00 | 1,673.16 | 29.35 | 499.01 | 398.27 | 249.51 | 199.14 | | Ortway, James M | | Ortway, James M | 50.37 |
| 7102 | 4/4/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ortway, James M | | Ortway, James M | |
| 7103 | 4/11/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8 | | 40.00 | 1,174.15 | 29.35 | | | | | | Ortway, James M | | Ortway, James M | |
| 7104 | 4/18/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ortway, James M | | Ortway, James M | |
| 7105 | 4/25/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | 94.98 | | | | | 117.41 | | | | | | | | | 47.49 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | | Ortway, James M | | Ortway, James M | 11.22 |
| 7106 | 5/2/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ortway, James M | | Ortway, James M | |
| 7107 | 5/9/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 24 | | 16.00 | 469.66 | 29.35 | | | | | | Ortway, James M | | Ortway, James M | |
| 7108 | 5/16/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40 | | | | ADV:0 | | | | | | | Ortway, James M | | Ortway, James M | |
| 7109 | 5/23/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ortway, James M | | Ortway, James M | |
| 7110 | 5/30/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ortway, James M | | Ortway, James M | |
| 7111 | 6/6/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ortway, James M | | Ortway, James M | |
| 7112 | 6/13/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Ortway, James M | | Ortway, James M | |
| 7113 | 6/20/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | 8 | | 8 | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Ortway, James M | | Ortway, James M | |
| 7114 | 6/27/2006 | 896.00 | 202.62 | 1,098.62 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Ortway, James M | | Ortway, James M | |
| 7115 | 7/4/2006 | 896.00 | 202.62 | 1,098.62 | 29.04 | | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | 8 | | | | | | | | 40.00 | 1,174.15 | 29.04 | | | | | | Ortway, James M | | Ortway, James M | |
| 7116 | 7/11/2006 | 923.00 | 202.62 | 1,125.62 | 30.07 | | 244.60 | | | | | 300.75 | | | | 256.00 | | | | | 122.30 | | | | | 40 | | 10 | | | | | | 8 | | | | | 50.00 | 1,503.75 | 30.07 | 300.75 | 244.60 | 150.37 | 122.30 | | Ortway, James M | | Ortway, James M | 28.08 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | 240.60 | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | 240.60 | 184.60 | 120.30 | 92.30 | | Ordway, James M | | Ordway, James M | 28.00 |
| 7/25/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | 184.60 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,443.60 | 30.07 | 240.60 | 184.60 | 120.30 | 92.30 | | Ordway, James M | | Ordway, James M | |
| 8/1/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | | | | | | | | | | 92.30 | | | | | | 40 | 8 | | | | | | | | | | | 8 | 44.00 | 1,323.30 | 30.07 | 120.30 | | 97.84 | 60.15 | 48.92 | Ordway, James M | 56.00 | Ordway, James M | 11.23 |
| 8/8/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 8/15/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | 120.30 | | | | | | | | | 48.92 | | | | | | 40 | 4 | | | | | | | | | | | 8 | 44.00 | 1,323.30 | 30.07 | | | 97.84 | 60.15 | 48.92 | Ordway, James M | 22.46 | Ordway, James M | 11.23 |
| 8/22/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | 16 | 8 | | | | | 16.00 | 481.20 | | | 40.00 | #DIV/0! | | | | | | | Ordway, James M | | Ordway, James M | |
| 8/29/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | 32 | | | | 8.00 | 240.60 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 9/5/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | | 8.00 | 240.60 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 9/12/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 9/19/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 8.00 | 240.60 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 9/26/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | 103.84 | 183.45 | | | | 135.34 | 225.56 | | | | | | | 51.92 | 91.72 | | | | | 40 | 4.5 | 7.5 | | | | | | 24 | | | | 8 | 44.00 | 1,323.30 | 30.07 | 360.90 | 287.28 | 60.15 | 143.64 | | Ordway, James M | 73.62 | Ordway, James M | -63.49 |
| 10/3/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | 120.30 | | | | | | | 384.00 | 48.92 | | | | | | 40 | 4 | | | | | 12 | | | | | | | 36.00 | 1,082.70 | 30.07 | 120.30 | | 97.84 | 48.92 | | Ordway, James M | 22.46 | Ordway, James M | -48.92 |
| 10/10/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | 16 | 24.00 | 721.80 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 10/17/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 10/24/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 10/31/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | 92.30 | | | | | 120.30 | | | | | | | 384.00 | 46.15 | | | | | | 40 | 4 | | | | | 12 | | | 32 | | | | 12.00 | 360.90 | 30.07 | | | 92.30 | 46.15 | | Ordway, James M | 28.00 | Ordway, James M | -46.15 |
| 11/7/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 11/14/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | 92.30 | | | 440.27 | | 120.30 | | | 541.35 | | | | 184.60 | 46.15 | | | 220.14 | | | 40 | 4 | | 18 | | | | | | | | | | 46.00 | 1,383.45 | 30.07 | 661.65 | 532.57 | 90.22 | 266.29 | | Ordway, James M | 129.08 | Ordway, James M | -176.06 |
| 11/21/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | 128.00 | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 11/28/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 369.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 12/5/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | 92.30 | 97.84 | | | | 120.30 | 120.30 | | | | | | | 46.15 | 46.15 | | 95.07 | | | 40 | 4 | | | | | | | | | | | 8 | 48.00 | 1,443.60 | 30.07 | 240.60 | | 190.14 | 120.30 | | Ordway, James M | 50.46 | Ordway, James M | 25.23 |
| 12/12/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | 120.30 | | | | | | | | 48.92 | | | | | | 40 | 4 | | | | | | | | | | | 8 | 32.00 | 962.40 | 30.07 | | | | | | Ordway, James M | 22.46 | Ordway, James M | 11.23 |
| 12/19/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | 8 | 32.00 | 962.40 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 12/26/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8 | 32.00 | 962.40 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 12/31/2006 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | 8 | 32.00 | 962.40 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 1/2/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | 184.60 | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 1/9/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | 299.98 | 171.22 | | | | 390.97 | 210.52 | | | | | | | 149.99 | 85.61 | | | | | 40 | 13 | 7 | | | | | | 24 | | | | | 36.00 | 1,082.70 | 30.07 | 601.50 | 471.10 | | 235.60 | | Ordway, James M | 130.31 | Ordway, James M | -235.60 |
| 1/16/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 1/23/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | 120.30 | | | | | | | | 48.92 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,323.30 | 30.07 | | | 97.84 | 60.15 | 48.92 | Ordway, James M | 22.46 | Ordway, James M | 11.23 |
| 1/30/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 2/6/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 2/13/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | 92.30 | | | | | 120.30 | | | | | | | | 46.15 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | | 92.30 | 60.15 | 46.15 | Ordway, James M | 28.00 | Ordway, James M | 14.00 |
| 2/20/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,323.30 | 30.07 | 240.60 | | 184.60 | 120.30 | 92.30 | Ordway, James M | 56.00 | Ordway, James M | 28.00 |
| 2/27/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | 184.60 | | | | | 240.60 | | | | | | | | 92.30 | | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,443.60 | 30.07 | 240.60 | | 184.60 | 120.30 | 92.30 | Ordway, James M | 56.00 | Ordway, James M | 28.00 |
| 3/6/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 3/13/2007 | Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7153 | 3/20/2007 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | 120.30 | | | | | | | | 48.92 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,323.30 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Ordway, James M | 22.46 | Ordway, James M | 11.23 |
| 7154 | 3/27/2007 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 30.00 | 1,203.00 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 7155 | 4/3/2007 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 7156 | 4/10/2007 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | 5.77 | 91.72 | | | | 7.52 | 112.78 | | | | | | | 2.88 | 45.86 | | | | | 40 | 0.25 | 3.75 | | | | | | | | | | 8 | 36.00 | 1,082.70 | 30.07 | 120.30 | 97.49 | | 48.75 | | Ordway, James M | 22.81 | Ordway, James M | -48.75 |
| 7157 | 4/17/2007 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | 138.45 | 24.46 | | | | 180.45 | 30.07 | | | | | | 184.60 | 69.23 | 12.23 | | | | | 40 | 6 | 1 | | | | | | | | | | 8 | 39.00 | 1,172.92 | 30.07 | 210.52 | 162.91 | | | | Ordway, James M | 47.61 | Ordway, James M | -81.46 |
| 7158 | 4/24/2007 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 7159 | 5/1/2007 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 481.20 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 7160 | 5/8/2007 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40 | | | | #DIV/0! | | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 7161 | 5/15/2007 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 481.20 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 7162 | 5/22/2007 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | 195.68 | | | | | 240.60 | | | | | | | 97.84 | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,203.00 | 30.07 | 240.60 | 195.68 | | 97.84 | | Ordway, James M | 44.92 | Ordway, James M | -97.84 |
| 7163 | 5/29/2007 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | 640.00 | 512.00 | 184.60 | | | | | | | 40 | 8 | | | | | 20 | 16 | | | | | | 56.00 | 1,715.00 | 30.82 | | | 245.00 | | | Ordway, James M | 245.00 | Ordway, James M | |
| 7164 | 6/5/2007 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 7165 | 6/12/2007 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 7166 | 6/19/2007 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Ordway, James M | | Ordway, James M | |
| 7167 | 6/26/2007 Ordway, James M | 923.00 | 202.82 | 1,125.82 | 30.07 | 92.30 | 220.14 | | | | 120.30 | 270.67 | | | | | 256.00 | 256.00 | | 46.15 | 110.07 | | | | | 40 | 4 | 9 | | | | | | | | | | | 61.00 | 1,849.97 | 30.32 | 390.97 | 312.44 | 318.44 | 156.22 | | Ordway, James M | 78.54 | Ordway, James M | 162.22 |
| 7168 | 7/3/2007 Ordway, James M | 934.20 | 202.82 | 1,137.02 | 30.37 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 971.97 | 30.37 | | | | | | Ordway, James M | | Ordway, James M | |
| 7169 | 7/10/2007 Ordway, James M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | 190.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 7170 | 7/17/2007 Ordway, James M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 7171 | 7/24/2007 Ordway, James M | 951.00 | 202.82 | 1,153.82 | 30.82 | | 403.22 | | | | | 493.17 | | | | | | | | | 201.61 | | | | | 40 | | | | | | | 16 | | | | | | 56.00 | 1,726.08 | 30.82 | 493.17 | 403.22 | 246.58 | 201.61 | | Ordway, James M | 89.96 | Ordway, James M | 44.97 |
| 7172 | 7/31/2007 Ordway, James M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 7173 | 8/7/2007 Ordway, James M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 7174 | 8/14/2007 Ordway, James M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 7175 | 8/21/2007 Ordway, James M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 7176 | 8/28/2007 Ordway, James M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 7177 | 9/4/2007 Ordway, James M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | 190.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 7178 | 9/11/2007 Ordway, James M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | 304.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 7179 | 9/18/2007 Ordway, James M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 7180 | 9/25/2007 Ordway, James M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | 304.00 | 304.00 | | | | | | | | 40 | | | | | | | 8 | | | | | | 48.00 | 1,536.92 | 32.02 | | | 128.08 | | | Ordway, James M | 128.08 | Ordway, James M | |
| 7181 | 10/2/2007 Ordway, James M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | 608.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 7182 | 10/9/2007 Ordway, James M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | 190.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 7183 | 10/16/2007 Ordway, James M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 7184 | 10/23/2007 Ordway, James M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 7185 | 10/30/2007 Ordway, James M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 7186 | 11/6/2007 Ordway, James M | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Ordway, James M | | Ordway, James M | |
| 7187 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 16 | | | | | | | | | | | Ordway, James M Tot | 4,112.81 | Ordway, James M | |
| 7188 | 8/29/2006 Payne, Ryan E | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | | 24.00 | 577.54 | 24.06 | | | | | | Payne, Ryan E | | Payne, Ryan E | -165.04 |

| | AM | AN | AO | AP | AQ | AR | AS | BC | BD | BK | BL | BY | BZ | CA | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7189 | 9/5/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | 139.60 | | | 40 | 40.00 | 962.57 | 24.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7190 | 9/12/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | 40 | 40.00 | 962.57 | 24.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7191 | 9/19/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | 40 | 40.00 | 962.57 | 24.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7192 | 9/26/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | 40 | 40.00 | 962.57 | 24.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7193 | 10/3/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | 40 | 40.00 | 962.57 | 24.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7194 | 10/10/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | 139.60 | | | 40 | 40.00 | 962.57 | 24.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7195 | 10/17/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | 40 | 40.00 | 962.57 | 24.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7196 | 10/24/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | 40 | 40.00 | 962.57 | 24.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7197 | 10/31/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | 40 | 40.00 | 962.57 | 24.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7198 | 11/7/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | 40 | 40.00 | 962.57 | 24.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7199 | 11/14/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | 139.60 | | | 40 | 40.00 | 962.57 | 24.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7200 | 11/21/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | 40 | 40.00 | 962.57 | 24.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7201 | 11/28/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | 279.20 | | | 40 | 40.00 | 962.57 | 24.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7202 | 12/5/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | 40 | 40.00 | 962.57 | 24.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7203 | 12/12/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | 40 | 40.00 | 962.57 | 24.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7204 | 12/19/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | 139.60 | | | 40 | 40.00 | 962.57 | 24.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7205 | 12/26/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | 40 | 40.00 | 962.57 | 24.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7206 | 12/31/2006 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | 40 | 40.00 | 962.57 | 24.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7207 | 1/2/2007 | 698.00 | 202.82 | 900.82 | 24.06 | | | 139.60 | | 139.60 | 40 | 40.00 | 962.57 | 24.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | -139.60 |
| 7208 | 1/9/2007 | 698.00 | 202.82 | 900.82 | 24.06 | | | 139.60 | | | 16 | 24.00 | 577.54 | 24.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7209 | 1/16/2007 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | 40 | 40.00 | 962.57 | 24.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7210 | 1/23/2007 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | 40 | 40.00 | 962.57 | 24.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7211 | 1/30/2007 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | train | #VALUE! | #VALUE! | | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7212 | 2/6/2007 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | train | #VALUE! | #VALUE! | | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7213 | 2/13/2007 | 698.00 | 202.82 | 900.82 | 24.06 | | | | | | train | #VALUE! | #VALUE! | | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7214 | 2/20/2007 | 698.00 | 202.82 | 900.82 | 24.06 | | | 128.00 | | 139.60 | train | 4 | | | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7215 | 2/27/2007 | 698.00 | 202.82 | 900.82 | 24.06 | 21.81 | | 640.00 | | 10.91 | train | 1.25 | | 1.25 #VALUE! #VALUE! | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | 8.27 Payne, Ryan E | -10.91 |
| 7216 | 3/6/2007 | 729.00 | 202.82 | 931.82 | 24.89 | | | 512.00 | | | 16 | #VALUE! | #VALUE! | | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7217 | 3/13/2007 | 727.74 | 202.82 | 975.56 | 26.06 | | | | | | 32 | 32.00 | 833.95 | 26.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7218 | 3/20/2007 | 727.74 | 202.82 | 975.56 | 26.06 | | 154.55 | 384.00 | | 77.27 | 40 | 48.00 | 1,250.92 | 26.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | 26.97 |
| 7219 | 3/27/2007 | 727.74 | 202.82 | 975.56 | 26.06 | | | | | | 40 | 40.00 | 1,042.44 | 26.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7220 | 4/3/2007 | 727.74 | 202.82 | 975.56 | 26.06 | | | 768.00 | | | 24 | 40.00 | 1,042.44 | 26.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7221 | 4/10/2007 | 727.74 | 202.82 | 975.56 | 26.06 | | | 128.00 | | | 4 | 40.00 | 1,042.44 | 26.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7222 | 4/17/2007 | 727.74 | 202.82 | 975.56 | 26.06 | 109.35 | 156.37 | 384.00 | 256.00 | 154.55 54.68 | 32 | 48.00 | 1,246.31 | 27.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | 47.02 Payne, Ryan E | 26.61 |
| 7223 | 4/24/2007 | 727.74 | 202.82 | 975.56 | 26.06 | | | 768.00 | | | 24 | 32.00 | 833.95 | 26.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | |
| 7224 | 5/1/2007 | 727.74 | 202.82 | 975.56 | 26.06 | | | 1,408.00 | 256.00 | | 40 | 48.00 | 1,298.44 | 27.06 | Payne, Ryan E | Payne, Ryan E | Payne, Ryan E | 108.20 |

| AM | AN | AO | AP | AQ | AR | AW | AX | AZ | BC | BD | BE | BF | BG | BL | BM | BR | BS | BX | BY | BZ | CA | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2007 | Payne, Ryan E | 772.74 | 202.82 | 975.56 | 26.06 | | | | 384.00 | | | | | 40 | | 12 | | | 32.00 | 833.08 | 26.06 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 5/15/2007 | Payne, Ryan E | 772.74 | 202.82 | 975.56 | 26.06 | | | | 896.00 | 512.00 | | | | 40 | | 28 | 16 | | 56.00 | 1,564.44 | 27.76 | 222.06 | | | | Payne, Ryan E | | Payne, Ryan E | 222.06 |
| 5/22/2007 | Payne, Ryan E | 772.74 | 202.82 | 975.56 | 26.06 | 72.90 | | | 512.00 | 256.00 | | 36.45 | | 40 | | 16 | 8 | | 52.00 | 1,402.68 | 26.97 | 104.24 | 72.90 | 181.65 | 36.45 | Payne, Ryan E | 31.34 | Payne, Ryan E | 125.40 |
| 5/29/2007 | Payne, Ryan E | 772.74 | 202.82 | 975.56 | 26.06 | | | | 640.00 | 256.00 | 154.55 | | | 40 | 4 | 20 | | | 40.00 | 1,089.95 | 27.25 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 6/5/2007 | Payne, Ryan E | 772.74 | 202.82 | 975.56 | 26.06 | | | | | | | | | 40 | | 20 | | | 32.00 | 833.08 | 26.06 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 6/12/2007 | Payne, Ryan E | 772.74 | 202.82 | 975.56 | 26.06 | | | | 512.00 | 384.00 | | | | 40 | | 16 | 12 | | 52.00 | 1,428.46 | 27.43 | 164.59 | | | | Payne, Ryan E | | Payne, Ryan E | 164.59 |
| 6/19/2007 | Payne, Ryan E | 772.74 | 202.82 | 975.56 | 26.06 | | | | 384.00 | 256.00 | | | | 40 | | 12 | 8 | | 40.00 | 1,089.95 | 27.25 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 6/26/2007 | Payne, Ryan E | 772.74 | 202.82 | 975.56 | 26.06 | | | | 512.00 | 256.00 | | | | 40 | | 16 | 8 | | 56.00 | 1,564.44 | 27.94 | 222.06 | | | | Payne, Ryan E | | Payne, Ryan E | 222.06 |
| 7/3/2007 | Payne, Ryan E | 782.07 | 202.82 | 984.89 | 26.31 | | | | 768.00 | 768.00 | | | | 40 | | 24 | 24 | | 64.00 | 1,820.40 | 28.44 | 341.33 | | | | Payne, Ryan E | | Payne, Ryan E | 341.33 |
| 7/10/2007 | Payne, Ryan E | 796.06 | 202.82 | 998.88 | 26.68 | | | | 700.00 | 608.00 | 159.21 | | | 32 | | 16 | 16 | | 48.00 | 1,461.88 | 30.46 | 121.82 | | | | Payne, Ryan E | | Payne, Ryan E | 121.82 |
| 7/17/2007 | Payne, Ryan E | 796.06 | 202.82 | 998.88 | 26.68 | | | | 608.00 | 608.00 | | | | 32 | | 16 | 16 | | 48.00 | 1,461.88 | 30.46 | 121.82 | | | | Payne, Ryan E | | Payne, Ryan E | 121.82 |
| 7/24/2007 | Payne, Ryan E | 796.06 | 202.82 | 998.88 | 26.68 | | | | 912.00 | 304.00 | | | | 40 | | 24 | | | 48.00 | 1,371.36 | 28.57 | 114.28 | | | | Payne, Ryan E | | Payne, Ryan E | 114.28 |
| 7/31/2007 | Payne, Ryan E | 796.06 | 202.82 | 998.88 | 26.68 | | | | 912.00 | | | | | 40 | | 24 | | | 40.00 | 1,067.36 | 26.68 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8/7/2007 | Payne, Ryan E | 796.06 | 202.82 | 998.88 | 26.68 | | | | 456.00 | | | | | 40 | | 12 | | | 40.00 | 1,067.36 | 26.68 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8/14/2007 | Payne, Ryan E | 796.06 | 202.82 | 998.88 | 26.68 | | | | 456.00 | | | | | 40 | | | | | 40.00 | 1,067.36 | 26.68 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8/21/2007 | Payne, Ryan E | 796.06 | 202.82 | 998.88 | 26.68 | | | | 456.00 | | | | | 40 | | 12 | | | 32.00 | 853.88 | 26.68 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8/28/2007 | Payne, Ryan E | 803.06 | 202.82 | 1,005.88 | 26.87 | | 150.20 | | 608.00 | | | 75.10 | | 32 | 8 | | | 16 | 40.00 | 1,074.83 | 26.87 | 214.97 | 150.20 | | 75.10 | Payne, Ryan E | 64.77 | Payne, Ryan E | -75.10 |
| 9/4/2007 | Payne, Ryan E | 831.04 | 202.82 | 1,033.86 | 27.62 | | | | 912.00 | | 166.21 | | | 40 | | 24 | | | 40.00 | 1,104.73 | 27.62 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 9/11/2007 | Payne, Ryan E | 831.04 | 202.82 | 1,033.86 | 27.62 | | 137.20 | 5.19 | 193.33 | 1,368.00 | 1,064.00 | 6.90 | 2.60 | 40 | 7 | 36 | 28 | | 75.25 | 2,368.97 | 31.48 | 200.23 | 142.39 | 554.86 | 71.00 | Payne, Ryan E | 57.84 | Payne, Ryan E | 483.66 |
| 9/18/2007 | Payne, Ryan E | 831.04 | 202.82 | 1,033.86 | 27.62 | | 110.47 | | 912.00 | 912.00 | | | | | 4 | 24 | 24 | 39.20 | 68.00 | 2,127.31 | 31.28 | 110.47 | 78.40 | 437.95 | 39.20 | Payne, Ryan E | 32.07 | Payne, Ryan E | 398.75 |
| 9/25/2007 | Payne, Ryan E | 831.04 | 202.82 | 1,033.86 | 27.62 | | | | 608.00 | | | | | 40 | | 16 | | | 40.00 | 1,104.73 | 27.62 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 10/2/2007 | Payne, Ryan E | 831.04 | 202.82 | 1,033.86 | 27.62 | | | | | | | | | 32 | | | | | 32.00 | 883.78 | 27.62 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 10/9/2007 | Payne, Ryan E | 831.04 | 202.82 | 1,033.86 | 27.62 | | 78.40 | | 912.00 | 912.00 | 166.21 | | | 32 | | | | 39.20 | 32.00 | 883.78 | 27.62 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 10/16/2007 | Payne, Ryan E | 831.04 | 202.82 | 1,033.86 | 27.62 | | | | 304.00 | 304.00 | | | | 40 | | 8 | 8 | | 40.00 | 1,104.73 | 27.62 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 10/23/2007 | Payne, Ryan E | 831.04 | 202.82 | 1,033.86 | 27.62 | | | | 760.00 | 152.00 | | | | 40 | | 20 | 4 | | 48.00 | 1,408.73 | 29.35 | 110.47 | 78.40 | 175.29 | 39.20 | Payne, Ryan E | 32.07 | Payne, Ryan E | 136.09 |
| 10/30/2007 | Payne, Ryan E | 831.04 | 202.82 | 1,033.86 | 27.62 | | | | 304.00 | 304.00 | | | | 40 | | 8 | 8 | | 46.00 | 1,426.73 | 29.35 | 117.39 | | | | Payne, Ryan E | | Payne, Ryan E | 117.39 |
| 11/6/2007 | Payne, Ryan E | 831.04 | 202.82 | 1,033.86 | 27.62 | | | 9.80 | 152.00 | | | 4.90 | | 40 | 0.5 | | | 13.81 | 40.50 | 1,118.54 | 27.62 | 13.81 | 8.60 | 6.90 | 4.90 | Payne, Ryan E | 4.01 | Payne, Ryan E | 2.00 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | Payne, Ryan E Total | 331.33 | | 2,442.74 |
| 9/17/2002 | Peroz, Arthur | 895.70 | 202.52 | 1,098.52 | 29.35 | | 253.50 | | 352.15 | | | 126.75 | | 40 | 8 | | | 8 | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 552.15 | 126.75 | Peroz, Arthur | 98.65 | Peroz, Arthur | 49.92 |
| 9/24/2002 | Peroz, Arthur | 895.70 | 202.52 | 1,098.52 | 29.35 | | 137.31 | | 190.75 | | | 68.66 | | 40 | 8 | | | | 38.50 | 1,129.61 | 29.35 | 190.75 | 137.31 | | 68.66 | Peroz, Arthur | 53.43 | Peroz, Arthur | -68.66 |
| 10/1/2002 | Peroz, Arthur | 895.70 | 202.52 | 1,098.52 | 29.35 | | 169.00 | | 234.77 | 120.00 | | 84.50 | | 40 | 8 | | | 4 | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | Peroz, Arthur | 65.77 | Peroz, Arthur | -84.50 |
| 10/8/2002 | Peroz, Arthur | 895.70 | 202.52 | 1,098.52 | 29.35 | | 84.50 | | 117.38 | 240.00 | | 42.25 | | 40 | 4 | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | Peroz, Arthur | 32.88 | Peroz, Arthur | 16.44 |
| 10/15/2002 | Peroz, Arthur | 895.70 | 202.52 | 1,098.52 | 29.35 | | | | 360.00 | 240.00 | 179.14 | | | 32 | 12 | | | 16 | 16.00 | 469.53 | 29.35 | | | | | Peroz, Arthur | | Peroz, Arthur | |
| 10/22/2002 | Peroz, Arthur | 895.70 | 202.52 | 1,098.52 | 29.35 | | 169.00 | | 234.77 | 240.00 | | 84.50 | | 40 | 8 | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | Peroz, Arthur | 65.77 | Peroz, Arthur | -84.50 |
| 10/29/2002 | Peroz, Arthur | 895.70 | 202.52 | 1,098.52 | 29.35 | | 84.50 | | 117.38 | 120.00 | | 42.25 | | 32 | 4 | | | 2 | 48.00 | 1,411.21 | 29.40 | 117.38 | 84.50 | 117.38 | 42.25 | Peroz, Arthur | 32.88 | Peroz, Arthur | 75.35 |
| 11/5/2002 | Peroz, Arthur | 895.70 | 202.52 | 1,098.52 | 29.35 | | | 11.20 | 14.67 | 240.00 | | 5.60 | 0.5 | 40 | | | | | 40.50 | 1,188.50 | 29.35 | 168.14 | 11.20 | 7.34 | 5.60 | Peroz, Arthur | 32.88 | Peroz, Arthur | 1.74 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AX | AY | BC | BD | BE | BF | BL | BM | BR | BS | BT | BU | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7261 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | 352.15 | | 120.00 | | 179.14 | 126.75 | 40 | 12 | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | Peros, Arthur | 98.65 | Peros, Arthur | 49.32 |
| 7262 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 480.00 | 240.00 | | | 40 | | | | | | | 40.00 | 1,179.96 | 29.48 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7263 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | 117.38 | | 720.00 | 240.00 | | 42.25 | 24 | 8 | | 24 | | | 20.00 | 592.15 | 29.61 | 117.38 | 84.50 | | 42.25 | Peros, Arthur | 32.88 | Peros, Arthur | -42.25 |
| 7264 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 480.00 | | 358.28 | | 32 | | | 16 | 32 | | | #DIV/0! | | | | | | Peros, Arthur | | Peros, Arthur | |
| 7265 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 480.00 | | | | 16 | | | 16 | | | | 40.00 | 1,173.69 | 29.35 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7266 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 44.79 | | | 58.69 | 480.00 | | | 22.39 | 40 | | | 40 | | | 42.00 | 1,232.52 | 29.35 | 58.69 | 44.79 | 29.35 | 22.39 | Peros, Arthur | 13.91 | Peros, Arthur | 6.95 |
| 7267 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 720.00 | | | | 24 | | | 24 | | | | 40.00 | 1,173.83 | 29.35 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7268 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 720.00 | | | | 24 | | | 24 | | | | 40.00 | 1,173.83 | 29.35 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7269 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.30 | | 29.35 | 616.00 | | 179.14 | 11.20 | 20 | | | 20 | | | 33.00 | 968.41 | 29.35 | 29.35 | 22.30 | | 11.20 | Peros, Arthur | 6.95 | Peros, Arthur | -11.20 |
| 7270 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 117.38 | | 256.00 | | | 42.25 | 32 | 4 | | | 8 | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | | 42.25 | Peros, Arthur | 32.88 | Peros, Arthur | -42.25 |
| 7271 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | 469.53 | | 256.00 | | 179.14 | 169.00 | 40 | 16 | | | 24 | | 44.00 | 1,291.21 | 29.35 | 469.53 | 338.00 | 131.53 | 169.00 | Peros, Arthur | 131.53 | Peros, Arthur | -169.00 |
| 7272 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 384.00 | | | | 32 | | | 12 | | | 32.00 | 939.06 | 29.35 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7273 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 117.38 | | 128.00 | | | 42.25 | 40 | 4 | | | 4 | | 44.00 | 1,291.21 | 29.35 | 117.38 | 58.69 | | 42.25 | Peros, Arthur | 32.88 | Peros, Arthur | 16.44 |
| 7274 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 11.20 | 117.38 | 14.67 | 256.00 | | | 42.25 | 5.60 | 40 | 4 | 0.5 | | 8 | 44.50 | 1,305.88 | 29.35 | 132.06 | 95.70 | 86.03 | 47.85 | Peros, Arthur | 36.36 | Peros, Arthur | 18.18 |
| 7275 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | 117.38 | | 256.00 | | | 42.25 | 40 | 4 | | | 8 | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | Peros, Arthur | 32.88 | Peros, Arthur | -42.25 |
| 7276 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 512.00 | | | | 32 | | | 8 | | | 24.00 | 704.30 | 29.35 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7277 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | 117.38 | 234.77 | 256.00 | | | 42.25 | 89.57 | 40 | 4 | 8 | | 8 | 44.00 | 1,291.21 | 29.35 | 352.15 | 263.64 | 58.69 | 131.82 | Peros, Arthur | 88.51 | Peros, Arthur | -73.13 |
| 7278 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | 117.38 | | 256.00 | | | 42.25 | 40 | 4 | | | 8 | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | Peros, Arthur | 32.88 | Peros, Arthur | 16.44 |
| 7279 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 128.00 | | | | 40 | | | 4 | | | 40.00 | 1,173.83 | 29.35 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7280 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 22.39 | | 352.15 | 29.35 | | | 126.75 | 11.20 | 40 | 12 | 1 | | | 53.00 | 1,555.32 | 29.35 | 381.49 | 275.89 | 190.75 | 137.95 | Peros, Arthur | 105.60 | Peros, Arthur | 52.80 |
| 7281 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 256.00 | | | | 32 | | | 8 | | | 32.00 | 939.06 | 29.35 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7282 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 11.20 | 234.77 | 14.67 | 256.00 | | | 84.50 | 5.60 | 40 | 8 | 0.5 | | | 40.50 | 1,188.50 | 29.35 | 249.44 | 180.20 | 7.34 | 90.10 | Peros, Arthur | 69.24 | Peros, Arthur | -82.76 |
| 7283 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 211.25 | | 293.46 | 44.02 | 256.00 | 256.00 | 179.14 | 105.63 | 40 | 10 | 1.5 | | | 51.00 | 1,496.78 | 29.35 | 293.46 | 211.25 | 167.27 | 105.63 | Peros, Arthur | 80.27 | Peros, Arthur | -16.79 |
| 7284 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 384.00 | | | | 32 | | | 8 | | | 32.00 | 939.06 | 29.35 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7285 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 640.00 | 640.00 | | | 40 | | | 20 | 20 | | 52.00 | 1,579.06 | 30.37 | | | 182.20 | | Peros, Arthur | | Peros, Arthur | 182.20 |
| 7286 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 768.00 | | | | 24 | | | 24 | | | 32.00 | 939.06 | 29.35 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7287 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 384.00 | | | | 32 | | | 12 | | | 32.00 | 939.06 | 29.35 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7288 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 234.77 | | 384.00 | | | 84.50 | 32 | 8 | | | 8 | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | Peros, Arthur | | Peros, Arthur | -84.50 |
| 7289 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | 117.38 | | 640.00 | | 179.14 | 42.25 | 32 | 8 | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | Peros, Arthur | 32.88 | Peros, Arthur | -42.25 |
| 7290 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 11.20 | | 14.67 | 512.00 | 256.00 | | 5.60 | 40 | | 0.5 | | | 48.50 | 1,444.50 | 29.79 | 14.67 | 11.20 | 128.58 | 5.60 | Peros, Arthur | 3.48 | Peros, Arthur | 120.98 |
| 7291 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 11.20 | 117.38 | 14.67 | 384.00 | | | 42.25 | 5.60 | 40 | 4 | 0.5 | | | 36.50 | 1,071.12 | 29.35 | 132.06 | 95.70 | | 47.85 | Peros, Arthur | 36.36 | Peros, Arthur | -47.85 |
| 7292 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | 117.38 | | 640.00 | | | 42.25 | 32 | 8 | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | Peros, Arthur | 32.88 | Peros, Arthur | -42.25 |
| 7293 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 352.15 | | | | | 126.75 | 40 | 12 | | | | | 44.00 | 1,291.21 | 29.66 | 352.15 | 253.50 | 58.69 | 126.75 | Peros, Arthur | 98.65 | Peros, Arthur | -85.83 |
| 7294 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 201.53 | | 264.11 | 640.00 | 256.00 | | 100.77 | 32 | | 9 | | | 20 | 8 | 41.00 | 1,204.41 | 29.66 | 264.11 | 201.53 | 14.93 | 100.77 | Peros, Arthur | 62.68 | Peros, Arthur | -85.83 |
| 7295 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | 117.38 | 29.35 | 256.00 | | 179.14 | 42.25 | 11.20 | 40 | 4 | 1 | | 8 | 32.00 | 146.73 | 106.69 | | | | | Peros, Arthur | 39.84 | Peros, Arthur | -53.45 |
| 7296 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 40 | | | | 8.00 | | | 32.00 | 939.06 | 29.35 | | | | | Peros, Arthur | | Peros, Arthur | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 7297 | 7/22/2003 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | | | | | | 16.00 | 469.53 | 29.35 | | | | Peros, Arthur | | Peros, Arthur | |
| 7296 | 7/29/2003 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24.00 | | | | | | 32.00 | 960.30 | 30.01 | | | | Peros, Arthur | | Peros, Arthur | |
| 7299 | 8/5/2003 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 8 | | 8.00 | | | | | 32.00 | 960.30 | 30.01 | | | | Peros, Arthur | | Peros, Arthur | |
| 7300 | 8/12/2003 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | 256.00 | 256.00 | | | | 32 | | | | | | | 16 | | 32.00 | | | | | 16.00 | 512.00 | 32.00 | | | | Peros, Arthur | | Peros, Arthur | |
| 7301 | 8/19/2003 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | 640.00 | 256.00 | | | | 40 | | | | | | | 20 | | | | | | | 48.00 | 1,429.83 | 29.79 | | | 119.15 | Peros, Arthur | | Peros, Arthur | 119.15 |
| 7302 | 8/26/2003 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | | 256.00 | | | 42.25 | | 40 | | | | | | | 8 | | | | | | | 20.00 | 586.91 | 29.35 | 117.38 | 84.50 | 42.25 | Peros, Arthur | 32.88 | Peros, Arthur | -42.25 |
| 7303 | 9/2/2003 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | 512.00 | 256.00 | 179.14 | | | 40 | | | | | | | 16 | | 8.00 | | | | | 32.00 | 960.30 | 30.01 | | | | Peros, Arthur | | Peros, Arthur | |
| 7304 | 9/9/2003 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 11.20 | | | | 352.15 | 14.67 | | | | | | | | 384.00 | | | 126.75 | 5.60 | | 40 | 12 | 0.5 | | | | | 12 | | | | | | | 52.50 | 1,540.65 | 29.35 | 366.82 | 264.70 | 183.41 | 132.35 | Peros, Arthur | 102.12 | Peros, Arthur | 51.06 |
| 7305 | 9/16/2003 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | 768.00 | 256.00 | | | | 32 | | | | | | | 24 | 8 | 16.00 | | | | | 24.00 | 725.53 | 30.23 | | | | Peros, Arthur | | Peros, Arthur | |
| 7306 | 9/23/2003 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 44.79 | | | | | 58.69 | | | | | | | | 256.00 | 256.00 | | | 22.39 | | 40 | | | | | | | 32 | 8 | | | | | | 34.00 | 1,018.99 | 29.97 | 58.69 | 44.79 | | 22.39 | Peros, Arthur | 13.91 | Peros, Arthur | -22.39 |
| 7307 | 9/30/2003 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 11.20 | | | | | 117.38 | | | | | | | | | 1,024.00 | 256.00 | | 42.25 | 5.60 | | 32 | 8 | | | | | | 32 | | 8.00 | | | | | 48.50 | 1,444.50 | 29.78 | 14.67 | 11.20 | 126.58 | 5.60 | Peros, Arthur | 3.48 | Peros, Arthur | 120.98 |
| 7308 | 10/7/2003 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | | 384.00 | 256.00 | | 42.25 | | | 40 | 12 | | | | | | 12 | | | | | | | 52.00 | 1,547.21 | 29.75 | 117.38 | 84.50 | 178.52 | 42.25 | Peros, Arthur | 32.88 | Peros, Arthur | 136.27 |
| 7309 | 10/14/2003 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | | | | | 512.00 | 256.00 | | 22.39 | | | 40 | 12 | | | | | | 8 | | | | | | | 52.00 | 1,547.21 | 29.75 | 352.15 | 253.50 | 178.52 | 126.75 | Peros, Arthur | 98.65 | Peros, Arthur | 51.77 |
| 7310 | 10/21/2003 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 44.79 | | | | | 58.69 | | | | | | | | 512.00 | 512.00 | | 22.39 | | | 40 | | 2 | | | | | 16 | 16 | | | | | | 58.00 | 1,744.52 | 30.08 | 58.69 | 44.79 | 270.70 | 22.39 | Peros, Arthur | 13.91 | Peros, Arthur | 248.31 |
| 7311 | 10/28/2003 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | 640.00 | 384.00 | | | | | 32 | | | | | | | 12 | | | | | | | 12.00 | 384.00 | 32.00 | | | | Peros, Arthur | | Peros, Arthur | |
| 7312 | 11/4/2003 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | 256.00 | 256.00 | | | | | 40 | | | | | | | 8 | | | | | | | 8.00 | 256.00 | 32.00 | | | | Peros, Arthur | | Peros, Arthur | |
| 7313 | 11/11/2003 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | 256.00 | 256.00 | 179.14 | | | 40 | | | | | | | 8 | | 32.00 | | | | | 48.00 | 1,429.83 | 29.79 | | | 119.15 | Peros, Arthur | | Peros, Arthur | 119.15 |
| 7314 | 11/18/2003 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | | 256.00 | | | 42.25 | | | 40 | 4 | | | | | | 8 | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | | 42.25 | Peros, Arthur | 32.88 | Peros, Arthur | 16.44 |
| 7315 | 11/25/2003 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | | 384.00 | 256.00 | | 84.50 | | | 40 | 8 | | | | | | 12 | 8 | 16.00 | | | | | 40.00 | 1,195.06 | 29.88 | 234.77 | 169.00 | | 84.50 | Peros, Arthur | 65.77 | Peros, Arthur | -84.50 |
| 7316 | 12/2/2003 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | | 256.00 | | 358.28 | 84.50 | | | 40 | 8 | | | | | | 8 | | 24.00 | | | | | 24.00 | 704.20 | 29.34 | 234.77 | 169.00 | | 84.50 | Peros, Arthur | 65.77 | Peros, Arthur | -84.50 |
| 7317 | 12/9/2003 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 11.20 | | | | 117.38 | 14.67 | | | | | | | | 512.00 | | | 42.25 | 5.60 | | 32 | 4 | 0.5 | | | | | 16 | | | | | | | 36.50 | 1,071.22 | 29.35 | 132.06 | 95.70 | | 47.85 | Peros, Arthur | 36.36 | Peros, Arthur | -47.85 |
| 7318 | 12/16/2003 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | 512.00 | 384.00 | | | | | 40 | | | | | | | 16 | | | | | | | 44.00 | 1,325.00 | 37.00 | | | 60.14 | Peros, Arthur | | Peros, Arthur | 60.14 |
| 7319 | 12/23/2003 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 11.20 | | | | 234.77 | 14.67 | | | | | | | | 640.00 | | | 84.50 | 5.60 | | 40 | 8 | 0.5 | | | | | 20 | | 16.00 | | | | | 32.50 | 953.73 | 29.35 | 249.44 | 180.20 | | 90.10 | Peros, Arthur | 69.24 | Peros, Arthur | -90.10 |
| 7320 | 12/30/2003 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | | 256.00 | | | 84.50 | | | 40 | 8 | | | | | | 16 | | 8.00 | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | Peros, Arthur | 65.77 | Peros, Arthur | -84.50 |
| 7321 | 1/6/2004 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 22.39 | | | | 234.77 | 29.35 | | | | | | | | 256.00 | | | 84.50 | 11.20 | | 40 | 8 | 1 | | | | | 16 | | 8.00 | | | | | 49.00 | 1,437.94 | 29.35 | 234.77 | 191.39 | 132.06 | 95.70 | Peros, Arthur | 72.72 | Peros, Arthur | 36.36 |
| 7322 | 1/13/2004 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | 256.00 | | 179.14 | | | | 40 | | | | | | | 8 | | 8.00 | | | | | 24.00 | 704.20 | 29.35 | | | | Peros, Arthur | | Peros, Arthur | |
| 7323 | 1/20/2004 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | 256.00 | | | | | | 40 | | | | | | | 8 | | 8.00 | | | | | 24.00 | 704.20 | 29.35 | | | | Peros, Arthur | | Peros, Arthur | |
| 7324 | 1/27/2004 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | 256.00 | | | | | | 40 | | | | | | | 8 | | 8.00 | | | | | 24.00 | 704.30 | 29.35 | | | | Peros, Arthur | | Peros, Arthur | |
| 7325 | 2/3/2004 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | | 29.35 | | | | | | | | 384.00 | 256.00 | | | 11.20 | | 40 | 4 | | | | | | 1 | | | | | | | 49.00 | 1,459.17 | 29.79 | 29.35 | 22.39 | 134.11 | 11.20 | Peros, Arthur | 6.95 | Peros, Arthur | 122.91 |
| 7326 | 2/10/2004 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | | 256.00 | | | 42.25 | | | 40 | 4 | | | | | | 1 | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | | 42.25 | Peros, Arthur | 32.88 | Peros, Arthur | 16.44 |
| 7327 | 2/17/2004 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | 256.00 | | | | | | 40 | | | | | | | 1 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | Peros, Arthur | | Peros, Arthur | |
| 7328 | 2/24/2004 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | | 29.35 | | | | | | | | | | | | 11.20 | | 40 | | 1 | | | | | | | | | | | | 41.00 | 1,203.18 | 29.35 | 29.35 | 22.39 | 14.67 | 11.20 | Peros, Arthur | 6.95 | Peros, Arthur | 3.48 |
| 7329 | 3/2/2004 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | 256.00 | | | | | | 32 | | | | | | | 16 | | 8.00 | 8.00 | | | | 16.00 | 469.53 | 29.35 | | | | Peros, Arthur | | Peros, Arthur | |
| 7330 | 3/9/2004 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | | 29.35 | | | | | | | | | | | | 11.20 | | 32 | | | | | | | 8 | 4 | 1.25 | | | | | 33.00 | 968.41 | 29.35 | 29.35 | 22.39 | 14.67 | 11.20 | Peros, Arthur | 6.95 | Peros, Arthur | -11.20 |
| 7331 | 3/16/2004 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 27.99 | | | | 117.38 | 36.69 | | | | | | | | | | | 42.25 | 14.00 | | 40 | 4 | 1.5 | | | | | 8 | | 8.00 | | | | | 55.50 | 1,639.70 | 29.54 | 154.06 | 112.49 | | 56.25 | Peros, Arthur | 41.57 | Peros, Arthur | -56.25 |
| 7332 | 3/23/2004 Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 33.59 | | | | | 44.02 | | | | | | | | | 256.00 | | | 16.80 | | | 40 | | | | | | | 16 | | | | 16.00 | | | 25.50 | 748.31 | 29.35 | 44.02 | 33.59 | | 16.79 | Peros, Arthur | | Peros, Arthur | -16.79 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/30/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | | | 8.00 | | 8.00 | | 24.00 | 704.30 | 29.35 | | | | | Peros, Arthur | | Peros, Arthur | |
| 4/6/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 256.00 | | | 84.50 | | | | | 40 | | 8 | | | | | 8 | | | | | | | | 48.00 | 1,406.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Peros, Arthur | 65.77 | Peros, Arthur | 32.88 |
| 4/13/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | | | | | | 512.00 | | | | 42.25 | | | | 40 | | | | | | | 16 | | | 16.00 | | | | | 20.00 | 586.91 | 29.35 | 117.38 | 84.50 | | | Peros, Arthur | 32.88 | Peros, Arthur | -40.25 |
| 4/20/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | 179.14 | | | | 146.73 | 234.77 | | | | | | | | | 179.14 | 52.61 | 89.57 | | 32 | 5 | 8 | | | | | | | | | | | | | 45.00 | 1,320.55 | 29.35 | 381.49 | 234.77 | 73.36 | 142.36 | Peros, Arthur | 96.73 | Peros, Arthur | -69.02 |
| 4/27/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | | | | | 42.25 | | | | 40 | 4 | | | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | | 84.50 | 58.69 | 42.25 | Peros, Arthur | 32.88 | Peros, Arthur | 16.44 |
| 5/4/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 22.39 | | | | 234.77 | 29.35 | | | | 256.00 | 128.00 | | 84.50 | 11.20 | | | | 40 | | 8 | | | | | | | | | | | | | 53.00 | 1,565.94 | 29.35 | 284.11 | 191.39 | 192.05 | 95.70 | Peros, Arthur | 72.72 | Peros, Arthur | 96.35 |
| 5/11/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | | 29.35 | | | | 768.00 | 384.00 | | | 11.20 | | | | 40 | | | | | | | 24 | 12 | | | | | | | 53.00 | 1,587.17 | 29.35 | 29.35 | 22.39 | 194.65 | 11.20 | | Peros, Arthur | 63.48 | Peros, Arthur | -84.50 |
| 5/25/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 640.00 | | | 84.50 | | | | | 32 | | | | | | | 16 | 8.00 | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Peros, Arthur | 65.77 | Peros, Arthur | -84.50 |
| 6/1/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 640.00 | 256.00 | 179.14 | 42.25 | | | | | 32 | 4 | | | | | | 20 | | | 8.00 | | | | | 36.00 | 1,077.68 | 29.64 | 117.38 | 84.50 | | | 42.25 | Peros, Arthur | 32.88 | Peros, Arthur | -42.25 |
| 6/8/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 384.00 | 256.00 | | | 42.25 | | | | 32 | | | 4 | | | | 12 | | | | | | | | 53.00 | 1,576.55 | 29.75 | 146.73 | 106.89 | 193.35 | 53.45 | Peros, Arthur | 39.84 | Peros, Arthur | 139.90 |
| 6/15/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 512.00 | | | 42.25 | | | | | 40 | | | | | | | 16 | | | 8.00 | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | Peros, Arthur | 32.88 | Peros, Arthur | 16.44 |
| 6/22/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,792.00 | | | | | | | | 40 | | | | | | | 56 | | | 8.00 | | | | | 32.00 | 939.06 | 29.35 | | | | | Peros, Arthur | | Peros, Arthur | |
| 6/30/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,792.00 | | | | | | | | 40 | | | | | | | 56 | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7/6/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 73.94 | 11.20 | | | | 102.71 | 14.67 | | | | 256.00 | 256.00 | 179.14 | 36.97 | 5.60 | | | | 32 | 3.5 | 0.5 | | | | | | | | | | | | | 36.00 | 1,077.68 | 29.64 | 117.38 | 85.13 | | | 42.57 | Peros, Arthur | 32.25 | Peros, Arthur | -42.57 |
| 7/13/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | | 29.35 | | | | 896.00 | | | | 11.20 | | | | | 28 | | | 1 | | | | | | | | | | | | 33.00 | 968.41 | 29.35 | 29.35 | 22.39 | | | 11.20 | Peros, Arthur | 6.95 | Peros, Arthur | -11.20 |
| 7/20/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | 84.50 | | | 29.35 | | 117.38 | | 512.00 | 256.00 | | | 11.20 | | | 42.25 | | 40 | 4 | | | | | | 16 | | | | | | | | 53.00 | 1,576.55 | 29.75 | 146.73 | 106.89 | 193.35 | 53.45 | Peros, Arthur | 39.84 | Peros, Arthur | 139.90 |
| 7/27/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 896.00 | 256.00 | | | 42.25 | | | | 40 | 4 | | | | | | 28 | | | 8 | | | | | 44.00 | 1,312.44 | 29.83 | 117.38 | 84.50 | 59.66 | 42.25 | Peros, Arthur | 32.88 | Peros, Arthur | 17.41 |
| 8/3/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | | 12 | | | 16 | | | | | 24.00 | 704.30 | 29.35 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8/10/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 84.50 | | | | | | | 117.38 | 768.00 | | | | | | 42.25 | | 40 | | | | | | | 20 | | 4 | 24 | | 24 | | | 20.00 | 586.91 | 29.35 | 117.38 | 84.50 | | | 42.25 | Peros, Arthur | 32.88 | Peros, Arthur | -42.25 |
| 8/17/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 84.50 | | | | | | | 117.38 | 384.00 | | | | | | 42.25 | | 32 | | | | 4 | | | 12 | | | 24 | | 24 | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | | 42.25 | Peros, Arthur | 32.88 | Peros, Arthur | -42.25 |
| 8/24/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | | 29.35 | | | | 768.00 | | | | 11.20 | | | | | 32 | | | | | | | | | | | | | | | 37.00 | 1,085.79 | 29.35 | 146.73 | 106.89 | | | 53.45 | Peros, Arthur | 39.84 | Peros, Arthur | -53.45 |
| 8/31/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 640.00 | | 179.14 | 84.50 | | | | | 40 | 4 | 1 | | | | | 20 | | | 8 | | | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | 146.55 | 84.50 | Peros, Arthur | 65.77 | Peros, Arthur | 16.44 |
| 9/7/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 84.50 | | | 14.67 | | 117.38 | | 640.00 | | | | 5.60 | | | 42.25 | | 40 | | 0.5 | | | 4 | | 20 | | | 8 | | 8 | | | 44.50 | 1,327.12 | 29.82 | 152.05 | 95.70 | 67.10 | 47.85 | Peros, Arthur | 36.36 | Peros, Arthur | 19.25 |
| 9/14/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 768.00 | | | | | | | | 40 | | | | | | | 24 | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Peros, Arthur | | Peros, Arthur | |
| 9/28/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,152.00 | | | | | | | | 40 | | | | | | | 36 | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | Peros, Arthur | | Peros, Arthur | |
| 10/5/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | | 29.35 | | | | 1,024.00 | | | | 11.20 | | | | | 32 | | | 1 | | | | | | | | | | | | 25.00 | 733.64 | 29.35 | 29.35 | 22.39 | | | 11.20 | Peros, Arthur | 6.95 | Peros, Arthur | -11.20 |
| 10/12/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 11.20 | | 84.50 | | | | | | | 1,152.00 | 128.00 | 179.14 | | 5.60 | | | 42.25 | | 36 | | 4 | | | | | 16 | | | | | | | | 44.00 | 1,301.83 | 29.59 | | | | | 59.17 | Peros, Arthur | | Peros, Arthur | 59.17 |
| 10/26/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 640.00 | | | | | | | | 40 | | 4 | | | | | 16 | | | 25 | | 29 | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | Peros, Arthur | 32.88 | Peros, Arthur | 16.44 |
| 11/9/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,408.00 | | | | | | | | 40 | | | | | | | 44 | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Peros, Arthur | | Peros, Arthur | |
| 11/16/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | 22.39 | | | 29.35 | | 117.38 | | 1,024.00 | | 179.14 | | 11.20 | | | 42.25 | | 32 | | | | 4 | | | 8 | | | 8 | | 8 | | | 20.00 | 597.53 | 29.68 | | | | | Peros, Arthur | | Peros, Arthur | |
| 11/23/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 22.39 | | | | 117.38 | 29.35 | | | | 640.00 | | 179.14 | 42.25 | 11.20 | | | 42.25 | | 32 | 4 | 1 | | | | | 16 | | | | | | | | 37.00 | 1,085.79 | 29.35 | 146.73 | 106.89 | | | 53.45 | Peros, Arthur | 39.84 | Peros, Arthur | -53.45 |
| 11/30/2004 | Peros, Arthur | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | | 29.35 | | | | 1,280.00 | | | | 11.20 | | | | | 32 | | 1 | | | | | 24 | | | | | | | | 16.00 | 469.53 | 29.35 | 29.35 | 22.39 | | | 11.20 | Peros, Arthur | 6.95 | Peros, Arthur | -11.20 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7369 | Peros, Arthur | 12/7/2004 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,152.00 | | | | | | | | | 40 | | | | | | 36 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7370 | Peros, Arthur | 12/14/2004 | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | 234.77 | | | | | | 640.00 | | | 84.50 | | | | | | 40 | 8 | | | | | 20 | | 16 | | | | | 24.00 | 704.30 | 29.35 | 234.77 | 169.00 | | 84.50 | | Peros, Arthur | | Peros, Arthur | -84.50 |
| 7371 | Peros, Arthur | 12/21/2004 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 896.00 | | | | | | | | | 28 | | 32 | | | | | | 32 | | | | | #DIV/0! | | | | | | | | Peros, Arthur | | Peros, Arthur | |
| 7372 | Peros, Arthur | 12/28/2004 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,024.00 | | 179.14 | | | | | | | 32 | | 32 | | | | | | 32 | | | | | #DIV/0! | | | | | | | | Peros, Arthur | | Peros, Arthur | |
| 7373 | Peros, Arthur | 1/4/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 768.00 | | 179.14 | | | | | | | 24 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7374 | Peros, Arthur | 1/11/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | | 89.57 | | 84.50 | | 117.38 | | | | 117.38 | 256.00 | | | | | 44.79 | | | | | 40 | | | | | | | 4 | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 174.07 | | 87.04 | | Peros, Arthur | | Peros, Arthur | -87.04 |
| 7375 | Peros, Arthur | 1/18/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 169.00 | | | | | | 234.77 | 128.00 | | 179.14 | | | 84.50 | | | | | 40 | 8 | | | | | 4 | | 8 | | | | | 32.00 | 704.30 | 29.35 | 234.77 | 169.00 | | 84.50 | | Peros, Arthur | | Peros, Arthur | -84.50 |
| 7376 | Peros, Arthur | 1/25/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7377 | Peros, Arthur | 2/1/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | 22.39 | | 469.53 | | 29.35 | | | | | 768.00 | | | | | 169.00 | 11.20 | | | | 40 | 16 | 1 | | | | | | | | | | | 49.00 | 1,437.94 | 29.35 | 498.88 | 360.39 | 132.06 | 180.20 | | Peros, Arthur | 138.48 | Peros, Arthur | -48.14 |
| 7378 | Peros, Arthur | 2/8/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | 29.35 | | | | | 768.00 | | | | | | 11.20 | | | | 40 | | 1 | | | | | 24 | | | | | | 17.00 | 498.88 | 29.35 | 29.35 | 22.39 | | 11.20 | | Peros, Arthur | 6.95 | Peros, Arthur | -11.20 |
| 7379 | Peros, Arthur | 2/15/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | 84.50 | | 29.35 | | | | 117.38 | 768.00 | | | | | | 11.20 | | | | 40 | | 1 | | | | | 4 | | | | | | 45.00 | 1,320.55 | 29.35 | 146.73 | 106.89 | 73.36 | 53.45 | | Peros, Arthur | 39.84 | Peros, Arthur | 19.92 |
| 7380 | Peros, Arthur | 2/22/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | 29.35 | | | | | 256.00 | | 179.14 | | | | 5.60 | | | | 40 | | 0.5 | | | | | 8 | | | | | | 41.00 | 1,203.17 | 29.35 | 29.35 | 22.39 | 14.67 | 11.20 | | Peros, Arthur | 6.95 | Peros, Arthur | 3.48 |
| 7381 | Peros, Arthur | 3/1/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | | 11.20 | | | | 14.67 | | | | | | | | | | | 5.60 | | | | 40 | | | | | | | | | | | | | 32.50 | 953.73 | 29.35 | 14.67 | 11.20 | | 5.60 | | Peros, Arthur | 3.48 | Peros, Arthur | -5.60 |
| 7382 | Peros, Arthur | 3/8/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 169.00 | | 234.77 | | | | 234.77 | | | | 84.50 | | | 84.50 | | | | 40 | 8 | | | 8 | | | | | | | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 | | Peros, Arthur | 131.53 | Peros, Arthur | 65.77 |
| 7383 | Peros, Arthur | 3/15/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | 63.38 | 67.18 | | 84.50 | | 88.04 | | | | 88.04 | | | | 117.38 | | 256.00 | | | | | 40 | 3 | | 3 | | | | | | 8 | | | | | 42.00 | 1,232.52 | 29.35 | 293.46 | 215.05 | | 29.35 | 107.53 | Peros, Arthur | 78.40 | Peros, Arthur | -78.18 |
| 7384 | Peros, Arthur | 3/22/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | | 67.18 | | | | 88.04 | | | | | 256.00 | | | | | | 33.59 | | | | 40 | | | 3 | | | | | | 8 | | | | | 27.00 | 792.33 | 29.35 | 88.04 | 67.18 | | 33.59 | | Peros, Arthur | 20.86 | Peros, Arthur | -33.59 |
| 7385 | Peros, Arthur | 3/29/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | 29.35 | | | | | 256.00 | | | | | | 11.20 | | | | 40 | | 1 | | | | | | | | | | | 41.00 | 1,203.17 | 29.35 | 29.35 | 22.39 | | 14.67 | 11.20 | Peros, Arthur | 6.95 | Peros, Arthur | 3.48 |
| 7386 | Peros, Arthur | 4/5/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7387 | Peros, Arthur | 4/12/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | | 11.20 | | 84.50 | | 14.67 | | | | 117.38 | 512.00 | | | | | | 5.60 | | | | 40 | | 0.5 | | | | | 4 | | 16 | | | | | 44.50 | 1,305.88 | 29.35 | 132.06 | 95.70 | 66.03 | 47.85 | | Peros, Arthur | 36.36 | Peros, Arthur | 18.18 |
| 7388 | Peros, Arthur | 4/19/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | 176.07 | | | | | | | 512.00 | | | 179.14 | 63.38 | | | | | | 40 | 6 | | | | | | | | 8 | | | | | 38.00 | 1,115.13 | 29.35 | 176.07 | 126.75 | | 63.38 | | Peros, Arthur | 49.32 | Peros, Arthur | -63.38 |
| 7389 | Peros, Arthur | 4/26/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 768.00 | | | | | | | | | | 32 | | | | | | 24 | | | | | | | 32.00 | 939.06 | 30.01 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7390 | Peros, Arthur | 5/3/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 768.00 | | 256.00 | | | | | | | | 32 | | | | | | 24 | | 8 | | | | | 32.00 | 960.30 | 30.01 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7391 | Peros, Arthur | 5/10/2005 | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 55.98 | | | | | | 768.00 | | | | | 27.99 | | | | | 40 | | 2.5 | | | | | 24 | | | | | | | 42.50 | 1,247.19 | 29.35 | 55.98 | 36.68 | 17.36 | | Peros, Arthur | 27.99 | Peros, Arthur | 8.69 |
| 7392 | Peros, Arthur | 5/17/2005 | 895.70 | 202.82 | 1,098.52 | 30.05 | 87.00 | | | 120.21 | 73.36 | | | | | 43.50 | 27.99 | | | | | | | | | 40 | 4 | | | | | | | | | | | | 32.00 | 961.71 | 30.05 | | | | | Peros, Arthur | | Peros, Arthur | -55.03 |
| 7393 | Peros, Arthur | 5/24/2005 | 895.70 | 202.82 | 1,098.52 | 30.05 | | | | | | | | | | | 512.00 | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 961.71 | 30.05 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7394 | Peros, Arthur | 5/31/2005 | 922.20 | 202.82 | 1,125.02 | 30.05 | 87.00 | 46.11 | | 174.00 | 120.21 | 60.11 | | | | 240.43 | 128.00 | | 184.44 | 43.50 | 23.06 | | 87.00 | | | | 40 | 4 | 2 | | | | | 8 | | 8 | | | | | 54.00 | 1,622.88 | 30.05 | 420.75 | 307.11 | 210.37 | 153.56 | | Peros, Arthur | 113.64 | Peros, Arthur | 56.82 |
| 7395 | Peros, Arthur | 6/7/2005 | 922.20 | 202.82 | 1,125.02 | 30.05 | | 11.53 | | | | 15.03 | | | | | 896.00 | | | | | 5.76 | | | | | 32 | | 0.5 | | | | | 20 | | | | | | | 32.50 | 976.74 | 30.05 | 15.03 | 11.53 | | | 5.76 | Peros, Arthur | 3.50 | Peros, Arthur | -5.76 |
| 7396 | Peros, Arthur | 6/14/2005 | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | | 640.00 | 128.00 | | | | | | | 40 | | | | | | | 20 | | 4 | | | | | 26.00 | 849.29 | 30.33 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7397 | Peros, Arthur | 6/21/2005 | 922.20 | 202.82 | 1,125.02 | 30.05 | | 11.53 | | 87.00 | | 15.03 | | | | 120.21 | 640.00 | | | | | 5.76 | | | 43.50 | | | 40 | | 0.5 | | | | | 4 | | 20 | | | | | 36.50 | 1,096.95 | 30.05 | 135.24 | 98.53 | | 49.26 | | Peros, Arthur | 36.71 | Peros, Arthur | -49.26 |
| 7398 | Peros, Arthur | 6/28/2005 | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | 896.00 | 256.00 | | | | | | | | | 40 | | | | | | | 28 | 8 | | | | | | 40.00 | 1,217.71 | 30.44 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7399 | Peros, Arthur | 7/5/2005 | 938.74 | 202.82 | 1,141.56 | 30.50 | 84.00 | 84.00 | 23.40 | | | 114.36 | 30.50 | | | 184.44 | 768.00 | | | 189.95 | 42.00 | 11.70 | | | | | 40 | 4 | | | | | 24 | | 16 | | | | | 24.00 | 876.74 | 36.53 | 144.85 | 107.40 | | 53.70 | | Peros, Arthur | 37.45 | Peros, Arthur | -53.70 |
| 7400 | Peros, Arthur | 7/12/2005 | 949.76 | 202.82 | 1,152.58 | 30.79 | | 142.46 | | | 184.74 | | | | | | 640.00 | 256.00 | | | | | | | | | 40 | | 6 | | | | | 20 | 8 | | | | | | 30.00 | 933.78 | 31.11 | 184.74 | 142.46 | | 71.23 | | Peros, Arthur | 42.27 | Peros, Arthur | -71.23 |
| 7401 | Peros, Arthur | 7/19/2005 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 89.60 | | | | | 123.16 | 896.00 | 256.00 | | | | | | | | 44.80 | | | 40 | 4 | | | | | | 28 | 8 | | | | | | 36.00 | 1,118.11 | 31.06 | 123.16 | 89.60 | | 44.80 | | Peros, Arthur | 30.01 | Peros, Arthur | -44.80 |
| 7402 | Peros, Arthur | 7/26/2005 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 179.20 | | | | | 246.32 | 1,024.00 | | | | | | | | | 89.60 | | | 40 | 8 | | | | | | 32 | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | | 89.60 | | Peros, Arthur | 67.12 | Peros, Arthur | 33.56 |
| 7403 | Peros, Arthur | 8/2/2005 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 640.00 | | | | | | | | | | 40 | | | | | | | 20 | | | | | | | 40.00 | 1,231.68 | 30.79 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7404 | Peros, Arthur | 8/9/2005 | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | 179.20 | | | | | 246.32 | 768.00 | 256.00 | | | | | | | | 89.60 | | | 40 | 8 | | | | | | 24 | 8 | | | | | 48.00 | 1,477.91 | 30.96 | 246.32 | 179.20 | | 123.16 | 89.60 | Peros, Arthur | | Peros, Arthur | 123.97 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7405 8/16/2005 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 512.00 | | | | | | | 40 | | | | | | | 16 | | | 16 | | | 24.00 | 738.96 | 30.79 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7406 6/23/2005 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | 8 | | | 24 | | | 16.00 | 492.64 | 30.79 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7407 6/30/2005 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 640.00 | | | | | | | 32 | | | | | | | 20 | | | | | | 32.00 | 985.27 | 30.79 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7408 9/6/2005 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | 35.62 | | | | | | 46.18 | | | | 768.00 | | | 189.95 | | | 17.81 | 32 | | | 1.5 | | | | 24 | | | | | | 33.50 | 1,031.46 | 30.79 | 46.18 | 35.62 | | 17.81 | Peros, Arthur | 10.57 | Peros, Arthur | -17.81 |
| 7409 9/13/2005 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 640.00 | | | | | | | 32 | | | | | | | 20 | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7410 9/27/2005 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | 123.16 | | 512.00 | | | | | | | 44.80 | | | | | | | 40 | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | Peros, Arthur | 33.56 | Peros, Arthur | 16.78 |
| 7411 9/27/2005 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 640.00 | | | | | | | 32 | | | | | | | 20 | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7412 10/4/2005 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | 142.46 | | | | | | 184.74 | | | | 512.00 | 256.00 | | | | | | 71.23 | 40 | | | 6 | | | | 16 | | 8 | | | | 46.00 | 1,426.01 | 31.09 | 184.74 | 142.46 | 93.00 | 71.23 | Peros, Arthur | 42.27 | Peros, Arthur | 21.77 |
| 7413 10/11/2005 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | 23.74 | | | | | 30.79 | | | | | 768.00 | | | 189.95 | | | 11.87 | 40 | | | 1 | | | | 24 | | | | | | 25.00 | 769.74 | 30.79 | 30.79 | 23.74 | | 11.87 | Peros, Arthur | 7.05 | Peros, Arthur | -11.87 |
| 7414 10/18/2005 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 640.00 | | | | | | | 32 | | | | | | | 20 | | | | | | 32.00 | 985.27 | 30.79 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7415 10/25/2005 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 179.20 | | | | | 246.32 | | 768.00 | | | | | | | 89.60 | 32 | | | | | | 8 | 24 | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | Peros, Arthur | 67.12 | Peros, Arthur | 33.56 |
| 7416 11/1/2005 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | 23.74 | | | | 30.79 | | | | | | 768.00 | | | 11.87 | | | 11.87 | 40 | | | 1 | | | | 24 | | | | | | 41.00 | 1,262.38 | 30.79 | 30.79 | 23.74 | 15.39 | 11.87 | Peros, Arthur | 7.05 | Peros, Arthur | 37.08 |
| 7417 11/8/2005 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | 179.20 | | 30.79 | | | 123.16 | | | 640.00 | | | 189.95 | 44.80 | | 44.80 | 40 | 4 | | | | | | 20 | | | | | | 49.00 | 1,508.70 | 30.79 | 277.11 | 202.94 | 138.55 | 101.47 | Peros, Arthur | 74.16 | Peros, Arthur | 37.08 |
| 7418 11/15/2005 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | 123.16 | | | | | | | | | 640.00 | | | 189.95 | 44.80 | | 44.80 | 40 | 4 | | | | | | 20 | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | Peros, Arthur | 67.12 | Peros, Arthur | 33.56 |
| 7419 11/22/2005 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | 78.40 | 11.87 | | | 107.76 | 15.39 | | | | | | 640.00 | | | 39.20 | 5.94 | | | 32 | 3.5 | 0.5 | | | | | 20 | | | | | | 20.00 | 615.80 | 30.79 | 123.16 | 90.27 | | 45.14 | Peros, Arthur | 32.89 | Peros, Arthur | -45.14 |
| 7420 11/29/2005 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 768.00 | | | 379.90 | | | | 32 | | | | | | | 24 | | | | | 32 | | #DIV/0! | | | | | | Peros, Arthur | | Peros, Arthur | |
| 7421 12/6/2005 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | 123.16 | | 640.00 | | | | | | | 44.80 | 32 | | | | | | | 20 | | | | | 4 | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | Peros, Arthur | 33.56 | Peros, Arthur | 16.78 |
| 7422 12/13/2005 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | 246.32 | | | | | | | 640.00 | | | | | | | 89.60 | 32 | | | 8 | | | | 20 | 16 | | | | | 32.00 | 985.27 | 30.79 | 246.32 | 179.20 | | 89.60 | Peros, Arthur | 67.12 | Peros, Arthur | -89.60 |
| 7423 12/20/2005 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 768.00 | | | | | | | 32 | | | | | | | 24 | | | | | | 16.00 | 492.64 | 30.79 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7424 12/27/2005 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | 246.32 | | | | | | | 384.00 | | | 189.95 | 89.60 | | | 40 | 8 | | | | | | 12 | | 32 | | | | 16.00 | 492.64 | 30.79 | 246.32 | 179.20 | | 89.60 | Peros, Arthur | 67.12 | Peros, Arthur | -89.60 |
| 7425 1/3/2006 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 384.00 | | | 189.95 | | | | 40 | 8 | | | | | | 12 | | | | | | 32.00 | 985.27 | 30.79 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7426 1/10/2006 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 640.00 | | | | | | | 32 | | | | | | | 20 | | | | | | 32.00 | 985.27 | 30.79 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7427 1/17/2006 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | 23.74 | | | 89.60 | | | 30.79 | | 123.16 | | 640.00 | | | 189.95 | | | 11.87 | 44.80 | 40 | | | 1 | | | 4 | 20 | | | | | | 45.00 | 1,385.54 | 30.79 | 153.95 | 113.34 | 76.97 | 56.67 | Peros, Arthur | 40.60 | Peros, Arthur | 20.30 |
| 7428 2/21/2006 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | 123.16 | | 512.00 | | | | | | | 44.80 | 40 | | | | | | 8 | 16 | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | Peros, Arthur | 33.56 | Peros, Arthur | 16.78 |
| 7429 1/31/2006 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | 123.16 | | 512.00 | | | | | | | 44.80 | 40 | | | | | | 8 | 16 | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | Peros, Arthur | 33.56 | Peros, Arthur | 16.78 |
| 7430 2/7/2006 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 179.20 | | | | | 246.32 | | 128.00 | | | | | | | 89.60 | 40 | | | | | | 32 | 4 | | | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 179.20 | | 89.60 | Peros, Arthur | 67.12 | Peros, Arthur | -89.60 |
| 7431 2/14/2006 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 512.00 | | | | | | | 32 | | | | | | | 32 | | | | | | 32.00 | 985.27 | 30.79 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7432 2/21/2006 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 179.20 | | | | | 246.32 | | 640.00 | | | 189.95 | | | | 89.60 | 32 | | | | | | | 20 | | | | | | 40.00 | 1,231.59 | 30.79 | 246.32 | 179.20 | | 89.60 | Peros, Arthur | 67.12 | Peros, Arthur | -89.60 |
| 7433 2/28/2006 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | 23.74 | | | 89.60 | | | 30.79 | | 123.16 | | 640.00 | | | | | | 11.87 | 44.80 | 40 | | | 1 | | | 4 | 20 | | | | | | 45.00 | 1,385.54 | 30.79 | 153.95 | 113.34 | 76.97 | 56.67 | Peros, Arthur | 40.60 | Peros, Arthur | 20.30 |
| 7434 3/7/2006 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | 123.16 | | 512.00 | | | | | | | 44.80 | 40 | | | | | | 8 | 16 | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | Peros, Arthur | 33.56 | Peros, Arthur | 16.78 |
| 7435 3/14/2006 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 640.00 | | | | | | | 32 | | | | | | | 20 | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7436 3/21/2006 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | 123.16 | | 512.00 | | | | | | | 44.80 | 40 | | | | | | 8 | 16 | | 8 | 8 | | | 36.00 | 1,118.11 | 31.06 | 123.16 | 89.60 | | 44.80 | Peros, Arthur | 33.56 | Peros, Arthur | -44.80 |
| 7437 3/28/2006 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 896.00 | 384.00 | | | | | | 28 | | | | | | | 12 | | 12 | | | | 32.00 | 985.27 | 30.79 | | | 62.24 | | Peros, Arthur | 62.24 | Peros, Arthur | |
| 7438 4/4/2006 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | 640.00 | | | | | | | 32 | | | | | | | 20 | | | | | | 32.00 | 985.27 | 30.79 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7439 4/11/2006 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | 23.74 | | | 179.20 | | | 30.79 | | 246.32 | | 256.00 | | | | | | 11.87 | 89.60 | 40 | | | 1 | | | 8 | 16 | | | | | | 41.00 | 1,262.38 | 30.79 | 277.11 | 202.94 | 15.39 | 101.47 | Peros, Arthur | 74.16 | Peros, Arthur | -86.08 |
| 7440 4/18/2006 Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | 156.80 | | | | 215.53 | | | | | | | 512.00 | | | 189.95 | 78.40 | | | 40 | 7 | | | | | | 16 | | | | | | 47.00 | 1,447.12 | 30.79 | 215.53 | 156.80 | 107.76 | 78.40 | Peros, Arthur | 58.73 | Peros, Arthur | 29.36 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7441 | 4/25/2006 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | 123.16 | 256.00 | | | | | | | 44.80 | 40 | | | | | | | 36.00 | 1,108.43 | 30.79 | 1.52 | 123.16 | 89.60 | | 44.80 | Peros, Arthur | | | | | 33.56 | Peros, Arthur | -44.80 |
| 7442 | 5/2/2006 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 40.00 | 1,231.59 | 30.79 | | | | | | Peros, Arthur | | | | | | Peros, Arthur | |
| 7443 | 5/9/2006 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 32 | | | | | | | 40.00 | 1,241.27 | 31.03 | | | | | | Peros, Arthur | | | | | | Peros, Arthur | |
| 7444 | 5/16/2006 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 16 | | | | | | | 48.00 | 1,497.31 | 31.19 | | | | | 124.77 | Peros, Arthur | | | | | | Peros, Arthur | 124.77 |
| 7445 | 5/23/2006 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 89.60 | | | | | 123.16 | 512.00 | | | | | | | 44.80 | 40 | | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | Peros, Arthur | | | | | 33.56 | Peros, Arthur | 16.78 |
| 7446 | 5/30/2006 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | 95.20 | | 130.86 | | | | 512.00 | | 189.95 | 47.60 | | | | | 40 | 4.25 | | | | | | 36.25 | 1,116.13 | 30.79 | 130.86 | 95.20 | | 47.60 | Peros, Arthur | | | | | 35.66 | Peros, Arthur | -47.60 |
| 7447 | 6/6/2006 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | 16 | | | 24.00 | 738.95 | 30.79 | | | | | | Peros, Arthur | | | | | | Peros, Arthur | |
| 7448 | 6/13/2006 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Peros, Arthur | | | | | | Peros, Arthur | |
| 7449 | 6/20/2006 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | | | 24.00 | 738.95 | 30.79 | | | | | | Peros, Arthur | | | | | | Peros, Arthur | |
| 7450 | 6/27/2006 | Peros, Arthur | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | | | 24.00 | 738.95 | 30.79 | | | | | | Peros, Arthur | | | | | | Peros, Arthur | |
| 7451 | 7/4/2006 | Peros, Arthur | 961.21 | 202.82 | 1,164.03 | 31.10 | 92.30 | 47.85 | | | 89.60 | 124.38 | 62.19 | | | 124.38 | 1,152.00 | 256.00 | 195.68 | 46.15 | 23.92 | | | 44.80 | 32 | 4 | 2 | | | | | 36 | 8 | 31.24 | 310.96 | 229.75 | 156.20 | 114.87 | | Peros, Arthur | | | | | 81.21 | Peros, Arthur | 41.33 |
| 7452 | 7/11/2006 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | 1,152.00 | | | | | | | | | 40 | | | | | | | 16.00 | 504.87 | 31.55 | | | | | | Peros, Arthur | | | | | | Peros, Arthur | |
| 7453 | 7/18/2006 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | 48.92 | | | | | 63.11 | | | 896.00 | 256.00 | | | | 24.46 | | | | 30 | | | 2 | | | | 42.00 | 1,328.85 | 31.64 | 63.11 | 48.92 | 31.64 | 24.46 | Peros, Arthur | | | | | 14.19 | Peros, Arthur | 7.18 |
| 7454 | 7/25/2006 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 92.30 | | | | | | 126.22 | 640.00 | 384.00 | | | | | | | 46.15 | 40 | | | | | | | 48.00 | 1,519.98 | 31.67 | 126.22 | 92.30 | 126.66 | 46.15 | Peros, Arthur | | | | | 33.92 | Peros, Arthur | 80.51 |
| 7455 | 8/1/2006 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | 1,024.00 | 256.00 | | | | | | | | 32 | | | | | | | 40.00 | 1,265.74 | 31.64 | | | | | | Peros, Arthur | | | | | | Peros, Arthur | |
| 7456 | 8/8/2006 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 195.68 | | | | | 252.43 | | 768.00 | 256.00 | | | | | | 97.84 | | 40 | | | | | 8 | | 16.00 | 504.87 | 31.55 | 252.43 | 195.68 | | 97.84 | Peros, Arthur | | | | | 56.76 | Peros, Arthur | -97.84 |
| 7457 | 8/15/2006 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 8 | 20.00 | 631.09 | 31.55 | | | | | | Peros, Arthur | | | | | | Peros, Arthur | |
| 7458 | 8/22/2006 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | 640.00 | | | | | | | | | 32 | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Peros, Arthur | | | | | | Peros, Arthur | |
| 7459 | 8/29/2006 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | 512.00 | | | | 46.15 | | | | 40 | | | 4 | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Peros, Arthur | | | | | 33.92 | Peros, Arthur | 16.96 |
| 7460 | 9/5/2006 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | 640.00 | 256.00 | 195.68 | | 46.15 | | | | 40 | | | 4 | | | | 52.00 | 1,644.39 | 31.62 | 126.22 | 92.30 | 189.74 | 46.15 | Peros, Arthur | | | | | 33.92 | Peros, Arthur | 143.59 |
| 7461 | 9/12/2006 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | 161.53 | 36.69 | | | 220.80 | 47.33 | | | | 384.00 | 256.00 | | 80.76 | 18.34 | | | | | 32 | 7 | 1.5 | | | | | 40.50 | 1,281.52 | 31.64 | 268.21 | 198.21 | 7.51 | 99.11 | Peros, Arthur | | | | | 70.00 | Peros, Arthur | -91.20 |
| 7462 | 9/19/2006 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | 126.22 | | 15.78 | | | 640.00 | 384.00 | 46.15 | | | | | | 46.15 | 32 | 4 | | | | | | 44.50 | 1,407.74 | 31.64 | 126.22 | 92.30 | 141.99 | 46.15 | Peros, Arthur | | | | | 33.92 | Peros, Arthur | 80.51 |
| 7463 | 9/26/2006 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | 12.23 | | 92.30 | | | 15.78 | | | 126.22 | 640.00 | 640.00 | | | | | 6.11 | | 46.15 | 40 | | 0.5 | | | | 4 | 48.50 | 1,530.30 | 31.74 | 141.99 | 104.53 | 124.88 | 52.26 | Peros, Arthur | | | | | 37.46 | Peros, Arthur | 82.62 |
| 7464 | 10/3/2006 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | 512.00 | | | 195.68 | | | | | | 40 | | | | | | | 16.00 | 504.87 | 31.55 | | | 195.68 | | Peros, Arthur | | | | | | Peros, Arthur | |
| 7465 | 10/10/2006 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Peros, Arthur | | | | | | Peros, Arthur | |
| 7466 | 10/17/2006 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 92.30 | | | | | | 126.22 | 512.00 | 256.00 | | | | 46.15 | | | | 40 | | | 4 | | | | 52.00 | 1,644.39 | 31.62 | 126.22 | 92.30 | 189.74 | 46.15 | Peros, Arthur | | | | | 33.92 | Peros, Arthur | 143.59 |
| 7467 | 10/24/2006 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | 768.00 | 256.00 | | | | | | | | 32 | | | | | | | 40.00 | 1,265.74 | 31.64 | | | | | | Peros, Arthur | | | | | | Peros, Arthur | |
| 7468 | 10/31/2006 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 16 | | | | | | | 48.00 | 1,521.74 | 31.70 | | | | | 126.81 | Peros, Arthur | | | | | | Peros, Arthur | 126.81 |
| 7469 | 11/7/2006 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | 768.00 | 256.00 | | | | | | | | 32 | | | | 16 | | | 32.00 | 1,013.33 | 31.67 | | | | | | Peros, Arthur | | | | | | Peros, Arthur | |
| 7470 | 11/14/2006 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | 126.22 | | | | | 640.00 | | 195.68 | 46.15 | | | | | 46.15 | 40 | 4 | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Peros, Arthur | | | | | 33.92 | Peros, Arthur | 16.96 |
| 7471 | 11/21/2006 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | 252.43 | | | | | 512.00 | 384.00 | | 92.30 | | | | | | 40 | 8 | | | | | | 60.50 | 1,898.61 | 31.64 | 252.43 | 184.60 | 316.43 | 92.30 | Peros, Arthur | | | | | 67.83 | Peros, Arthur | 224.13 |
| 7472 | 11/28/2006 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | 18.34 | | | | | 23.67 | | | 384.00 | 256.00 | 391.35 | | 9.17 | | | | | | 30 | | | | | | | 36 | 4 | 31.43 | 23.67 | 18.34 | 11.87 | 9.17 | | Peros, Arthur | | | | | 5.32 | Peros, Arthur | 2.69 |
| 7473 | 12/5/2006 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 92.30 | | | | | | 126.22 | 512.00 | 384.00 | | | | 46.15 | | | | 32 | | | | | | | 48.00 | 1,519.98 | 31.67 | 126.22 | 92.30 | 126.66 | 46.15 | Peros, Arthur | | | | | 33.92 | Peros, Arthur | 80.51 |
| 7474 | 12/12/2006 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | 640.00 | 768.00 | | | | | | | | 24 | | | | | | | 56.00 | 1,777.74 | 31.75 | | | | | 253.96 | Peros, Arthur | | | | | | Peros, Arthur | 253.96 |
| 7475 | 12/19/2006 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | 184.60 | | 252.43 | | 252.43 | | | 768.00 | 640.00 | | 92.30 | | | | | 92.30 | 20 | 4 | | | | | 8 | 68.00 | 2,154.61 | 31.69 | 504.87 | 369.20 | 443.60 | 184.60 | Peros, Arthur | | | | | 135.67 | Peros, Arthur | 259.00 |
| 7476 | 12/26/2006 | Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | 896.00 | | 195.68 | | | | | | | 40 | | | | | | | | #DIV/0! | | | | | | Peros, Arthur | | | | | | Peros, Arthur | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7477 | 12/31/2006 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 1,024.00 | 256.00 | | | | | | | 40 | | | | | | | 32 | | | 24 | | | | 24.00 | 760.87 | 31.75 | | | | | Peros, Arthur | | Peros, Arthur | -195.66 |
| 7478 | 1/2/2007 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 195.68 | | | | | | 40 | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7479 | 1/9/2007 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | 24.46 | | | | | 31.55 | | | | 512.00 | | 195.68 | | | 12.23 | | | 40 | | | 1 | | | | 33.00 | 1,041.29 | 31.55 | 31.55 | 24.46 | | | 12.23 | | | | | | | Peros, Arthur | 7.09 | Peros, Arthur | -12.23 |
| 7480 | 1/16/2007 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 184.60 | | | | | | | | 252.43 | 256.00 | 195.68 | | | 92.30 | | | 32 | | | 8 | | 8 | | 32.00 | 1,009.74 | 31.55 | 252.43 | 184.60 | | | 92.30 | | | | | | | Peros, Arthur | 67.83 | Peros, Arthur | -92.30 |
| 7481 | 1/23/2007 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | | | | | | | Peros, Arthur | | Peros, Arthur | |
| 7482 | 1/30/2007 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | | | | | | | Peros, Arthur | | Peros, Arthur | |
| 7483 | 2/6/2007 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Peros, Arthur | | Peros, Arthur | |
| 7484 | 2/13/2007 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | | | | | | | Peros, Arthur | | Peros, Arthur | |
| 7485 | 2/20/2007 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | 42.80 | | | | 252.43 | 55.22 | | | | 384.00 | | 195.68 | 92.30 | 21.40 | | | | 40 | | | | | 32 | 8 | 1.75 | | 33.75 | 1,064.98 | 31.55 | 307.65 | 227.40 | | 113.70 | | | | | | Peros, Arthur | 80.25 | Peros, Arthur | -113.70 |
| 7486 | 2/27/2007 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 128.00 | | | | | | | | 32 | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | | | | | | | Peros, Arthur | | Peros, Arthur | |
| 7487 | 3/6/2007 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | 12.23 | | | | | 15.78 | | | | 640.00 | 640.00 | | | | 6.11 | | | 40 | | | | | 4 | | 0.5 | | 24.50 | 773.08 | 31.55 | 15.78 | 12.23 | | 6.11 | | | | | | | Peros, Arthur | 3.55 | Peros, Arthur | -6.11 |
| 7488 | 3/13/2007 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | 8 | | 40.00 | 1,262.17 | 31.55 | | | | | | | | | | | | Peros, Arthur | | Peros, Arthur | |
| 7489 | 3/20/2007 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | 12 | | 40.00 | 1,262.17 | 31.55 | | | | | | | | | | | | Peros, Arthur | | Peros, Arthur | |
| 7490 | 3/27/2007 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 128.00 | | | | | | | | 32 | | | | | | 4 | | 40.00 | 1,262.17 | 31.55 | | | | | | | | | | | | Peros, Arthur | | Peros, Arthur | |
| 7491 | 4/3/2007 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 768.00 | 256.00 | | | | | | | 40 | | | | | | | 40.00 | 1,265.74 | 31.64 | | | | | | | | | | | | Peros, Arthur | | Peros, Arthur | |
| 7492 | 4/10/2007 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 640.00 | | | | | | | | 32 | | | | | | 20 | | 24.00 | 757.30 | 31.55 | | | | | | | | | | | | Peros, Arthur | | Peros, Arthur | |
| 7493 | 4/17/2007 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | 138.45 | 24.46 | | | 189.33 | | 31.55 | | | | 384.00 | | 195.68 | 69.23 | 12.23 | | | | 40 | 6 | 1 | | | 12 | | 8 | | 39.00 | 1,230.62 | 31.55 | 220.88 | 162.91 | | 81.45 | | | | | | | Peros, Arthur | 57.87 | Peros, Arthur | -81.45 |
| 7494 | 4/24/2007 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | 16 | | 24.00 | 757.30 | 31.55 | | | | | | | | | | | | Peros, Arthur | | Peros, Arthur | |
| 7495 | 5/1/2007 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | 24.46 | | | 92.30 | 252.43 | 31.55 | | | | 126.22 | 256.00 | | 92.30 | 12.23 | | | 46.15 | 40 | 8 | 1 | | | 4 | | | 53.00 | 1,672.38 | 31.55 | 410.21 | 301.36 | 205.10 | 150.68 | | | | | | | Peros, Arthur | 108.85 | Peros, Arthur | 54.42 |
| 7496 | 5/8/2007 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | 24.46 | | | 92.30 | | 31.55 | | | | 512.00 | 256.00 | | | 12.23 | | | 46.15 | 32 | | | | | 16 | 8 | | 48.00 | 1,518.17 | 31.63 | | | 126.51 | | | | | | | | Peros, Arthur | | Peros, Arthur | 126.51 |
| 7497 | 5/15/2007 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | 24.46 | | | 92.30 | | 31.55 | | | | 126.22 | 384.00 | 512.00 | | | 12.23 | | | 46.15 | 32 | 1 | | | | 12 | 16 | | 53.00 | 1,679.51 | 31.69 | 157.77 | 116.76 | 205.98 | 58.38 | | | | | | | Peros, Arthur | 41.01 | Peros, Arthur | 147.60 |
| 7498 | 5/22/2007 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 640.00 | 384.00 | | | | | | | 40 | | | | | | 20 | | 36.00 | 1,141.30 | 31.70 | | | | | | | | | | | | Peros, Arthur | | Peros, Arthur | |
| 7499 | 5/29/2007 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | 126.22 | | | | | | 384.00 | 384.00 | 195.68 | 46.15 | | 12.23 | | | 40 | 4 | | | | 12 | 12 | | 48.00 | 1,519.96 | 31.67 | 126.22 | 92.30 | 126.66 | 46.15 | | | | | | | Peros, Arthur | 33.92 | Peros, Arthur | 80.51 |
| 7500 | 6/5/2007 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | 24.46 | | | | | 31.55 | | | | 384.00 | | | | | 12.23 | | | 40 | | | 1 | | 16 | | | 44.00 | 1,387.21 | 31.53 | | | | | | | | | | | | Peros, Arthur | | Peros, Arthur | 520.63 |
| 7501 | 6/12/2007 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 512.00 | 128.00 | | | | 12.23 | | | 40 | | | | | 16 | | | 44.00 | 1,390.17 | 31.59 | | | 63.19 | | | | | | | | Peros, Arthur | | Peros, Arthur | 63.19 |
| 7502 | 6/19/2007 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | 40 | | | | | 20 | | | 40.00 | 1,265.74 | 31.64 | | | | | | | | | | | | Peros, Arthur | | Peros, Arthur | |
| 7503 | 6/26/2007 Peros, Arthur | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | 32 | | | | | 16 | 16 | | 48.00 | 1,521.74 | 31.70 | | | | | | | | | | | | Peros, Arthur | | Peros, Arthur | 126.81 |
| 7504 | 7/3/2007 Peros, Arthur | 990.25 | 202.82 | 1,193.07 | 31.87 | | 61.89 | | | 79.68 | | | | | | 896.00 | 256.00 | | | | 30.95 | | | 30 | | | 2.5 | | | | 32.50 | 1,035.73 | 31.87 | 79.68 | 61.89 | 39.87 | 30.95 | | | | | | | Peros, Arthur | 17.79 | Peros, Arthur | 8.92 |
| 7505 | 7/10/2007 Peros, Arthur | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 95.10 | 12.60 | | 190.20 | 129.39 | | 16.17 | | | | 258.78 | 608.00 | 456.00 | 201.61 | 47.55 | 6.30 | | | 95.10 | 40 | 4 | 0.5 | | | 8 | 16 | | 64.50 | 2,154.23 | 33.40 | 404.34 | 297.90 | 409.14 | 148.95 | | | | | | | Peros, Arthur | 106.44 | Peros, Arthur | 260.19 |
| 7506 | 7/17/2007 Peros, Arthur | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 1,064.00 | 912.00 | | | | | | | 40 | | | | | | | 64.00 | 2,136.89 | 34.47 | | | 413.60 | | | | | | | | Peros, Arthur | | Peros, Arthur | 413.60 |
| 7507 | 7/24/2007 Peros, Arthur | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 95.10 | | | | | 129.39 | | 608.00 | 304.00 | | | | | | 47.55 | 40 | | | 4 | | 16 | | | 52.00 | 1,727.28 | 33.22 | 129.39 | 95.10 | 190.23 | | | | | | | | Peros, Arthur | 34.29 | Peros, Arthur | 151.75 |
| 7508 | 7/31/2007 Peros, Arthur | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 37.80 | | | | | 48.52 | | | | 912.00 | | | | | 18.90 | | | 40 | | | 1.5 | | | | 41.50 | 1,342.41 | 32.35 | 48.52 | 37.80 | 24.26 | 18.90 | | | | | | | Peros, Arthur | 10.73 | Peros, Arthur | 5.36 |
| 7509 | 8/7/2007 Peros, Arthur | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 95.10 | | | | | 129.39 | | 608.00 | 304.00 | | | | | | 47.55 | 32 | | | 4 | | 16 | | | 44.00 | 1,468.50 | 33.37 | 129.39 | 95.10 | 66.75 | | | | | | | | Peros, Arthur | 34.29 | Peros, Arthur | 19.20 |
| 7510 | 8/14/2007 Peros, Arthur | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 608.00 | | | | | | | | 32 | | | | | 16 | | | 32.00 | 1,035.11 | 32.35 | | | | | | | | | | | | Peros, Arthur | | Peros, Arthur | |
| 7511 | 8/21/2007 Peros, Arthur | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 760.00 | | | | | | | | 40 | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | | | | | | | Peros, Arthur | | Peros, Arthur | |
| 7512 | 8/28/2007 Peros, Arthur | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 190.20 | | | 258.78 | | | | | | | 456.00 | | | | 95.10 | | | | 40 | 8 | | | | | | | 48.00 | 1,582.67 | 32.35 | 258.78 | 190.20 | 129.39 | 95.10 | | | | | | | Peros, Arthur | 68.58 | Peros, Arthur | 34.29 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Peros, Arthur Total | | | | | | | | | | | |
| 7513 | 9/4/2007 | Peros, Arthur | 1,008.06 | 202.62 | 1,210.68 | 32.35 | | | | | | | | | | | 760.00 | 456.00 | 201.61 | | | | | | | 40 | | | | | | | 20 | 12 | | | | | 52.00 | 1,749.89 | 33.65 | 234.52 | 172.73 | 117.26 | 86.36 | | Peros, Arthur | Peros, Arthur | | 201.91 |
| 7514 | 9/11/2007 | Peros, Arthur | 1,008.06 | 202.62 | 1,210.68 | 32.35 | | 166.43 | 6.30 | | | | | | | | 608.00 | | | 83.21 | 3.15 | | | | | 40 | | | | | | | 7 | 0.25 | | | | | 47.25 | 1,528.41 | 32.35 | 234.52 | 172.73 | 117.26 | 86.36 | | Peros, Arthur | | | 30.90 |
| 7515 | 9/18/2007 | Peros, Arthur | 1,008.06 | 202.62 | 1,210.68 | 32.35 | | | | | | | | | | | 912.00 | 304.00 | | | | | | | | 32 | | | | | | | 24 | 8 | | | | | 40.00 | 1,339.11 | 33.48 | | | | | | Peros, Arthur | | | |
| 7516 | 9/25/2007 | Peros, Arthur | 1,008.06 | 202.62 | 1,210.68 | 32.35 | | | | | | 95.10 | | | | | 608.00 | 608.00 | | | | | | 47.55 | | 32 | | | | | | | 4 | 16 | 16 | | | | 52.00 | 1,772.50 | 34.09 | 129.39 | 95.10 | 204.52 | 47.55 | | Peros, Arthur | | | 156.97 |
| 7517 | 10/2/2007 | Peros, Arthur | 1,008.06 | 202.62 | 1,210.68 | 32.35 | | | | | | | | | | | 608.00 | 608.00 | | | | | | | | 40 | | | | | | | 16 | 16 | | | | | 56.00 | 1,901.89 | 33.96 | | | | | | Peros, Arthur | | | 271.70 |
| 7518 | 10/9/2007 | Peros, Arthur | 1,008.06 | 202.62 | 1,210.68 | 32.35 | | | | | | 95.10 | | | | | 760.00 | 760.00 | 201.61 | | | | | 47.55 | | 40 | | | | | | | 4 | 20 | 20 | | | | 64.00 | 2,183.28 | 34.11 | 129.39 | 95.10 | 409.36 | 47.55 | | Peros, Arthur | | | 361.81 |
| 7519 | 10/16/2007 | Peros, Arthur | 1,008.06 | 202.62 | 1,210.68 | 32.35 | | | | | | 95.10 | | | | | 760.00 | 760.00 | 201.61 | | | | | 47.55 | | 40 | | | | | | | 4 | 20 | 20 | | | | 44.00 | 1,423.28 | 32.35 | 129.39 | 95.10 | 64.69 | 47.55 | | Peros, Arthur | | | 17.14 |
| 7520 | 10/23/2007 | Peros, Arthur | 1,008.06 | 202.62 | 1,210.68 | 32.35 | 25.20 | | | | | | | | | | 456.00 | | | 12.60 | | | | | | 40 | | | | | | | 1 | | | | | | 41.00 | 1,326.24 | 32.35 | 32.35 | 25.20 | 16.17 | 12.60 | | Peros, Arthur | | | 3.57 |
| 7521 | 10/30/2007 | Peros, Arthur | 1,008.06 | 202.62 | 1,210.68 | 32.35 | | | | | | | | 32.35 | | | 608.00 | | | | | | | | | 32 | | | | | | | 16 | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | | Peros, Arthur | | | 136.93 |
| 7522 | 11/6/2007 | Peros, Arthur | 1,008.06 | 202.62 | 1,210.68 | 32.35 | | | | | | | | | | | 608.00 | 608.00 | | | | | | | | 32 | | | | | | | 16 | 16 | | | | | 48.00 | 1,643.11 | 34.23 | | | | 136.93 | | Peros, Arthur | | | 136.93 |
| 7523 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Peros, Arthur Total | 7,089.28 | | | | | | | | | 3,370.15 |
| 7524 | 9/17/2002 | Quilty, James P | 800.30 | 202.62 | 1,003.12 | 26.80 | | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | | 16 | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Quilty, James P | | | |
| 7525 | 9/24/2002 | Quilty, James P | 800.30 | 202.62 | 1,003.12 | 26.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Quilty, James P | | | |
| 7526 | 10/1/2002 | Quilty, James P | 800.30 | 202.62 | 1,003.12 | 26.80 | 122.69 | | | | | 174.18 | | | | | | | 61.34 | | | | | | | 32 | 6.5 | | | | | | | | | | | | 38.50 | 1,031.69 | 26.80 | 174.18 | 122.69 | | 61.34 | | Quilty, James P | | | -61.34 |
| 7527 | 10/8/2002 | Quilty, James P | 800.30 | 202.62 | 1,003.12 | 26.80 | 151.00 | | | | | 214.38 | | | | | | | 75.50 | | | | | | | 32 | 8 | | | | | | | | | | | | 32.00 | 857.51 | 26.80 | 214.38 | 151.00 | | 75.50 | | Quilty, James P | | | -75.50 |
| 7528 | 10/15/2002 | Quilty, James P | 800.30 | 202.62 | 1,003.12 | 26.80 | | | | | | | | | | | | | 160.06 | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 428.75 | 26.80 | | | | | | Quilty, James P | | | |
| 7529 | 10/22/2002 | Quilty, James P | 800.30 | 202.62 | 1,003.12 | 26.80 | 151.00 | | | | | 214.38 | | | | | 240.00 | | 75.50 | | | | | | | 40 | | | | | | | | 8 | | | | | 48.00 | 1,286.26 | 26.80 | 214.38 | 151.00 | 107.19 | 75.50 | | Quilty, James P | | | 31.69 |
| 7530 | 10/29/2002 | Quilty, James P | 800.30 | 202.62 | 1,003.12 | 26.80 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | | 4 | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Quilty, James P | | | |
| 7531 | 11/5/2002 | Quilty, James P | 800.30 | 202.62 | 1,003.12 | 26.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Quilty, James P | | | |
| 7532 | 11/12/2002 | Quilty, James P | 800.30 | 202.62 | 1,003.12 | 26.80 | 151.00 | 160.06 | | | | 214.38 | 214.38 | | | | 480.00 | | 75.50 | 80.03 | | | | | | 32 | 8 | 8 | | | | | | | | | | | 48.00 | 1,286.26 | 26.80 | 428.75 | 311.06 | 107.19 | 155.53 | | Quilty, James P | | | -48.34 |
| 7533 | 11/19/2002 | Quilty, James P | 800.30 | 202.62 | 1,003.12 | 26.80 | | | | | | | | | | | 240.00 | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 857.51 | 26.80 | | | | | | Quilty, James P | | | |
| 7534 | 11/26/2002 | Quilty, James P | 800.30 | 202.62 | 1,003.12 | 26.80 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Quilty, James P | | | |
| 7535 | 12/3/2002 | Quilty, James P | 800.30 | 202.62 | 1,003.12 | 26.80 | 120.69 | | | | | | | | | | | | 320.12 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Quilty, James P | | | |
| 7536 | 12/10/2002 | Quilty, James P | 800.30 | 202.62 | 1,003.12 | 26.80 | | 75.50 | | | | 107.19 | | | | | | | 37.75 | | | | | | | 40 | | 4 | | | | | | | | | | | 32.00 | 857.51 | 26.80 | 107.19 | 75.50 | | 37.75 | | Quilty, James P | | | 15.84 |
| 7537 | 12/17/2002 | Quilty, James P | 800.30 | 202.62 | 1,003.12 | 26.80 | 160.06 | | | | | 214.38 | | | | | 240.00 | | 80.03 | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,071.89 | 26.80 | 214.38 | 160.06 | 80.03 | | | Quilty, James P | | | -60.03 |
| 7538 | 12/24/2002 | Quilty, James P | 800.30 | 202.62 | 1,003.12 | 26.80 | | | | | | | | | | | 120.00 | | | | | | | | | 32 | | | | | | | | 4 | | | | | 32.00 | 857.51 | 26.80 | | | | | | Quilty, James P | | | |
| 7539 | 12/31/2002 | Quilty, James P | 800.30 | 202.62 | 1,003.12 | 26.80 | | | | | | | | | | | | | 160.06 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 857.51 | 26.80 | | | | | | Quilty, James P | | | |
| 7540 | 1/7/2003 | Quilty, James P | 800.30 | 202.62 | 1,003.12 | 26.80 | 151.00 | 30.01 | | | | 214.38 | 40.20 | | | | | | 160.06 | 15.01 | | | | | | 40 | 8 | 1.5 | | | | | | | | | | | 41.50 | 1,112.08 | 26.80 | 254.57 | 181.01 | 20.10 | 90.51 | | Quilty, James P | | | -70.41 |
| 7541 | 1/14/2003 | Quilty, James P | 800.30 | 202.62 | 1,003.12 | 26.80 | | 75.50 | | | | 107.19 | | | | | | | 37.75 | | | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,179.07 | 26.80 | 107.19 | 75.50 | | 37.75 | | Quilty, James P | | | 15.84 |
| 7542 | 1/21/2003 | Quilty, James P | 800.30 | 202.62 | 1,003.12 | 26.80 | | | | | | | | | | | | | 160.06 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Quilty, James P | | | |
| 7543 | 1/28/2003 | Quilty, James P | 800.30 | 202.62 | 1,003.12 | 26.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 32.00 | 857.51 | 26.80 | | | | | | Quilty, James P | | | |
| 7544 | 2/4/2003 | Quilty, James P | 833.16 | 202.62 | 1,035.98 | 27.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 885.60 | 27.07 | | | | | | Quilty, James P | | | |
| 7545 | 2/11/2003 | Quilty, James P | 833.16 | 202.62 | 1,035.98 | 27.07 | 157.20 | 166.63 | | | | 221.40 | 221.40 | | | | 128.00 | | 78.60 | 83.32 | | | | | | 40 | | | | | | | | 8 | 8 | | | | | 48.00 | 1,328.40 | 27.07 | 442.80 | 323.83 | 110.79 | 161.92 | | Quilty, James P | | | -51.22 |
| 7546 | 2/18/2003 | Quilty, James P | 833.16 | 202.62 | 1,035.98 | 27.07 | | | | | | 332.10 | | | | | | | 117.90 | | | | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,439.10 | 27.07 | 332.10 | 256.80 | | 166.02 | | Quilty, James P | | | 48.15 |
| 7547 | 2/25/2003 | Quilty, James P | 833.16 | 202.62 | 1,035.98 | 27.07 | 157.20 | | | | | 221.40 | | | | | 128.00 | | 78.60 | | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,328.40 | 27.07 | 221.40 | 157.20 | | | | Quilty, James P | | | 96.30 |
| 7548 | 3/4/2003 | Quilty, James P | 833.16 | 202.62 | 1,035.98 | 27.07 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | 8 | | | | | | | | | | | | 40.00 | 1,107.00 | 27.07 | 221.40 | 157.20 | 166.05 | 78.60 | | Quilty, James P | | | -78.60 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7549 | 3/11/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | 110.70 | | | | | 128.00 | | | 39.30 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,217.70 | 27.67 | 110.70 | 78.60 | | 55.35 | 39.30 | Quilty, James P | 32.10 | | 16.05 |
| 7550 | 3/18/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 885.60 | 27.67 | | | | | | Quilty, James P | | | |
| 7551 | 3/25/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | 166.63 | | | | | | | | | 256.00 | | | | | | | | | 40 | 8 | | | | | | | | | | | | 40.00 | 1,107.00 | 27.67 | 221.40 | 166.63 | | 83.32 | | Quilty, James P | 54.77 | | -83.32 |
| 7552 | 4/1/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 78.60 | | | | | 110.70 | | | | | 256.00 | | | 39.30 | | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,217.70 | 27.67 | 78.60 | 55.35 | | 39.30 | | Quilty, James P | 32.10 | | 16.05 |
| 7553 | 4/8/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 314.40 | | | | | 442.80 | | | | | | | | 157.20 | | | | | | 40 | 16 | | | | | | | | | | | | 56.00 | 1,549.80 | 27.67 | 442.80 | 314.40 | | 221.40 | 157.20 | Quilty, James P | 128.40 | | 64.20 |
| 7554 | 4/15/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 166.63 | | | | | 221.40 | | | | | 256.00 | 256.00 | | 83.32 | | | | | | 40 | 8 | | | | | | 8 | | 8 | | | | 56.00 | 1,584.40 | 28.29 | 221.40 | 166.63 | 226.34 | 83.32 | | Quilty, James P | 54.77 | | 143.03 |
| 7555 | 4/22/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 166.63 | | | | | 221.40 | | | | | 256.00 | | 166.63 | 83.32 | | | | | | 40 | 8 | | | | | | 8 | | 16 | | | | 56.00 | 1,584.40 | 27.67 | 221.40 | 166.63 | | 83.32 | | Quilty, James P | 54.77 | | -83.32 |
| 7556 | 4/29/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 166.63 | | | | | 221.40 | | | | | 128.00 | | | 83.32 | | | | | | 32 | 8 | | | | | | 8 | | | | | | 40.00 | 1,107.00 | 27.67 | 221.40 | 166.63 | | 83.32 | | Quilty, James P | 54.77 | | -83.32 |
| 7557 | 5/6/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 885.60 | 27.67 | | | | | | Quilty, James P | | | |
| 7558 | 5/13/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,107.00 | 27.67 | | | | | | Quilty, James P | | | |
| 7559 | 5/20/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | 78.60 | | | | | 110.70 | | | | | | | 39.30 | | | | | | 40 | | | | | | | | | | | | | 32.10 | Quilty, James P | | | | | | | | | 16.05 |
| 7560 | 5/27/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 166.63 | 78.60 | | | | 221.40 | 110.70 | | | | | | | 166.63 | | | 39.30 | 39.30 | | 40 | 4 | 8 | 4 | | | | | | | 16 | | | 36.00 | 996.30 | 27.67 | 332.10 | 245.23 | | 122.62 | | Quilty, James P | 86.87 | | -122.62 |
| 7561 | 6/3/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 166.63 | | | | | 110.70 | 221.40 | | | | 384.00 | | | 39.30 | 83.32 | | | | | 40 | | 8 | | | | | 12 | | | | | | 52.00 | 1,439.10 | 27.67 | 332.10 | 245.23 | 166.05 | 122.62 | | Quilty, James P | 86.87 | | 43.43 |
| 7562 | 6/10/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 664.20 | 27.67 | | | | | | Quilty, James P | | | |
| 7563 | 6/17/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 78.60 | 166.63 | | | | 110.70 | 221.40 | | | | | | | 39.30 | 83.32 | | | | | | 40 | 4 | 8 | | | | | | | | | | | 44.00 | 1,217.70 | 27.67 | 332.10 | 245.23 | | 55.35 | | Quilty, James P | 86.87 | | -67.27 |
| 7564 | 6/24/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 166.63 | | | | | 221.40 | | | | | 256.00 | | | 83.32 | | | | | | 40 | 8 | | | | | | 8 | | 16 | | | | 32.00 | 885.60 | 27.67 | 221.40 | 166.63 | | 83.32 | | Quilty, James P | 54.77 | | -83.32 |
| 7565 | 6/30/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16 | | | | 24.00 | 664.20 | 27.67 | | | | | | Quilty, James P | | | |
| 7566 | 7/8/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 83.32 | | | | | 110.70 | | | | | 128.00 | | 166.63 | 41.66 | | | | | | 40 | 4 | | | | | | 4 | | | | | | 44.00 | 1,217.70 | 27.67 | 110.70 | 83.32 | | 55.35 | 41.66 | Quilty, James P | 27.38 | | 13.69 |
| 7567 | 7/15/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 249.95 | | | | | 332.10 | | | | | | | | 124.97 | | | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,439.10 | 27.67 | 332.10 | 249.95 | | 166.05 | 124.97 | Quilty, James P | 82.15 | | 41.08 |
| 7568 | 7/22/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 166.63 | | | | | 221.40 | | | | | | | | 83.32 | | | | | | 32 | 8 | | | | | | | | 8.00 | | | | 32.00 | 885.60 | 27.67 | 221.40 | 166.63 | | 83.32 | | Quilty, James P | 54.77 | | -83.32 |
| 7569 | 7/29/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 166.63 | | | | | 221.40 | | | | | | | | 83.32 | | | | | | 40 | 8 | | | | | | | | | | | | 40.00 | 1,107.00 | 27.67 | 221.40 | 166.63 | | 83.32 | | Quilty, James P | 54.77 | | -83.32 |
| 7570 | 8/5/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 166.63 | | | | | 221.40 | | | | | | | | 83.32 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,328.40 | 27.67 | 221.40 | 166.63 | 110.70 | 83.32 | | Quilty, James P | 54.77 | | 27.38 |
| 7571 | 8/12/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 166.63 | | | | | 221.40 | | | | | | | | 83.32 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,328.40 | 27.67 | 221.40 | 166.63 | 110.70 | 83.32 | | Quilty, James P | 54.77 | | 27.38 |
| 7572 | 8/19/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,107.00 | 27.67 | | | | | | Quilty, James P | | | |
| 7573 | 8/26/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,107.00 | 27.67 | | | | | | Quilty, James P | | | |
| 7574 | 9/2/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 166.63 | | | | | 221.40 | | | | | 256.00 | | 166.63 | 83.32 | | | | | | 32 | | 8 | | | | | | | | | | | 40.00 | 1,107.00 | 27.67 | 221.40 | 166.63 | | 83.32 | | Quilty, James P | 54.77 | | -83.32 |
| 7575 | 9/9/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | | | | 12 | | | | 32.00 | 885.60 | 27.67 | | | | | | Quilty, James P | | | |
| 7576 | 9/16/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 166.63 | | | | | 221.40 | | | | | | | | 83.32 | | | | | | 40 | 8 | | | | | | | | | | | | 44.00 | 1,217.70 | 27.67 | 221.40 | 166.63 | 110.70 | 83.32 | | Quilty, James P | 54.77 | | -83.32 |
| 7577 | 9/23/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 499.90 | | | | | 664.20 | | | | | | | | 249.95 | | | | | | 40 | 24 | | | | | | | | | | | | 64.00 | 1,771.20 | 27.67 | 664.20 | 499.90 | 332.10 | 249.95 | | Quilty, James P | 164.30 | | 82.15 |
| 7578 | 9/30/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 333.26 | | | | | 442.80 | | | | | | | | 166.63 | | | | | | 40 | 16 | | | | | | | | | | | | 56.00 | 1,549.80 | 27.67 | 442.80 | 333.26 | | 221.40 | 166.63 | Quilty, James P | 109.54 | | 54.77 |
| 7579 | 10/7/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,107.00 | 27.67 | | | | | | Quilty, James P | | | |
| 7580 | 10/14/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | 499.90 | | | | | 664.20 | | | | | | | 166.63 | 249.95 | | | | | | 32 | 24 | | | | | | | | | | | | 56.00 | 1,549.80 | 27.67 | 664.20 | 499.90 | 221.40 | 249.95 | | Quilty, James P | 164.30 | | -28.55 |
| 7581 | 10/21/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | 24.00 | 664.20 | 27.67 | | | | | | Quilty, James P | | | |
| 7582 | 10/28/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | 128.00 | 128.00 | | | | | | | | | | | 4 | 4 | | | | | | 44.00 | 1,235.06 | 28.07 | | | | 56.14 | | Quilty, James P | | | 56.14 |
| 7583 | 11/4/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | 128.00 | | | | | | | | | | | | | | | 40 | 4 | | | | | | 4 | | | | | | 40.00 | 1,107.00 | 27.67 | | | | | | Quilty, James P | | | |
| 7584 | 11/11/2003 | Quilty, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | 128.00 | | | | | 166.63 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,107.00 | 27.67 | | | | | | Quilty, James P | | | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7585 | 11/18/2003 | Quily, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | 78.60 | | | | | | | | 39.30 | | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,217.70 | 27.67 | 110.70 | 78.60 | 55.35 | 39.30 | Quily, James P | 32.10 | Quily, James P | 16.05 |
| 7586 | 11/25/2003 | Quily, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | 110.70 | | | | | 384.00 | | | | | | | | | 32 | | | | | | 12 | | | 32.00 | | | | 32.00 | 885.60 | 27.67 | | | | | #DIV/0! | Quily, James P | | Quily, James P | |
| 7587 | 12/2/2003 | Quily, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | 333.26 | | | | | | 32 | | | | | | | | | | | | | 32.00 | 965.17 | 28.29 | | | | | #DIV/0! | Quily, James P | | Quily, James P | |
| 7588 | 12/9/2003 | Quily, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,107.00 | 27.67 | | | | | | Quily, James P | | Quily, James P | |
| 7589 | 12/16/2003 | Quily, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,107.00 | 27.67 | | | | | | Quily, James P | | Quily, James P | |
| 7590 | 12/23/2003 | Quily, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | 166.63 | | 83.32 | | | | 221.40 | | 110.70 | 128.00 | 166.63 | | | 83.32 | 41.66 | 40 | | 8 | | | | 4 | | | 4 | | | | 52.00 | 1,439.17 | 27.67 | 332.10 | 249.95 | 166.05 | 124.97 | | Quily, James P | 82.15 | Quily, James P | 41.08 |
| 7591 | 1/6/2004 | Quily, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 885.60 | 27.67 | | | | | | Quily, James P | | Quily, James P | |
| 7592 | 1/13/2004 | Quily, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | 24.00 | 664.20 | 27.67 | | | | | | Quily, James P | | Quily, James P | |
| 7593 | 1/20/2004 | Quily, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | 78.60 | 166.63 | | | | | | | 39.30 | 83.32 | | | | | 40 | 4 | 8 | | | | | | | | | | | 40.00 | 1,107.00 | 27.67 | | | | | | Quily, James P | | Quily, James P | 43.43 |
| 7594 | 1/27/2004 | Quily, James P | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | 110.70 | 221.40 | | | | 256.00 | | | 384.00 | | | | | | 40 | | | | | | 12 | | | 8.00 | | | | 52.00 | 1,439.10 | 27.67 | 332.10 | 245.23 | 166.05 | 122.62 | | Quily, James P | 86.87 | Quily, James P | 43.43 |
| 7595 | 2/3/2004 | Quily, James P | 856.06 | 202.82 | 1,058.88 | 28.29 | | | | | | | | | | | | | 384.00 | | | 172.36 | | | 40 | | 16 | | | | | | | 8.00 | | | | 56.00 | 1,582.61 | 28.44 | 455.03 | 344.71 | 227.52 | 172.36 | | Quily, James P | 110.32 | Quily, James P | 55.16 |
| 7596 | 2/10/2004 | Quily, James P | 856.06 | 202.82 | 1,058.88 | 28.29 | | | 344.71 | | | 455.00 | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 910.08 | 28.44 | | | | | 0.00 | Quily, James P | | Quily, James P | 0.00 |
| 7597 | 2/17/2004 | Quily, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | 256.00 | | 172.36 | | 172.36 | | | | | 32 | | | | | | 12 | | | | | | | 32.00 | 910.08 | 28.44 | | | | | | Quily, James P | | Quily, James P | |
| 7598 | 2/24/2004 | Quily, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 32 | | | | | | 12 | | 8 | | | | | 32.00 | 1,166.06 | 29.15 | | | | | | Quily, James P | | Quily, James P | |
| 7599 | 3/2/2004 | Quily, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | 172.36 | | | | 227.52 | | | | | | | | | | 86.18 | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,365.10 | 28.44 | 227.52 | 172.36 | 113.76 | 86.18 | | Quily, James P | 55.16 | Quily, James P | 27.58 |
| 7600 | 3/9/2004 | Quily, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | 227.52 | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,137.58 | 28.44 | | | | | | Quily, James P | | Quily, James P | |
| 7601 | 3/16/2004 | Quily, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,137.58 | 28.44 | | | | | | Quily, James P | | Quily, James P | |
| 7602 | 3/23/2004 | Quily, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | 162.60 | 172.36 | | | | 227.52 | 227.52 | | | | | | | | 81.30 | | | 86.18 | | 40 | 8 | 8 | | | | | | | | | | | 56.00 | 1,592.61 | 28.44 | 455.03 | 334.96 | 227.52 | 167.48 | | Quily, James P | 120.08 | Quily, James P | 60.04 |
| 7603 | 3/30/2004 | Quily, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | 81.30 | | | | 113.76 | | | | | 384.00 | | | 40.65 | | | | | | | 40 | 4 | | | | | 12 | | | | | | | 36.00 | 1,023.82 | 28.44 | 113.76 | 81.30 | | 40.65 | | Quily, James P | 32.46 | Quily, James P | -40.65 |
| 7604 | 4/6/2004 | Quily, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | 81.30 | | | | 113.76 | | | | | 128.00 | | | 40.65 | | | | | | | 32 | 4 | | | | | 4 | | | | | | | 36.00 | 1,023.82 | 28.44 | 113.76 | 81.30 | | 40.65 | | Quily, James P | 32.46 | Quily, James P | -40.65 |
| 7605 | 4/13/2004 | Quily, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,137.58 | 28.44 | | | | | | Quily, James P | | Quily, James P | |
| 7606 | 4/20/2004 | Quily, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | 101.63 | 172.36 | | | | 142.20 | 227.52 | | | 128.00 | | | 172.36 | | 50.81 | | | 86.18 | | 40 | 5 | 8 | | | | 4 | | | 8.00 | | | | 45.00 | 1,279.78 | 28.44 | 369.71 | 273.98 | 71.10 | 136.99 | | Quily, James P | 95.73 | Quily, James P | -65.89 |
| 7607 | 4/27/2004 | Quily, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 910.08 | 28.44 | | | | | | Quily, James P | | Quily, James P | |
| 7608 | 5/4/2004 | Quily, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | 172.36 | | | | 227.52 | | | | | | | | | | 86.18 | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,365.10 | 28.44 | 227.52 | 172.36 | 113.76 | 86.18 | | Quily, James P | 55.16 | Quily, James P | 27.58 |
| 7609 | 5/11/2004 | Quily, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 910.08 | 28.44 | | | | | | Quily, James P | | Quily, James P | |
| 7610 | 5/18/2004 | Quily, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | 24.00 | 682.55 | 28.44 | | | | | | Quily, James P | | Quily, James P | |
| 7611 | 5/25/2004 | Quily, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | 384.00 | 384.00 | | | | | | | | 40 | | | | | | 12 | | 12 | | | | | 52.00 | 1,521.58 | 29.26 | | | | | 175.57 | Quily, James P | | Quily, James P | 175.57 |
| 7613 | 6/1/2004 | Quily, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | 243.90 | | | | 341.27 | | | | | | | 172.36 | 121.95 | | | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,478.86 | 28.44 | 341.27 | 243.90 | 170.64 | 121.95 | | Quily, James P | 97.37 | Quily, James P | 48.69 |
| 7614 | 6/8/2004 | Quily, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | 81.30 | | | | 113.76 | | | | | | | | 40.65 | | | | | | | 40 | 4 | | | | | 4 | | | | | | | 44.00 | 1,251.34 | 28.44 | 113.76 | 81.30 | | 56.88 | 40.65 | Quily, James P | 32.46 | Quily, James P | 16.23 |
| 7615 | 6/15/2004 | Quily, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | 81.30 | 172.36 | | | 113.76 | | 227.52 | | | 256.00 | 256.00 | | 40.65 | | 86.18 | | | | | 40 | 4 | 8 | | | | 8 | | 8 | | | 16 | 16 | 60.00 | 1,734.85 | 28.91 | 341.27 | 253.66 | 289.14 | 126.83 | | Quily, James P | 87.62 | Quily, James P | 162.31 |
| 7616 | 6/22/2004 | Quily, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | | | | | | | 16 | | 40.00 | 1,422.06 | 29.63 | | | | | 118.51 | Quily, James P | | Quily, James P | 118.51 |
| 7617 | 6/30/2004 | Quily, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | 256.00 | | 172.36 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 910.08 | 28.44 | | | | | | Quily, James P | | Quily, James P | |
| 7618 | 7/6/2004 | Quily, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,137.58 | 28.44 | | | | | | Quily, James P | | Quily, James P | |
| 7619 | 7/13/2004 | Quily, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | 40 | | | | | 4 | | 4 | | | | | 40.00 | 1,137.58 | 28.44 | | | | | | Quily, James P | | Quily, James P | |
| 7620 | 7/20/2004 | Quily, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | 81.30 | | | | | | 113.76 | 128.00 | 128.00 | | | | | | 40.65 | | 40 | | | | | | 4 | | 4 | | | | | 48.00 | 1,379.34 | 28.74 | 113.76 | 81.30 | 114.94 | 40.65 | | Quily, James P | 32.46 | Quily, James P | 74.29 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7521 | 7/27/2004 | Quity, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | 325.20 | | | | 455.03 | | | | | | | 162.60 | | | | | | | 40 | 16 | | | | | | | | | 56.00 | 1,592.61 | 28.44 | 455.03 | 325.20 | 227.52 | 162.60 | Quity, James P | 129.83 | Quity, James P | 64.92 |
| 7522 | 8/3/2004 | Quity, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | 487.80 | | | | 682.55 | | | | | | | 243.90 | | | | | | | 32 | 24 | | | | | | | | | 56.00 | 1,592.61 | 28.44 | 682.55 | 487.80 | 227.52 | 243.90 | Quity, James P | 194.75 | Quity, James P | -16.38 |
| 7523 | 8/10/2004 | Quity, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | 325.20 | | | | 455.03 | | | | | | | 162.60 | | | | | | | 32 | 16 | | | 12 | | | | | 8 | 40.00 | 1,137.58 | 28.44 | 455.03 | 325.20 | 227.52 | 162.60 | Quity, James P | 129.83 | Quity, James P | -162.60 |
| 7524 | 8/17/2004 | Quity, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | 43.09 | | 39.30 | 162.60 | | 56.88 | | 227.52 | | | | | 21.54 | | 81.30 | | | 40 | | | 2 | | | 8 | | | | 50.00 | 1,421.98 | 28.44 | 284.40 | 205.68 | 142.22 | 102.84 | Quity, James P | 78.71 | Quity, James P | 39.35 |
| 7525 | 8/24/2004 | Quity, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | 162.60 | | | | 227.52 | | | | | | | 81.30 | | | | | | | 40 | 8 | | | | | | | | | 48.00 | 1,365.18 | 28.44 | 227.52 | 162.60 | 113.76 | 81.30 | Quity, James P | 64.92 | Quity, James P | 32.46 |
| 7526 | 8/31/2004 | Quity, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | 162.60 | | | | 227.52 | | | | | 256.00 | | 81.30 | | | | | | | 40 | 8 | | | | | | | | | 48.00 | 1,365.18 | 28.44 | 227.52 | 162.60 | 113.76 | 81.30 | Quity, James P | 64.92 | Quity, James P | 32.46 |
| 7527 | 9/7/2004 | Quity, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | 162.60 | | | | 227.52 | | | | | | | 172.36 | 81.30 | | | | | | 40 | 8 | | | | | | | | 8 | 40.00 | 1,137.58 | 28.44 | 227.52 | 162.60 | | 81.30 | Quity, James P | 64.92 | Quity, James P | -81.30 |
| 7528 | 9/14/2004 | Quity, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | 172.36 | | | 227.52 | | 227.52 | | | 256.00 | | 86.18 | | | | | | | 32 | | | 8 | | | | | | | 40.00 | 1,137.58 | 28.44 | 227.52 | 172.36 | | 86.18 | Quity, James P | 55.16 | Quity, James P | -86.18 |
| 7529 | 9/21/2004 | Quity, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 32.00 | 910.06 | 28.44 | | | | | Quity, James P | | | |
| 7530 | 9/28/2004 | Quity, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | 113.11 | | 81.30 | | 149.31 | | 113.76 | | | | | | 56.55 | | 40.65 | | | 40 | 5.25 | | 4 | | | | | | | 49.25 | 1,400.95 | 28.44 | 263.07 | 194.41 | 131.53 | 97.20 | Quity, James P | 68.66 | Quity, James P | 34.33 |
| 7531 | 10/5/2004 | Quity, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | 10.77 | | | | 14.22 | | | 256.00 | | | | | 5.39 | | | | | 40 | 0.5 | | | | | | | | | 40.50 | 1,151.80 | 28.44 | 14.22 | 10.77 | 7.11 | 5.39 | Quity, James P | 3.45 | Quity, James P | 1.72 |
| 7532 | 10/12/2004 | Quity, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | 21.54 | | | | 28.44 | | | | | | | 172.36 | 10.77 | | | | | 40 | 1 | | | | | | | | | 41.00 | 1,166.02 | 28.44 | 28.44 | 21.54 | 14.22 | 10.77 | Quity, James P | 6.90 | Quity, James P | 3.45 |
| 7533 | 10/19/2004 | Quity, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 8.00 | 227.52 | 28.44 | | | #DIV/0! | | Quity, James P | | | |
| 7534 | 10/26/2004 | Quity, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 24 | 8 | | | | #DIV/0! | | Quity, James P | | | |
| 7535 | 11/2/2004 | Quity, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | 256.00 | 256.00 | | | | | | | | | 32 | | | | | | | | 8 | 8 | 48.00 | 1,393.58 | 29.03 | | | 116.13 | | Quity, James P | | | |
| 7536 | 11/9/2004 | Quity, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | 256.00 | | | 172.36 | | | | | | | 40 | | | | | | | | | 8 | 40.00 | 1,137.58 | 28.44 | | | | | Quity, James P | | Quity, James P | 116.13 |
| 7537 | 11/16/2004 | Quity, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | 344.71 | | | | | | | 40 | | | | | | | | | | 40.00 | 1,137.58 | 28.44 | | | | | Quity, James P | | | |
| 7538 | 11/23/2004 | Quity, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | 512.00 | | | | | | | | | | 40 | | | | | | | | | | 32.00 | 910.06 | 28.44 | | | | | Quity, James P | | | |
| 7539 | 11/30/2004 | Quity, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | 256.00 | | | | | | | | | 16 | | | | | | | | | 16 | | 32.00 | 910.06 | 28.44 | | | | | Quity, James P | | | |
| 7540 | 12/7/2004 | Quity, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 32.00 | 910.06 | 28.44 | | | | | Quity, James P | | | |
| 7541 | 12/14/2004 | Quity, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 16 | | 32.00 | 910.06 | 28.44 | | | | | Quity, James P | | | |
| 7542 | 12/21/2004 | Quity, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | 32.00 | 910.06 | 28.44 | | | | | Quity, James P | | | |
| 7543 | 12/28/2004 | Quity, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | 43.09 | | | | 56.88 | | | | | | 172.36 | 162.60 | 21.54 | | | | | 40 | | | 2 | | | | | | | 42.00 | 1,194.46 | 28.44 | | 56.88 | 43.09 | 28.44 | 21.54 | Quity, James P | 13.79 | Quity, James P | 6.90 |
| 7544 | 1/4/2005 | Quity, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | | 455.03 | | | | | | 172.36 | 162.60 | 172.36 | | | | | 40 | 16 | | | | | | | | | 56.00 | 1,592.61 | 28.44 | 455.03 | | | | Quity, James P | 162.60 | Quity, James P | -40.65 |
| 7545 | 1/11/2005 | Quity, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | 81.30 | | | | 113.76 | | | | | | | 40.65 | | | 40 | | | 4 | | | 8 | | | | 36.00 | 1,023.82 | 28.44 | 113.76 | 81.30 | | 40.65 | Quity, James P | 32.46 | Quity, James P | -40.65 |
| 7546 | 1/18/2005 | Quity, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | | | | 81.30 | | | | 113.76 | | | 172.36 | | | | 40.65 | | | 40 | | | 4 | | | 8 | | | | 36.00 | 1,023.82 | 28.44 | 113.76 | 81.30 | | 40.65 | Quity, James P | 32.46 | Quity, James P | -40.65 |
| 7547 | 1/25/2005 | Quity, James P | 861.78 | 202.82 | 1,064.60 | 28.44 | | 162.60 | | | | 227.52 | | | | | | | 81.30 | | | | | | 32 | 8 | | | | | | | | | 40.00 | 1,137.58 | 28.44 | 227.52 | 162.60 | | 81.30 | Quity, James P | 64.92 | Quity, James P | -81.30 |
| 7548 | 2/1/2005 | Quity, James P | 875.35 | 202.82 | 1,078.17 | 29.80 | 162.60 | | | | 162.60 | 230.42 | | | 230.42 | | | | 81.30 | | | | | | 40 | 8 | | | | | | | | | 56.00 | 1,612.91 | 28.80 | 460.83 | 328.00 | 228.00 | 162.60 | Quity, James P | 135.63 | Quity, James P | 67.82 |
| 7549 | 2/8/2005 | Quity, James P | 895.72 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | 117.38 | | | | | 84.50 | | | 42.25 | | | 40 | | | 4 | | | | 16 | | | 28.60 | 821.69 | 29.35 | 117.38 | 84.50 | | 42.25 | Quity, James P | 32.88 | Quity, James P | -42.25 |
| 7650 | 2/15/2005 | Quity, James P | 895.72 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | 234.77 | | | | | 84.50 | | | | | | 40 | | | 8 | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Quity, James P | 65.77 | Quity, James P | 32.88 |
| 7651 | 2/22/2005 | Quity, James P | 895.72 | 202.82 | 1,098.52 | 29.35 | | | 179.14 | | | 234.77 | | | 234.77 | | | 179.14 | | | | | | | | 32 | 8 | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Quity, James P | 65.77 | Quity, James P | 32.88 |
| 7652 | 3/1/2005 | Quity, James P | 895.72 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | | 469.53 | | | | | | | | | 89.57 | | | | 32 | 8 | | | | | | | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | | 89.57 | Quity, James P | 55.63 | Quity, James P | -89.57 |
| 7653 | 3/8/2005 | Quity, James P | 895.72 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 469.53 | 338.00 | | 169.00 | Quity, James P | | | -169.00 |
| 7654 | 3/15/2005 | Quity, James P | 895.72 | 202.82 | 1,098.52 | 29.35 | | | | | 253.50 | | | 362.15 | | | | | | | 126.75 | | | | 40 | | | 12 | | | | | | | 44.00 | 1,291.21 | 29.35 | 362.15 | 253.50 | 58.69 | 126.75 | Quity, James P | 98.65 | Quity, James P | | |
| 7655 | 3/22/2005 | Quity, James P | 895.72 | 202.82 | 1,098.52 | 29.35 | | | | | 253.50 | | | 362.15 | | | | | | | 126.75 | | | | 40 | | | 12 | | | | | | | 44.00 | 1,291.21 | 29.35 | 362.15 | 253.50 | 58.69 | 126.75 | Quity, James P | 98.65 | Quity, James P | | |
| 7656 | 3/29/2005 | Quity, James P | 895.72 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | 40.00 | 1,173.83 | 29.35 | | | | | Quity, James P | | Quity, James P | -68.06 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7657 | 4/5/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | | | 117.38 | | | | | 42.25 | | | | | | | | | | | 4 | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | Quilty, James P | 32.88 | 16.44 |
| 7658 | 4/12/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Quilty, James P | | |
| 7659 | 4/19/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | | 89.57 | | | | | 117.38 | | | | | | | 179.14 | | 44.79 | | | | | 40 | | | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 89.57 | | 44.79 | Quilty, James P | 27.81 | -44.79 |
| 7660 | 4/26/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | 89.57 | | | | | 40 | | 4 | | | | | | | | | | | | 40.00 | 1,173.63 | 29.35 | | | | 89.57 | Quilty, James P | | |
| 7661 | 5/3/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | 234.77 | | | | | | | | | 89.57 | | | | | 40 | | 8 | | | | | | | | | | | | 40.00 | 1,173.63 | 29.35 | 234.77 | 179.14 | | 89.57 | Quilty, James P | 55.63 | -89.57 |
| 7662 | 5/10/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | 256.00 | | | | 42.25 | | | | | 40 | 4 | | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | Quilty, James P | 32.88 | 16.44 |
| 7663 | 5/17/2005 | Quilty, James P | 922.20 | 202.82 | 1,125.02 | 30.05 | 32.63 | 74.93 | | 87.00 | | 45.08 | 97.67 | | | | 120.21 | | | | | 16.31 | 37.46 | | | 43.50 | 40 | 1.5 | 3.25 | | 4 | | | | 8 | | | | | | 40.75 | 1,224.68 | 30.05 | 262.97 | 194.55 | 11.27 | 97.28 | Quilty, James P | 68.41 | -86.01 |
| 7664 | 5/24/2005 | Quilty, James P | 922.20 | 202.82 | 1,125.02 | 30.05 | | 74.93 | | | | | 97.67 | | | | | | | | | | 37.46 | | | | 33 | | 3.25 | | | | | | | | | | | | 35.25 | 1,059.39 | 30.05 | 262.97 | 194.55 | 11.27 | 97.28 | Quilty, James P | 22.75 | -37.46 |
| 7665 | 5/31/2005 | Quilty, James P | 922.20 | 202.82 | 1,125.02 | 30.05 | 87.00 | 46.11 | | | | 120.21 | 60.11 | | | | | | 184.44 | | | 43.50 | 23.06 | | | | 32 | 4 | 2 | | | | | | | | | | | | 38.00 | 1,142.03 | 30.05 | 180.32 | 133.11 | | 66.56 | Quilty, James P | 47.21 | -66.56 |
| 7666 | 6/7/2005 | Quilty, James P | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | 87.00 | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,202.14 | 30.05 | | | | | Quilty, James P | | |
| 7667 | 6/14/2005 | Quilty, James P | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | 87.00 | | | | | | | 120.21 | | | | | | | | | 43.50 | 40 | | | | 4 | | | | | | | | | | 44.00 | 1,322.36 | 30.05 | 120.21 | 87.00 | 60.11 | 43.50 | Quilty, James P | 33.21 | 16.61 |
| 7668 | 6/21/2005 | Quilty, James P | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | 174.00 | | | 240.43 | | | | | | | | | 87.00 | | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,442.57 | 30.05 | 240.43 | 174.00 | 120.21 | 87.00 | Quilty, James P | 66.43 | -87.00 |
| 7669 | 6/28/2005 | Quilty, James P | 922.20 | 202.82 | 1,125.02 | 30.05 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,202.14 | 30.05 | | | | | Quilty, James P | | |
| 7670 | 7/5/2005 | Quilty, James P | 938.74 | 202.82 | 1,141.56 | 30.50 | 84.00 | 34.93 | | | | 114.36 | 45.74 | | | | 128.00 | | 189.95 | | 42.00 | 17.46 | | | | | 40 | | | | | 4 | | | | | | | | | 32.00 | 1,135.95 | 30.50 | 160.10 | 118.93 | | 59.46 | Quilty, James P | 41.17 | -59.46 |
| 7671 | 7/12/2005 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | Quilty, James P | | |
| 7672 | 7/19/2005 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 179.20 | | | | | 246.32 | | | | | | 89.60 | | | | | 40 | | | | 8 | | | | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | Quilty, James P | 67.12 | -89.60 |
| 7673 | 7/26/2005 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 179.20 | | | | | 246.32 | | | | | | 89.60 | | | | | 40 | | | | 8 | | | | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | Quilty, James P | 67.12 | 33.56 |
| 7674 | 8/2/2005 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 89.60 | | | | | 123.16 | | | | | | 44.80 | | | | | 40 | | | | 4 | | | 16 | | | | | | 28.00 | 862.11 | 30.79 | 123.16 | 89.60 | | 44.80 | Quilty, James P | 33.56 | -44.80 |
| 7675 | 8/9/2005 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 89.60 | | | | | 123.16 | | | | | | 44.80 | | | | | 40 | | | | 4 | | | 8 | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | 44.80 | Quilty, James P | 33.56 | -44.80 |
| 7676 | 8/16/2005 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 128.00 | | | | | | | | | | 32 | | | | | | | | | | | | | | 24.00 | 738.95 | 30.79 | | | | | Quilty, James P | | |
| 7677 | 8/23/2005 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | 189.95 | | | | | 246.32 | | | | | | | 94.98 | | | | | | | 32 | | 8 | | | | 8 | | 8 | | | | | | 32.00 | 985.27 | 30.79 | 246.32 | 189.95 | | 94.98 | Quilty, James P | 56.37 | -94.98 |
| 7678 | 8/30/2005 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,231.58 | 30.79 | | | | | Quilty, James P | | |
| 7679 | 9/6/2005 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 512.00 | | 189.95 | | | | | | | | 40 | | | | | | 16 | | | | | | | | 40.00 | 1,231.58 | 30.79 | | | | | Quilty, James P | | |
| 7680 | 9/13/2005 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | | 12 | | | | | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | Quilty, James P | 33.56 | 16.78 |
| 7681 | 9/20/2005 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | | | 246.32 | | | | | | | | | | 89.60 | | | | | 32 | 8 | | | | | | | | | | | | 40.00 | 1,231.58 | 30.79 | 246.32 | 179.20 | | 89.60 | Quilty, James P | 67.12 | -89.60 |
| 7682 | 9/27/2005 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | Quilty, James P | | |
| 7683 | 10/4/2005 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 189.95 | | | | | | | | 40 | | | | | | | | 32 | | | | | | 8.00 | 246.32 | 30.79 | | | | | Quilty, James P | | |
| 7684 | 10/11/2005 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,231.58 | 30.79 | | | | | Quilty, James P | | |
| 7685 | 10/18/2005 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | | | | | | | 189.95 | | | | | | | | 40 | | | | | | 8 | | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | Quilty, James P | 67.12 | -89.60 |
| 7686 | 10/25/2005 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | | | 246.32 | | | | | | | | | | 89.60 | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | Quilty, James P | 67.12 | 33.56 |
| 7687 | 11/1/2005 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | 179.20 | | | | | | 246.32 | | | | | | | | | | 89.60 | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | Quilty, James P | 67.12 | 33.56 |
| 7688 | 11/8/2005 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | | 268.80 | | | | | | 369.48 | | | | | 134.40 | | | | | 32 | | | 12 | | | | | | | | | | 44.00 | 1,354.75 | 30.79 | 369.48 | 268.80 | 61.58 | 134.40 | Quilty, James P | 100.68 | -134.40 |
| 7689 | 11/15/2005 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | 89.60 | | | | | 123.16 | | | | | | | | | | 189.95 | 44.80 | | | | | 40 | 4 | | | | | | | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | 44.80 | Quilty, James P | 33.56 | -44.80 |
| 7690 | 11/22/2005 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 89.60 | | | | | 123.16 | 128.00 | | | | | | 44.80 | | | | | 40 | | | | 4 | | | 16 | | | 8 | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | Quilty, James P | 33.56 | 16.78 |
| 7691 | 11/29/2005 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 89.60 | | | | | 123.16 | | | | | | | 44.80 | | | | | 40 | | | | 4 | | | 8 | | | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | Quilty, James P | 33.56 | -44.80 |
| 7692 | 12/6/2005 | Quilty, James P | 949.76 | 202.82 | 1,152.58 | 30.79 | | | | | | 89.60 | | | | | 123.16 | | | | | | | 44.80 | | | | | 40 | | | | | | | 16 | | | 8 | | | 32.00 | 985.27 | 30.79 | | | | | Quilty, James P | | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7693 | 12/13/2005 | Quilty, James P | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | 89.60 | | | | | | 123.16 | | | | | | | | 44.80 | 40 | | | | | 4 | | | | 8 | | | | 36.00 | 1,108.43 | 30.79 | 123.16 | 89.60 | | 44.80 | | Quilty, James P | 33.56 | Quilty, James P | -44.80 |
| 7694 | 12/20/2005 | Quilty, James P | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 738.96 | 30.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 7695 | 12/27/2005 | Quilty, James P | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | | 284.93 | | | | | | 94.98 | 32 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Quilty, James P | 94.98 | Quilty, James P | -94.98 |
| 7696 | 1/3/2006 | Quilty, James P | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | | 189.95 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.58 | 30.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 7697 | 1/10/2006 | Quilty, James P | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | 256.00 | 189.95 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,231.58 | 30.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 7698 | 1/17/2006 | Quilty, James P | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | 268.80 | | | | | | | | | 134.40 | | | | | | 40 | 12 | | | | | | | | | | | | 44.00 | 1,354.75 | 30.79 | 369.48 | 268.80 | 61.58 | 134.40 | | Quilty, James P | 100.68 | Quilty, James P | -72.82 |
| 7699 | 1/24/2006 | Quilty, James P | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 7700 | 1/31/2006 | Quilty, James P | 949.76 | 202.82 | **1,152.58** | **30.79** | | | 179.20 | | | | | | | | | | | 89.60 | | | | | | 32 | 8 | | | | | | | | 8 | | | | 32.00 | 985.27 | 30.79 | 248.32 | 179.20 | | 89.60 | | Quilty, James P | 67.12 | Quilty, James P | -89.60 |
| 7701 | 2/7/2006 | Quilty, James P | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | 89.60 | | | | | | 123.16 | | | | | | | 44.80 | 40 | | | | | 4 | | | | 8 | | | | 40.00 | 1,231.58 | 30.79 | | | 61.58 | 44.80 | | Quilty, James P | 33.56 | Quilty, James P | -44.80 |
| 7702 | 2/14/2006 | Quilty, James P | 949.76 | 202.82 | **1,152.58** | **30.79** | 67.20 | 23.74 | | | | 92.37 | 30.79 | | | | | | | | | | | 33.60 | 11.87 | 40 | | | | | | | | | | | | | 44.00 | 1,354.75 | 30.79 | 90.94 | 61.58 | | 45.47 | | Quilty, James P | 32.22 | Quilty, James P | 16.11 |
| 7703 | 2/21/2006 | Quilty, James P | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 7704 | 2/28/2006 | Quilty, James P | 949.76 | 202.82 | **1,152.58** | **30.79** | | | 179.20 | | | 246.32 | | | | | | | | | | | | | | 40 | 8 | | | | | | | | | | | | 44.00 | 1,354.75 | 30.79 | 248.32 | 179.20 | | 89.60 | | Quilty, James P | 67.12 | Quilty, James P | -89.60 |
| 7705 | 3/7/2006 | Quilty, James P | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | | | | | 8 | | | | 40.00 | 1,241.27 | 31.03 | | | | | | Quilty, James P | | Quilty, James P | |
| 7706 | 3/14/2006 | Quilty, James P | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | | | 8 | | 8 | | | | 40.00 | 1,241.27 | 31.03 | | | | | | Quilty, James P | | Quilty, James P | |
| 7707 | 3/21/2006 | Quilty, James P | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | | | | | | | | | | 40 | 8 | | | | | | | 16 | | | | | 24.00 | 738.96 | 30.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 7708 | 3/28/2006 | Quilty, James P | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | 89.60 | | | | | | 123.16 | | | | | | | 44.80 | 40 | 7 | | | | 4 | | | | 8 | | | | 44.00 | 1,354.75 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Quilty, James P | 33.56 | Quilty, James P | 16.78 |
| 7709 | 4/4/2006 | Quilty, James P | 949.76 | 202.82 | **1,152.58** | **30.79** | | | 156.80 | | | 215.53 | | | | | | | | | | | | 189.95 | 78.40 | 40 | | | | | | | | | | | | | 39.00 | 1,200.80 | 30.79 | 215.53 | 156.80 | | 78.40 | | Quilty, James P | 58.73 | Quilty, James P | -78.40 |
| 7710 | 4/11/2006 | Quilty, James P | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 985.27 | 30.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 7711 | 4/18/2006 | Quilty, James P | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | 94.98 | | | | 123.16 | | | | | | | | 47.49 | | | | 32 | | | | | 4 | | | | | | | | 28.00 | 862.11 | 30.79 | 123.16 | 94.98 | | 47.49 | | Quilty, James P | 28.18 | Quilty, James P | -47.49 |
| 7712 | 4/25/2006 | Quilty, James P | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | 246.32 | | | | | | | | | | | | 89.60 | | 40 | 6 | | | | | | | | | | | | 48.00 | 1,477.91 | 30.79 | 246.32 | 179.20 | 123.16 | 89.60 | | Quilty, James P | 67.12 | Quilty, James P | 33.56 |
| 7713 | 5/2/2006 | Quilty, James P | 949.76 | 202.82 | **1,152.58** | **30.79** | | | 89.60 | | | 123.16 | | | | | | | | | | | | 44.80 | | 40 | | | | 4 | | | | | | | | | 40.00 | 1,231.58 | 30.79 | 123.16 | 89.60 | 61.58 | 44.80 | | Quilty, James P | 33.56 | Quilty, James P | -89.60 |
| 7714 | 5/9/2006 | Quilty, James P | 949.76 | 202.82 | **1,152.58** | **30.79** | 95.20 | | | | | 130.86 | | | | | | | 189.95 | 47.60 | | | | | | 40 | 4.25 | | | | | 8 | | | 8 | | | | 44.25 | 1,362.45 | 30.79 | 130.86 | 95.20 | 65.43 | 47.60 | | Quilty, James P | 35.66 | Quilty, James P | 17.83 |
| 7715 | 5/16/2006 | Quilty, James P | 949.76 | 202.82 | **1,152.58** | **30.79** | | | 179.20 | | | 246.32 | | | | | | | | | | | | 89.60 | | 32 | | | | | | 8 | | | | | | | 24.00 | 738.96 | 30.79 | 246.32 | 179.20 | | 89.60 | | Quilty, James P | 67.12 | Quilty, James P | -89.60 |
| 7716 | 5/23/2006 | Quilty, James P | 949.76 | 202.82 | **1,152.58** | **30.79** | | | 179.20 | | | 246.32 | | | | | | | | | | | | 89.60 | | 40 | 8 | | | | | 8 | | | | | | | 40.00 | 1,231.58 | 30.79 | 246.32 | 179.20 | | 89.60 | | Quilty, James P | 67.12 | Quilty, James P | -89.60 |
| 7717 | 5/30/2006 | Quilty, James P | 949.76 | 202.82 | **1,152.58** | **30.79** | | | | | | | | | | | | | | | | | | | | 40 | 8 | | | | | | | | | | | | 40.00 | 1,231.58 | 30.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 7718 | 6/6/2006 | Quilty, James P | 961.21 | 202.82 | **1,564.03** | **31.16** | 92.30 | 12.23 | | | | 124.38 | 15.55 | | | | | | | | 195.68 | 46.15 | 6.11 | | | 40 | | 4 | 0.5 | | | | | | | | | | 44.50 | 1,383.75 | 31.10 | 139.93 | 104.53 | 69.97 | 52.26 | | Quilty, James P | | Quilty, James P | |
| 7719 | 6/13/2006 | Quilty, James P | 978.38 | 202.82 | **1,581.20** | **31.55** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 16 | | | | | | | 8.00 | 252.43 | 31.55 | | | | | | Quilty, James P | | Quilty, James P | |
| 7720 | 6/20/2006 | Quilty, James P | 978.38 | 202.82 | **1,581.20** | **31.55** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 24 | | | | | | | 8.00 | 252.43 | 31.55 | | | | | | Quilty, James P | | Quilty, James P | |
| 7721 | 6/27/2006 | Quilty, James P | 978.38 | 202.82 | **1,581.20** | **31.55** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 32 | | | | | | | 32.00 | 1,009.10 | 31.55 | 252.43 | 195.68 | | 97.84 | | Quilty, James P | | Quilty, James P | -97.84 |
| 7722 | 7/4/2006 | Quilty, James P | 978.38 | 202.82 | **1,581.20** | **31.55** | | | 195.68 | | | | 252.43 | | | | | | | | | | | | 97.84 | | 40 | | | | | | | 8 | | | | | | 32.00 | 1,009.16 | 31.55 | 252.43 | 195.68 | | 97.84 | | Quilty, James P | | Quilty, James P | -97.84 |
| 7723 | 7/11/2006 | Quilty, James P | 978.38 | 202.82 | **1,581.20** | **31.55** | | | | 12.23 | | 15.78 | | | | | | | | | | | 6.11 | | | | 40 | | | 0.5 | | | | | | | | | | 40.50 | 1,277.95 | 31.55 | 15.78 | 12.23 | 7.89 | 6.11 | | Quilty, James P | | Quilty, James P | 1.77 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7729 | 8/22/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | | | | | 8.00 | 252.43 | 31.55 | | | | | Quilty, James P | | Quilty, James P | |
| 7730 | 8/29/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32 | | | | | | | #DIV/0! | | | | | | Quilty, James P | | Quilty, James P | |
| 7731 | 9/5/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | 12.23 | | | | | 15.78 | | | | | | 195.68 | | 6.11 | | | | 32 | | | | 0.5 | | | | | | | | | | 32.50 | 1,025.52 | 31.55 | 15.78 | 12.23 | | 6.11 | Quilty, James P | | 3.55 | -6.11 |
| 7732 | 9/12/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Quilty, James P | | Quilty, James P | |
| 7733 | 9/19/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Quilty, James P | | Quilty, James P | |
| 7734 | 9/26/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | | | | | | | | | 46.15 | | | | | | | | 4 | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Quilty, James P | | 33.92 | 16.96 |
| 7735 | 10/3/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | | | | | | | | | 46.15 | | | | | | | | 4 | | | | | | 44.00 | 1,388.38 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Quilty, James P | | 33.92 | 16.96 |
| 7736 | 10/10/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | 195.68 | | | | | 252.43 | | | | | | 195.68 | | 97.84 | | | | 32 | | | | 8 | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 195.68 | | 97.84 | Quilty, James P | | 56.76 | -97.84 |
| 7737 | 10/17/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | | | | 252.43 | | | | | | | | | 92.30 | | | | | | | | 8 | | | | | | 32.00 | 1,009.74 | 31.55 | 252.43 | 184.60 | | 92.30 | Quilty, James P | | 67.83 | -92.30 |
| 7738 | 10/24/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | | | | | | | | | 46.15 | | | | | | | | 8 | | | | | | 32.00 | 1,009.74 | 31.55 | 126.22 | 92.30 | | 46.15 | Quilty, James P | | 33.92 | 16.96 |
| 7739 | 10/31/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8 | | 32.00 | 1,009.74 | 31.55 | | | | | Quilty, James P | | Quilty, James P | |
| 7740 | 11/7/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | 24.46 | | 32 | | | | | | | | 8 | | | | | | 50.00 | 1,577.72 | 31.55 | 315.54 | 233.52 | 157.77 | 116.76 | Quilty, James P | | 82.02 | 41.07 |
| 7741 | 11/14/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | 184.60 | | 63.11 | | | 252.43 | | | 195.68 | 46.15 | | | | | 40 | 4 | | 2 | | | | | 8 | | | | | | 44.00 | 1,388.38 | 31.55 | 252.43 | 92.30 | 63.11 | 46.15 | Quilty, James P | | 33.92 | 16.96 |
| 7742 | 11/21/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | 126.22 | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | | 24.00 | 757.30 | 31.55 | | | | | Quilty, James P | | Quilty, James P | |
| 7743 | 11/28/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | | | 391.35 | | | | | | 46.15 | | | | | | | | 4 | | | | 32 | | 4.00 | 126.22 | 31.55 | 126.22 | 92.30 | | 46.15 | Quilty, James P | | 33.92 | -46.15 |
| 7744 | 12/5/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | | | | | | | | | 46.15 | | | | | | | | 4 | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Quilty, James P | | 33.92 | 16.96 |
| 7745 | 12/12/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Quilty, James P | | Quilty, James P | |
| 7746 | 12/19/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | | | | 252.43 | | | | | | | 92.30 | | 40 | | | | | | | | 8 | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | Quilty, James P | | 67.83 | 33.92 |
| 7747 | 12/26/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Quilty, James P | | Quilty, James P | |
| 7748 | 12/31/2006 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | 252.43 | | | | 128.00 | | 293.51 | | 92.30 | | | | | | | 32 | 8 | | | | | 4 | | | | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | | 92.30 | Quilty, James P | | 67.83 | -92.30 |
| 7749 | 1/2/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | 195.68 | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Quilty, James P | | Quilty, James P | -195.68 |
| 7750 | 1/9/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 369.20 | | | | | 504.87 | | | | | | | | 184.60 | 40 | | | | | | | | 16 | | | | | | 56.00 | 1,767.03 | 31.55 | 504.87 | 369.20 | 252.43 | 184.60 | Quilty, James P | | 135.67 | 67.83 |
| 7751 | 1/16/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | | | 195.68 | | | | | | 46.15 | | | | | | | | 4 | | | | | | 44.00 | 1,388.38 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Quilty, James P | | 33.92 | 16.96 |
| 7752 | 1/30/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Quilty, James P | | Quilty, James P | |
| 7753 | 2/6/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Quilty, James P | | Quilty, James P | |
| 7754 | 2/13/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | | | | | | | | | 46.15 | | | | | | | | 4 | | | | | 32 | | 36.00 | 1,135.96 | 31.55 | 126.22 | 92.30 | | 46.15 | Quilty, James P | | 33.92 | -46.15 |
| 7755 | 2/20/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | | | 195.68 | | | | | | 46.15 | | | | | | | | 4 | | | | | | 8.00 | 252.43 | 31.55 | | | | | Quilty, James P | | Quilty, James P | |
| 7756 | 2/27/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Quilty, James P | | Quilty, James P | |
| 7757 | 3/6/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | | | | | | | | | 46.15 | | | | | | | | 4 | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Quilty, James P | | 33.92 | 16.96 |
| 7758 | 3/13/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | | | | | | | | | 46.15 | | | | | | | | 8 | | 8 | | | | 36.00 | 1,135.96 | 31.55 | 126.22 | 92.30 | | 46.15 | Quilty, James P | | 33.92 | -46.15 |
| 7759 | 3/20/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | | | | | | | | | 46.15 | | | | | | | | 4 | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | 63.11 | 46.15 | Quilty, James P | | 33.92 | 16.96 |
| 7760 | 3/27/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Quilty, James P | | Quilty, James P | |
| 7761 | 4/3/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | | | | 252.43 | | | | | | | 92.30 | | 40 | | | | | | | | 8 | | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 184.60 | 126.22 | 92.30 | Quilty, James P | | 67.83 | 33.92 |
| 7762 | 4/10/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | Quilty, James P | | Quilty, James P | |
| 7763 | 4/17/2007 | Quilty, James P | 978.38 | 202.82 | 1,181.20 | 31.55 | 138.46 | 24.46 | | | | | 189.33 | 31.55 | | | | | 195.68 | 69.23 | 12.23 | | | | 40 | 6 | 1 | | | | | | | | | | | | 47.00 | 1,483.06 | 31.55 | 220.88 | 162.91 | 110.44 | 81.45 | Quilty, James P | | 57.97 | 28.99 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7765 | 4/24/2007 | Quilty, James P | 976.38 | 202.82 | 1,181.20 | 31.55 | | | | | 92.30 | | | | | 126.22 | | | | | | | | | 46.15 | 40 | | | | | 4 | | | | | | | | | 36.00 | 1,136.96 | 31.55 | 126.22 | 92.30 | | 46.15 | Quilty, James P | 33.92 | | -46.15 |
| 7766 | 5/1/2007 | Quilty, James P | 976.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Quilty, James P | | | |
| 7767 | 5/8/2007 | Quilty, James P | 976.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | | | | | | | | 24.00 | 757.30 | 31.55 | | | | | Quilty, James P | | | |
| 7768 | 5/15/2007 | Quilty, James P | 976.38 | 202.82 | 1,181.20 | 31.55 | | 48.92 | | | 184.60 | | 63.11 | | | 252.43 | | | | | | | 24.46 | | | 40 | | 2 | | | | | | | 8 | | | | | 50.00 | 1,577.72 | 31.55 | 315.54 | 233.52 | 157.77 | 116.76 | Quilty, James P | 82.02 | | 41.01 |
| 7769 | 5/22/2007 | Quilty, James P | 976.38 | 202.82 | 1,181.20 | 31.55 | | | 92.30 | | 92.30 | 126.22 | | | | 126.22 | | | | | | | | | 46.15 | 40 | | 4 | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | | 92.30 | Quilty, James P | 67.83 | | -92.30 |
| 7770 | 5/29/2007 | Quilty, James P | 976.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | | | | | | | | | | | | | 195.68 | | 46.15 | 40 | | 4 | | | | | | | | | | | | 44.00 | 1,388.39 | 31.55 | 126.22 | 92.30 | | 63.11 | Quilty, James P | 33.92 | | 16.96 |
| 7771 | 6/5/2007 | Quilty, James P | 976.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Quilty, James P | | | |
| 7772 | 6/12/2007 | Quilty, James P | 976.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | Quilty, James P | | | |
| 7773 | 6/19/2007 | Quilty, James P | 976.38 | 202.82 | 1,181.20 | 31.55 | | 73.38 | | | 184.60 | | 94.66 | | | 252.43 | | | | | | | 36.69 | | | 32 | 3 | | | | 8 | | | | | | | | | 43.00 | 1,356.84 | 31.55 | 347.10 | 257.98 | 47.33 | 128.99 | Quilty, James P | 89.12 | | -81.66 |
| 7774 | 6/26/2007 | Quilty, James P | 976.38 | 202.82 | 1,181.20 | 31.55 | | | | | 187.40 | | 15.94 | | | 254.97 | 256.00 | | | | | | 8.11 | | | 40 | | | | | | | | | | | | | | 40.00 | 1,290.79 | 31.87 | 270.91 | 199.63 | 7.97 | 99.81 | Quilty, James P | 71.28 | | -91.85 |
| 7775 | 7/3/2007 | Quilty, James P | 990.25 | 202.82 | 1,193.07 | 31.87 | | 12.23 | | | 187.40 | | 15.94 | | | 254.97 | 256.00 | | | | | | 8.11 | | | 40 | | 0.5 | | | | | | | | | | | | 40.50 | 1,290.79 | 31.87 | 270.91 | 199.63 | 7.97 | 99.81 | Quilty, James P | | | -91.85 |
| 7776 | 7/10/2007 | Quilty, James P | 1,008.00 | 202.82 | 1,210.88 | 32.35 | 95.10 | 12.60 | | | 190.20 | 129.39 | 16.17 | | | 258.78 | | | 201.61 | 47.55 | 6.30 | | | 95.10 | | 40 | 4 | 0.5 | | | 8 | | | | | | | | 52.50 | 1,698.23 | 32.35 | 404.34 | 297.90 | 202.17 | 148.95 | Quilty, James P | 106.44 | | 53.22 |
| 7777 | 7/17/2007 | Quilty, James P | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | 1,293.89 | 32.36 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.36 | | | | | Quilty, James P | | | |
| 7778 | 7/24/2007 | Quilty, James P | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | 201.61 | | | 95.10 | | 258.78 | | | 139.39 | 152.00 | | | | | 100.81 | | | 47.55 | 40 | | 8 | | | 4 | | 4 | | | | | | | 44.00 | 1,423.28 | 32.35 | 388.17 | 296.71 | 64.69 | 148.36 | Quilty, James P | 91.45 | | -83.66 |
| 7779 | 7/31/2007 | Quilty, James P | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | 1,293.89 | 32.35 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | Quilty, James P | | | |
| 7780 | 8/7/2007 | Quilty, James P | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | 1,293.89 | 32.35 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | Quilty, James P | | | |
| 7781 | 8/14/2007 | Quilty, James P | 1,008.00 | 202.82 | 1,210.88 | 32.35 | 190.20 | 201.61 | | | 258.78 | 258.78 | | | | | | | | | | 95.10 | 100.81 | | | 40 | 8 | 8 | | | | | | | | | | | | 56.00 | 1,811.44 | 32.35 | 517.56 | 391.93 | 195.91 | | Quilty, James P | 125.74 | | 62.67 |
| 7782 | 8/21/2007 | Quilty, James P | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | 1,293.89 | 32.35 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | Quilty, James P | | | |
| 7783 | 8/28/2007 | Quilty, James P | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | 1,293.89 | 32.35 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | Quilty, James P | | | |
| 7784 | 9/4/2007 | Quilty, James P | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | 285.30 | | | | | 388.17 | | | 201.61 | | | | | | 142.65 | 32 | | | | | 12 | | | | | | | | 44.00 | 1,423.28 | 32.35 | 388.17 | 285.30 | 64.69 | 142.65 | Quilty, James P | 102.87 | | -77.96 |
| 7785 | 9/11/2007 | Quilty, James P | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | 1,293.89 | 32.35 | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | Quilty, James P | | | |
| 7786 | 9/18/2007 | Quilty, James P | 1,008.00 | 202.82 | 1,210.88 | 32.35 | 95.10 | 50.40 | | | 190.20 | 129.39 | 64.69 | | | 258.78 | | | | | | 47.55 | 25.20 | | | 40 | 4 | 2 | | | 8 | | | | | | | | 54.00 | 1,746.75 | 32.35 | 452.86 | 335.70 | 226.43 | 167.85 | Quilty, James P | 117.16 | | 58.58 |
| 7787 | 9/25/2007 | Quilty, James P | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | 95.10 | | | | | 139.39 | | | | | | | 47.55 | | | 40 | | | | | 4 | | | | | | | | 44.00 | 1,423.28 | 32.35 | 139.39 | 95.10 | 64.69 | 47.55 | Quilty, James P | | | 17.14 |
| 7788 | 10/9/2007 | Quilty, James P | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | 95.10 | | | | | 139.39 | | | 201.61 | | | | | | | 40 | | | | | 4 | | | | | | | | 44.00 | 1,423.28 | 32.35 | 129.39 | 95.10 | 64.69 | 47.55 | Quilty, James P | 34.29 | | 17.14 |
| 7789 | 10/16/2007 | Quilty, James P | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | 1,293.89 | 32.35 | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | Quilty, James P | | | |
| 7790 | 10/23/2007 | Quilty, James P | 1,008.00 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | 1,293.89 | 32.35 | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | Quilty, James P | | | |
| 7791 | 10/30/2007 | Quilty, James P | 1,008.00 | 202.82 | 1,210.88 | 32.35 | 190.20 | | | | 258.78 | | | | | 258.78 | | | | | | 95.10 | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,552.67 | 32.35 | 258.78 | 190.20 | 129.39 | 95.10 | Quilty, James P | 68.58 | | 34.29 |
| 7792 | 11/6/2007 | Quilty, James P | 1,008.00 | 202.82 | 1,210.88 | 32.35 | 190.20 | | | | 258.78 | | | | | 258.78 | | | | | | 95.10 | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,552.67 | 32.35 | 258.78 | 190.20 | 129.39 | 95.10 | Quilty, James P | 68.58 | | 34.29 |
| 7793 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Quilty, James P Total** | 9,231.26 | | -2,157.10 |
| 7794 | 9/17/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 600.00 | 480.00 | | | | | | | | 40 | | | | | 20 | 16 | | | | | | | | 56.00 | 1,599.65 | 28.57 | | | | 228.52 | Richardson, Ronald D | | | 228.52 |
| 7795 | 9/24/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 240.00 | 240.00 | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | | 48.00 | 1,369.65 | 28.33 | | | 113.30 | | Richardson, Ronald D | | | 113.30 |
| 7796 | 10/1/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | 111.96 | | | | | 240.00 | | | | | | | 42.25 | | | 32 | 4 | | | | | | | | | | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 84.50 | | 42.25 | Richardson, Ronald D | 27.46 | | -42.25 |
| 7797 | 10/8/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 201.53 | | | 111.96 | 251.92 | | | | 240.00 | 169.00 | | | | | 42.25 | 100.77 | | | 32 | 4 | 8 | | | | | | 8 | | | | | | 52.00 | 1,615.88 | 28.33 | 363.88 | 296.03 | 69.98 | 143.02 | Richardson, Ronald D | 77.85 | | -73.04 |
| 7798 | 10/15/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 22.39 | | | 27.99 | | | | 120.00 | | | | | | | 11.20 | | | 40 | | 1 | | | | | | | | | | | | 33.00 | 1,047.68 | 27.99 | 27.99 | 22.39 | | 11.20 | Richardson, Ronald D | 5.60 | | -11.20 |
| 7799 | 10/22/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 173.54 | | | 216.93 | | | | | 240.00 | | | | | | | 86.77 | | | 40 | | 7.75 | | | | | | | | | | | | 47.75 | 1,336.58 | 27.99 | 216.93 | 173.54 | 108.47 | 86.77 | Richardson, Ronald D | 43.39 | | 21.70 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7901 | 10/29/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | | 41.99 | | | | 240.00 | | | 16.79 | | | | | | 40 | | 1.5 | | | | | | | | | | | 41.50 | 1,161.64 | 27.99 | 41.99 | 33.59 | 20.99 | 16.79 | Richardson, Ronald D | | 8.40 | 4.20 |
| 7902 | 11/5/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 360.00 | 360.00 | | | | | | | | 40 | | | | | | | 12 | 12 | 16 | | | | 36.00 | 1,031.79 | 28.66 | | | | | Richardson, Ronald D | | | |
| 7903 | 11/12/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 55.98 | | | | | 69.98 | | | | 240.00 | 120.00 | 169.20 | 27.99 | | | | | | 32 | | 2.5 | | | | | | | | | | | 38.50 | 1,085.75 | 28.20 | 69.98 | 55.98 | | 27.99 | Richardson, Ronald D | | 14.00 | -27.99 |
| 7904 | 11/19/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 720.00 | | | | | | | | | 32 | | | | | | | 24 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Richardson, Ronald D | | | |
| 7905 | 11/26/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | Richardson, Ronald D | | | |
| 7906 | 12/3/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 240.00 | 338.00 | | | | | | | | 40 | | | | | | | | | | 24 | | | | 16.00 | 447.86 | 27.99 | | | | | Richardson, Ronald D | | | |
| 7907 | 12/10/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Richardson, Ronald D | | | |
| 7908 | 12/17/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 16.79 | | | | | 20.99 | | | | 240.00 | | | 8.40 | | | | | | 40 | | 0.75 | | | | | | | 8 | | | | 40.75 | 1,140.64 | 27.99 | 20.99 | 16.79 | 10.50 | 8.40 | Richardson, Ronald D | | 4.20 | 2.10 |
| 7909 | 12/24/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Richardson, Ronald D | | | |
| 7910 | 12/31/2002 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 100.77 | | | | | 125.96 | | | | | | 169.20 | 50.38 | | | | | | 32 | | 4.5 | | | | | | | | | | | 36.50 | 1,021.68 | 27.99 | 125.96 | 100.77 | | 50.38 | Richardson, Ronald D | | 25.19 | -50.38 |
| 7911 | 1/7/2003 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | 169.20 | | | | | | | 40 | | | | | | | | | | 16 | | | | 24.00 | 671.79 | 27.99 | | | | | Richardson, Ronald D | | | |
| 7912 | 1/14/2003 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | 89.57 | | | 27.99 | | 111.96 | | 128.00 | | | 11.20 | | 44.79 | | | | 40 | | 1 | | 4 | | 4 | | | | | | | | 45.00 | 1,259.61 | 27.99 | 27.99 | | | | Richardson, Ronald D | | 27.99 | 14.00 |
| 7913 | 1/21/2003 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | 89.57 | | | 27.99 | | 111.96 | | 128.00 | | | 11.20 | | 44.79 | | | | 40 | | 1 | | 4 | | 4 | | | 8 | | | | | 45.00 | 1,259.61 | 27.99 | 27.99 | | | | Richardson, Ronald D | | 14.00 | 14.00 |
| 7914 | 1/28/2003 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | 111.96 | | | 27.99 | | 111.96 | | 128.00 | | 42.25 | 11.20 | | 44.79 | | | | 32 | 4 | | | 4 | | | | | | | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 84.50 | | 42.25 | Richardson, Ronald D | | 27.99 | -42.25 |
| 7915 | 2/4/2003 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 640.00 | | | | | | | | | 32 | | | | | | | 20 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Richardson, Ronald D | | | |
| 7916 | 2/11/2003 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.20 | | | | | | | 40 | | | | | | | | | | 40 | | | | 40.00 | 1,119.65 | 27.99 | | | | | Richardson, Ronald D | #DIV/0! | | |
| 7917 | 2/18/2003 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 24 | | | | 16.00 | 447.86 | 27.99 | | | | | Richardson, Ronald D | | | |
| 7918 | 2/25/2003 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 201.53 | | | | | 251.92 | | | | | | | 100.77 | | | | | | 40 | | 9 | | | | | | | | | | | 41.00 | 1,147.64 | 27.99 | 251.92 | 201.53 | 14.00 | 100.77 | Richardson, Ronald D | | 50.39 | -86.77 |
| 7920 | 3/11/2003 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | 89.57 | | | 223.93 | 111.96 | | | 256.00 | | 84.50 | 44.79 | | | | 40 | 8 | | 4 | | | | | | | | | 52.00 | 1,455.54 | 27.99 | 335.80 | 258.57 | 167.95 | 129.29 | Richardson, Ronald D | 77.32 | 38.66 | 38.66 |
| 7921 | 3/18/2003 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Richardson, Ronald D | | | |
| 7922 | 3/25/2003 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | 179.14 | | | 223.93 | 223.93 | | | 384.00 | | 84.50 | 89.57 | | | | 40 | 8 | 8 | 8 | | | | | | | | 48.00 | 1,343.58 | 27.99 | 447.86 | 348.14 | 111.96 | 174.07 | Richardson, Ronald D | 99.72 | -62.11 | -62.11 |
| 7923 | 4/1/2003 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | 89.57 | | | 41.99 | | 111.96 | | 128.00 | | | 16.79 | | 44.79 | | | | 40 | | 1.5 | | 4 | | | | | | | | | | 45.50 | 1,273.60 | 27.99 | 153.95 | 123.16 | 76.98 | 61.58 | Richardson, Ronald D | 30.79 | 15.40 | 15.40 |
| 7925 | 4/15/2003 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | 179.14 | | 89.57 | 223.93 | | | | 384.00 | | 84.50 | 44.79 | | | | 40 | 8 | | 4 | | | | | | 8 | | | 52.00 | 1,455.54 | 27.99 | 335.80 | 258.57 | 167.95 | 129.29 | Richardson, Ronald D | 77.32 | 38.66 | 38.66 |
| 7926 | 4/22/2003 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | 12 | 12 | | | 8 | | | 44.00 | 1,279.72 | 28.08 | | | | 58.17 | Richardson, Ronald D | | 58.17 | |
| 7927 | 4/29/2003 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 22.39 | | | 111.96 | 27.99 | | | 384.00 | 384.00 | 169.20 | | 42.25 | 11.20 | | | 32 | 4 | 1 | | 4 | | | | | | | | 37.00 | 1,035.68 | 27.99 | 139.96 | 106.89 | | 53.45 | Richardson, Ronald D | 33.06 | -53.45 | -53.45 |
| 7928 | 5/6/2003 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | 16 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | Richardson, Ronald D | | | |
| 7929 | 5/13/2003 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 84.50 | | | 62.98 | 111.96 | | 128.00 | | | 25.19 | 42.25 | | | 40 | | 2.25 | 4 | | | | | | | | | 46.25 | 1,294.60 | 27.99 | 174.95 | 134.88 | 87.47 | 67.44 | Richardson, Ronald D | | 40.06 | 20.03 |
| 7930 | 5/20/2003 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 61.58 | 179.14 | | | 76.98 | | 223.93 | | 128.00 | | | 30.79 | | 89.57 | | | 40 | | 2.75 | | 8 | | | | | | | 50.75 | 1,420.56 | 27.99 | 300.91 | 240.72 | 150.45 | 120.36 | Richardson, Ronald D | | 60.19 | 30.09 |
| 7931 | 5/27/2003 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 5.60 | | | | 7.00 | | | 128.00 | | 169.00 | | 2.80 | | | | 40 | | 0.25 | | | | | | | | 4 | | 32.25 | 902.72 | 27.99 | 7.00 | 5.60 | | 2.80 | Richardson, Ronald D | | 1.40 | -2.80 |
| 7932 | 6/3/2003 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 84.50 | | | | 111.96 | | | 384.00 | | | 42.25 | | | | 40 | 4 | | | | | | | 8 | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | Richardson, Ronald D | | 27.46 | 13.73 |
| 7933 | 6/10/2003 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | Richardson, Ronald D | | | |
| 7934 | 6/17/2003 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | 84.50 | | | 223.93 | 111.96 | | | 384.00 | | | 89.57 | 42.25 | | | 40 | 8 | 4 | | 12 | | | | | | | 36.00 | 1,007.68 | 27.99 | 335.89 | 263.64 | | 131.82 | Richardson, Ronald D | 72.25 | -131.82 | -131.82 |
| 7935 | 6/24/2003 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | 21.13 | 67.18 | | 223.93 | 27.99 | 83.97 | | | 89.57 | 10.56 | 33.59 | | | 40 | 8 | 1 | 3 | | | | | | 8 | | 52.00 | 1,455.54 | 27.99 | 335.89 | 267.14 | 167.95 | 133.72 | Richardson, Ronald D | 67.18 | 34.23 | 34.23 |
| 7936 | 6/30/2003 | Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | 223.93 | | 111.96 | | 256.00 | | | 89.57 | | 44.79 | | 40 | 8 | | 4 | | | | | | 8 | | 52.00 | 1,455.54 | 27.99 | 335.89 | 268.71 | 167.95 | 134.35 | Richardson, Ronald D | 67.18 | 33.59 | 33.59 |

| | AM | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 7937 | 7/8/2003 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | | | 111.96 | 412.67 | | | | 169.00 | | 42.25 | 165.14 | | 40 | 4 | 14.75 | | | | | 42.75 | 1,196.63 | 27.99 | 524.84 | 174.78 | 118.94 | 87.26 | | Richardson, Ronald D | 110.05 Richardson, Ronald D | -168.91 |
| 7938 | 7/15/2003 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | 397.47 | | 223.93 | 496.84 | | | | | 84.50 | 198.73 | | 40 | 8 | 17.75 | | | | | 65.75 | 1,840.42 | 27.99 | 720.77 | 566.47 | 380.39 | 283.23 | | Richardson, Ronald D | 154.31 Richardson, Ronald D | 77.15 |
| 7939 | 7/22/2003 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | 111.96 | | | | 256.00 | | | 42.25 | | | 32 | 4 | | | | | | 20.00 | 559.82 | 27.99 | 111.96 | 84.50 | | 42.25 | | Richardson, Ronald D | 27.46 Richardson, Ronald D | -42.25 |
| 7940 | 7/29/2003 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | | | 111.96 | | | | 256.00 | | | | | | 32 | 4 | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 7941 | 8/5/2003 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | 111.96 | | | | | | | 42.25 | | | 40 | 4 | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | | Richardson, Ronald D | 27.46 Richardson, Ronald D | 13.73 |
| 7942 | 8/12/2003 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | | | 179.14 | | | 223.93 | 128.00 | | | | | 89.57 | 40 | 4 | | | | | 8 | 48.00 | 1,343.58 | 27.99 | 223.93 | 174.14 | 111.96 | 89.57 | | Richardson, Ronald D | 44.79 Richardson, Ronald D | 22.39 |
| 7943 | 8/19/2003 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | 179.14 | 111.96 | | 111.96 | | | | 42.25 | | 44.79 | 40 | 4 | | | | | 48.00 | 1,343.58 | 27.99 | 323.93 | 174.07 | 111.96 | 87.04 | | Richardson, Ronald D | 49.86 Richardson, Ronald D | 24.93 |
| 7944 | 8/26/2003 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | | 33.50 | | 89.57 | | 41.99 | 111.96 | | | 256.00 | | 16.79 | 40 | 4 | | 1.5 | | | 4 | 45.50 | 1,273.60 | 27.99 | 153.95 | 123.16 | 76.98 | 61.58 | | Richardson, Ronald D | 30.79 Richardson, Ronald D | 15.40 |
| 7945 | 9/2/2003 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 128.00 | 169.00 | | | | | 32 | | | | | | | 32.00 | | 27.99 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 7946 | 9/9/2003 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 32 | | | | | | | 32.00 | | 27.99 | | #DIV/0! | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 7947 | 9/16/2003 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | 73.94 | 100.77 | | | 97.97 | 125.96 | 128.00 | | | | | 36.97 | 32 | 40 | | | | 3.5 | 4.5 | | 34.00 | 1,343.58 | 27.99 | 223.93 | 174.70 | 111.96 | 87.35 | | Richardson, Ronald D | 49.23 Richardson, Ronald D | 24.61 |
| 7948 | 9/23/2003 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | 223.93 | | 128.00 | | | | | | 89.57 | 40 | 4 | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Richardson, Ronald D | 44.79 Richardson, Ronald D | 22.39 |
| 7949 | 9/30/2003 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | | | 179.14 | | | 223.93 | | | | 512.00 | 256.00 | | 89.57 | 40 | 8 | | | | | 16 | 48.00 | 1,375.65 | 27.99 | 223.93 | 179.14 | 114.64 | 89.57 | | Richardson, Ronald D | 44.79 Richardson, Ronald D | 25.07 |
| 7950 | 10/7/2003 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | 73.94 | 11.20 | | | 97.97 | 14.00 | 128.00 | | | | | 36.97 | 5.60 | 40 | | | | 3.5 | 0.5 | | 8.00 | | 36.00 | 1,007.68 | 27.99 | 111.96 | 85.13 | 42.57 | | Richardson, Ronald D | 26.83 Richardson, Ronald D | -42.57 |
| 7951 | 10/14/2003 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | 201.53 | | | | 251.92 | | | 512.00 | | 256.00 | 169.00 | | 100.77 | 32 | 9 | | | | | | 49.00 | 1,643.04 | 27.99 | 251.92 | 201.53 | 128.91 | 100.77 | | Richardson, Ronald D | 50.38 Richardson, Ronald D | 28.14 |
| 7952 | 10/21/2003 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | 246.32 | | | | 307.90 | | | | | 123.16 | | | 32 | 11 | | | | | | 8.00 | | 35.00 | 979.69 | 27.99 | 307.90 | 246.32 | 123.16 | | Richardson, Ronald D | 61.59 Richardson, Ronald D | -123.16 |
| 7953 | 10/28/2003 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | 33.59 | | 89.57 | | | 41.99 | 111.96 | 128.00 | | | | | 16.79 | 40 | 4 | | | 1.5 | 4 | 49.50 | 1,399.57 | 27.99 | 153.95 | 123.16 | 76.98 | 61.58 | | Richardson, Ronald D | 30.79 Richardson, Ronald D | 15.40 |
| 7954 | 11/4/2003 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | 218.33 | | | | 272.91 | | | 128.00 | | | 100.16 | | | 40 | 9.75 | | | | | | 49.75 | 1,392.56 | 27.99 | 272.91 | 218.33 | 136.46 | 109.16 | | Richardson, Ronald D | 54.58 Richardson, Ronald D | 27.29 |
| 7955 | 11/11/2003 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | 156.75 | | 89.57 | | | 195.94 | 111.96 | 128.00 | | | | | 78.37 | 40 | 7 | | | | 4 | 51.00 | 1,427.55 | 27.99 | 307.90 | 246.32 | 153.95 | 123.16 | | Richardson, Ronald D | 61.59 Richardson, Ronald D | 30.79 |
| 7956 | 11/18/2003 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | 268.71 | | 89.57 | 111.96 | 335.89 | 111.96 | | | | 42.25 | 134.36 | 44.79 | 40 | 4 | | | | 12 | 4 | 60.00 | 1,679.47 | 27.99 | 559.82 | 442.78 | 279.91 | 221.39 | | Richardson, Ronald D | 58.52 Richardson, Ronald D | -64.64 |
| 7957 | 11/25/2003 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | 179.14 | | 111.96 | | | | | 42.25 | | | 89.57 | 40 | 4 | | | | | 2 | 54.00 | 615.81 | 27.99 | 197.95 | 129.29 | | | | Richardson, Ronald D | 64.64 Richardson, Ronald D | -64.64 |
| 7958 | 12/2/2003 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 384.00 | 338.00 | | 42.25 | 89.57 | | | 40 | | | | 8 | | | 12 | 12.00 | 335.89 | 27.99 | 335.89 | 263.64 | | | 131.82 | Richardson, Ronald D | 72.25 Richardson, Ronald D | -131.82 |
| 7959 | 12/9/2003 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 512.00 | | | | | | | 40 | 6 | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | -47.18 |
| 7960 | 12/16/2003 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | | 134.36 | | | 167.95 | | | 128.00 | | | 67.18 | | | 40 | 10 | | | | | 4 | 50.00 | 1,399.57 | 27.99 | 391.88 | 313.50 | 195.94 | 156.75 | | Richardson, Ronald D | 78.38 Richardson, Ronald D | 39.19 |
| 7961 | 12/23/2003 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | 223.93 | | 89.57 | | 279.91 | | 111.96 | | | | | | 44.79 | 40 | 10 | | | 4 | | | 50.00 | 1,399.57 | 27.99 | 391.88 | 313.50 | 195.94 | 156.75 | | Richardson, Ronald D | 78.38 Richardson, Ronald D | -16.79 |
| 7962 | 12/30/2003 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | 41.99 | | | | | 169.00 | | | 16.79 | 40 | 1 | | | | | | 41.00 | 1,147.78 | 27.99 | 41.99 | 33.59 | | | | Richardson, Ronald D | 8.40 Richardson, Ronald D | -16.79 |
| 7963 | 1/6/2004 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | 223.93 | | | | | 169.00 | | | 89.57 | 40 | 2 | | | | 4 | | 24.00 | 803.73 | 27.99 | 223.93 | 179.14 | | | | Richardson, Ronald D | 44.79 Richardson, Ronald D | -89.57 |
| 7964 | 1/13/2004 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | 31.69 | 83.97 | 84.50 | | 41.99 | 104.97 | 111.96 | | 256.00 | | 15.84 | 41.99 | 42.25 | 40 | 1.5 | 3.75 | | | | 4 | 24.00 | 1,154.64 | 27.99 | 258.92 | 200.16 | 17.49 | 100.00 | | Richardson, Ronald D | 58.76 Richardson, Ronald D | -57.60 |
| 7965 | 1/20/2004 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | | 27.99 | | | 34.99 | | | 128.00 | | 169.00 | | 14.00 | | 40 | 1.25 | | | | | | 41.25 | 1,154.64 | 27.99 | 34.99 | 27.99 | 17.49 | 14.00 | | Richardson, Ronald D | 7.00 Richardson, Ronald D | -14.00 |
| 7966 | 1/27/2004 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | | | 89.57 | | | | 111.96 | | | | | | 44.79 | 40 | 4 | | | | 4 | | 44.00 | 1,231.61 | 27.99 | 111.96 | 90.70 | 55.98 | 44.79 | | Richardson, Ronald D | 22.39 Richardson, Ronald D | 11.20 |
| 7967 | 2/3/2004 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | 41.99 | | | 384.00 | 256.00 | | | 16.79 | | 40 | 1.5 | | | | | 12 | 8 | 41.50 | 1,193.71 | 28.76 | 41.99 | 33.59 | 21.57 | 16.79 | | Richardson, Ronald D | 8.40 Richardson, Ronald D | 4.78 |
| 7968 | 2/10/2004 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | | | 89.57 | | | | 111.96 | 256.00 | | | | | 44.79 | 40 | 4 | | | | 4 | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Richardson, Ronald D | 22.39 Richardson, Ronald D | 11.20 |
| 7969 | 2/17/2004 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | 179.14 | | 89.57 | | 223.93 | | 111.96 | | | 128.00 | | | 44.79 | 40 | 4 | | | | 4 | | 48.00 | 1,231.61 | 27.99 | 335.89 | 268.71 | 167.94 | 134.36 | | Richardson, Ronald D | 67.18 Richardson, Ronald D | -76.37 |
| 7970 | 2/24/2004 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | | 44.79 | | | 55.98 | | | 128.00 | | | 22.39 | | | 40 | 2 | | | | | 8 | 8.00 | 1,231.61 | 27.99 | 55.98 | 44.79 | | | 22.39 | Richardson, Ronald D | 11.20 Richardson, Ronald D | -22.39 |
| 7971 | 3/2/2004 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | 235.12 | | | | 293.90 | | 128.00 | | | 117.56 | | | 40 | 10.5 | | | | | 8 | | 50.50 | 1,455.54 | 27.99 | 391.88 | 313.50 | 220.07 | 195.94 | | Richardson, Ronald D | 58.79 Richardson, Ronald D | 29.40 |
| 7972 | 3/9/2004 Richardson, Ronald D | 846.00 | 202.82 | 1,047.82 | 27.99 | 179.14 | | 89.57 | | 223.93 | | 111.96 | | | | | | 89.57 | 40 | 8 | | | | | | 52.00 | 1,455.54 | 27.99 | 335.89 | 268.71 | 167.95 | 134.36 | | Richardson, Ronald D | 67.18 Richardson, Ronald D | 33.59 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7909 | 11/23/2004 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 24 | | | | 16.00 | 447.86 | 27.99 | | 111.96 | 84.50 | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 7910 | 11/30/2004 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 338.00 | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 447.86 | 27.99 | | 111.96 | 84.50 | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 7911 | 12/7/2004 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 84.50 | | | | | | | 256.00 | | | | | | | | 42.25 | 32 | | | | | 4 | | 8 | | | | | | 28.00 | 783.75 | 27.99 | | 111.96 | 84.50 | | | Richardson, Ronald D | | Richardson, Ronald D | -42.25 |
| 7912 | 12/14/2004 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 156.75 | | | | 195.94 | | | | | | 512.00 | | | | 78.37 | | | | | 32 | | 7 | | | | | 16 | | | | | | 39.00 | 1,091.66 | 27.99 | 195.94 | 156.75 | | | | Richardson, Ronald D | | Richardson, Ronald D | -78.37 |
| 7913 | 12/21/2004 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | 89.57 | | | 111.96 | | 111.96 | | | | 384.00 | | | | 44.79 | 44.79 | | | | 40 | | 4 | | | 4 | | 12 | | | | | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Richardson, Ronald D | | Richardson, Ronald D | 22.39 |
| 7914 | 12/28/2004 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 230.12 | 89.57 | | | 293.91 | 111.96 | | | | | 117.56 | | | | 44.79 | | | | | 40 | | 10.5 | | | 4 | | 16 | | | | | | 38.50 | 1,077.66 | 27.99 | 405.87 | 324.69 | | | | Richardson, Ronald D | | Richardson, Ronald D | -162.35 |
| 7915 | 1/4/2005 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | 14.00 | | | | | | 512.00 | 169.00 | | | 5.60 | | | | | 40 | | | | | | 16 | | | 24 | | | | 24.50 | 685.79 | 27.99 | 14.00 | 11.20 | | | | Richardson, Ronald D | | Richardson, Ronald D | -5.60 |
| 7916 | 1/11/2005 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | | | 40 | | 0.5 | | | | 16 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 7917 | 1/18/2005 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | 41.99 | | | | | | | 169.00 | | | 16.79 | | | | | 40 | | | | | | 8 | | | | | | | 33.50 | 937.71 | 27.99 | 41.99 | 33.59 | | | | Richardson, Ronald D | | Richardson, Ronald D | -16.79 |
| 7918 | 1/25/2005 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | 1.5 | | | | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | -44.79 |
| 7919 | 2/1/2005 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 83.97 | | | | 104.97 | | | | | | 41.99 | | | | 41.99 | | | | | 32 | | 3.75 | | | | | | | | | | | 43.75 | 1,224.62 | 27.99 | 104.97 | 83.97 | 52.48 | 41.99 | | Richardson, Ronald D | | Richardson, Ronald D | -20.99 |
| 7920 | 2/8/2005 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 89.57 | | | | 111.96 | | | | | 128.00 | 128.00 | | | | 44.79 | | | | 40 | | | | 4 | | | 4 | | | | | | 48.00 | 1,359.61 | 28.33 | 111.96 | 89.57 | 113.30 | 44.79 | | Richardson, Ronald D | | Richardson, Ronald D | 68.52 |
| 7921 | 2/15/2005 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 78.37 | | | | 97.97 | | | | | | 256.00 | 169.00 | | | 39.19 | | | | | 40 | | 3.5 | | | | | 8 | | | | | | 35.50 | 993.69 | 27.99 | 97.97 | 78.37 | | | | Richardson, Ronald D | | Richardson, Ronald D | -39.19 |
| 7922 | 2/22/2005 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | 41.99 | | | | | | 128.00 | | | | 16.79 | | | | | 32 | | 1.5 | | | | | | | | | | | 33.50 | 937.71 | 27.99 | 41.99 | 33.59 | | | | Richardson, Ronald D | | Richardson, Ronald D | -16.79 |
| 7923 | 3/1/2005 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | 256.00 | | | | | | | | 40 | | | | | | 12 | 8 | | 8 | | | | 32.00 | 927.78 | 28.99 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 7924 | 3/8/2005 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | 41.99 | | | | | | 256.00 | | | | 16.79 | | | | | 40 | | 1.5 | | | | 8 | | | | | | | 41.50 | 1,161.64 | 27.99 | 41.99 | 33.59 | 20.99 | 16.79 | | Richardson, Ronald D | | Richardson, Ronald D | 4.20 |
| 7925 | 3/22/2005 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 89.57 | | | | 111.96 | | | | | | 128.00 | | | | 44.79 | | | | | 40 | | 4 | | | | | 8 | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | | Richardson, Ronald D | | Richardson, Ronald D | 22.39 |
| 7926 | 3/29/2005 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 895.72 | 27.99 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | 11.20 |
| 7927 | 4/5/2005 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 106.36 | | | | 132.96 | | | | | | 384.00 | | | | 53.18 | | | | | 40 | | 4.75 | | | | 27 | | | | | | | 44.75 | 1,252.01 | 27.99 | 132.96 | 106.36 | 66.48 | 53.18 | | Richardson, Ronald D | | Richardson, Ronald D | 13.30 |
| 7928 | 4/12/2005 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 50.38 | 84.50 | | | 62.98 | 111.96 | | | | 256.00 | | | | 25.19 | 42.25 | | | | 32 | | 2.25 | 4 | | | | 8 | | | | | | 38.25 | 1,070.67 | 27.99 | 174.96 | 134.98 | | | | Richardson, Ronald D | | Richardson, Ronald D | 67.44 |
| 7929 | 4/19/2005 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 126.75 | | | | 167.95 | | | | | | 768.00 | 169.00 | 63.38 | | | | | | | 32 | | 6 | | | | 24 | | | | | | | 38.50 | 1,063.67 | 27.99 | 167.95 | 126.75 | | | | Richardson, Ronald D | | Richardson, Ronald D | -63.38 |
| 7930 | 4/26/2005 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | 179.14 | | | | 223.93 | | | | | | 256.00 | | | | 89.57 | | | | | 40 | | 8 | | | | 16 | | | | | | | 44.00 | 1,360.04 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | | Richardson, Ronald D | | Richardson, Ronald D | 22.39 |
| 7931 | 5/3/2005 Richardson, Ronald D | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 7932 | 5/10/2005 Richardson, Ronald D | 870.00 | 202.82 | 1,072.82 | 28.66 | | 87.00 | | | | 114.64 | | | | | | 256.00 | | | | 43.50 | | | | | 40 | | 4 | | | | 3 | | | | | | | 36.00 | 1,031.73 | 28.66 | 114.64 | 87.00 | | | | Richardson, Ronald D | | Richardson, Ronald D | -43.50 |
| 7933 | 5/24/2005 Richardson, Ronald D | 870.00 | 202.82 | 1,072.82 | 28.66 | | 86.46 | | | 92.22 | 114.64 | | 114.64 | | | | 128.00 | | | 174.00 | 43.23 | 43.23 | | 46.11 | | 32 | | 4 | 3.75 | | 4 | | 16 | | | | | | 36.75 | 1,138.20 | 28.66 | 228.80 | 222.11 | 173.46 | | | Richardson, Ronald D | | Richardson, Ronald D | -86.73 |
| 7934 | 5/31/2005 Richardson, Ronald D | 870.00 | 202.82 | 1,072.82 | 28.66 | | 34.58 | | 92.22 | | 42.99 | | 114.64 | | | | 384.00 | | | | 17.29 | 46.11 | | | | 40 | | 1.5 | 4 | | | 12 | | | | | | | 40.00 | 1,146.36 | 28.66 | 157.63 | 126.80 | 78.81 | 63.40 | | Richardson, Ronald D | | Richardson, Ronald D | 15.41 |
| 7935 | 6/21/2005 Richardson, Ronald D | 870.00 | 202.82 | 1,072.82 | 28.66 | 152.26 | | | | | 200.61 | | | | | | | | | | 76.13 | | | | | 40 | | 7 | | | | | | | | | | | 39.00 | 1,117.70 | 28.66 | 200.61 | 152.26 | | | | Richardson, Ronald D | | Richardson, Ronald D | -76.13 |
| 7936 | 6/28/2005 Richardson, Ronald D | 870.00 | 202.82 | 1,072.82 | 28.66 | | 11.53 | | | | 14.33 | | | | | | 512.00 | | | | 5.76 | | | | | 40 | | 0.5 | | | | 16 | | | | | | | 40.50 | 1,160.69 | 28.66 | 14.33 | 11.53 | 7.16 | 5.76 | | Richardson, Ronald D | | Richardson, Ronald D | 1.40 |
| 7937 | 6/7/2005 Richardson, Ronald D | 896.00 | 202.82 | 1,088.42 | 29.35 | | 258.00 | 201.62 | | | 341.64 | 247.14 | | | | | | | | 179.20 | 129.00 | 100.91 | | | | 32 | | | | | | 16 | | | | | | | 16.00 | 1,054.00 | 65.87 | 588.79 | 459.62 | | | | Richardson, Ronald D | | Richardson, Ronald D | -229.91 |
| 7938 | 6/14/2005 Richardson, Ronald D | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 234.83 | 28.66 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 7939 | 6/21/2005 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.56 | | 179.20 | | 234.83 | | | 234.83 | 128.00 | | | | | | 94.98 | | 89.60 | | | 40 | | 8 | | | 8 | | 4 | | | | | | 50.00 | 1,643.05 | 29.35 | 469.66 | 369.15 | 234.83 | 184.58 | | Richardson, Ronald D | | Richardson, Ronald D | 50.25 |
| 7940 | 7/26/2005 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.56 | | | | 234.83 | | | | 128.00 | | | | | | 94.98 | | | | | 40 | | 8 | | | | 8 | 4 | | | | | | 50.00 | 1,174.15 | 29.35 | 234.83 | 189.56 | | | | Richardson, Ronald D | | Richardson, Ronald D | 44.88 |

| AM | AN | AO | AP | AQ | AR | AT | AX | BD | BF | BG | BL | BM | BN | BR | BS | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F945 8/2/2005 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | 117.41 | 384.00 | | 47.49 | 40 | | 4 | 12 | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | Richardson, Ronald D | 22.44 | Richardson, Ronald D | 11.22 |
| F946 8/9/2005 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 237.44 | 293.54 | 128.00 | | 118.72 | 40 | 10 | 4 | | | 56.00 | 1,487.09 | 29.35 | 293.54 | 237.44 | 146.77 | 118.72 | Richardson, Ronald D | 56.10 | Richardson, Ronald D | 28.05 |
| F947 8/16/2005 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 219.63 | 271.52 | 128.00 | | 109.82 | 32 | 9.25 | 4 | | | 41.25 | 1,212.84 | 29.35 | 271.52 | 219.63 | 135.76 | 109.82 | Richardson, Ronald D | 51.89 | Richardson, Ronald D | -91.47 |
| F948 8/23/2005 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 379.90 | 469.66 | 128.00 | | 189.95 | 32 | 16 | | 8 | | 48.00 | 1,408.98 | 29.35 | 469.66 | 379.90 | 117.41 | 189.95 | Richardson, Ronald D | 89.75 | Richardson, Ronald D | -72.54 |
| F949 8/30/2005 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 35.62 | 44.03 | 128.00 | | 17.81 | 40 | 1.5 | | | | 33.50 | 983.39 | 29.35 | 44.03 | 35.62 | | 17.81 | Richardson, Ronald D | 8.47 | Richardson, Ronald D | -17.81 |
| F950 9/6/2005 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | 179.20 | | | | | | 40 | | | | | 32.00 | 983.39 | 29.35 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| F951 9/13/2005 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 83.10 | 102.74 | | | 41.55 | 40 | 3.5 | | | | 35.50 | 1,042.05 | 29.35 | 102.74 | 83.10 | | 41.55 | Richardson, Ronald D | 19.83 | Richardson, Ronald D | -41.55 |
| F952 9/20/2005 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | 234.83 | 128.00 | | 94.98 | 40 | 8 | 4 | 8 | 8 | 40.00 | 1,174.15 | 29.35 | 234.83 | 189.95 | | 94.98 | Richardson, Ronald D | 44.88 | Richardson, Ronald D | -94.98 |
| F953 9/27/2005 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 256.00 | | | 40 | | | | | 24.00 | 704.49 | 29.35 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| F954 10/4/2005 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 47.49 | 58.71 | | | 23.74 | 32 | 2 | | | | 34.00 | 998.02 | 29.35 | 58.71 | 47.49 | | 23.74 | Richardson, Ronald D | 11.22 | Richardson, Ronald D | -23.74 |
| F955 10/11/2005 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | 117.41 | 384.00 | 179.20 | 47.49 | 32 | 8 | 2 | | | 52.00 | 1,526.39 | 29.35 | 352.24 | 274.16 | 176.12 | 137.00 | Richardson, Ronald D | 78.07 | Richardson, Ronald D | 39.03 |
| F956 10/18/2005 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 47.49 | 58.71 | 128.00 | | 23.74 | 40 | 2 | | | | 42.00 | 1,232.85 | 29.35 | 58.71 | 47.49 | 29.35 | 23.74 | Richardson, Ronald D | 11.22 | Richardson, Ronald D | 5.61 |
| F957 10/25/2005 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 65.30 | 80.72 | 128.00 | | 32.65 | 40 | 2.75 | | | | 42.75 | 1,254.87 | 29.35 | 80.72 | 65.30 | 40.36 | 32.65 | Richardson, Ronald D | 15.43 | Richardson, Ronald D | 7.71 |
| F958 11/1/2005 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | 179.20 | 44.03 | 234.83 | 128.00 | 89.60 | 17.81 | 40 | 8 1.5 | | 16 | | 33.50 | 983.39 | 29.35 | 278.86 | 214.82 | 107.41 | | Richardson, Ronald D | 64.04 | Richardson, Ronald D | -107.41 |
| F959 11/8/2005 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 83.10 | 102.74 | | | 41.55 | 32 | 3.5 | | | | 37.00 | 1,096.67 | 29.64 | | | | 41.55 | Richardson, Ronald D | 19.63 | Richardson, Ronald D | -41.55 |
| F960 11/15/2005 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | 29.35 | | | 11.87 | 32 | 1 | | | | 37.00 | 1,096.67 | 29.64 | 29.35 | 23.74 | | 11.87 | Richardson, Ronald D | 5.61 | Richardson, Ronald D | -11.87 |
| F961 11/22/2005 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 213.70 | 264.16 | 256.00 | | 106.85 | 40 | 9 | | | | 49.00 | 1,449.50 | 29.35 | 264.16 | 213.70 | 134.04 | 106.85 | Richardson, Ronald D | 50.49 | Richardson, Ronald D | 27.10 |
| F962 11/29/2005 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | 112.00 | 237.44 | 146.77 | 293.54 | 384.00 | 448.00 | 56.00 | 118.72 | 40 5 | 10 | | 55.00 | 1,614.45 | 29.35 | 440.30 | 349.44 | 220.15 | 264.32 | Richardson, Ronald D | 90.86 | Richardson, Ronald D | -44.17 |
| F963 12/6/2005 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | 234.83 | 384.00 | | 94.98 | 40 | 8 | 12 | | | 32.00 | 939.22 | 29.35 | 234.83 | 189.95 | | 94.98 | Richardson, Ronald D | 44.88 | Richardson, Ronald D | -94.98 |
| F964 12/13/2005 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 256.00 | | | 40 | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| F965 12/20/2005 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 35.62 | 44.03 | | 234.83 | 17.81 | 32 | 1.5 | 8 | 8 | | 17.50 | | 29.35 | 278.86 | 214.82 | 107.41 | | Richardson, Ronald D | 64.04 | Richardson, Ronald D | -107.41 |
| F966 12/27/2005 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 256.00 | 179.20 | | 32 | | | 32 | | 8.00 | 234.39 | 29.35 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| F967 1/3/2006 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 384.00 | 179.20 | | 40 | | | 32 | | 32.00 | #DIV/0! | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| F968 1/10/2006 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 128.00 | 179.20 | | 40 | | | | | 8.00 | 234.39 | 29.35 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| F969 1/17/2006 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 128.00 | | | 40 | | | | | 32.00 | 939.22 | 29.35 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| F970 1/24/2006 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | 117.41 | 256.00 | | 47.49 | 40 | 4 | | 8 | | 36.00 | 1,056.73 | 29.35 | 117.41 | 94.98 | | 47.49 | Richardson, Ronald D | 22.44 | Richardson, Ronald D | -47.49 |
| F971 1/31/2006 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 59.36 | 73.38 | 234.83 | 128.00 | 29.68 | 89.60 | 32 | 2.5 | 8 | | 42.50 | 1,247.53 | 29.35 | 306.28 | 36.69 | 119.09 | | Richardson, Ronald D | 69.65 | Richardson, Ronald D | -82.59 |
| F972 2/7/2006 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 130.59 | 161.45 | 234.83 | 256.00 | 65.30 | 89.60 | 32 | 5.5 | 8 | | 37.50 | 1,100.76 | 29.35 | 306.27 | 309.79 | | 154.90 | Richardson, Ronald D | | Richardson, Ronald D | -154.90 |
| F973 2/14/2006 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 29.35 | | 128.00 | | 11.87 | 40 | 1 | | | | 41.00 | 1,213.71 | 29.35 | 29.35 | 23.74 | 14.68 | 11.87 | Richardson, Ronald D | 5.61 | Richardson, Ronald D | 2.80 |
| F974 2/21/2006 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 17.81 | 22.02 | 179.20 | | 8.90 | 40 | 0.75 | | | | 40.75 | 1,175.05 | 29.35 | 22.02 | 17.81 | 11.01 | 8.90 | Richardson, Ronald D | 4.21 | Richardson, Ronald D | 2.10 |
| F975 2/28/2006 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 256.00 | | | 40 | | | | | 32.00 | 939.22 | 29.35 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| F976 3/7/2006 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 71.23 | 88.06 | 128.00 | | 35.62 | 40 | 3 | | | | 43.00 | 1,262.38 | 29.35 | 88.06 | 71.23 | | 35.62 | Richardson, Ronald D | 16.83 | Richardson, Ronald D | -35.62 |
| F977 3/14/2006 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 384.00 | | | 40 | | | | | 24.00 | 704.49 | 29.35 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| F978 3/21/2006 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | 73.38 | | 256.00 | | 29.68 | 32 | 2.5 | | | | 34.50 | 1,018.70 | 29.35 | 73.38 | 59.36 | | 29.68 | Richardson, Ronald D | 14.02 | Richardson, Ronald D | -29.68 |
| F979 3/28/2006 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | 179.20 | 213.70 | 264.16 | 234.83 | | 89.60 | 106.85 | 40 | 8 | 9 | | 57.00 | 1,674.15 | 29.35 | 498.01 | 392.90 | 249.51 | 196.45 | Richardson, Ronald D | 106.12 | Richardson, Ronald D | 53.06 |
| F980 4/4/2006 Richardson, Ronald D | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 128.00 | | | 40 | | | | | 40.00 | 1,174.15 | 29.35 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7981 | Richardson, Ronald D | 4/11/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 7982 | Richardson, Ronald D | 4/18/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | 189.95 | | | | | 234.83 | | | | | | | | | | | | | 40 | 8 | | | | | 12 | | | | | | 49.00 | 1,408.98 | 29.35 | 234.83 | 189.95 | 117.41 | 94.98 | | Richardson, Ronald D | 44.88 | Richardson, Ronald D | 22.44 |
| 7983 | Richardson, Ronald D | 4/25/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | 179.20 | | 94.98 | | | | | 32 | | | | | | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 7984 | Richardson, Ronald D | 5/2/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | 16.00 | 469.66 | 29.35 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 7985 | Richardson, Ronald D | 5/9/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 16 | | | 24.00 | 704.49 | 29.35 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 7986 | Richardson, Ronald D | 5/16/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | 451.14 | | | | | 557.72 | | | | 128.00 | 128.00 | | | 225.57 | | | | | 40 | 19 | | | | | 8 | | | | | | 63.00 | 1,859.87 | 29.52 | 557.72 | 451.14 | 339.50 | 225.57 | | Richardson, Ronald D | 106.58 | Richardson, Ronald D | 113.93 |
| 7987 | Richardson, Ronald D | 5/23/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 7988 | Richardson, Ronald D | 5/30/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | 189.95 | | | | | 234.83 | | | | 256.00 | 256.00 | 179.20 | | 94.98 | | | | | 40 | 8 | | | | | 8 | | | | | | 56.00 | 1,684.98 | 29.73 | 234.83 | 189.95 | 237.85 | 94.98 | | Richardson, Ronald D | 44.88 | Richardson, Ronald D | 142.88 |
| 7989 | Richardson, Ronald D | 6/6/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | 189.95 | | | | | 234.83 | | | | 256.00 | 256.00 | 179.20 | | 94.98 | | | | 44.80 | 32 | 8 | | | | 4 | | | 8 | | | 48.00 | 1,430.15 | 29.79 | 234.83 | 189.95 | 237.85 | 94.98 | | Richardson, Ronald D | 44.88 | Richardson, Ronald D | 24.20 |
| 7990 | Richardson, Ronald D | 6/20/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | 89.60 | | | 117.41 | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | 117.41 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 7991 | Richardson, Ronald D | 6/27/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | 94.98 | | | | | 117.17 | | | | 256.00 | | | | 47.49 | | | | | 40 | 4 | | | | | | | | 8 | | | 44.00 | 1,291.56 | 29.35 | 117.17 | 94.98 | 58.71 | 47.49 | | Richardson, Ronald D | 22.44 | Richardson, Ronald D | 11.22 |
| 7992 | Richardson, Ronald D | 7/3/2006 | 906.80 | 202.82 | 1,109.62 | 29.64 | | | | | | | | | | 384.00 | | 184.00 | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,165.69 | 29.64 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | 11.22 |
| 7993 | Richardson, Ronald D | 7/11/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.30 | 30.07 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 7994 | Richardson, Ronald D | 7/18/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | 158.90 | | | | | 195.49 | | | | 256.00 | 256.00 | | | 79.49 | | | | | 32 | 6.5 | | | | | 8 | | | | | | 46.50 | 1,413.88 | 30.41 | 195.49 | 158.90 | 98.82 | 79.49 | | Richardson, Ronald D | 36.50 | Richardson, Ronald D | 19.33 |
| 7995 | Richardson, Ronald D | 7/25/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | 61.15 | | | | | 75.19 | | | | 384.00 | | | | 30.57 | | | | | 40 | 2.5 | | | | | 12 | | | | | | 26.50 | 796.99 | 30.07 | 75.19 | 61.15 | 30.57 | | | Richardson, Ronald D | 14.04 | Richardson, Ronald D | -30.57 |
| 7996 | Richardson, Ronald D | 8/1/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | 97.84 | | | | | 120.30 | | | | 128.00 | | | | 48.92 | | | | | 40 | 4 | | | | | 4 | | | | | | 44.00 | 1,323.37 | 30.07 | 120.30 | 97.84 | 60.15 | 48.92 | | Richardson, Ronald D | 22.46 | Richardson, Ronald D | 11.23 |
| 7997 | Richardson, Ronald D | 8/8/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | 36.69 | | | | | 45.11 | | | | 256.00 | | | | 18.34 | | | | | 40 | 1.5 | | | | | | | | 8 | | | 41.50 | 1,248.11 | 30.07 | 45.11 | 36.69 | 22.56 | 18.34 | | Richardson, Ronald D | 8.42 | Richardson, Ronald D | 4.21 |
| 7998 | Richardson, Ronald D | 8/15/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | 85.61 | | | | | 105.26 | | | | | | 240.60 | | 42.80 | | | | | 40 | 3.5 | | | | | | | | | | | 43.50 | 1,305.26 | 30.07 | 105.26 | 85.61 | 52.63 | 42.80 | | Richardson, Ronald D | 19.65 | Richardson, Ronald D | 9.83 |
| 7999 | Richardson, Ronald D | 8/22/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | 36.69 | | | | | 45.11 | | | | | | 240.60 | | 18.34 | | | | | 40 | 8 | | | | | | | | | | | 48.00 | 1,443.20 | 30.07 | 240.60 | 240.60 | 156.68 | 120.30 | | Richardson, Ronald D | 97.84 | Richardson, Ronald D | 22.46 |
| 8000 | Richardson, Ronald D | 8/29/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | 36.69 | | | | | 45.11 | | | | | | | | 18.34 | | | | | 32 | 1.5 | | | | | | | | | | | 33.50 | 962.40 | 30.07 | 45.11 | 36.69 | 22.56 | 18.34 | | Richardson, Ronald D | 8.42 | Richardson, Ronald D | -18.34 |
| 8001 | Richardson, Ronald D | 9/5/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | 195.68 | | | | | 240.60 | | | | 256.00 | | | | 97.84 | | | | | 40 | 8 | | | | | | | | | | | 48.00 | 1,443.20 | 30.07 | 240.60 | 195.68 | 120.30 | 97.84 | | Richardson, Ronald D | 44.92 | Richardson, Ronald D | 22.46 |
| 8002 | Richardson, Ronald D | 9/12/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | 8 | | | | 40.00 | 1,203.30 | 30.07 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 8003 | Richardson, Ronald D | 9/19/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | 240.60 | | | | | 240.60 | | | | 256.00 | 256.00 | 184.00 | | 97.84 | | | | | 40 | 8 | | | | | 16 | | | | | | 56.00 | 2,247.01 | 40.00 | 240.60 | 240.60 | 240.60 | 97.84 | | Richardson, Ronald D | 44.92 | Richardson, Ronald D | -97.84 |
| 8004 | Richardson, Ronald D | 9/26/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | 36.69 | | | | | 45.11 | | | | 256.00 | | | | 18.34 | | | | | 40 | 1.5 | | | | | 8 | | | | | | 41.50 | 1,248.11 | 30.07 | 45.11 | 36.69 | 22.56 | 18.34 | | Richardson, Ronald D | 8.42 | Richardson, Ronald D | 4.21 |
| 8005 | Richardson, Ronald D | 10/3/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | 256.80 | | | | | 315.79 | | | | 256.00 | | | | 128.41 | | | | | 40 | 10.5 | | | | | 8 | | | | | | 50.50 | 1,518.78 | 30.07 | 315.79 | 256.80 | 157.89 | 128.41 | | Richardson, Ronald D | 58.96 | Richardson, Ronald D | 29.48 |
| 8006 | Richardson, Ronald D | 10/10/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | 240.60 | | | | | 240.60 | | | | 256.00 | | 184.00 | | 97.84 | | | | | 32 | 8 | | | | | | | | | | | 40.00 | 962.40 | 30.07 | 315.79 | 256.80 | 157.89 | 128.41 | | Richardson, Ronald D | 44.92 | Richardson, Ronald D | -97.84 |
| 8007 | Richardson, Ronald D | 10/17/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | 240.60 | | | | | 240.60 | | | | 256.00 | 256.00 | | | 97.84 | | | | | 40 | 8 | | | | | 8 | | | | | | 40.00 | 2,053.44 | 30.07 | 240.60 | 240.60 | 240.60 | 97.84 | | Richardson, Ronald D | 44.92 | Richardson, Ronald D | -97.84 |
| 8008 | Richardson, Ronald D | 10/24/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | 40.00 | 1,203.30 | 30.07 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 8009 | Richardson, Ronald D | 10/31/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | 36.69 | | | 195.68 | | | | | | | | | | | | | | | 40 | | | | | | 8 | | 8 | | | | 40.00 | 2,053.44 | 30.07 | 240.60 | 120.30 | 97.84 | | | Richardson, Ronald D | 44.92 | Richardson, Ronald D | -87.04 |
| 8010 | Richardson, Ronald D | 11/7/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | 240.60 | | | 128.00 | | | | 97.84 | | | | | 40 | | | | | | 8 | | | | | | 40.00 | 2,053.44 | 30.07 | 240.60 | 120.30 | 97.84 | | | Richardson, Ronald D | 44.92 | Richardson, Ronald D | 22.46 |
| 8011 | Richardson, Ronald D | 11/14/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.30 | 30.07 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 8012 | Richardson, Ronald D | 11/21/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | 36.69 | | | | | 45.11 | | | | 256.00 | | | | 18.34 | | | | | 40 | 1.5 | | | | | | | | | | | 41.50 | 1,248.11 | 30.07 | 45.11 | 36.69 | 22.56 | 18.34 | | Richardson, Ronald D | 8.42 | Richardson, Ronald D | 4.21 |
| 8013 | Richardson, Ronald D | 12/5/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | 244.60 | | 184.00 | | | 60.15 | 240.60 | 256.00 | 128.00 | | | 122.30 | | | 92.30 | | | | | 40 | 10 | | 8 | | | 8 | | 4 | | | | 54.00 | 1,631.75 | 30.22 | 541.35 | 429.20 | 211.52 | 244.60 | | Richardson, Ronald D | 112.15 | Richardson, Ronald D | -3.07 |
| 8014 | Richardson, Ronald D | 12/12/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | 48.92 | | | | | 60.15 | | | | | | | | 24.46 | | | | | 40 | 2 | | | | | 8 | | 8 | | | | 10.00 | 300.75 | 30.07 | 60.15 | 48.92 | 24.46 | | | Richardson, Ronald D | 11.23 | Richardson, Ronald D | -24.46 |
| 8015 | Richardson, Ronald D | 12/19/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | 48.92 | | | | | 60.15 | | | | | | | | 24.46 | | | | | 40 | 2 | | | | | | | | | | | 46.00 | 1,391.15 | 30.07 | 60.15 | 48.92 | 90.73 | 24.46 | | Richardson, Ronald D | 11.23 | Richardson, Ronald D | 66.27 |
| 8016 | Richardson, Ronald D | 1/2/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40 | | | #DIV/0! | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6017 | 12/19/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40 | | | #DIV/0! | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 6018 | 12/26/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | 40 | | | #DIV/0! | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 6019 | 12/31/2006 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32 | | | #DIV/0! | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 6020 | 1/2/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | 184.60 | | 32 | | 184.60 | | | | | | | | | | 32 | | | #DIV/0! | | | | | | Richardson, Ronald D | | Richardson, Ronald D | -184.60 |
| 6021 | 1/9/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 6022 | 1/16/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 244.60 | | | | | 300.75 | | | | | | 256.00 | | 184.60 | | 122.30 | | | 40 | | | 10 | | | | | | | | | 50.50 | 1,503.75 | 30.07 | 300.75 | 244.60 | 150.37 | 122.30 | | 56.15 | Richardson, Ronald D | | 28.08 | Richardson, Ronald D |
| 6023 | 1/23/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 391.35 | | | | | 481.20 | | | | | | 256.00 | | 195.68 | | | | | 40 | | | 16 | | | | | | | | | 56.00 | 1,684.20 | 30.07 | 481.20 | 391.35 | 240.60 | 195.68 | | 89.85 | Richardson, Ronald D | | 44.92 | Richardson, Ronald D |
| 6024 | 1/30/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | | Richardson, Ronald D | | | Richardson, Ronald D |
| 6025 | 2/6/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 24.46 | | | | | | | | | | | 512.00 | | | | 12.23 | | | 40 | | | 1 | | | | | | | | | 33.50 | 982.47 | 30.07 | 30.07 | 24.46 | | 12.23 | | | Richardson, Ronald D | | 5.62 | Richardson, Ronald D |
| 6026 | 2/13/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | 184.60 | | | | | | 240.60 | | | | | | 256.00 | | | 92.30 | | | | 32 | 8 | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | 240.60 | 184.60 | | 92.30 | | | Richardson, Ronald D | | 56.00 | Richardson, Ronald D | -92.30 |
| 6027 | 2/20/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 48.92 | | | | | 60.15 | | | | | | 256.00 | 184.60 | | 24.46 | | | | 40 | | | 2 | | | | | | | | | 42.00 | 1,263.15 | 30.07 | 60.15 | 48.92 | 30.07 | 24.46 | | | Richardson, Ronald D | | 11.23 | Richardson, Ronald D | 5.62 |
| 6028 | 2/27/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 36.69 | | | | | 45.11 | | | | | | 256.00 | | 18.34 | | | | | 40 | | | 1.5 | | | | | | | | | 25.50 | 766.91 | 30.07 | 45.11 | 36.69 | | 18.34 | | | Richardson, Ronald D | | 8.42 | Richardson, Ronald D | -18.34 |
| 6029 | 3/6/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 55.03 | | | | | 67.67 | | | | | | 256.00 | | 27.52 | | | | | 40 | | | 2.25 | | | | | | | | | 34.25 | 1,030.07 | 30.07 | 67.67 | 55.03 | | 27.52 | | | Richardson, Ronald D | | 12.63 | Richardson, Ronald D | -27.52 |
| 6030 | 3/13/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 134.53 | | | | | 165.41 | | | | | | 256.00 | | 67.26 | | | | | 40 | | | 5.5 | | | | | | | | | 45.50 | 1,368.41 | 30.07 | 165.41 | 134.53 | 82.71 | 67.26 | | | Richardson, Ronald D | | 30.88 | Richardson, Ronald D | 15.44 |
| 6031 | 3/20/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | | Richardson, Ronald D | | | Richardson, Ronald D |
| 6032 | 3/27/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 256.00 | | | | | | | 32 | | | | | | | | | | | | 32.00 | 962.40 | 30.07 | | | | | | | Richardson, Ronald D | | | Richardson, Ronald D |
| 6033 | 4/3/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 36.69 | | | | | 45.11 | | | | | | 256.00 | | 18.34 | | | | | 40 | | | 1.5 | | | | | | | | | 41.50 | 1,248.11 | 30.07 | 45.11 | 36.69 | 22.56 | 18.34 | | | Richardson, Ronald D | | 8.42 | Richardson, Ronald D | 4.21 |
| 6034 | 4/10/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 195.68 | | | | | 240.60 | | | | | | 512.00 | | 97.84 | | | | | 40 | | | 8 | | | | | 16 | | | | | 48.00 | 1,443.60 | 30.07 | 240.60 | 195.68 | 120.30 | 97.84 | | | Richardson, Ronald D | | 44.92 | Richardson, Ronald D | 22.46 |
| 6035 | 4/17/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 195.68 | | | | | 240.60 | | | | | | 256.00 | 184.60 | 97.84 | | | | | 40 | | | 8 | | | | | | | | | 48.00 | 1,443.60 | 30.07 | 240.60 | 195.68 | 120.30 | 97.84 | | | Richardson, Ronald D | | 44.92 | Richardson, Ronald D | 22.46 |
| 6036 | 4/24/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 73.38 | | | | | 90.22 | | | | | | | | 36.69 | | | | | 40 | | | 3 | | | | | 8 | | | | | 36.00 | 1,052.62 | 30.07 | 90.22 | 73.38 | | 36.69 | | | Richardson, Ronald D | | 16.85 | Richardson, Ronald D | -48.92 |
| 6037 | 5/1/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | | 120.30 | | | | | | 512.00 | | 48.92 | | | | | 32 | | | 4 | | | | | 16 | | | | | 20.00 | 601.50 | 30.07 | 120.30 | 97.84 | | 48.92 | | | Richardson, Ronald D | | 22.46 | Richardson, Ronald D | -48.92 |
| 6038 | 5/8/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 85.61 | | | | | 105.26 | | | | | | 256.00 | 256.00 | 42.80 | | | | | 40 | | | 3.5 | | | | | 8 | | | | | 43.50 | 1,323.66 | 30.07 | 105.26 | 85.61 | 53.25 | 42.80 | | | Richardson, Ronald D | | 19.65 | Richardson, Ronald D | 10.45 |
| 6039 | 5/15/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 317.97 | | | | | 390.97 | | | | | | 256.00 | 256.00 | 158.99 | | | | | 40 | | | 13 | | | | | | | | | 40.00 | 1,218.40 | 30.07 | 390.97 | 317.97 | 75.19 | 158.99 | | | Richardson, Ronald D | | | Richardson, Ronald D | -83.60 |
| 6040 | 5/22/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | 92.30 | 42.80 | | | 120.30 | | 52.63 | | | | | | 256.00 | 256.00 | 184.60 | 46.15 | 21.40 | | | 40 | | | 4 | 1.75 | | | | | | | | 37.75 | 1,150.73 | 30.07 | 132.93 | 135.10 | 67.55 | | | | Richardson, Ronald D | | 37.83 | Richardson, Ronald D | -67.55 |
| 6042 | 6/5/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | 24 | | | | | 16.00 | 481.20 | 30.07 | | | | | | | Richardson, Ronald D | | | Richardson, Ronald D |
| 6043 | 6/12/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | 256.00 | | | | | | | 32 | | | | | | | 8 | | | | | 24.00 | 721.80 | 30.07 | | | | | | | Richardson, Ronald D | | | Richardson, Ronald D |
| 6044 | 6/19/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 391.35 | | | | | 481.20 | | | | | | 256.00 | | 195.68 | | | | | 32 | | | 16 | | | | | | | | | 40.00 | 1,203.00 | 30.07 | 481.20 | 391.35 | | 195.68 | | | Richardson, Ronald D | | 89.85 | Richardson, Ronald D | -195.68 |
| 6045 | 6/26/2007 | 923.00 | 202.82 | 1,125.82 | 30.07 | | 391.35 | | | | | 481.20 | | | | | | 256.00 | | 195.68 | | | | | 40 | | | 10 | | | | | 8 | | | | | 56.00 | 1,684.20 | 30.07 | 481.20 | 391.35 | 240.60 | 195.68 | | | Richardson, Ronald D | | 89.85 | Richardson, Ronald D | -123.04 |
| 6046 | 7/3/2007 | 934.20 | 202.82 | 1,137.02 | 30.39 | | 246.08 | | | | | 303.74 | | | | | | 456.00 | | 190.20 | 47.55 | 123.04 | | | 40 | | | 4 | 3.25 | | | | | | | 12 | | 47.25 | 1,456.38 | 30.82 | 303.74 | 223.47 | 177.00 | 111.73 | | 88.50 | Richardson, Ronald D | | 46.49 | Richardson, Ronald D | 23.23 |
| 6047 | 7/10/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | 95.10 | 81.90 | | | 123.29 | 100.17 | | | | | | | 456.00 | | 25.20 | | | | | 40 | | | 2 | | | | | 12 | | | | | 42.00 | 1,294.56 | 30.82 | 61.65 | 50.40 | 30.82 | 25.20 | | | Richardson, Ronald D | | 11.24 | Richardson, Ronald D | 5.62 |
| 6048 | 7/17/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | 50.40 | | | | | 61.65 | | | | | | 912.00 | | | | | | | 40 | | | 2 | | | | | | | | | 32.00 | 986.33 | 30.82 | | | | | | | Richardson, Ronald D | | | Richardson, Ronald D |
| 6049 | 7/24/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | 912.00 | | | | | | | 40 | | | | | | | | 24 | | | | | 34.75 | 1,071.10 | 30.82 | 84.70 | 69.30 | | 34.65 | | | Richardson, Ronald D | | 15.46 | Richardson, Ronald D | -34.65 |
| 6050 | 7/31/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | 69.30 | | | | | 84.70 | | | | | | 152.00 | | | | 34.65 | | | | 40 | | | 2.75 | | | | | | | | | 34.75 | 1,071.10 | 30.82 | 84.70 | 69.30 | | 34.65 | | | Richardson, Ronald D | | 15.46 | Richardson, Ronald D | -34.65 |
| 6051 | 8/7/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | 144.91 | | | | | 177.23 | | | | | | 304.00 | | | | 72.40 | | | | 40 | | | 6.75 | | | | | | | 8 | | 45.75 | 1,410.17 | 30.82 | 177.23 | 144.91 | 88.62 | 72.40 | | | Richardson, Ronald D | | 32.32 | Richardson, Ronald D | 16.16 |
| 6052 | 8/14/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | 304.00 | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,232.50 | 30.82 | | | | | | | Richardson, Ronald D | | | Richardson, Ronald D |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8053 | Richardson, Ronald D | 8/21/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | 201.61 | 100.81 | | | | 246.58 | | 123.29 | 152.00 | | | | 100.81 | | | | | 40 | | 8 | | | | | 4 | | | | | | | | 52.00 | 1,502.79 | 30.82 | 369.87 | 302.42 | 184.94 | 151.21 | | Richardson, Ronald D | 67.46 | Richardson, Ronald D | 33.73 |
| 8054 | Richardson, Ronald D | 8/28/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | 201.61 | | | | | 246.58 | | | 152.00 | | | | 100.81 | | | | | 40 | | 8 | | | | | 4 | | | | | | | | 48.00 | 1,479.50 | 30.82 | 246.58 | 201.61 | 123.29 | 100.81 | | Richardson, Ronald D | 44.97 | Richardson, Ronald D | 22.49 |
| 8055 | Richardson, Ronald D | 9/4/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | | 100.81 | | | | | | 123.29 | 760.00 | | | 100.81 | | | | 50.40 | | 40 | | | | | | 4 | | 20 | | | | | | | 36.00 | 1,109.62 | 30.82 | 123.29 | 100.81 | 50.40 | | | Richardson, Ronald D | 22.49 | Richardson, Ronald D | -50.40 |
| 8056 | Richardson, Ronald D | 9/11/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | 304.00 | 304.00 | | | | | | | | 32 | | | | | | | 8 | | | | | | | 40.00 | 1,290.33 | 32.00 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | 128.08 |
| 8057 | Richardson, Ronald D | 9/18/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | 456.00 | 304.00 | | | | | | | | 40 | | 12 | | | | | 8 | | | | | | | 48.00 | 1,536.92 | 32.00 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | 128.08 |
| 8058 | Richardson, Ronald D | 9/25/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | 75.60 | | | | | 92.47 | | 912.00 | 456.00 | | | 37.80 | | | | | | 40 | | 3 | | | | | | | | | | | | 55.00 | 1,781.39 | 32.39 | 92.47 | 75.60 | 242.92 | 37.80 | | Richardson, Ronald D | 16.86 | Richardson, Ronald D | 205.11 |
| 8059 | Richardson, Ronald D | 10/2/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | | 40 | | 4 | | | | | | | | | | | | 40.00 | 1,232.50 | 30.82 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 8060 | Richardson, Ronald D | 10/9/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | 456.00 | 304.00 | 190.20 | | | | | | | 40 | | | | | | | 12 | | | | | | | 48.00 | 1,536.92 | 32.00 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | 128.08 |
| 8061 | Richardson, Ronald D | 10/16/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | 138.61 | | | | | 169.53 | | 608.00 | 152.00 | | | 69.30 | | | | | | 40 | | 5.5 | | | | | 16 | | | 4 | | | | 41.50 | 1,307.86 | 31.51 | 169.53 | 138.61 | 23.64 | 69.30 | | Richardson, Ronald D | 30.92 | Richardson, Ronald D | -45.67 |
| 8062 | Richardson, Ronald D | 10/23/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | 113.41 | | | | | 138.70 | | 304.00 | 304.00 | | | 56.70 | | | | | | 32 | | 4.5 | | | | | 8 | | 8 | | | | | 44.50 | 1,429.04 | 32.21 | 138.70 | 113.41 | 75.25 | 56.70 | | Richardson, Ronald D | 25.30 | Richardson, Ronald D | 15.55 |
| 8063 | Richardson, Ronald D | 10/30/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | 201.61 | | | | | 246.58 | | 152.00 | 152.00 | | | 100.81 | | | | | | 40 | | 8 | | | | | | | | | | | | 48.00 | 1,479.50 | 30.82 | 246.58 | 201.61 | 123.29 | 100.81 | | Richardson, Ronald D | 44.97 | Richardson, Ronald D | 22.49 |
| 8064 | Richardson, Ronald D | 11/6/2007 | 951.00 | 202.82 | 1,153.82 | 30.82 | | 201.61 | | | | | 246.58 | | 456.00 | | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 40.00 | 1,232.50 | 30.82 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 8065 | **Richardson, Ronald D** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Richardson, Ronald D** | 7,923.59 | Richardson, Ronald D | -2,353.66 |
| 8066 | Rodriguez, Christian D | 12/2/2003 | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | 319.50 | | | | | | -63.90 train | | | | | #VALUE! | #VALUE! | | | | | | | | | | | | | | | | | | | | | 63.90 | | Rodriguez, Christian D | -63.90 | Rodriguez, Christian A | -63.90 |
| 8067 | Rodriguez, Christian D | 12/9/2003 | 809.00 | 202.82 | 1,011.82 | 27.03 | | | | | | -42.50 | | | | | | -119.30 train | | | | | #VALUE! | #VALUE! | | | | | | | | | | | | | | | | | | | | | -119.30 | | Rodriguez, Christian A | 119.30 |
| 8068 | Rodriguez, Christian D | 12/16/2003 | 724.00 | 202.82 | 926.82 | 24.76 | | | | | 99.04 | | | | 36.20 | | | train | 4 | | | | | #VALUE! | #VALUE! | | | | | 16 | | | | | | 4.00 | #VALUE! | 24.76 | 99.04 | 72.40 | | 36.20 | | Rodriguez, Christian D | -26.64 | Rodriguez, Christian A | -36.20 |
| 8069 | Rodriguez, Christian A | 12/23/2003 | 724.00 | 202.82 | 926.82 | 24.76 | | | | | | 512.00 | | | | | | train | | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8070 | Rodriguez, Christian D | 12/30/2003 | 724.00 | 202.82 | 926.82 | 24.76 | | 19.19 | | | | 24.76 | | 384.00 | 144.80 | 9.59 | | | train | 1 | | | | 12 | | 20 | | | | | | | | | | | 1.00 | #VALUE! | 24.76 | 19.19 | | 24.76 | 19.19 | | Rodriguez, Christian D | 5.57 | Rodriguez, Christian D | -9.59 |
| 8071 | Rodriguez, Christian D | 1/6/2004 | 724.00 | 202.82 | 926.82 | 24.76 | | | | | | 640.00 | 256.00 | 144.80 | | | | train | | 20 | | 8 | | | | | | | | | | | | | | | | | | | | | | | | Rodriguez, Christian D | | Rodriguez, Christian D | |
| 8072 | Rodriguez, Christian D | 1/13/2004 | 724.00 | 202.82 | 926.82 | 24.76 | | 460.46 | | | 594.21 | | | | | 230.23 | | | | 32 | 24 | | | | | | | | | | | | | | | 56.00 | 1,386.50 | 24.76 | 594.21 | 460.46 | 198.07 | 230.23 | | Rodriguez, Christian D | 133.75 | Rodriguez, Christian D | -32.16 |
| 8073 | Rodriguez, Christian A | 1/20/2004 | 810.88 | 202.82 | 1,013.70 | 27.08 | | 153.49 | | | 216.64 | | | 256.00 | | 153.49 | 76.74 | | | 40 | 8 | | | | | | | | | | | | | | | 48.00 | 1,299.83 | 27.08 | 216.64 | 153.49 | 108.32 | 76.74 | | Rodriguez, Christian A | 60.26 | Rodriguez, Christian A | 26.93 |
| 8074 | Rodriguez, Christian A | 1/27/2004 | 767.44 | 202.82 | 970.26 | 25.92 | | 460.46 | | | 622.06 | | | | | 153.49 | 76.74 | | | 40 | 24 | | | | | 8 | | | | | 4 | | | | 64.00 | 1,658.64 | 25.92 | 622.06 | 460.46 | 311.03 | 230.23 | | Rodriguez, Christian A | 191.60 | Rodriguez, Christian A | 80.80 |
| 8075 | Rodriguez, Christian A | 2/3/2004 | 767.44 | 202.82 | 970.26 | 25.92 | | 153.49 | | | 256.00 | | | | | 153.49 | 76.74 | | | 40 | 8 | | | | | | | | | | 4 | | | | 48.00 | 1,244.73 | 25.92 | 256.00 | 153.49 | 230.23 | 76.74 | | Rodriguez, Christian A | 191.61 | Rodriguez, Christian A | 80.80 |
| 8076 | Rodriguez, Christian A | 2/10/2004 | 767.44 | 202.82 | 970.26 | 25.92 | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,036.77 | 25.92 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8077 | Rodriguez, Christian A | 2/17/2004 | 767.44 | 202.82 | 970.26 | 25.92 | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,036.77 | 25.92 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8078 | Rodriguez, Christian A | 2/24/2004 | 767.44 | 202.82 | 970.26 | 25.92 | | | | | 414.71 | | | | | 153.49 | 76.74 | | | 32 | 16 | | | | | 8 | | | | | | | | | 48.00 | 1,244.73 | 25.92 | 414.71 | 306.98 | 103.68 | 153.49 | | Rodriguez, Christian A | 107.73 | Rodriguez, Christian A | -76.74 |
| 8079 | Rodriguez, Christian A | 3/2/2004 | 767.44 | 202.82 | 970.26 | 25.92 | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,036.77 | 25.92 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8080 | Rodriguez, Christian A | 3/9/2004 | 767.44 | 202.82 | 970.26 | 25.92 | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,036.77 | 25.92 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8081 | Rodriguez, Christian A | 3/16/2004 | 767.44 | 202.82 | 970.26 | 25.92 | 72.40 | | | 103.68 | | | | | 36.20 | | | | 40 | 4 | | | | | | 8.00 | | | | | | | | | 36.00 | 933.10 | 25.92 | 103.68 | 72.40 | | 36.20 | | Rodriguez, Christian A | 31.28 | Rodriguez, Christian A | -36.20 |
| 8082 | Rodriguez, Christian A | 3/23/2004 | 767.44 | 202.82 | 970.26 | 25.92 | | 153.49 | | | 207.35 | | | | | 153.49 | 76.74 | | | 40 | 8 | | | | | | | | | | 4 | | | | 48.00 | 1,244.73 | 25.92 | 207.35 | 153.49 | 53.87 | 76.74 | | Rodriguez, Christian A | 53.87 | Rodriguez, Christian A | 26.93 |
| 8083 | Rodriguez, Christian A | 3/30/2004 | 767.44 | 202.82 | 970.26 | 25.92 | | 153.49 | | | 207.35 | | | | | | | | | 40 | | | 8.00 | | | | | | | | | | | | 24.00 | 622.06 | 25.92 | 207.35 | 153.49 | 103.68 | 76.74 | | Rodriguez, Christian A | 53.87 | Rodriguez, Christian A | -76.74 |
| 8084 | Rodriguez, Christian A | 4/13/2004 | 767.44 | 202.82 | 970.26 | 25.92 | | | | | 128.00 | | | | | | | | | 32 | 8 | | | | | | | | | | | | | | 40.00 | 1,036.77 | 25.92 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8085 | Rodriguez, Christian A | 4/20/2004 | 767.44 | 202.82 | 970.26 | 25.92 | 90.50 | | | 129.60 | | | | 384.00 | 153.49 | 45.25 | | | | 40 | 5 | | | | 52 | | | | | | | | | | 45.00 | 1,166.37 | 25.92 | 129.60 | 90.50 | 64.80 | 45.25 | | Rodriguez, Christian A | 39.10 | Rodriguez, Christian A | 19.55 |
| 8086 | Rodriguez, Christian A | 4/27/2004 | 767.44 | 202.82 | 970.26 | 25.92 | | 153.49 | | | 207.35 | | | | | 153.49 | 76.74 | | | 40 | 20 | | | | | | | | | | 4 | | | | 60.00 | 1,555.96 | 25.92 | 207.35 | 153.49 | 103.68 | 76.74 | | Rodriguez, Christian A | 53.87 | Rodriguez, Christian A | 26.93 |
| 8087 | Rodriguez, Christian A | 5/4/2004 | 767.44 | 202.82 | 970.26 | 25.92 | | 153.49 | | | 207.35 | | | 384.00 | | 153.49 | 76.74 | | | 40 | 8 | | | | | | | | | | | | | | 40.00 | 1,036.77 | 25.92 | 207.35 | 153.49 | 103.68 | 76.74 | | Rodriguez, Christian A | 53.87 | Rodriguez, Christian A | 26.93 |
| 8088 | Rodriguez, Christian A | 5/4/2004 | 767.44 | 202.82 | 970.26 | 25.92 | | 153.49 | | | 207.35 | | | 640.00 | | 153.49 | 76.74 | | | 40 | 20 | | | | 20 | | | | | | | | | | 60.00 | 1,244.73 | 25.92 | 207.35 | 153.49 | 103.68 | 76.74 | | Rodriguez, Christian A | 53.87 | Rodriguez, Christian A | 26.93 |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 8089 | 5/11/2004 | Rodriguez, Christian A | 767.4 | 202.82 | 202.82 | 970.26 | 25.92 | | | | | | | | | | 1,024.00 | 640.00 | | | | | | | | | 32 | | | | | 32 | 20 | | | 8.00 | | | 52.00 | 1,469.42 | 28.26 | 169.55 | 90.50 | 129.60 | 90.50 | | Rodriguez, Christian A | 45.25 | Rodriguez, Christian A | 169.55 |
| 8090 | 5/18/2004 | Rodriguez, Christian A | 767.4 | 202.82 | 202.82 | 970.26 | 25.92 | 90.50 | | | 129.60 | | | | | | 896.00 | 256.00 | | 45.25 | | | | | | | 32 | 5 | | | | 28 | | | | | | | | | | 107.73 | | | | | Rodriguez, Christian A | 107.73 | Rodriguez, Christian A | -45.25 |
| 8091 | 5/25/2004 | Rodriguez, Christian A | 767.4 | 202.82 | 202.82 | 970.26 | 25.92 | | | | | | 107.19 | 214.36 | | | 640.00 | 256.00 | | | | | | | | | 40 | 4 | 8 | | | 8 | | | | | | | | | | 107.73 | | | | | Rodriguez, Christian A | 107.73 | Rodriguez, Christian A | 43.00 |
| 8092 | 6/1/2004 | Rodriguez, Christian A | 800.30 | 202.82 | | 1,003.12 | 26.80 | 75.50 | 160.06 | | 43.00 | | | 107.19 | 214.36 | | | 768.00 | 512.00 | | 37.75 | 80.03 | 160.06 | | | | | 40 | | | | | 8 | | | | | | 16 | | | 56.00 | 1,583.89 | 28.40 | 321.57 | 235.56 | 160.78 | 117.78 | | Rodriguez, Christian A | 86.01 | Rodriguez, Christian A | 43.00 |
| 8093 | 6/8/2004 | Rodriguez, Christian A | 800.30 | 202.82 | | 1,003.12 | 26.80 | | | | | | | | | | | 768.00 | 512.00 | | | | | | | | | 40 | | | | | 24 | | 16 | | | 16.00 | | | 56.00 | 1,583.89 | 28.40 | 226.27 | | | 226.27 | | Rodriguez, Christian A | | Rodriguez, Christian A | 226.27 |
| 8094 | 6/15/2004 | Rodriguez, Christian A | 800.30 | 202.82 | | 1,003.12 | 26.80 | | | | | | | | | | | 768.00 | | | | | | | | | | 40 | | | | | 24 | | | | | | | | | 32.00 | 857.51 | 26.80 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8095 | 6/22/2004 | Rodriguez, Christian A | 800.30 | 202.82 | | 1,003.12 | 26.80 | | | | | | | | | | | 896.00 | | | | | | | | | | 32 | | | | | 28 | | | | | | | | | 32.00 | 857.51 | 26.80 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8096 | 6/29/2004 | Rodriguez, Christian A | 800.30 | 202.82 | | 1,003.12 | 26.80 | | | | | | | | | | | 896.00 | | | | | | | | | | 32 | | | | | 28 | | | | | | | | | 32.00 | 857.51 | 26.80 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8097 | 7/6/2004 | Rodriguez, Christian A | 800.30 | 202.82 | | 1,003.12 | 26.80 | | | | | | | | | | | 512.00 | 160.00 | | | | | | | | | | 16 | | | | | 16 | | 8 | | | | | | | 32.00 | 857.51 | 26.80 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8098 | 7/13/2004 | Rodriguez, Christian A | 800.30 | 202.82 | | 1,003.12 | 26.80 | | | | | | | | | | | 768.00 | | | | | | | | | | 40 | | | | | 24 | | | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8099 | 7/20/2004 | Rodriguez, Christian A | 800.30 | 202.82 | | 1,003.12 | 26.80 | | | | 160.06 | | | | 214.38 | | | 640.00 | | | | 80.03 | | | | | | 40 | | | | | 24 | | 8 | | | | | | | 40.00 | 1,286.26 | 26.80 | 214.38 | 160.06 | 107.19 | 80.03 | | Rodriguez, Christian A | 54.32 | Rodriguez, Christian A | 27.16 |
| 8100 | 7/27/2004 | Rodriguez, Christian A | 800.30 | 202.82 | | 1,003.12 | 26.80 | | | | | | | | | | | 1,024.00 | | | | | | | | | | 40 | | | | | 32 | | | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8101 | 8/3/2004 | Rodriguez, Christian A | 800.30 | 202.82 | | 1,003.12 | 26.80 | 37.75 | 40.02 | | | | 53.59 | 53.59 | | | | 512.00 | | | 18.88 | 20.01 | | | | | | 32 | 2 | | | | 16 | | | | | | | | | 36.00 | 964.70 | 26.80 | 107.19 | 77.77 | | 38.88 | | Rodriguez, Christian A | 29.42 | Rodriguez, Christian A | -36.88 |
| 8102 | 8/10/2004 | Rodriguez, Christian A | 800.30 | 202.82 | | 1,003.12 | 26.80 | 75.50 | | | 107.19 | | | | | | | 512.00 | | | 37.75 | | | | | | | 32 | 4 | | | | 16 | | 16 | | | | | | | 20.00 | 535.94 | 26.80 | 107.19 | 75.50 | | | 37.75 | Rodriguez, Christian A | 31.69 | Rodriguez, Christian A | -37.75 |
| 8103 | 8/17/2004 | Rodriguez, Christian A | 800.30 | 202.82 | | 1,003.12 | 26.80 | 18.88 | | | 26.80 | | | | | | | 768.00 | | | 9.44 | | | | | | | 40 | 1 | | | | 24 | | | | | | | | | 41.00 | 1,098.68 | 26.80 | 26.80 | 18.88 | 13.40 | 9.44 | | Rodriguez, Christian A | 7.92 | Rodriguez, Christian A | 3.96 |
| 8104 | 8/24/2004 | Rodriguez, Christian A | 800.30 | 202.82 | | 1,003.12 | 26.80 | 151.00 | | | 214.36 | | | | | | | 384.00 | | | 75.50 | | | | | | | 12 | | | | | 8 | | 8 | | | | | | | 48.00 | 1,286.26 | 26.80 | 214.36 | 151.00 | 107.19 | 75.50 | | Rodriguez, Christian A | 63.38 | Rodriguez, Christian A | 31.69 |
| 8105 | 8/31/2004 | Rodriguez, Christian A | 800.30 | 202.82 | | 1,003.12 | 26.80 | 151.00 | 160.06 | | 214.36 | 214.36 | | | | | | 640.00 | | | 75.50 | 80.03 | | | | | | 20 | | | | | 16 | | | | | | | | | 56.00 | 1,500.64 | 26.80 | 428.75 | 311.06 | 214.38 | 155.53 | | Rodriguez, Christian A | 117.69 | Rodriguez, Christian A | 58.85 |
| 8106 | 9/7/2004 | Rodriguez, Christian A | 800.30 | 202.82 | | 1,003.12 | 26.80 | | | | | | | | | | | 512.00 | 256.00 | 160.06 | | | | | | | | 16 | | | | 8 | 16 | | 16 | | | | | | | 32.00 | 899.13 | 28.10 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8107 | 9/14/2004 | Rodriguez, Christian A | 791.24 | 202.82 | | 994.06 | 26.56 | | | | | | | | | | | 512.00 | 384.00 | | | | | | | | | | 18 | 12 | | | 24 | | | | | | | 20.00 | 586.44 | 29.82 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8108 | 9/21/2004 | Rodriguez, Christian A | 755.00 | 202.82 | | 957.82 | 25.59 | | | | | 75.50 | | | | | 102.35 | 512.00 | | | | | | | 37.75 | | | | 32 | 4 | | | 16 | | 8 | | | | | | | 36.00 | 921.13 | 25.59 | 102.35 | 75.50 | | | 37.75 | Rodriguez, Christian A | 26.85 | Rodriguez, Christian A | -37.75 |
| 8109 | 9/28/2004 | Rodriguez, Christian A | 755.00 | 202.82 | | 957.82 | 25.59 | | | | | | | | | | | 768.00 | 128.00 | | | | | | | | | | 40 | | | | 24 | | | | | | | 36.00 | 946.78 | 26.30 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8110 | 10/5/2004 | Rodriguez, Christian A | 755.00 | 202.82 | | 957.82 | 25.59 | | | | 40.02 | | | 51.17 | | | | 640.00 | | | 151.00 | | | 20.01 | | | | | 40 | | | | 2 | | | | | | | | | 40.00 | 1,023.28 | 25.59 | 51.17 | 40.02 | 25.59 | 20.01 | | Rodriguez, Christian A | 11.16 | Rodriguez, Christian A | 5.58 |
| 8111 | 10/12/2004 | Rodriguez, Christian A | 755.00 | 202.82 | | 957.82 | 25.59 | 75.50 | | | | 102.35 | | | | | | 640.00 | 384.00 | | 37.75 | | | | | | | | 32 | 4 | | | 24 | | | | | | | 36.00 | 921.13 | 25.59 | 102.35 | 75.50 | 108.76 | 37.75 | | Rodriguez, Christian A | 26.85 | Rodriguez, Christian A | -37.75 |
| 8112 | 10/19/2004 | Rodriguez, Christian A | 755.00 | 202.82 | | 957.82 | 25.59 | | | | | | | | | | | 1,152.00 | 384.00 | | | | | | | | | | 40 | | | | 12 | | | | | | 4 | 36.00 | 946.78 | 26.30 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | 71.01 |
| 8113 | 10/26/2004 | Rodriguez, Christian A | 755.00 | 202.82 | | 957.82 | 25.59 | | | | | | | | | | | 128.00 | 128.00 | | | | | | | | | 4 | 4 | | | | 4 | 8 | | | | | | 36.00 | | | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8114 | 11/2/2004 | Rodriguez, Christian A | 755.00 | 202.82 | | 957.82 | 25.59 | | | | | | | | | | 151.00 | | | | | | | | | | | | 40 | | | | | | | | | | | 32.00 | 818.78 | 25.59 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8115 | 11/9/2004 | Rodriguez, Christian A | 755.00 | 202.82 | | 957.82 | 25.59 | | | | | | | | | | | 128.00 | 128.00 | | | | | | | | | | 4 | 4 | | | | 4 | | | | | | 40.00 | 1,023.28 | 25.59 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8116 | 11/16/2004 | Rodriguez, Christian A | 755.00 | 202.82 | | 957.82 | 25.59 | | | | | | | | | | | 768.00 | 302.00 | | | | | | | | | | 40 | | | | | | | | | ADV0 | | 40.00 | 1,023.48 | 25.59 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8117 | 11/23/2004 | Rodriguez, Christian A | 755.00 | 202.82 | | 957.82 | 25.59 | | | | | | | | | | | 512.00 | | | | | | | | | | | 32 | | | | | 24 | | | | | | | 32.00 | 818.78 | 25.59 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8118 | 11/30/2004 | Rodriguez, Christian A | 755.00 | 202.82 | | 957.82 | 25.59 | | | | | | | | | | | 768.00 | | | | | | | | | | | 40 | | | | | 24 | | | | | | | 40.00 | 1,023.48 | 25.59 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8119 | 12/7/2004 | Rodriguez, Christian A | 755.00 | 202.82 | | 957.82 | 25.59 | 94.38 | 140.05 | | | 127.94 | 179.11 | | | | | 512.00 | | | 47.19 | 70.03 | | | | | | | 32 | 5 | 7 | | 24 | | | | | | | 44.00 | 1,125.83 | 25.59 | 307.04 | 234.43 | 51.17 | 117.21 | | Rodriguez, Christian A | 72.62 | Rodriguez, Christian A | -66.04 |
| 8120 | 12/14/2004 | Rodriguez, Christian A | 755.00 | 202.82 | | 957.82 | 25.59 | | | | | | | | | | | 768.00 | | | | | | | | | | | 40 | | | | | 32 | | | | | | | 32.00 | 818.78 | 25.59 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8121 | 12/21/2004 | Rodriguez, Christian A | 755.00 | 202.82 | | 957.82 | 25.59 | 75.50 | | 160.06 | | | | | 204.70 | | 102.35 | 384.00 | | | 37.75 | | | 80.03 | | | | | | 40 | 8 | | | 4 | | 12 | | 8 | | 24 | 44.00 | 1,125.83 | 25.59 | 307.04 | 235.56 | 51.17 | 117.78 | | Rodriguez, Christian A | 71.48 | Rodriguez, Christian A | -104.83 |
| 8122 | 12/28/2004 | Rodriguez, Christian A | 755.00 | 202.82 | | 957.82 | 25.59 | | | | | | | | 307.04 | | | 128.00 | | 151.00 | | | | 120.05 | | | | | | 4 | | | | 12 | | 9.5 | | | | | 28.00 | 716.44 | 25.59 | 307.04 | | 240.10 | | | Rodriguez, Christian A | 66.95 | Rodriguez, Christian A | -120.05 |
| 8123 | 1/4/2005 | Rodriguez, Christian A | 755.00 | 202.82 | | 957.82 | 25.59 | | | 196.07 | | | | | 243.08 | | | 256.00 | | | | | | 151.00 | | | | | | 4 | | | | 12 | | 9.5 | | 8 | | | 48.00 | 1,228.18 | 25.59 | 439.39 | 320.12 | 132.35 | 160.06 | | Rodriguez, Christian A | 53.01 | Rodriguez, Christian A | 28.50 |
| 8124 | 1/11/2005 | Rodriguez, Christian A | 755.00 | 202.82 | | 957.82 | 25.59 | | | 320.12 | | | | | 400.15 | | | 512.00 | | 160.06 | | | | | | | | | | | | | | 40 | | 16 | | | 8 | | | | | | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | -57.71 |

| AM | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2005 | Rodriguez, Christian A | 755.00 | 202.82 | 957.82 | 25.59 | | 50.02 | | | | 63.97 | | | | 384.00 | | 151.00 | | 25.01 | | | | | 32 | | 2.5 | | | 12 | | | | | | 34.50 | 882.75 | 25.59 | 63.97 | 50.02 | | | | Rodriguez, Christian A | 13.95 | Rodriguez, Christian A | -25.01 |
| 1/25/2005 | Rodriguez, Christian A | 755.00 | 202.82 | 957.82 | 25.59 | | 120.05 | | | | 153.52 | | | | 256.00 | 128.00 | | | 80.02 | | | | | 32 | | 6 | | | | 4 | | | | | 42.00 | 1,100.31 | 26.20 | 153.52 | 120.05 | | 26.20 | | 60.02 | Rodriguez, Christian A | 33.48 | Rodriguez, Christian A | -33.83 |
| 2/1/2005 | Rodriguez, Christian A | 755.00 | 202.82 | 957.82 | 25.59 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40.00 | 1,023.48 | 25.59 | | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 2/8/2005 | Rodriguez, Christian A | 755.00 | 202.82 | 957.82 | 25.59 | | 80.03 | | | | 102.35 | | | | 256.00 | | | | 40.02 | | | | | 40 | | | | | 4 | | | | | | 44.00 | 1,125.83 | 25.59 | 102.35 | 80.03 | | | | 40.02 | Rodriguez, Christian A | 22.32 | Rodriguez, Christian A | 11.16 |
| 2/15/2005 | Rodriguez, Christian A | 782.18 | 202.82 | 985.00 | 26.31 | | 160.06 | | | | 210.50 | | | | 256.00 | | 160.06 | | 80.03 | | | | | 40 | | | | | 8 | | | | | | 48.00 | 1,263.03 | 26.31 | 210.50 | 160.06 | 105.25 | | 80.03 | | Rodriguez, Christian A | 50.44 | Rodriguez, Christian A | 25.22 |
| 2/22/2005 | Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | 256.00 | | 160.06 | | | | | | | 32 | | | | | | | | | | | 40.00 | 1,043.12 | 26.80 | | | | | 160.06 | | Rodriguez, Christian A | | Rodriguez, Christian A | -80.03 |
| 3/1/2005 | Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | 302.00 | | | | 428.75 | | | 768.00 | | | 151.00 | | | | | | 40 | | | | | 16 | | | | | 4 | 56.00 | 1,500.64 | 26.80 | 428.75 | 302.00 | 214.38 | 151.00 | | | Rodriguez, Christian A | 126.79 | Rodriguez, Christian A | 63.38 |
| 3/8/2005 | Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | 75.50 | | | | 107.19 | 384.00 | | | | | 37.75 | | | | | 40 | | | | | 8 | | | | | 4 | 44.00 | 1,179.07 | 26.80 | 107.19 | 75.50 | 53.59 | | 37.75 | | Rodriguez, Christian A | 31.69 | Rodriguez, Christian A | 15.84 |
| 3/15/2005 | Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 24 | 8.00 | 214.38 | 26.80 | | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 3/22/2005 | Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | 300.11 | | | | 401.96 | | | | 256.00 | | | | 150.06 | | | | | 32 | | 15 | | | | | | | | | 47.00 | 1,259.47 | 26.80 | 401.96 | 300.11 | 93.79 | | 150.06 | | Rodriguez, Christian A | 101.84 | Rodriguez, Christian A | -66.27 |
| 3/29/2005 | Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 24 | | | 16.00 | 428.75 | 26.80 | | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 4/5/2005 | Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | | | | | | 256.00 | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | 40.00 | 1,113.51 | 27.64 | | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 4/12/2005 | Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | 151.00 | | | | 214.38 | 640.00 | | | | | | 75.50 | | | | | 40 | | | | | | 8 | | | | | 48.00 | 1,286.26 | 26.80 | 214.38 | 151.00 | 107.19 | 75.50 | | | Rodriguez, Christian A | 63.38 | Rodriguez, Christian A | 31.69 |
| 4/19/2005 | Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | 113.20 | | 75.50 | 160.76 | | | 107.19 | 768.00 | | | | 160.06 | | 56.63 | | | | | 40 | 6 | | | | 4 | | | | | 8 | 42.00 | 1,125.46 | 26.80 | 267.97 | 188.75 | 26.80 | 94.38 | | | Rodriguez, Christian A | 79.22 | Rodriguez, Christian A | -67.58 |
| 4/26/2005 | Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | 160.06 | | 151.00 | | | 214.38 | 256.00 | | | | 128.00 | | 80.03 | | | | | 40 | | | | | 8 | | | | | | 48.00 | 1,289.44 | 26.80 | 214.38 | 160.06 | | | 80.03 | | Rodriguez, Christian A | 117.69 | Rodriguez, Christian A | -155.53 |
| 5/3/2005 | Rodriguez, Christian A | 800.30 | 202.82 | 1,003.12 | 26.80 | | | | 107.19 | 214.38 | | | 768.00 | 256.00 | | | | | 37.75 | 80.03 | | | | | 40 | 4 | | | | 16 | | | | | 8 | 32.00 | 684.75 | 28.53 | | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | 43.00 |
| 5/17/2005 | Rodriguez, Christian A | 824.68 | 202.82 | 1,027.50 | 27.45 | | | | | | | 82.35 | | | 640.00 | | | | 30.93 | | | | | 40 | | | | | | 16 | | | | | | 40.00 | 1,097.94 | 27.45 | | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | -30.93 |
| 5/24/2005 | Rodriguez, Christian A | 824.68 | 202.82 | 1,027.50 | 27.45 | | 61.85 | | | | | | | | 640.00 | | | | 30.93 | | | | | 32 | | 3 | | | | | | | | | 36.00 | 960.69 | 27.45 | 82.35 | 61.85 | | | 30.93 | | Rodriguez, Christian A | 20.49 | Rodriguez, Christian A | -30.93 |
| 5/31/2005 | Rodriguez, Christian A | 858.60 | 202.82 | 1,061.42 | 28.35 | 158.80 | | 113.42 | | | | 113.42 | 256.00 | 171.72 | 79.40 | | | | 40.50 | | | | | 32 | 8 | | | | 4 | | 8 | | | | 44.00 | 1,247.60 | 28.35 | 340.25 | 239.80 | 56.71 | 119.90 | | | Rodriguez, Christian A | 100.49 | Rodriguez, Christian A | -53.43 |
| 6/7/2005 | Rodriguez, Christian A | 858.60 | 202.82 | 1,061.42 | 28.35 | 10.73 | | 81.00 | | 14.18 | | 113.42 | 768.00 | | | | 5.37 | | 40.50 | | | | | 40 | | 0.5 | | | | 4 | | | | | 44.50 | 1,261.76 | 28.35 | 127.60 | 91.73 | 63.80 | 45.87 | | | Rodriguez, Christian A | 35.86 | Rodriguez, Christian A | 17.93 |
| 6/14/2005 | Rodriguez, Christian A | 858.60 | 202.82 | 1,061.42 | 28.35 | | | 81.00 | | | | | 640.00 | 256.00 | | | | | | | | | | 40 | | 20 | | | | | | | | | 48.00 | 1,390.18 | 28.57 | | | | | 115.85 | | Rodriguez, Christian A | | Rodriguez, Christian A | -115.85 |
| 6/21/2005 | Rodriguez, Christian A | 858.60 | 202.82 | 1,061.42 | 28.35 | 81.00 | | | 113.42 | | | 113.42 | 1,280.00 | | | | | | | | | | | 40 | | | | | 4 | | | | | | 44.00 | 1,247.60 | 28.35 | 113.42 | 81.00 | 56.71 | 40.50 | | | Rodriguez, Christian A | 32.42 | Rodriguez, Christian A | 16.21 |
| 7/5/2005 | Rodriguez, Christian A | 873.86 | 202.82 | 1,076.68 | 28.76 | | | | | | | 640.00 | | 176.81 | | | | | | | | | | 32 | | | | | | | 16 | | | | | 16.00 | 460.20 | 28.76 | | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 7/12/2005 | Rodriguez, Christian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | 768.00 | | | | | | | | | | | | 32 | | 24 | | | | | | | | | 32.00 | 929.09 | 29.03 | | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 7/19/2005 | Rodriguez, Christian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | 640.00 | | | | | | | | | | | | 40 | | | | | | | | | | | 40.00 | 1,161.37 | 29.03 | | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 7/26/2005 | Rodriguez, Christian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | 83.40 | | | | 116.14 | 512.00 | | | | | | 41.70 | | | | | 40 | | | | | 4 | | | | | | 44.00 | 1,277.57 | 29.03 | 116.14 | 83.40 | 58.07 | 41.70 | | | Rodriguez, Christian A | 32.74 | Rodriguez, Christian A | 16.37 |
| 8/2/2005 | Rodriguez, Christian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | 640.00 | | | | | | | | | | | | 40 | | | | | | | | | | | 32.00 | 929.09 | 29.03 | | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8/9/2005 | Rodriguez, Christian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | 640.00 | | | | | | | | | | | | 40 | | | | | | | | | | | 40.00 | 1,161.37 | 29.03 | | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8/16/2005 | Rodriguez, Christian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | 176.81 | | | | 232.27 | | | | 640.00 | | | | 88.40 | | | | | 32 | | 8 | | | | | | | | | 40.00 | 1,161.37 | 29.03 | 232.27 | 176.81 | | | 88.40 | | Rodriguez, Christian A | 55.47 | Rodriguez, Christian A | -88.40 |
| 8/23/2005 | Rodriguez, Christian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | 256.00 | 256.00 | | | | | | | | | | | | 32 | | | | | | | | | | 32.00 | 929.09 | 29.03 | | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8/30/2005 | Rodriguez, Christian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | 512.00 | 176.81 | | | | | | | | | | | | 16 | | 8 | | | | | | | | | 48.00 | 1,417.37 | 29.03 | | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | 118.11 |
| 9/6/2005 | Rodriguez, Christian A | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | 512.00 | | | | | | | | | | | | 16 | | 8 | | | | | | | | | 40.00 | 1,161.37 | 29.03 | | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | 118.11 |
| 9/20/2005 | Rodriguez, Christian A | 864.02 | 202.82 | 1,066.84 | 28.50 | | | 166.80 | | | | 227.96 | 256.00 | | | | | | 83.40 | | | | | 40 | | | | | 8 | | | | | | 48.00 | 1,367.97 | 28.50 | 227.96 | 166.80 | 114.00 | 83.40 | | | Rodriguez, Christian A | 61.19 | Rodriguez, Christian A | 30.60 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 8161 | 9/27/2005 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | 512.00 | | | | | | | | 32 | | | | | | | 16 | | | | | 8 | | | 24.00 | 664.74 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8162 | 10/4/2005 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | 512.00 | | | | | | | | 32 | | | | | | | 16 | | | | | | | | 32.00 | 886.32 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8163 | 10/11/2005 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | 83.40 | | | | | 640.00 | | 110.79 | 640.00 | | 156.80 | | | 40 | | | | | | | 4 | 20 | | | | | | | 44.00 | 1,218.69 | 27.70 | 110.79 | 83.40 | 55.39 | 41.70 | 27.39 | Rodriguez, Christian A | 13.69 | Rodriguez, Christian A | |
| 8164 | 10/18/2005 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | -65.50 | | | | 110.79 | 110.79 | | | 640.00 | | | | | | 41.70 | 44.20 | | 40 | | | | | | | | 20 | | | | | | | 40.00 | 1,107.90 | 27.70 | 221.58 | 171.60 | | | 49.78 | Rodriguez, Christian A | -65.90 | Rodriguez, Christian A | |
| 8165 | 10/25/2005 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | 640.00 | | | | | | | | 40 | | | | | | | 20 | | | | | | | | 32.00 | 886.32 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8166 | 11/1/2005 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | 22.10 | | 88.40 | | | 27.70 | | 110.79 | | 256.00 | | | | | | 11.05 | 44.20 | | 40 | | 1 | | 4 | | | 20 | | | | | | | | 45.50 | 1,246.38 | 27.70 | 138.49 | 110.51 | 69.24 | 55.25 | 27.98 | Rodriguez, Christian A | 13.99 | Rodriguez, Christian A | |
| 8167 | 11/8/2005 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | 11.05 | | | | | | 13.85 | | | 640.00 | 384.00 | | | | | 5.53 | | | 40 | | 0.5 | | | | | 20 | | | | | | | | 36.50 | 1,062.59 | 29.11 | 13.85 | 11.05 | | 5.53 | 2.80 | Rodriguez, Christian A | -5.53 | Rodriguez, Christian A | |
| 8168 | 11/15/2005 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | 640.00 | | 156.80 | | | | | | | 32 | | | | | | | 20 | | | | | | | | 32.00 | 886.32 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8169 | 11/22/2005 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | 4 | | | | 32 | | | | 8.00 | 221.58 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8170 | 11/29/2005 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | 256.00 | 256.00 | 417.00 | | | | | | 83.40 | 40 | | | | | | | 16 | | | | | | | | 48.00 | 1,363.90 | 28.41 | | | | 113.66 | 83.40 | Rodriguez, Christian A | | Rodriguez, Christian A | 30.26 |
| 8171 | 12/6/2005 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | 512.00 | | | | | | | | 32 | | | | | | | 16 | | | | | 8 | | | 32.00 | 886.32 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8172 | 12/13/2005 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | | 16 | | | | | | | | 40.00 | 1,107.90 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8173 | 12/20/2005 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | 221.58 | | | | | | | 256.00 | 256.00 | | | | 88.40 | | | | 40 | | 8 | | | | | 8 | | | | | | | | 48.00 | 1,353.90 | 28.41 | 221.58 | 176.81 | 113.66 | 88.40 | 44.77 | Rodriguez, Christian A | 25.25 | Rodriguez, Christian A | -83.40 |
| 8174 | 12/27/2005 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | 384.00 | | 250.20 | | | | | 83.40 | | 40 | | | | | | | 12 | | | | | | | | 32.00 | 886.32 | 27.70 | | | | | 83.40 | Rodriguez, Christian A | -83.40 | Rodriguez, Christian A | |
| 8175 | 1/3/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | 176.81 | | | 221.58 | | | | | | 384.00 | | | 156.80 | | 88.40 | | | | 40 | | 8 | | | | | | | | | | | | | 48.00 | 1,329.47 | 27.70 | 221.58 | 176.81 | 110.79 | 88.40 | 44.77 | Rodriguez, Christian A | 22.30 | Rodriguez, Christian A | |
| 8176 | 1/10/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | 176.81 | | | 221.58 | | | | | | 128.00 | | | | | 88.40 | | | | 40 | | 8 | | | | | | | | | | | | | 48.00 | 1,329.47 | 27.70 | 221.58 | 176.81 | 110.79 | 88.40 | 44.77 | Rodriguez, Christian A | 22.30 | Rodriguez, Christian A | |
| 8177 | 1/17/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | 384.00 | | 156.80 | | | | | | | 40 | | | | | | | 12 | | 16 | | 8 | | | | 16.00 | 443.16 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8178 | 1/24/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | | 16 | | | | | | | | 40.00 | 1,107.90 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8179 | 1/31/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | 512.00 | | | | | | | | 32 | | | | | | | 12 | | | | | | | | 32.00 | 886.32 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8180 | 2/7/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | | 32.00 | 886.32 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8181 | 2/14/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | | 40.00 | 1,107.90 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8182 | 2/21/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | 128.00 | | 156.80 | | | | | | | 40 | | | | | | | 12 | | | | | | | | 32.00 | 886.32 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8183 | 2/28/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | 8 | | 4 | | | | | | | | 40.00 | 1,107.90 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8184 | 3/7/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | 16 | | | | | | | | 32.00 | 886.32 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8185 | 3/14/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | 512.00 | | | | | | | | 32 | | | | | | | 16 | | | | | | | | 32.00 | 886.32 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8186 | 3/21/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | 88.40 | | | | | 110.79 | | 512.00 | | | | | | | 44.20 | | 32 | | | | | | 4 | | | | | | | | 36.00 | 997.11 | 27.70 | 110.79 | 88.40 | | | 22.39 | Rodriguez, Christian A | -44.20 | Rodriguez, Christian A | |
| 8187 | 3/28/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | 176.81 | | 83.40 | 221.58 | | 110.79 | | | | 640.00 | | | | | 88.40 | | 41.70 | | 40 | | 8 | | | | | 4 | | | | | | | | 52.00 | 1,440.26 | 27.70 | 332.37 | 260.21 | 166.18 | 130.10 | | Rodriguez, Christian A | 72.16 | Rodriguez, Christian A | 36.08 |
| 8188 | 4/4/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | | | 40.00 | 1,107.90 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8189 | 4/11/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | 128.00 | | 156.80 | | | | | | | 40 | | | | | | | 4 | | | | | | | | 40.00 | 1,107.90 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8190 | 4/18/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | | 32.00 | 886.32 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8191 | 4/25/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | | 32.00 | 886.32 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8192 | 5/2/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | | 32.00 | 886.32 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8193 | 5/9/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | 176.81 | | | 221.58 | | | | | | 256.00 | | | | | 88.40 | | | | 40 | | 8 | | | | | 4 | | | | | | | | 48.00 | 1,329.47 | 27.70 | 221.58 | 176.81 | 110.79 | 88.40 | 44.77 | Rodriguez, Christian A | 22.39 | Rodriguez, Christian A | |
| 8194 | 5/16/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | | | 32.00 | 886.32 | 27.70 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8195 | 5/23/2006 | Rodriguez, Christian A | 834.00 | 202.82 | 1,036.82 | 27.70 | | | | | | | | | | | 384.00 | 256.00 | | | | | | | | 40 | | | | 12 | 4 | | | | | | | | | | 44.00 | 1,235.96 | 29.09 | | | | 56.16 | | Rodriguez, Christian A | 56.16 | Rodriguez, Christian A | |
| 8196 | 5/30/2006 | Rodriguez, Christian A | 862.00 | 202.82 | 1,064.82 | 28.45 | | | | | | | | | | | 384.00 | 256.00 | 172.40 | | | | | | | 40 | | | | 12 | | | | | | | | | | | 44.00 | 1,393.62 | 29.04 | | | | 116.15 | | Rodriguez, Christian A | 116.15 | Rodriguez, Christian A | |

| AM | AN | AO | AP | AQ | AR | AS | ... | CG | CH | CI | CJ |
|----|----|----|----|----|----|----|-----|----|----|----|----|
| 6/6/2006 | Rodriguez, Christian A | 862.00 | 202.82 | 1,064.82 | 28.45 | | ... | Rodriguez, Christian A | 99.98 | Rodriguez, Christian A | -177.57 |
| 6/13/2006 | Rodriguez, Christian A | 862.00 | 202.82 | 1,064.82 | 28.45 | | ... | | | Rodriguez, Christian A | |
| 6/20/2006 | Rodriguez, Christian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | ... | Rodriguez, Christian A | 66.22 | Rodriguez, Christian A | 33.11 |
| 6/27/2006 | Rodriguez, Christian A | 913.72 | 202.82 | 1,116.54 | 29.83 | | ... | Rodriguez, Christian A | 55.87 | Rodriguez, Christian A | 27.94 |
| 7/4/2006 | Rodriguez, Christian A | 924.74 | 202.82 | 1,127.56 | 30.12 | | ... | Rodriguez, Christian A | 34.98 | Rodriguez, Christian A | 17.49 |
| 7/11/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | Rodriguez, Christian A | 36.05 | Rodriguez, Christian A | 18.03 |
| 7/18/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | Rodriguez, Christian A | 33.45 | Rodriguez, Christian A | 79.29 |
| 7/25/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | | | Rodriguez, Christian A | 61.91 |
| 8/1/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | | | Rodriguez, Christian A | 123.21 |
| 8/8/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | | | Rodriguez, Christian A | |
| 8/15/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | Rodriguez, Christian A | 33.45 | Rodriguez, Christian A | -44.40 |
| 8/22/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | Rodriguez, Christian A | 100.36 | Rodriguez, Christian A | 174.35 |
| 8/29/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | Rodriguez, Christian A | | Rodriguez, Christian A | 124.17 |
| 9/5/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | | | Rodriguez, Christian A | |
| 9/12/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | | | Rodriguez, Christian A | 185.37 |
| 9/19/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | Rodriguez, Christian A | 66.91 | Rodriguez, Christian A | 157.35 |
| 9/26/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | Rodriguez, Christian A | 66.91 | Rodriguez, Christian A | -88.80 |
| 10/3/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | | | Rodriguez, Christian A | 123.21 |
| 10/10/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | Rodriguez, Christian A | 133.81 | Rodriguez, Christian A | -177.60 |
| 10/17/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | Rodriguez, Christian A | 33.45 | Rodriguez, Christian A | -44.40 |
| 10/24/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | | | Rodriguez, Christian A | 310.42 |
| 10/31/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | | | Rodriguez, Christian A | 92.25 |
| 11/7/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | | | Rodriguez, Christian A | 185.37 |
| 11/14/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | | | Rodriguez, Christian A | 185.37 |
| 11/21/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | Rodriguez, Christian A | 133.81 | Rodriguez, Christian A | -55.35 |
| 11/28/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | | | Rodriguez, Christian A | |
| 12/5/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | | | Rodriguez, Christian A | |
| 12/12/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | Rodriguez, Christian A | 33.45 | Rodriguez, Christian A | 202.57 |
| 12/19/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | Rodriguez, Christian A | 66.91 | Rodriguez, Christian A | 219.77 |
| 12/26/2006 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | | | Rodriguez, Christian A | -94.13 |
| 1/2/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | Rodriguez, Christian A | 66.91 | Rodriguez, Christian A | -88.80 |
| 1/9/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | | | Rodriguez, Christian A | -188.26 |
| 1/16/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | Rodriguez, Christian A | 14.06 | Rodriguez, Christian A | -23.53 |
| 1/23/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | Rodriguez, Christian A | 33.45 | Rodriguez, Christian A | -44.40 |
| 1/30/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | ... | Rodriguez, Christian A | 66.91 | Rodriguez, Christian A | -88.80 |

| | AM | AO | AP | AQ | AR | AS | AW | AX | AY | BC | BD | BE | BF | BG | BJ | BK | BR | BZ | CA | CB | CC | CD | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8233 | 2/6/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | 177.60 | | | 384.00 | | | 88.80 | | 44.40 | 32 | 12 | 24.00 | 733.52 | 30.56 | 366.76 | 266.40 | Rodriguez, Christian A | 100.36 | Rodriguez, Christian A | -72.07 |
| 8234 | 2/13/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | 86.80 | 244.51 | | | | | | | 32 | 8 | 44.00 | 1,344.78 | 30.56 | 366.76 | 266.40 | 61.13 | 133.20 | Rodriguez, Christian A | |
| 8235 | 2/20/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | 256.00 | 198.26 | | 88.80 | | | 40 | 8 | | 40.00 | 1,222.53 | 30.56 | | | Rodriguez, Christian A | |
| 8236 | 2/27/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | 177.60 | | 244.51 | 256.00 | | | | | | 40 | 8 | | 48.00 | 1,467.04 | 30.56 | 177.60 | 122.25 | 88.80 | Rodriguez, Christian A | 66.91 | Rodriguez, Christian A | 33.45 |
| 8237 | 3/6/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | 256.00 | | | | | 94.13 | 40 | 8 | | 40.00 | 1,222.53 | 30.56 | | | Rodriguez, Christian A | |
| 8238 | 3/13/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | 188.26 | | | 244.51 | | | | 94.13 | 40 | 8 | | 40.00 | 1,222.53 | 30.56 | 244.51 | 188.26 | | Rodriguez, Christian A | 56.25 | Rodriguez, Christian A | -94.13 |
| 8239 | 3/20/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | 32 | 8 | | 24.00 | 733.52 | 30.56 | | | Rodriguez, Christian A | |
| 8240 | 3/27/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | 88.80 | | 256.00 | | | 122.25 | | 44.40 | 32 | 4 | | 36.00 | 1,100.28 | 30.56 | 122.25 | 88.80 | Rodriguez, Christian A | 33.45 | Rodriguez, Christian A | -44.40 |
| 8241 | 4/3/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | 11.77 | 88.80 | 15.28 | 512.00 | | | 122.25 | 5.88 | 44.40 | 40 | 4 | 0.5 | 44.50 | 1,360.36 | 30.56 | 137.53 | 100.57 | 68.77 | Rodriguez, Christian A | 36.97 | Rodriguez, Christian A | 18.48 |
| 8242 | 4/10/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | 384.00 | | | | | | 40 | | | 40.00 | 1,222.53 | 30.56 | | | Rodriguez, Christian A | |
| 8243 | 4/17/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | 133.20 | 23.53 | | 256.00 | 244.51 | 188.26 | 66.60 | 11.77 | 88.80 | 40 | 6 | 1 | 52.00 | 1,680.98 | 30.56 | 458.45 | 334.33 | 229.22 | Rodriguez, Christian A | 124.13 | Rodriguez, Christian A | 62.06 |
| 8244 | 4/24/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | 640.00 | | | | | | 20 | | | 20.00 | 1,222.53 | 30.56 | | | Rodriguez, Christian A | |
| 8245 | 5/1/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | 88.80 | | 122.25 | 512.00 | | | 44.40 | | | 32 | 4 | | 28.00 | 855.77 | 30.56 | 122.25 | 88.80 | Rodriguez, Christian A | 33.45 | Rodriguez, Christian A | -44.40 |
| 8246 | 5/8/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | 768.00 | 256.00 | | | | | 24 | 8 | | 40.00 | 1,234.02 | 30.56 | | | Rodriguez, Christian A | |
| 8247 | 5/15/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | 376.51 | | 384.00 | | | | | 188.26 | 32 | 16 | | 12.00 | 978.02 | 30.56 | 489.01 | 376.51 | Rodriguez, Christian A | 112.50 | Rodriguez, Christian A | -188.26 |
| 8248 | 5/22/2007 | Rodriguez, Christian A | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | 512.00 | | | | | | 32 | 16 | | 32.00 | 978.02 | 30.56 | | | Rodriguez, Christian A | |
| 8249 | 5/29/2007 | Rodriguez, Christian A | 970.96 | 202.82 | 1,173.78 | 31.36 | 92.30 | | 125.42 | 512.00 | 256.00 | 195.68 | 46.15 | | 1.48 | 40 | 4 | | 52.00 | 1,635.67 | 31.46 | 125.42 | 92.30 | 188.73 | Rodriguez, Christian A | 33.12 | Rodriguez, Christian A | 141.10 |
| 8250 | 6/5/2007 | Rodriguez, Christian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | 92.30 | | 512.00 | 512.00 | | | | 46.15 | 40 | 16 | | 48.00 | 1,521.74 | 31.70 | | | Rodriguez, Christian A | 126.81 | |
| 8251 | 6/12/2007 | Rodriguez, Christian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 126.22 | 512.00 | 256.00 | | 46.15 | | 40 | 4 | | 52.00 | 1,644.39 | 31.62 | 126.22 | 92.30 | 189.74 | Rodriguez, Christian A | 33.92 | Rodriguez, Christian A | 143.59 |
| 8252 | 6/19/2007 | Rodriguez, Christian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 512.00 | 512.00 | | | | | 56 | | | 56.00 | 1,774.17 | 31.68 | | | Rodriguez, Christian A | 253.45 | |
| 8253 | 6/26/2007 | Rodriguez, Christian A | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 768.00 | 256.00 | | | | | 32 | | | 32.00 | 978.02 | 31.55 | | | Rodriguez, Christian A | |
| 8254 | 7/3/2007 | Rodriguez, Christian A | 990.25 | 202.82 | 1,193.07 | 31.87 | | | | 768.00 | | | | | | 32 | | | 32.00 | 1,019.89 | 31.87 | | | Rodriguez, Christian A | |
| 8255 | 7/10/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 912.00 | | 201.61 | | | | 24 | | | 40.00 | 1,293.88 | 32.35 | | | Rodriguez, Christian A | |
| 8256 | 7/17/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 95.10 | | 608.00 | | | | | 47.55 | 40 | 12 | | 52.00 | 1,680.98 | 30.56 | 129.39 | 95.10 | 64.69 | Rodriguez, Christian A | 34.23 | Rodriguez, Christian A | 17.14 |
| 8257 | 7/24/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 456.00 | 456.00 | | | | | 40 | 12 | | 52.00 | 1,749.89 | 33.65 | | | 201.91 | Rodriguez, Christian A | | Rodriguez, Christian A | 201.91 |
| 8258 | 7/31/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 608.00 | | | | | | 40 | | | 40.00 | 1,293.88 | 32.35 | | | Rodriguez, Christian A | |
| 8259 | 8/7/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 190.20 | | | 1,064.00 | 760.00 | | | | | 52 | | | 52.00 | 1,795.11 | 34.52 | | | 207.13 | Rodriguez, Christian A | | Rodriguez, Christian A | 207.13 |
| 8260 | 8/14/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 258.76 | | 1,672.00 | 1,672.00 | 95.10 | | | | 32 | 8 | | 64.00 | 2,065.89 | 35.31 | 258.78 | 190.20 | 776.78 | Rodriguez, Christian A | 68.58 | Rodriguez, Christian A | 681.68 |
| 8261 | 8/21/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 190.20 | | 608.00 | 456.00 | | 95.10 | | | 60 | 8 | | 60.00 | 2,008.67 | 33.48 | 258.78 | 190.20 | 334.78 | Rodriguez, Christian A | 68.58 | Rodriguez, Christian A | 239.68 |
| 8262 | 8/28/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 1,064.00 | | | | | | 40 | | | 40.00 | 1,293.88 | 32.35 | | | Rodriguez, Christian A | |
| 8263 | 9/4/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 190.20 | | 760.00 | 456.00 | 201.61 | | | 95.10 | 40 | 8 | | 60.00 | 2,008.67 | 33.48 | 258.78 | 190.20 | 334.78 | Rodriguez, Christian A | 68.58 | Rodriguez, Christian A | 239.68 |
| 8264 | 9/11/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 285.30 | | 388.17 | 608.00 | 304.00 | | | 142.65 | 40 | 12 | | 60.00 | 1,986.05 | 33.10 | 388.17 | 285.30 | 331.01 | Rodriguez, Christian A | 102.87 | Rodriguez, Christian A | 188.36 |
| 8265 | 9/18/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 285.30 | | 388.17 | 608.00 | 608.00 | | | 142.65 | 60 | 12 | | 60.00 | 2,031.28 | 33.85 | 388.17 | 285.30 | 338.55 | Rodriguez, Christian A | 102.87 | Rodriguez, Christian A | 195.90 |
| 8266 | 10/2/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 608.00 | 456.00 | | | | | 16 | | | 44.00 | 1,491.13 | 33.88 | | | 67.78 | Rodriguez, Christian A | | Rodriguez, Christian A | 67.78 |
| 8267 | 10/2/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 1,064.00 | 304.00 | 201.61 | | | | 16 | | | 48.00 | 1,597.89 | 33.29 | | | 133.16 | Rodriguez, Christian A | | Rodriguez, Christian A | 133.16 |
| 8268 | 10/9/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 608.00 | | | | | | 16 | | | 40.00 | 1,293.88 | 32.35 | | | Rodriguez, Christian A | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8269 | 10/16/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | 190.20 | | | | | 258.78 | 456.00 | 304.00 | | | | | | 95.10 | 40 | | | | | | 8 | 12 | 8 | | | | | | 56.00 | 1,856.67 | 33.15 | 258.78 | 190.20 | 265.24 | 95.10 | | Rodriguez, Christian A | 68.58 | Rodriguez, Christian A | 170.14 |
| 8270 | 10/23/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 142.65 | | | 95.10 | 194.06 | | | | | 129.39 | 408.00 | 304.00 | | 71.33 | | | | 47.55 | 40 | 6 | | | | | 4 | 16 | 8 | | | | | | 58.00 | 1,521.36 | 33.13 | 323.47 | 237.75 | 298.14 | 118.86 | | Rodriguez, Christian A | 95.72 | Rodriguez, Christian A | 179.27 |
| 8271 | 10/30/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 760.00 | | | | | | | | 32 | | | | | | | 20 | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 8272 | 11/6/2007 | Rodriguez, Christian A | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | 95.10 | | | | | 129.39 | | | | | | | | 47.55 | 32 | | | | | | 4 | | | | | | | | 36.00 | 1,164.50 | 32.35 | 129.39 | 95.10 | | 47.55 | | Rodriguez, Christian A | 34.29 | Rodriguez, Christian A | -47.55 |
| 8273 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Rodriguez, Christian | 5,773.45 | | 4,447.97 |
| 8274 | 9/17/2002 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8275 | 9/24/2002 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8276 | 10/1/2002 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | | | 24.00 | 704.30 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8277 | 10/8/2002 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8278 | 10/15/2002 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8279 | 10/22/2002 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8280 | 10/29/2002 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8281 | 11/5/2002 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8282 | 11/12/2002 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8283 | 11/19/2002 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8284 | 11/26/2002 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8285 | 12/3/2002 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 358.28 | | | | | | 40 | | | | | | | 8 | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8286 | 12/10/2002 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8287 | 12/17/2002 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8288 | 12/24/2002 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8289 | 12/31/2002 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 268.71 | | | 89.57 | | | 40 | | | | | | | | | 8 | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Rosso-Cafarelli, Cara | 89.57 | Rosso-Cafarelli, Cara | -89.57 |
| 8290 | 1/7/2003 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8291 | 1/14/2003 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8292 | 1/21/2003 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8293 | 1/28/2003 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | 32 | | | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8294 | 2/4/2003 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | 8 | | | | | 24.00 | 704.30 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8295 | 2/11/2003 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 16 | | | | | | | | 16.00 | 469.53 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8296 | 2/18/2003 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | | 16 | | | 8 | | | | | 16.00 | 469.53 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8297 | 2/25/2003 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8298 | 3/4/2003 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 8 | | | | | 24.00 | 704.30 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8299 | 3/11/2003 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8300 | 3/18/2003 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8301 | 3/25/2003 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8302 | 4/1/2003 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8303 | 4/8/2003 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8304 | 4/15/2003 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8305 | 4/22/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | 8 | 8 | | | | 16.00 | 469.53 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8306 | 4/29/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8307 | 5/6/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8308 | 5/13/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 6 | | 32.00 | 939.06 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8309 | 5/20/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | 117.38 | | | | | | | | | | | 42.25 | | | 40 | | | | | | | 4 | | | | | | 44.00 | 1,291.21 | 29.35 | | 117.38 | 84.50 | 58.69 | 42.25 | | 32.88 | Rossi-Cafarelli, Cara | 16.44 |
| 8310 | 5/27/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | 16 | | | | | 16.00 | 469.53 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8311 | 6/3/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8312 | 6/10/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8313 | 6/17/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | | | | 42.25 | | | 40 | | | 4 | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | | 117.38 | 84.50 | 58.69 | 42.25 | | 32.88 | Rossi-Cafarelli, Cara | 16.44 |
| 8314 | 6/24/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8315 | 6/30/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 939.06 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8316 | 7/8/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8317 | 7/15/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8318 | 7/22/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8319 | 7/29/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 16.00 | 704.30 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8320 | 8/5/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 8.00 | 939.06 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8321 | 8/12/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32.00 | | | | 8.00 | 234.77 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8322 | 8/19/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8323 | 8/26/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8324 | 9/3/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8325 | 9/9/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8326 | 9/16/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 24.00 | | | 16.00 | 469.53 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8327 | 9/23/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8328 | 9/30/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8329 | 10/7/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | 8.00 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8330 | 10/14/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8331 | 10/21/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8332 | 10/28/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8333 | 11/4/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8334 | 11/11/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8335 | 11/18/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | | | | 42.25 | | | 40 | | 4 | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | | 117.38 | 84.50 | | 42.25 | | 32.88 | Rossi-Cafarelli, Cara | -42.25 |
| 8336 | 11/25/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8337 | 12/2/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 447.85 | | | | 89.57 | | | 40 | | | | | | | | 8.00 | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | 89.57 | Rossi-Cafarelli, Cara | | -89.57 |
| 8338 | 12/9/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8339 | 12/16/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 8340 | 12/23/2003 | Rossi-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | 84.50 | | | | | | | 32 | | 8 | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | | 65.77 | Rossi-Cafarelli, Cara | -84.50 |

| AM | AN | AO | AP | AQ | AR | AS | AX | BA | BE | BF | BL | BM | BT | BU | BV | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/2003 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | 179.14 | | 32 | | 8.00 | | 8.00 | 16.00 | 469.53 | 29.35 | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 1/6/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | 179.14 | | 40 | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 1/13/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | 422.50 | 586.91 | | | 211.25 | 40 | 20 | | | 8.00 | 52.00 | 1,525.97 | 29.35 | 586.91 | 422.50 | 176.07 | 211.25 | Ross-Cafarelli, Cara | 164.41 | Ross-Cafarelli, Cara | -35.18 |
| 1/20/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | 179.14 | | 40 | | | 8.00 | | 40.00 | 1,173.83 | 29.35 | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 1/27/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | 40 | | | 8.00 | | 32.00 | 939.06 | 29.35 | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 2/3/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | 40 | | | 8.00 | | 24.00 | 704.30 | 29.35 | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 2/10/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | 179.14 | | 40 | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 2/17/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | 40 | | | | 8.00 | 32.00 | 939.06 | 29.35 | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 2/24/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | 40 | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 3/2/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | 84.50 | 117.38 | | | 42.25 | 40 | 4 | | | 8.00 | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | Ross-Cafarelli, Cara | 32.88 | Ross-Cafarelli, Cara | -42.25 |
| 3/9/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | 84.50 | 117.38 | | | 42.25 | 40 | 4 | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | Ross-Cafarelli, Cara | 32.88 | Ross-Cafarelli, Cara | 16.44 |
| 3/16/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | 32 | | | 8.00 | | 24.00 | 704.30 | 29.35 | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 3/23/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | 32 | | | | | 32.00 | 939.06 | 29.35 | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 3/30/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | 84.50 | 117.38 | 117.38 | | 42.25 | 40 | 4 | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 174.07 | 117.38 | 87.04 | Ross-Cafarelli, Cara | 60.70 | Ross-Cafarelli, Cara | 30.35 |
| 4/6/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | 40 | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 4/13/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | 14.67 | | | 5.60 | 40 | | 8.00 | 8.00 | | 24.00 | 718.97 | 29.35 | | 14.67 | 11.20 | 5.60 | Ross-Cafarelli, Cara | 3.46 | Ross-Cafarelli, Cara | -5.60 |
| 4/20/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | 169.00 | 234.77 | | 179.14 | 84.50 | 40 | 8 | 8.00 | 40.00 | | 8.00 | 234.77 | 29.35 | 234.77 | 169.00 | | 84.50 | Ross-Cafarelli, Cara | 65.77 | Ross-Cafarelli, Cara | -84.50 |
| 4/27/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | 117.38 | | | 42.25 | 32 | 4 | | | 8.00 | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | | 42.25 | Ross-Cafarelli, Cara | 32.88 | Ross-Cafarelli, Cara | -42.25 |
| 5/4/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | 32 | | 16.00 | | | 24.00 | 704.30 | 29.35 | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 5/11/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | 40 | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 5/18/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | 40 | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 5/25/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | 179.14 | | 40 | | 8.00 | | | 40.00 | 1,173.83 | 29.35 | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 6/1/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | 32 | | 8.00 | | | 24.00 | 704.30 | 29.35 | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 6/8/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | 40 | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 6/15/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | 32 | | | | | 32.00 | 939.06 | 29.35 | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 6/22/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | 169.00 | 234.77 | | | 84.50 | 40 | 8 | | | 8.00 | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | Ross-Cafarelli, Cara | 65.77 | Ross-Cafarelli, Cara | -84.50 |
| 6/30/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | 179.14 | | 40 | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 7/6/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | 179.14 | | 32 | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | #DIV/0! |
| 7/13/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | 32 | | | | 32 | 32.00 | 939.06 | 29.35 | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 7/20/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | 40 | | | | | 32.00 | 939.06 | 29.35 | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 7/27/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | 32 | | | | | 32.00 | 939.06 | 29.35 | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 8/3/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | 40 | | 8 | | | 32.00 | 939.06 | 29.35 | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 8/10/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | 40 | | | | 32 | 8.00 | 234.77 | 29.35 | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 8/17/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | 40 | | | | 16 | 24.00 | 704.30 | 29.35 | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 8/24/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | 40 | | 8 | | | 32.00 | 939.06 | 29.35 | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |
| 8/31/2004 | Ross-Cafarelli, Cara | 895.70 | 202.82 | 1,096.52 | 29.35 | | | | | | 32 | | | | | 32.00 | 939.06 | 29.35 | | | | | Ross-Cafarelli, Cara | | Ross-Cafarelli, Cara | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AX | AY | BC | BD | BE | BF | BG | BK | BL | BM | BN | BR | BS | BT | BU | BV | BX | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8377 | 9/7/2004 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 179.14 | | | | | 32 | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8378 | 9/14/2004 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8379 | 9/21/2004 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 24 | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8380 | 9/28/2004 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 40 | | | | | | 16 | | | 40.00 | 1,173.83 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8381 | 10/5/2004 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8382 | 10/12/2004 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 179.14 | | | | | 24 | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8383 | 10/19/2004 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 32 | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8384 | 10/26/2004 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8385 | 11/2/2004 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8386 | 11/9/2004 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 179.14 | | | | | 40 | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8387 | 11/16/2004 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 24 | | | | | | 16 | | | 24.00 | 704.30 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8388 | 11/23/2004 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 32 | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8389 | 9/2004 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 447.85 | | | | 89.57 | 32 | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Rosso-Cafarelli, Cara | 89.57 | Rosso-Cafarelli, Cara | |
| 8390 | 12/7/2004 | Rosso-Cafarelli, Cara | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Rosso-Cafarelli, Cara | | Rosso-Cafarelli, Cara | |
| 8391 | | Rosso-Cafarelli, Cara | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 623.17 | | -610.06 |
| 8392 | 9/17/2002 | Sails, S.C. | 707.02 | 202.82 | 909.84 | 24.31 | 66.70 | | 97.22 | | 240.00 | 240.00 | 33.35 | | | | 40 | 4 | | 8 | | 8 | | | | 52.00 | 1,309.43 | 25.18 | 97.22 | 66.70 | 151.09 | 33.35 | Sails, S.C. | 30.52 | Sails, S.C. | 117.74 |
| 8393 | 9/24/2002 | Sails, S.C. | 707.02 | 202.82 | 909.84 | 24.31 | 108.39 | | 157.98 | | 1,080.00 | 360.00 | 54.19 | | | | 40 | 6.5 | | 36 | 12 | | | | | 58.50 | 1,490.20 | 25.47 | 157.98 | 108.39 | 238.63 | 54.19 | Sails, S.C. | 49.60 | Sails, S.C. | 181.44 |
| 8394 | 10/1/2002 | Sails, S.C. | 713.17 | 202.82 | 915.99 | 24.47 | | | | | | | | | | | 40 | 8 | | | | | | | | 44.00 | 1,098.78 | 24.97 | | | | | Sails, S.C. | 49.94 | Sails, S.C. | 49.94 |
| 8395 | 10/8/2002 | Sails, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | 308.60 | 147.55 | 301.52 | 201.01 | 600.00 | 360.00 | 104.40 | 73.78 | | | 40 | 12 | 8 | | | | | | | 72.00 | 1,867.58 | 25.94 | 502.53 | 356.35 | 415.02 | 178.18 | Sails, S.C. | 146.18 | Sails, S.C. | 236.64 |
| 8396 | 10/15/2002 | Sails, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | | 147.55 | | 201.01 | | 600.00 | | 73.78 | | | 20 | | | 8 | | | | | | 40.00 | 1,005.06 | 25.13 | 201.01 | 147.55 | | | Sails, S.C. | 53.46 | Sails, S.C. | -73.78 |
| 8397 | 10/22/2002 | Sails, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | 32 | | | | | | | | | 40.00 | 1,044.06 | 26.10 | | | | | Sails, S.C. | | Sails, S.C. | |
| 8398 | 10/29/2002 | Sails, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | 139.20 | | 201.01 | | 960.00 | 240.00 | 69.60 | | | | 40 | 8 | | 32 | | | | | | 56.00 | 1,446.07 | 25.94 | 301.52 | 208.60 | 206.58 | 104.40 | Sails, S.C. | 61.81 | Sails, S.C. | 136.98 |
| 8399 | 11/5/2002 | Sails, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | 208.80 | | 301.52 | | 960.00 | 240.00 | 104.40 | | | | 40 | 12 | | 24 | | | | | | 24.00 | 622.53 | 25.94 | 301.52 | 208.80 | | | Sails, S.C. | 92.72 | Sails, S.C. | -104.40 |
| 8400 | 11/12/2002 | Sails, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | 20 | | | | | | 40 | | | 24.00 | 704.30 | 29.35 | | | | | Sails, S.C. | | Sails, S.C. | |
| 8401 | 11/19/2002 | Sails, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | 40 | | | | | | | #DIV/0! | | | | | | | | | Sails, S.C. | | Sails, S.C. | |
| 8402 | 11/26/2002 | Sails, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | | | 201.01 | | | 360.00 | 120.00 | 69.60 | | | 32 | 8 | | 12 | | 4 | | | | 36.00 | 924.06 | 25.67 | 201.01 | 139.20 | 69.60 | | Sails, S.C. | 61.81 | Sails, S.C. | -69.60 |
| 8403 | 12/3/2002 | Sails, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | 139.20 | 737.76 | 201.01 | 1,005.06 | 600.00 | 368.68 | 69.60 | 368.68 | | 73.78 | 32 | 8 | 40 | 20 | | 16 | | | | 64.00 | 1,628.09 | 25.13 | 1,206.07 | 876.96 | 301.52 | 512.26 | Sails, S.C. | 329.11 | Sails, S.C. | -210.74 |
| 8404 | 12/10/2002 | Sails, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | 69.60 | 295.10 | 100.51 | 402.02 | 840.00 | 840.00 | 34.80 | 147.55 | | | 40 | 4 | 16 | | | | | | | 68.00 | 1,728.09 | 25.41 | 603.04 | 425.95 | 355.78 | 212.98 | Sails, S.C. | 137.93 | Sails, S.C. | 177.45 |
| 8405 | 12/17/2002 | Sails, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | 278.40 | 147.55 | 402.02 | 201.01 | 480.00 | 120.00 | 139.20 | 73.78 | | | 40 | 16 | 4 | | | | | | | 68.00 | 1,728.09 | 25.41 | 603.04 | 425.95 | 355.78 | 212.98 | Sails, S.C. | 177.08 | Sails, S.C. | 142.81 |
| 8406 | 12/24/2002 | Sails, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | | | | | 360.00 | | | | | | 40 | | | | | | | | | | 40.00 | 1,005.06 | 25.13 | | | | | Sails, S.C. | | Sails, S.C. | |
| 8407 | 12/31/2002 | Sails, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | 278.40 | 73.78 | 402.02 | 100.51 | 360.00 | | 221.33 | 139.20 | 36.89 | | 73.78 | 40 | 16 | 4 | | | | | | 60.00 | 1,507.58 | 25.13 | 502.53 | 352.18 | 251.26 | 249.86 | Sails, S.C. | 150.35 | Sails, S.C. | 1.40 |
| 8408 | 1/7/2003 | Sails, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | | 295.10 | | 402.02 | | 480.00 | | 147.55 | | | 16 | | 20 | | | | | | | 48.00 | 1,206.07 | 25.13 | 402.02 | 295.10 | 100.51 | 147.55 | Sails, S.C. | 106.92 | Sails, S.C. | -47.05 |
| 8409 | 1/14/2003 | Sails, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | | 147.55 | | 201.01 | | 480.00 | | 73.78 | | | 40 | | 8 | | | | | | | 48.00 | 1,005.06 | 25.13 | 477.40 | 346.06 | 238.70 | 173.13 | Sails, S.C. | 131.14 | Sails, S.C. | 65.57 |
| 8410 | 1/21/2003 | Sails, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | | 69.60 | | 100.51 | | 256.00 | | 34.80 | | | 40 | | 4 | 15 | | | | | | 44.00 | 1,106.78 | 25.15 | 100.51 | 69.60 | 50.25 | 34.80 | Sails, S.C. | 30.91 | Sails, S.C. | 15.45 |
| 8411 | 2/4/2003 | Sails, S.C. | 737.76 | 202.82 | 940.58 | 25.13 | 139.20 | 147.55 | 201.01 | 201.01 | 256.00 | 128.00 | 256.00 | 69.60 | 73.78 | | 40 | 8 | 6 | | | | | | | 60.00 | 1,538.08 | 25.58 | 402.02 | 286.75 | 255.85 | 143.38 | Sails, S.C. | 115.27 | Sails, S.C. | 112.47 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8413 | 2/11/2003 Sails, S.C | 737.76 | 202.82 | 940.58 | 25.13 | | 295.10 | | | | | 402.02 | | | | | 896.00 | | | 147.55 | 147.55 | | | | | | 30 | 16 | | | | 28 | | | | | 8 | | | 48.00 | 1,206.07 | 25.13 | 402.02 | 295.10 | 100.51 | 147.55 | Sails, S.C | 106.92 | Sails, S.C | -47.05 |
| 8414 | 2/18/2003 Sails, S.C | 737.76 | 202.82 | 940.58 | 25.13 | 69.60 | 295.10 | 69.60 | | | | 100.51 | 402.02 | 100.51 | | | 128.00 | 147.55 | 34.80 | | | | | | | 32 | 4 | 16 | 4 | | | | | | | | 4 | | | 56.00 | 1,407.08 | 25.13 | 603.04 | 434.30 | 201.01 | 217.15 | Sails, S.C | 169.73 | Sails, S.C | -16.14 |
| 8415 | 2/25/2003 Sails, S.C | 737.76 | 202.82 | 940.58 | 25.13 | 69.60 | | | | | | 100.51 | | | | | 128.00 | | 34.80 | | | | | | | 32 | | | | | | 40 | | | | | 8 | | | 36.00 | 904.55 | 25.13 | 100.51 | 69.60 | | 34.80 | Sails, S.C | 30.91 | Sails, S.C | -34.80 |
| 8416 | 3/4/2003 Sails, S.C | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | 40 | | | | | 8 | | | 40.00 | 1,005.06 | 25.13 | | | | | Sails, S.C | | Sails, S.C | |
| 8417 | 3/11/2003 Sails, S.C | 737.76 | 202.82 | 940.58 | 25.13 | 69.60 | 73.78 | | | | | 100.51 | 100.51 | | | | 128.00 | | 34.80 | 36.99 | | | | | | | 40 | 4 | 4 | | | | | | | | 4 | | | 48.00 | 1,206.07 | 25.13 | 201.01 | 143.38 | 100.51 | 71.69 | Sails, S.C | 57.64 | Sails, S.C | 28.82 |
| 8418 | 3/18/2003 Sails, S.C | 737.76 | 202.82 | 940.58 | 25.13 | | | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | | 40 | | | | | 8 | | | 40.00 | 1,005.06 | 25.13 | | | | | Sails, S.C | | Sails, S.C | |
| 8419 | 3/25/2003 Sails, S.C | 737.76 | 202.82 | 940.58 | 25.13 | 69.60 | 424.21 | | | | | 100.51 | 577.91 | | | | 128.00 | | 34.80 | 212.11 | | | | | | | 40 | 12 | 23 | | | | | | | | 4 | | | 67.00 | 1,683.47 | 25.13 | 678.41 | 400.61 | 330.21 | 246.91 | Sails, S.C | 54.73 | Sails, S.C | 92.30 |
| 8420 | 4/1/2003 Sails, S.C | 743.70 | 202.82 | 946.52 | 25.29 | | 147.55 | | | | | | 202.28 | | | | | | | 73.78 | | | | | | | 31 | | 9 | | | | | | | | | | | | 40.00 | 1,011.40 | 25.29 | 202.28 | 147.55 | | 73.78 | Sails, S.C | 54.73 | Sails, S.C | -73.78 |
| 8421 | 4/8/2003 Sails, S.C | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | 829.42 | | | | | | | | | | | | | | 30 | | 16 | | | | 30 | | | | | 8 | | | 64.00 | 1,658.84 | 25.92 | 829.42 | 613.95 | 311.03 | 306.98 | Sails, S.C | 215.47 | Sails, S.C | 4.06 |
| 8422 | 4/15/2003 Sails, S.C | 767.44 | 202.82 | 970.26 | 25.92 | | 306.98 | | | | | | 414.71 | | | | 256.00 | | | | 153.49 | | | | | | 40 | | 16 | | | | | | | | 8 | | | 56.00 | 1,451.48 | 25.92 | 414.71 | 306.98 | 207.35 | 153.49 | Sails, S.C | 107.73 | Sails, S.C | 53.87 |
| 8423 | 4/22/2003 Sails, S.C | 767.44 | 202.82 | 970.26 | 25.92 | 325.80 | 268.60 | | | | | 466.55 | 362.87 | | | | 512.00 | | 153.49 | 182.90 | 134.30 | | | | | | 72 | 10.5 | 8 | | | | | | | | 16 | | | 72.00 | 1,866.19 | 25.92 | 829.42 | 594.40 | 414.71 | 297.20 | Sails, S.C | 235.01 | Sails, S.C | 117.51 |
| 8424 | 4/29/2003 Sails, S.C | 767.44 | 202.82 | 970.26 | 25.92 | | 153.49 | | | | | | 207.35 | | | | 640.00 | | | | | | | | | | 40 | | 8 | | | | | | | | 20 | | | 48.00 | 1,244.15 | 25.92 | 207.35 | 153.49 | 103.68 | 76.74 | Sails, S.C | 53.87 | Sails, S.C | 26.93 |
| 8425 | 5/6/2003 Sails, S.C | 767.44 | 202.82 | 970.26 | 25.92 | 72.40 | | | | | | 103.68 | | | | | 512.00 | | | | 36.20 | | | | | | 40 | | | | | | 40 | | | | | 16 | | | 44.00 | 1,140.45 | 25.92 | 103.68 | 72.40 | 51.84 | 36.20 | Sails, S.C | 31.28 | Sails, S.C | 15.64 |
| 8426 | 5/13/2003 Sails, S.C | 767.44 | 202.82 | 970.26 | 25.92 | 217.20 | | | | | | 311.03 | | | | | 640.00 | | | | 108.60 | | | | | | 40 | | 12 | | | | | | | | 20 | | | 44.00 | 1,140.45 | 25.92 | 311.03 | 217.20 | 51.84 | 108.60 | Sails, S.C | 93.83 | Sails, S.C | -56.76 |
| 8427 | 5/20/2003 Sails, S.C | 767.44 | 202.82 | 970.26 | 25.92 | 289.60 | | | | | | 414.71 | | | | | 640.00 | | | | 144.80 | | | | | | 32 | 16 | | | | | | | | | 16 | | | 48.00 | 1,244.15 | 25.92 | 414.71 | 289.60 | 103.68 | 144.80 | Sails, S.C | 125.11 | Sails, S.C | -41.12 |
| 8428 | 5/27/2003 Sails, S.C | 767.44 | 202.82 | 970.26 | 25.92 | 217.20 | 306.98 | 18.10 | 134.30 | | | 311.03 | 414.71 | 25.92 | 181.44 | | 256.00 | | 153.49 | 108.60 | 153.49 | 9.05 | 67.15 | | | | 40 | 12 | 16 | 1 | 7 | | | | | | 8 | | | 76.00 | 1,969.87 | 25.92 | 933.10 | 676.58 | 466.55 | 338.29 | Sails, S.C | 256.52 | Sails, S.C | 128.26 |
| 8429 | 6/3/2003 Sails, S.C | 767.44 | 202.82 | 970.26 | 25.92 | | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 829.42 | 25.92 | | | | | Sails, S.C | | Sails, S.C | |
| 8430 | 6/10/2003 Sails, S.C | 767.44 | 202.82 | 970.26 | 25.92 | | 153.49 | | | | | | 207.35 | | | | 256.00 | | | | 76.74 | | | | | | 40 | | 8 | | | | | | | | 8 | | | 48.00 | 1,244.15 | 25.92 | 207.35 | 153.49 | 103.68 | 76.74 | Sails, S.C | 53.87 | Sails, S.C | 26.93 |
| 8431 | 6/17/2003 Sails, S.C | 767.44 | 202.82 | 970.26 | 25.92 | 72.40 | | | | | | 103.68 | | | | | 414.71 | | | | 36.20 | | | | | | 28 | 4 | | | | | | | | | 8 | | | 36.00 | 933.10 | 25.92 | 103.68 | 72.40 | | 36.20 | Sails, S.C | 31.28 | Sails, S.C | -36.20 |
| 8432 | 6/24/2003 Sails, S.C | 767.44 | 202.82 | 970.26 | 25.92 | | 306.98 | | | | | 414.71 | | | | | 384.00 | | | | 153.49 | | | | | | 32 | | 16 | | | | | 12 | | | | | | | 48.00 | 1,244.15 | 25.92 | 414.71 | 306.98 | 103.68 | 153.49 | Sails, S.C | 107.73 | Sails, S.C | 53.87 |
| 8433 | 6/30/2003 Sails, S.C | 767.44 | 202.82 | 970.26 | 25.92 | | 306.98 | | 153.49 | | | | 414.71 | | 207.35 | | 384.00 | | | | | | 153.49 | 76.74 | | | 32 | | 16 | | 8 | | | | | 8 | | | | 56.00 | 1,451.48 | 25.92 | 622.06 | 460.46 | 207.35 | 230.23 | Sails, S.C | 161.60 | Sails, S.C | -22.88 |
| 8434 | 7/8/2003 Sails, S.C | 767.44 | 202.82 | 970.26 | 25.92 | 217.20 | 537.21 | | 76.74 | | | 311.03 | 725.74 | | 103.68 | | 384.00 | | | | 153.49 | 108.60 | 268.60 | | 38.37 | | 40 | 12 | 28 | | 4 | | | 12 | | | | | | | 84.00 | 2,177.22 | 25.92 | 1,140.45 | 654.36 | 311.03 | 538.29 | Sails, S.C | 300.94 | Sails, S.C | 154.40 |
| 8435 | 7/15/2003 Sails, S.C | 767.44 | 202.82 | 970.26 | 25.92 | 72.40 | 306.98 | | | | | 103.68 | 414.71 | | | | 622.06 | | | | | | 36.20 | 153.49 | | | 40 | 4 | 16 | | | | | | | | | | | 64.00 | 1,658.84 | 25.92 | 622.06 | 451.78 | 311.03 | 225.89 | Sails, S.C | 170.29 | Sails, S.C | 85.14 |
| 8436 | 7/22/2003 Sails, S.C | 767.44 | 202.82 | 970.26 | 25.92 | 72.40 | 306.98 | | | | | 103.68 | 414.71 | | | | 660.43 | | | | | | 36.20 | 153.49 | | | 32 | 4 | 16 | | | | 12 | | | | | | | 52.00 | 1,347.80 | 25.92 | 518.39 | 379.69 | 155.52 | 185.34 | Sails, S.C | 138.89 | Sails, S.C | -34.17 |
| 8438 | 8/5/2003 Sails, S.C | 767.44 | 202.82 | 970.26 | 25.92 | 72.40 | 306.98 | | | | | 103.68 | 414.71 | | | | 256.00 | | | | | | 36.20 | 153.49 | | | 32 | 4 | 16 | | | | | | | | 4 | | 8.00 | 52.00 | 1,347.80 | 25.92 | 518.39 | 379.69 | 155.52 | 185.34 | Sails, S.C | 138.89 | Sails, S.C | -34.17 |
| 8439 | 8/12/2003 Sails, S.C | 767.44 | 202.82 | 970.26 | 25.92 | 72.40 | 460.46 | | | | | 103.68 | 622.06 | | | | 128.00 | | | | 45.25 | 153.49 | | | | | 32 | 5 | 16 | | | | | 4 | | | | | | 53.00 | 1,373.72 | 25.92 | 544.31 | 397.07 | 155.52 | 188.49 | Sails, S.C | 146.83 | Sails, S.C | -30.26 |
| 8440 | 8/19/2003 Sails, S.C | 767.44 | 202.82 | 970.26 | 25.92 | 72.40 | 460.46 | | | | | 103.68 | 622.06 | | | | 256.00 | | | | 36.20 | 230.23 | | | | | 40 | 4 | 24 | | | | | | | | | | | 68.00 | 1,762.51 | 25.92 | 725.74 | 532.96 | 362.87 | 246.43 | Sails, S.C | 192.42 | Sails, S.C | 96.45 |
| 8441 | 8/26/2003 Sails, S.C | 767.44 | 202.82 | 970.26 | 25.92 | | 207.35 | | | | | | 401.75 | | | | | | 76.74 | | | | | | | | 40 | | 12.24 | | | | | | | | 4 | | | 48.00 | 1,244.15 | 25.92 | 207.35 | 153.49 | 103.68 | 76.74 | Sails, S.C | 53.87 | Sails, S.C | 26.93 |
| 8442 | 9/2/2003 Sails, S.C | 767.44 | 202.82 | 970.26 | 25.92 | | 207.35 | | | | | | 401.75 | | | | 384.00 | | | 153.49 | | | | | 148.69 | | 40 | | 15.5 | | | | 12 | | | | | 55.50 | 1,438.05 | 25.92 | 401.75 | 297.70 | 200.23 | 150.52 | Sails, S.C | 104.37 | Sails, S.C | 52.18 |
| 8443 | 9/9/2003 Sails, S.C | 767.44 | 202.82 | 970.26 | 25.92 | | 153.49 | | | | | | 207.35 | | | | 256.00 | | | | 76.74 | | | | | | 40 | | 8 | | | | | | | | 8 | | | 48.00 | 1,244.15 | 25.92 | 207.35 | 153.49 | 103.68 | 76.74 | Sails, S.C | 53.87 | Sails, S.C | 26.93 |
| 8444 | 9/16/2003 Sails, S.C | 767.44 | 202.82 | 970.26 | 25.92 | 135.75 | 316.57 | | | | | 194.30 | 427.67 | | | | 256.00 | | | | | | 67.88 | 158.28 | | | 32 | 7.5 | 16.5 | | | | | 8 | | | | | 8.00 | 48.00 | 1,244.15 | 25.92 | 622.06 | 452.32 | 103.68 | 226.16 | Sails, S.C | 169.74 | Sails, S.C | -36.20 |
| 8445 | 9/23/2003 Sails, S.C | 767.44 | 202.82 | 970.26 | 25.92 | | 76.74 | | | | | | 103.68 | | | | 256.00 | | | 36.37 | | | | | | | 30 | 2 | | | | | | 4 | | | | | | 36.00 | 933.10 | 25.92 | 103.68 | 76.74 | | 36.37 | Sails, S.C | 31.28 | Sails, S.C | -38.37 |
| 8446 | 9/30/2003 Sails, S.C | 767.44 | 202.82 | 970.26 | 25.92 | 144.80 | | | 207.35 | | | | | | | | 512.00 | | | | 72.40 | | | | | | 40 | | | | | | 40 | | | | | | | 48.00 | 1,244.15 | 25.92 | 207.35 | 144.80 | 103.68 | 72.40 | Sails, S.C | 62.55 | Sails, S.C | 31.28 |
| 8447 | 10/7/2003 Sails, S.C | 767.44 | 202.82 | 1,003.12 | 26.80 | | | | | | | | 128.00 | | | | 128.00 | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,072.05 | 26.80 | | | | | Sails, S.C | | Sails, S.C | |
| 8448 | 10/14/2003 Sails, S.C | 800.30 | 202.82 | 1,003.12 | 26.80 | 101.00 | 160.00 | | | | | 214.38 | 214.38 | | | | 256.00 | | 160.00 | | 75.50 | 80.03 | | | | | 40 | 8 | 8 | | | | | 4 | | | | | | 56.00 | 1,500.65 | 26.80 | 428.75 | 311.06 | 214.38 | 155.53 | Sails, S.C | 117.69 | Sails, S.C | 58.85 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AX | AY | BC | BE | BG | BL | BM | BU | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8449 | 10/21/2003 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | 151.00 | 160.00 | 214.38 | 214.38 | 128.00 | | 75.50 | 80.03 | | | | 56.00 | 1,500.64 | 26.80 | 428.75 | 311.06 | 214.38 | 155.53 | Sales, S.C | 117.69 | Sales, S.C | 58.80 |
| 8450 | 10/28/2003 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | 151.00 | 480.18 | 214.38 | 643.13 | | | 75.50 | 240.09 | | | | 64.00 | 1,715.02 | 26.80 | 857.51 | 631.18 | 321.57 | 315.50 | Sales, S.C | 226.33 | Sales, S.C | 5.98 |
| 8451 | 11/4/2003 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | | | | | 128.00 | | | | | | | 32.00 | 857.51 | 26.80 | | | | | Sales, S.C | | Sales, S.C | |
| 8452 | 11/11/2003 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | | | | | 128.00 | 160.00 | | | | | 32.00 | | 8.00 | 214.38 | 26.80 | | | | | Sales, S.C | | Sales, S.C | |
| 8453 | 11/18/2003 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | | | | | | | | | | | | 8.00 | 214.38 | 26.80 | | | | | Sales, S.C | | Sales, S.C | |
| 8454 | 11/25/2003 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | | 160.00 | | 214.38 | 128.00 | | 80.03 | | | | | 16.00 | 428.75 | 26.80 | 214.38 | 160.00 | 163.18 | 155.53 | Sales, S.C | 54.32 | Sales, S.C | -80.03 |
| 8455 | 12/2/2003 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | 151.00 | 160.00 | 214.38 | 214.38 | 256.00 | 128.00 | 320.12 | 75.50 | 80.03 | 8.00 | 8.00 | 52.00 | 1,414.26 | 27.20 | 428.75 | 311.06 | 160.15 | 155.53 | Sales, S.C | 31.69 | Sales, S.C | 7.65 |
| 8456 | 12/9/2003 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | 75.50 | | | 107.19 | | | 37.75 | | | | | 28.00 | 750.32 | 26.80 | 107.19 | 75.50 | | 37.75 | Sales, S.C | 31.69 | Sales, S.C | -37.75 |
| 8457 | 12/16/2003 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | | 160.00 | | 214.38 | 128.00 | | 80.03 | | | | | 40.00 | 1,071.89 | 26.80 | 214.38 | 160.00 | | 80.03 | Sales, S.C | 54.32 | Sales, S.C | -80.03 |
| 8458 | 12/23/2003 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | | | | 428.75 | 128.00 | | 160.06 | | | | | 56.00 | 1,500.64 | 26.80 | 428.75 | 311.06 | 214.38 | 236.56 | Sales, S.C | 117.69 | Sales, S.C | 54.32 |
| 8459 | 12/30/2003 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | 151.00 | 160.00 | 214.38 | 214.38 | | 1,408.00 | 240.09 | 75.50 | 80.03 | | 44.00 | 1,500.64 | 26.80 | 428.75 | 311.06 | 214.38 | 235.56 | Sales, S.C | 117.69 | Sales, S.C | -21.18 |
| 8460 | 1/6/2004 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | 302.00 | | 428.75 | | 256.00 | 160.00 | 151.00 | | 40.02 | | | 60.00 | 1,607.83 | 26.80 | 535.94 | 382.03 | 267.97 | 191.02 | Sales, S.C | 153.91 | Sales, S.C | 76.96 |
| 8461 | 1/13/2004 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | 75.50 | 480.18 | 107.19 | 643.13 | | | 37.75 | 240.09 | | | | 68.00 | 1,822.21 | 26.80 | 750.32 | 555.68 | 375.16 | 277.84 | Sales, S.C | 194.64 | Sales, S.C | 97.32 |
| 8462 | 1/20/2004 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | 151.00 | 480.18 | 214.38 | 643.13 | | | 160.00 | 75.50 | 240.09 | | | 64.00 | 1,715.02 | 26.80 | 857.51 | 631.18 | 321.57 | 315.59 | Sales, S.C | 226.33 | Sales, S.C | 5.98 |
| 8463 | 1/27/2004 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | | | | | 128.00 | | | | | | | 32.00 | 857.51 | 26.80 | | | | | Sales, S.C | | Sales, S.C | |
| 8464 | 2/3/2004 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | 75.50 | | 107.19 | | 256.00 | | 37.75 | | | | | 44.00 | 1,179.07 | 26.80 | 107.19 | 75.50 | 53.59 | 37.75 | Sales, S.C | 31.69 | Sales, S.C | 17.14 |
| 8465 | 2/10/2004 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | | | | 214.38 | | | | | | | | 48.00 | 1,286.26 | 26.80 | 214.38 | 160.00 | 107.19 | 80.03 | Sales, S.C | 54.32 | Sales, S.C | 27.16 |
| 8466 | 2/17/2004 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | 75.50 | 160.00 | 107.19 | 214.38 | 384.00 | 128.00 | 37.75 | 80.03 | | 12.00 | 4.00 | 56.00 | 1,521.45 | 27.17 | 321.57 | 236.56 | 217.35 | 117.78 | Sales, S.C | 86.01 | Sales, S.C | 99.57 |
| 8467 | 2/24/2004 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | | 160.00 | | 214.38 | 128.00 | | 80.03 | | | | | 48.00 | 1,286.26 | 26.80 | 214.38 | 160.00 | 107.19 | 80.03 | Sales, S.C | 54.32 | Sales, S.C | 27.16 |
| 8468 | 3/2/2004 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | | 160.00 | | 214.38 | | | 80.03 | | | | | 40.00 | 1,071.89 | 26.80 | 214.38 | 160.00 | | 80.03 | Sales, S.C | 54.32 | Sales, S.C | -80.03 |
| 8469 | 3/9/2004 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | 75.50 | | 107.19 | 214.38 | | | 37.75 | 80.03 | | 8.00 | 8.00 | 36.00 | 964.70 | 26.80 | 321.57 | 236.56 | | 117.78 | Sales, S.C | 86.01 | Sales, S.C | -117.78 |
| 8470 | 3/16/2004 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | | | | | | | | | | | | 40.00 | 1,071.89 | 26.80 | | | | | Sales, S.C | | Sales, S.C | |
| 8471 | 3/23/2004 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | 151.00 | | 214.38 | | 256.00 | | 75.50 | | | | | 56.00 | 1,500.64 | 26.80 | 428.75 | 311.06 | 214.38 | 235.56 | Sales, S.C | 63.38 | Sales, S.C | 31.69 |
| 8472 | 3/30/2004 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | 75.50 | | 107.19 | | 256.00 | | 37.75 | | | | | 52.00 | 1,393.45 | 26.80 | 107.19 | 75.50 | 53.59 | 37.75 | Sales, S.C | 31.69 | Sales, S.C | 37.75 |
| 8473 | 4/6/2004 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | | 80.03 | | 107.19 | 128.00 | | 40.02 | | | | 32.00 | 48.00 | 1,286.26 | 26.80 | 428.75 | 107.19 | 53.59 | 40.02 | Sales, S.C | 31.69 | Sales, S.C | -52.87 |
| 8474 | 4/13/2004 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | | 320.12 | | 428.75 | 128.00 | | 160.06 | | | | | 48.00 | 1,286.26 | 26.80 | 428.75 | 320.12 | 107.19 | 160.06 | Sales, S.C | 108.63 | Sales, S.C | -52.87 |
| 8475 | 4/20/2004 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | 188.75 | 640.24 | 267.97 | 857.51 | | 160.06 | 94.38 | 320.12 | | 32.00 | 10.32 | 74.00 | 1,982.99 | 26.80 | 1,125.46 | 828.99 | 455.55 | 414.50 | Sales, S.C | 296.49 | Sales, S.C | 41.06 |
| 8476 | 4/27/2004 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | | 160.00 | | 214.38 | 384.00 | | 80.03 | | | | | 48.00 | 1,286.26 | 26.80 | 214.38 | 160.00 | 107.19 | 80.03 | Sales, S.C | 54.32 | Sales, S.C | 27.16 |
| 8477 | 5/4/2004 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | 75.50 | | 107.19 | | | | 37.75 | | | | 16.00 | 44.00 | 1,179.07 | 26.80 | 107.19 | 75.50 | 53.59 | 37.75 | Sales, S.C | 31.69 | Sales, S.C | 17.14 |
| 8478 | 5/11/2004 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | 180.07 | | 428.75 | 241.17 | | 128.00 | 151.00 | | | | | 68.00 | 1,421.81 | 26.80 | 750.32 | 334.96 | | 241.03 | Sales, S.C | 175.18 | Sales, S.C | 93.93 |
| 8479 | 5/18/2004 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | 377.50 | 160.06 | 535.94 | 214.38 | | | 188.75 | 80.03 | | | | 68.00 | 1,822.21 | 26.80 | 750.32 | 537.56 | 375.16 | 268.76 | Sales, S.C | 212.76 | Sales, S.C | 106.38 |
| 8480 | 5/25/2004 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | 151.00 | 160.00 | 214.38 | 214.38 | 384.00 | | 75.50 | 80.03 | | 8.00 | 8.00 | 60.00 | 1,607.83 | 26.80 | 535.94 | 391.06 | 349.76 | 191.02 | Sales, S.C | 144.85 | Sales, S.C | -34.76 |
| 8481 | 6/1/2004 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | 75.50 | 160.00 | 107.19 | 214.38 | 256.00 | 160.00 | 37.75 | 80.03 | | | | 44.00 | 1,179.07 | 26.80 | 321.57 | 236.56 | 160.78 | 117.78 | Sales, S.C | 86.01 | Sales, S.C | -44.19 |
| 8482 | 6/8/2004 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | 75.50 | 160.00 | 107.19 | 214.38 | 256.00 | | 37.75 | 80.03 | | | | 52.00 | 1,393.45 | 26.80 | 321.57 | 236.56 | 160.78 | 117.78 | Sales, S.C | 86.01 | Sales, S.C | 31.69 |
| 8483 | 6/15/2004 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | | 640.24 | | 857.51 | | | 320.12 | | | | | 72.00 | 1,929.39 | 26.80 | 857.51 | 640.24 | 428.75 | 320.12 | Sales, S.C | 217.26 | Sales, S.C | 108.63 |
| 8484 | 6/22/2004 | Sales, S.C | 800.30 | 202.92 | 1,003.12 | 26.80 | 113.25 | | 160.78 | | 56.63 | | | | | | 16.00 | 30.00 | 803.91 | 26.80 | 160.78 | 113.25 | | 56.63 | Sales, S.C | 47.53 | Sales, S.C | -56.63 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8521 | 3/8/2005 | Sals, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | 78.60 | | | | 110.70 | 256.00 | | | | | 39.30 | 40 | | | | 4 | | | | | | 44.00 | 1,217.70 | 27.67 | 110.70 | 78.60 | 55.35 | 39.30 | Sals, S.C | 32.10 | Sals, S.C | 16.05 |
| 8523 | 3/15/2005 | Sals, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | 98.25 | | | | | 236.60 | 138.37 | | | 332.10 | 640.00 | | | 49.13 | | 117.90 | 32 | 5 | | | 12 | 20 | | | | | 49.00 | 1,356.07 | 27.67 | 470.47 | 334.05 | 124.54 | 167.03 | Sals, S.C | 136.42 | Sals, S.C | -42.49 |
| 8522 | 3/22/2005 | Sals, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | 157.20 | 83.32 | | | | 157.20 | 221.40 | 110.70 | | 221.40 | | | | 78.60 | 41.66 | 78.60 | 32 | 8 | | 4 | | 8 | | | | | 52.00 | 1,439.10 | 27.67 | 553.50 | 397.72 | 166.05 | 196.86 | Sals, S.C | 155.78 | Sals, S.C | -32.81 |
| 8524 | 3/29/2005 | Sals, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | 49.13 | | | | | | 221.40 | | | | 128.00 | | | 78.60 | | | 40 | 8 | | | | 4 | | | | | 48.00 | 1,328.40 | 27.67 | 221.40 | 157.20 | 110.70 | 78.60 | Sals, S.C | 64.20 | Sals, S.C | 32.10 |
| 8525 | 4/5/2005 | Sals, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | 49.13 | | | | | 78.60 | 69.19 | | | 110.70 | | | | 24.56 | | 39.30 | 40 | 2.5 | | | 4 | | | | | 46.50 | 1,286.89 | 27.67 | 179.89 | 127.73 | 89.94 | 63.86 | Sals, S.C | 52.16 | Sals, S.C | 26.08 |
| 8526 | 4/12/2005 | Sals, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | 157.20 | | | | | 157.20 | 221.40 | | | 221.40 | 768.00 | | | 78.60 | | 78.60 | 40 | | 8 | | | 24 | | | | | 56.00 | 1,549.80 | 27.67 | 442.80 | 314.40 | 221.40 | 157.20 | Sals, S.C | 128.40 | Sals, S.C | 64.20 |
| 8527 | 4/19/2005 | Sals, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | 117.90 | 333.26 | | | | 166.05 | 442.80 | | | 166.05 | | 166.65 | | 166.63 | 58.95 | 166.63 | 40 | | 4 | | 16 | | | | | 62.00 | 1,715.85 | 27.67 | 608.85 | 451.16 | 304.42 | 225.58 | Sals, S.C | 157.69 | Sals, S.C | 78.84 |
| 8528 | 4/26/2005 | Sals, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | 157.20 | 110.41 | | | | | 221.40 | 13.84 | | | 384.00 | | | | 78.60 | 5.21 | 32 | 6 | | 0.5 | | 12 | | | | | 46.50 | 1,330.22 | 27.67 | 221.40 | 304.25 | 167.69 | 160.56 | Sals, S.C | 67.62 | Sals, S.C | -76.89 |
| 8529 | 5/3/2005 | Sals, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | | | | | | | | | | | 512.00 | | | | | | 32 | | | | | 16 | | | | | 24.00 | 664.20 | 27.67 | | | | | Sals, S.C | | Sals, S.C | |
| 8530 | 5/10/2005 | Sals, S.C | 833.16 | 202.82 | 1,035.98 | 27.67 | 162.00 | | | | 81.00 | 226.84 | | | | 113.42 | 768.00 | | | 113.42 | 81.00 | | 40 | 8 | | | 4 | 28 | | | | 8 | 48.00 | 1,363.05 | 28.30 | 340.26 | 243.00 | 170.13 | 121.50 | Sals, S.C | | Sals, S.C | 113.58 |
| 8531 | 5/17/2005 | Sals, S.C | 858.60 | 202.82 | 1,061.42 | 28.35 | 162.00 | | | | 81.00 | | | | | | 768.00 | | | | 81.00 | | 40 | | | | 4 | | | | | | 52.00 | 1,474.44 | 28.35 | 340.26 | 243.00 | 170.13 | 121.50 | Sals, S.C | 97.25 | Sals, S.C | 48.63 |
| 8532 | 5/24/2005 | Sals, S.C | 858.60 | 202.82 | 1,061.42 | 28.35 | | 343.44 | | | | | | | | | | 171.72 | | | | 171.72 | 40 | 16 | | | | 8 | | 16 | | | 40.00 | 1,134.18 | 28.35 | 453.67 | 343.44 | | 171.72 | Sals, S.C | 110.23 | Sals, S.C | -171.72 |
| 8533 | 5/31/2005 | Sals, S.C | 858.60 | 202.82 | 1,061.42 | 28.35 | 81.00 | 85.86 | 85.86 | | | 113.42 | 113.42 | | 113.42 | | 256.00 | | 171.72 | 40.50 | 42.93 | 42.93 | 40 | 4 | 4 | | 4 | 8 | | | 8 | | 52.00 | 1,474.44 | 28.35 | 340.25 | 252.72 | 170.13 | 126.36 | Sals, S.C | 87.53 | Sals, S.C | 43.77 |
| 8534 | 6/7/2005 | Sals, S.C | 858.60 | 202.82 | 1,061.42 | 28.35 | | | | | | | | | | | 640.00 | 128.00 | | | | | 40 | | | | | 20 | 4 | | | | 36.00 | 1,035.35 | 28.35 | | | | | Sals, S.C | 113.46 | Sals, S.C | 60.51 |
| 8535 | 6/14/2005 | Sals, S.C | 858.60 | 202.82 | 1,061.42 | 28.35 | 283.50 | | | | | 396.96 | | | | | 640.00 | | | | | 141.75 | 32 | 14 | | | | | | | | | 54.00 | 1,560.31 | 28.89 | 396.96 | 283.50 | 202.26 | 141.75 | Sals, S.C | | Sals, S.C | |
| 8536 | 6/21/2005 | Sals, S.C | 858.60 | 202.82 | 1,061.42 | 28.35 | | | | | | | | 453.67 | | | 896.00 | | | | | 171.72 | 40 | | | 16 | | | | | | 16 | 56.00 | 1,687.86 | 28.89 | 453.67 | 343.44 | 226.84 | 171.72 | Sals, S.C | 110.23 | Sals, S.C | 55.12 |
| 8538 | 7/5/2005 | Sals, S.C | 873.86 | 202.82 | 1,076.68 | 28.76 | 280.69 | 541.47 | | | 81.00 | 396.48 | 704.68 | | | 115.05 | 384.00 | | 176.81 | 140.34 | 270.74 | | 40 | 8 | | | 20 | | | | | 40.00 | 2,365.70 | 59.14 | 1,215.21 | 903.16 | | | Sals, S.C | 312.05 | Sals, S.C | -451.58 |
| 8539 | 7/12/2005 | Sals, S.C | 884.04 | 202.82 | 1,086.86 | 29.03 | 166.60 | | | | | | | | | | 512.00 | | | 83.40 | | | 40 | 8 | | | | | | | | | 48.00 | 1,393.64 | 29.03 | 232.27 | 166.80 | | | Sals, S.C | 65.47 | Sals, S.C | 32.74 |
| 8540 | 7/19/2005 | Sals, S.C | 884.04 | 202.82 | 1,086.86 | 29.03 | 166.80 | | | | | 166.80 | 116.14 | | | 232.27 | 768.00 | | | 232.27 | | 44.20 | 40 | 8 | 4 | | | 8 | 24 | | | | 44.00 | 1,277.50 | 29.03 | 348.41 | 255.20 | | 127.60 | Sals, S.C | 93.21 | Sals, S.C | -69.53 |
| 8541 | 7/26/2005 | Sals, S.C | 884.04 | 202.82 | 1,086.86 | 29.03 | 166.80 | | | | | | 232.27 | | | | 1,024.00 | | | 83.40 | | | 32 | 8 | | | | 32 | | | | | 40.00 | 1,161.37 | 29.03 | 232.27 | 166.80 | | 83.40 | Sals, S.C | 65.47 | Sals, S.C | -83.40 |
| 8542 | 8/2/2005 | Sals, S.C | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | | | | | 512.00 | | | | | | 32 | | | | | 16 | | | | | 40.00 | 1,161.37 | 29.03 | | | | | Sals, S.C | | Sals, S.C | |
| 8543 | 8/9/2005 | Sals, S.C | 884.04 | 202.82 | 1,086.86 | 29.03 | 166.60 | 176.81 | | | | | 232.27 | 232.27 | | | 128.00 | | 83.40 | 83.40 | 40 | | | 8 | | 4 | | | 16 | | 56.00 | 1,625.31 | 29.22 | 464.55 | 343.61 | | 232.27 | Sals, S.C | 120.94 | Sals, S.C | 60.47 |
| 8544 | 8/16/2005 | Sals, S.C | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | | | | | 256.00 | | | | | | 32 | | | | | 8 | | | | | 32 | 8.00 | 232.27 | 29.03 | | | | | Sals, S.C | | Sals, S.C | |
| 8545 | 8/23/2005 | Sals, S.C | 884.04 | 202.82 | 1,086.86 | 29.03 | | 333.60 | | 232.27 | 116.14 | 464.55 | 896.00 | 128.00 | | 464.55 | | 83.40 | 44.20 | 166.80 | | | 32 | 8 | 4 | | 16 | 28 | | | | | 54.00 | 1,870.05 | 29.22 | 697.18 | 588.80 | 350.63 | 294.40 | Sals, S.C | 224.18 | Sals, S.C | 56.23 |
| 8547 | 9/6/2005 | Sals, S.C | 884.04 | 202.82 | 1,086.86 | 29.03 | | | | | | | | 512.00 | | 176.81 | | | | | | | 32 | | | | | 20 | | | | | 32.00 | 929.09 | 29.03 | | | | | Sals, S.C | | Sals, S.C | |
| 8548 | 9/13/2005 | Sals, S.C | 884.04 | 202.82 | 1,086.86 | 29.03 | 271.05 | 176.81 | | | | | 232.27 | | | | 896.00 | | | | | 88.40 | 32 | 8 | | | | | | | | | 40.00 | 1,182.96 | 29.23 | 493.58 | 354.45 | 306.90 | 177.23 | Sals, S.C | 55.47 | Sals, S.C | -88.40 |
| 8550 | 9/27/2005 | Sals, S.C | 884.04 | 202.82 | 1,086.86 | 29.03 | 353.62 | | | | | 83.40 | 464.55 | | | 116.14 | 256.00 | | 176.81 | | | 41.70 | 40 | 13 | | | 4 | | 4 | | | | 61.00 | 1,782.95 | 29.23 | 493.58 | 354.45 | 306.90 | 177.23 | Sals, S.C | 139.13 | Sals, S.C | 129.59 |
| 8551 | 10/4/2005 | Sals, S.C | 907.78 | 202.82 | 1,110.60 | 29.83 | | 83.40 | 377.44 | | | | 464.55 | | | | 896.00 | 128.00 | | | | | 40 | 14 | | | 16 | | 4 | | | | 44.00 | 1,314.19 | 29.88 | | | | 59.78 | Sals, S.C | | Sals, S.C | 59.76 |
| 8552 | 10/11/2005 | Sals, S.C | 913.72 | 202.82 | 1,116.54 | 29.83 | 182.74 | | | 238.62 | | | 896.00 | 182.74 | | | 896.00 | | | | | | 40 | 13 | | | | 20 | | | | | 40.00 | 2,193.26 | 29.83 | | 238.62 | 182.74 | | 91.37 | Sals, S.C | 55.68 | Sals, S.C | -91.37 |
| 8553 | 10/18/2005 | Sals, S.C | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | 896.00 | | | | | | | | | | 32 | | | | | 8 | | | | | 32.00 | 984.46 | 29.83 | | | | | Sals, S.C | | Sals, S.C | |
| 8554 | 10/25/2005 | Sals, S.C | 913.72 | 202.82 | 1,116.54 | 29.83 | 172.40 | | | | 86.20 | 238.62 | | | | 119.31 | 384.00 | | | | 86.20 | | 40 | 8 | | | 4 | | | | | | 52.00 | 1,501.00 | 29.83 | 357.92 | 258.60 | 178.96 | 129.30 | Sals, S.C | 99.32 | Sals, S.C | 49.66 |
| 8555 | 11/1/2005 | Sals, S.C | 913.72 | 202.82 | 1,116.54 | 29.83 | 172.40 | 479.70 | | 172.40 | | 238.62 | 236.70 | 626.37 | | | 384.00 | | 86.20 | 239.85 | | | 40 | 8 | 21 | | 8 | | 6 | | | | 77.00 | 2,296.16 | 29.83 | 472.40 | 624.01 | 470.98 | 242.34 | Sals, S.C | 270.25 | Sals, S.C | 129.56 |
| 8556 | 11/8/2005 | Sals, S.C | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | 86.20 | | | | 119.31 | 896.00 | 384.00 | | | | 43.10 | 40 | | 8 | | | 20 | | | | | 56.00 | 1,696.97 | 30.29 | 119.31 | | | 86.20 | 43.10 | Sals, S.C | | Sals, S.C | 33.11 | Sals, S.C | 102.94 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8557 | 11/15/2005 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | 640.00 | | 182.74 | | | | | | 30 | | | | | | | | 20 | | 32 | | | | | 8.00 | 238.62 | 29.83 | | | | Sales, S.C | | Sales, S.C | |
| 8558 | 11/22/2005 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16 | | | | | 16.00 | 477.23 | 29.83 | | | | Sales, S.C | | Sales, S.C | |
| 8559 | 11/29/2005 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | 182.74 | | | | 238.62 | 238.62 | | | | | 256.00 | 128.00 | 456.86 | 86.20 | 91.37 | | | | 91.37 | 32 | 8 | | | | | 8 | | 4 | | | | | 52.00 | 1,559.70 | 29.83 | 347.53 | 179.97 | 269.94 | Sales, S.C | | Sales, S.C | -66.98 |
| 8560 | 12/6/2005 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | 182.74 | | | | | 238.62 | | | | | 256.00 | | | | 91.37 | | | | | 40 | | 8 | | | | | | 8 | | | | | 48.00 | 1,431.70 | 29.83 | 238.62 | 182.74 | 119.31 | 91.37 | Sales, S.C | | Sales, S.C | 27.94 |
| 8561 | 12/13/2005 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | 182.74 | | | | | 238.62 | | | | | 256.00 | | | | 91.37 | | | | | 40 | | 8 | | | | | | | | | | | 40.00 | 1,193.08 | 29.83 | 238.62 | 182.74 | | 91.37 | Sales, S.C | | Sales, S.C | -91.37 |
| 8562 | 12/20/2005 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | 182.74 | | | | | 238.62 | | | | | 256.00 | | | | 91.37 | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,431.70 | 29.83 | 238.62 | 182.74 | 119.31 | 91.37 | Sales, S.C | | Sales, S.C | -27.94 |
| 8563 | 12/27/2005 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | 1,024.00 | | 274.12 | | | | | 91.37 | | 40 | | | | | | | | 32 | | | | | 40.00 | 1,193.08 | 29.83 | | | | 91.37 | Sales, S.C | | Sales, S.C | -91.37 |
| 8564 | 1/3/2006 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | 256.00 | | 182.74 | | | | | | | 30 | | | | | | | 30 | | | | 8 | | 24.00 | 715.86 | 29.83 | | | | | Sales, S.C | | Sales, S.C | |
| 8565 | 1/10/2006 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 20 | | | | | | | 20 | | 8 | | | | | 40.00 | 1,210.46 | 29.83 | | | | | Sales, S.C | | Sales, S.C | |
| 8566 | 1/17/2006 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | 182.74 | | | | | 238.62 | | | | | | | 182.74 | | 91.37 | | | | | 40 | 16 | 8 | | | | | | | | | | | 64.00 | 1,431.70 | 29.83 | 238.62 | 182.74 | 119.31 | 91.37 | Sales, S.C | | Sales, S.C | |
| 8567 | 1/24/2006 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 344.80 | | | | 477.23 | | 238.62 | | | | | 768.00 | 256.00 | | 172.40 | | | | | | 32 | | | | | | | 24 | | 8 | | | | | 64.00 | 1,926.31 | 30.10 | 477.23 | 344.80 | 361.14 | 172.40 | Sales, S.C | | Sales, S.C | -186.78 |
| 8568 | 1/31/2006 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | 182.74 | | | 365.49 | | 477.23 | | | | | 1,408.00 | | | | 182.74 | | | | | 40 | 16 | | | | | | 44 | | | | | | | 56.00 | 1,670.31 | 29.83 | 477.23 | 365.49 | 238.62 | 182.74 | Sales, S.C | | Sales, S.C | 54.85 |
| 8569 | 2/7/2006 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | 548.23 | | | | | | | 715.85 | | | | 640.00 | | 274.12 | | | 40 | 24 | | | | | | 20 | | | | | | | 64.00 | 1,908.93 | 29.83 | 715.85 | 548.23 | 357.92 | 274.12 | Sales, S.C | | Sales, S.C | 83.81 |
| 8570 | 2/14/2006 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | 182.74 | 182.74 | | | 238.62 | 238.62 | | | | | 128.00 | | | 86.20 | 91.37 | | | | | 32 | 8 | 8 | | | | | | | | | | | | 48.00 | 1,431.70 | 29.83 | 238.62 | 182.74 | 177.57 | | Sales, S.C | | Sales, S.C | -58.26 |
| 8571 | 2/21/2006 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | 182.74 | | | | | 238.62 | | | | | | | | | 182.74 | | | | | 32 | | | | | | | | 8 | | | | | | 40.00 | 1,193.08 | 29.83 | 238.62 | 182.74 | | 91.37 | Sales, S.C | | Sales, S.C | -91.37 |
| 8572 | 2/28/2006 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | 86.20 | | | | | | | 119.31 | | | | 43.10 | | | | 40 | | | | | | | 8 | | | 4 | | | | 44.00 | 1,312.39 | 29.83 | 119.31 | 86.20 | 59.65 | 43.10 | Sales, S.C | | Sales, S.C | 16.55 |
| 8573 | 3/7/2006 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | 86.20 | | | | | | | 119.31 | 512.00 | | | 43.10 | | | | 40 | | | | | | | 8 | | | 4 | 16 | | | 44.00 | 1,312.39 | 29.83 | 119.31 | 86.20 | 59.65 | 43.10 | Sales, S.C | | Sales, S.C | 16.55 |
| 8574 | 3/14/2006 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | | 182.74 | | 172.40 | | 238.62 | | 238.62 | | | 640.00 | | | | | 91.37 | | | 86.20 | | 40 | | | | | | | 8 | | | 8 | 20 | | | 56.00 | 1,670.31 | 29.83 | 238.62 | 172.40 | 177.57 | | Sales, S.C | | Sales, S.C | 61.04 |
| 8575 | 3/21/2006 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 344.80 | 22.84 | | | | 477.23 | 29.83 | | | | | | 512.00 | | | | | 172.40 | | 11.42 | | | 40 | 16 | 1 | | | | | | | | 8 | | | 49.00 | 1,461.52 | 29.83 | 507.06 | 367.90 | 119.31 | 134.22 | 110.66 | Sales, S.C | | Sales, S.C | -49.60 |
| 8576 | 3/28/2006 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | 365.49 | | | 477.23 | | | | | | | | | | 182.74 | | | 86.20 | | | 40 | | | 16 | | 16 | | | 32 | | | | 16.00 | 477.23 | 29.83 | 477.23 | 365.49 | | 182.74 | Sales, S.C | | Sales, S.C | -182.74 |
| 8577 | 4/4/2006 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | 172.40 | | | | | 238.62 | | | | | | | | | | | 182.74 | | | | | 32 | 8 | | | | | | | | | | | 24.00 | 715.85 | 29.83 | 238.62 | 172.40 | | | Sales, S.C | | Sales, S.C | -86.20 |
| 8578 | 4/11/2006 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | | | 365.49 | 182.74 | | | 477.23 | | 238.62 | | | | | | 182.74 | | | 182.74 | 91.37 | | 40 | 16 | | 8 | | | 16 | | 8 | | | | | 64.00 | 1,908.93 | 29.83 | 715.85 | 548.23 | 357.92 | 274.12 | Sales, S.C | | Sales, S.C | 83.81 |
| 8579 | 4/18/2006 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | 172.40 | | | 86.20 | 238.62 | 477.23 | | | | 119.31 | 119.31 | | 256.00 | | 182.74 | 86.20 | 182.74 | | 43.10 | | 40 | 40 | 5 | | | | | 4 | | 8 | | | | | 58.00 | 2,028.24 | 29.83 | 835.16 | 624.09 | 417.58 | 312.04 | Sales, S.C | | Sales, S.C | 105.53 |
| 8580 | 4/25/2006 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | 86.20 | | | | | | 119.31 | | | 640.00 | | | | 86.20 | | 45.69 | | 40 | | | | 4 | | 4 | 24 | | 8 | | | | | 44.00 | 1,312.39 | 29.83 | 119.31 | 86.20 | 59.65 | 43.10 | Sales, S.C | | Sales, S.C | 83.65 |
| 8581 | 5/2/2006 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | 86.20 | | | | | | 119.31 | | 640.00 | | | | | 86.20 | | | 40 | | | | | | | 8 | | 32 | | | | | 44.00 | 1,312.39 | 29.83 | 119.31 | 86.20 | 59.65 | 43.10 | Sales, S.C | | Sales, S.C | 16.55 |
| 8582 | 5/9/2006 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | 172.40 | | | | | | | 238.62 | 1,024.00 | | | | | 86.20 | | | 40 | | | | | | | | 8 | | 16 | | | | | 40.00 | 1,193.08 | 29.83 | 238.62 | 172.40 | | 86.20 | Sales, S.C | | Sales, S.C | -86.20 |
| 8583 | 5/16/2006 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | 182.74 | | | | | 238.62 | | | | | | | 512.00 | | 256.00 | | 91.37 | | | | | 32 | | 8 | | | | | | 16 | | 8 | | | 48.00 | 1,449.08 | 30.19 | 238.62 | 182.74 | 120.76 | 91.37 | Sales, S.C | | Sales, S.C | 29.29 |
| 8584 | 5/23/2006 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 344.80 | | | | 477.23 | | | | | | | | | | | | 172.40 | | | | | 40 | 16 | | | | | | 32 | | | | | 24.00 | 715.85 | 30.10 | 477.23 | 344.80 | | 172.40 | Sales, S.C | | Sales, S.C | -172.40 |
| 8585 | 5/30/2006 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | | | | | 182.74 | | | | | | | 40 | | | | | | | | 40 | | | | | #DIV/0! | | | | | | Sales, S.C | | Sales, S.C | |
| 8586 | 6/6/2006 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40 | | | | | #DIV/0! | | | | | | Sales, S.C | | Sales, S.C | |
| 8587 | 6/13/2006 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32 | | | | | #DIV/0! | | | | | | Sales, S.C | | Sales, S.C | |
| 8588 | 6/20/2006 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40 | | | | | #DIV/0! | | | | | | Sales, S.C | | Sales, S.C | |
| 8589 | 6/27/2006 Sales, S.C | | 913.72 | 202.82 | 1,116.54 | 29.83 | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32 | | | | | #DIV/0! | | | | | | Sales, S.C | | Sales, S.C | |
| 8590 | 7/4/2006 Sales, S.C | | 924.74 | 202.82 | 1,127.56 | 30.12 | | | | | | | | | | | | | 188.26 | | | | | | | | | 40 | | | | | | | | 40 | | | | | #DIV/0! | | | | | | Sales, S.C | | Sales, S.C | |
| 8591 | 7/11/2006 Sales, S.C | | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40 | | | | | #DIV/0! | | | | | | Sales, S.C | | Sales, S.C | |
| 8592 | 7/18/2006 Sales, S.C | | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40 | | | | | #DIV/0! | | | | | | Sales, S.C | | Sales, S.C | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8593 | 7/25/2006 | Sales, S.C | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40 | | | | | | #DIV/0! | | Sales, S.C | | Sales, S.C | |
| 8594 | 8/1/2006 | Sales, S.C | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32 | | | | | | #DIV/0! | | Sales, S.C | | Sales, S.C | |
| 8595 | 8/8/2006 | Sales, S.C | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32 | | | | | | #DIV/0! | | Sales, S.C | | Sales, S.C | |
| 8596 | 8/15/2006 | Sales, S.C | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40 | | | | | | #DIV/0! | | Sales, S.C | | Sales, S.C | |
| 8597 | 8/22/2006 | Sales, S.C | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40 | | | | | | #DIV/0! | | Sales, S.C | | Sales, S.C | |
| 8598 | 8/29/2006 | Sales, S.C | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40 | | | | | | #DIV/0! | | Sales, S.C | | Sales, S.C | |
| 8599 | 9/5/2006 | Sales, S.C | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | 188.26 | | | | | | | | 32 | | | | | | | | | | | | 32 | | | | | | #DIV/0! | | Sales, S.C | | Sales, S.C | |
| 8600 | 9/12/2006 | Sales, S.C | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32 | | | | | | #DIV/0! | | Sales, S.C | | Sales, S.C | |
| 8601 | 9/19/2006 | Sales, S.C | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40 | | | | | | #DIV/0! | | Sales, S.C | | Sales, S.C | |
| 8602 | 9/26/2006 | Sales, S.C | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40 | | | | | | #DIV/0! | | Sales, S.C | | Sales, S.C | |
| 8603 | 10/3/2006 | Sales, S.C | 963.54 | 202.82 | 1,166.36 | 31.16 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32 | | | | | | #DIV/0! | | Sales, S.C | | Sales, S.C | |
| 8604 | 10/10/2006 | Sales, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | 195.68 | | | | | | | | | 40 | | | | | | | | | | | | 40 | | | | | | #DIV/0! | | Sales, S.C | | Sales, S.C | |
| 8605 | 10/17/2006 | Sales, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40 | | | | | | #DIV/0! | | Sales, S.C | | Sales, S.C | |
| 8606 | 10/24/2006 | Sales, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32 | | | | | | #DIV/0! | | Sales, S.C | | Sales, S.C | |
| 8607 | 10/31/2006 | Sales, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40 | | | | | | #DIV/0! | | Sales, S.C | | Sales, S.C | |
| 8608 | 11/7/2006 | Sales, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | 195.68 | | | | | | | | | 40 | | | | | | | | | | | | 40 | | | | | | #DIV/0! | | Sales, S.C | | Sales, S.C | |
| 8609 | 11/14/2006 | Sales, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | 195.68 | | | | | | | | | 40 | | | | | | | | | | | | 40 | | | | | | #DIV/0! | | Sales, S.C | | Sales, S.C | |
| 8610 | 11/21/2006 | Sales, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 391.35 | | | | | | | | 40 | | | | | | | | | | | | 40 | | | | | | #DIV/0! | | Sales, S.C | | Sales, S.C | |
| 8611 | 11/28/2006 | Sales, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40 | | | | | | #DIV/0! | | Sales, S.C | | Sales, S.C | |
| 8612 | 12/5/2006 | Sales, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32 | | | | | | #DIV/0! | | Sales, S.C | | Sales, S.C | |
| 8613 | 12/12/2006 | Sales, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | 369.20 | | | | | | | | | 126.22 | 1,024.00 | 768.00 | | 184.60 | | | | 46.15 | 32 | 16 | | | | | 4 | | 32 | 24 | | | | | 76.00 | 2,408.83 | 31.70 | 631.09 | 461.50 | 570.51 | 230.75 | Sales, S.C | 169.59 | Sales, S.C | Sales, S.C | 339.70 |
| 8614 | 12/19/2006 | Sales, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | 195.68 | | 92.30 | 504.87 | 252.43 | | | | 126.22 | 896.00 | 896.00 | | 92.30 | 97.84 | | | 46.15 | 40 | 8 | | | | | 4 | 28 | 28 | | 16 | | | 72.00 | 2,284.39 | 31.73 | 631.09 | 472.58 | 507.64 | 236.29 | Sales, S.C | 158.51 | Sales, S.C | Sales, S.C | 271.35 |
| 8615 | 12/26/2006 | Sales, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | 369.20 | 587.03 | | | 504.87 | 757.30 | | | | 1,015.30 | 512.00 | | 293.51 | 184.60 | 293.51 | | | 507.65 | 40 | 16 | 97.84 | | 24 | | 44 | | 16 | | 16 | | | 64.00 | 2,019.48 | 31.55 | 1,262.17 | 956.23 | 378.65 | 575.95 | Sales, S.C | 305.95 | Sales, S.C | Sales, S.C | -197.30 |
| 8616 | 1/2/2007 | Sales, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | 1,388.39 | 256.00 | | | 195.68 | 97.84 | | | | 40 | 8 | 195.68 | | | 8 | | | | | 8 | | | 56.00 | 3,155.43 | 31.55 | 2,145.69 | 1,580.18 | 946.63 | 790.09 | Sales, S.C | 565.52 | Sales, S.C | Sales, S.C | 156.54 |
| 8617 | 1/9/2007 | Sales, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 256.00 | | | | 97.84 | | | | 40 | 8 | | | | | 4 | | 8 | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 195.68 | | 293.51 | Sales, S.C | 56.76 | Sales, S.C | Sales, S.C | -293.51 |
| 8618 | 1/16/2007 | Sales, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | 553.80 | 391.35 | | 92.30 | 757.30 | 504.87 | | | | 184.60 | | | 252.43 | 276.90 | 195.68 | | | 276.90 | 40 | 24 | 16 | | | 8 | | | | 8 | 16 | | | 76.00 | 2,398.13 | 31.55 | 1,388.39 | 1,037.45 | 567.98 | 518.73 | Sales, S.C | 350.94 | Sales, S.C | Sales, S.C | 49.25 |
| 8619 | 1/23/2007 | Sales, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | 195.68 | | 184.60 | | 252.43 | | | | 252.43 | 512.00 | | | 195.68 | | | | 92.30 | 32 | | | | | 8 | | 8 | | | | | | | 48.00 | 1,514.61 | 31.55 | 504.87 | 380.28 | 126.22 | 190.14 | Sales, S.C | 124.59 | Sales, S.C | Sales, S.C | -63.92 |
| 8620 | 1/23/2007 | Sales, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | 8 | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | | | | |
| 8621 | 1/30/2007 | Sales, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | | 252.43 | | | | | 1,152.00 | | | 92.30 | | | | | 40 | | 8 | | | | | 36 | | 8 | | 8 | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | | 92.30 | Sales, S.C | 67.83 | Sales, S.C | Sales, S.C | -92.30 |
| 8622 | 2/6/2007 | Sales, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | 252.43 | | | | | 256.00 | | | | 97.84 | | | | 40 | | 8 | | | | | 40 | | 8 | | | | | 48.00 | 1,514.61 | 31.55 | 252.43 | 195.68 | 126.22 | 97.84 | Sales, S.C | 56.76 | Sales, S.C | Sales, S.C | 28.38 |
| 8623 | 2/13/2007 | Sales, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 92.30 | | 504.87 | | | | 126.22 | 640.00 | 128.00 | | | 195.68 | 92.30 | 97.84 | | 46.15 | 40 | 8 | | | 16 | | 4 | 20 | 4 | | | | | 64.00 | 2,021.26 | 31.58 | 631.09 | 463.65 | 379.99 | 241.83 | Sales, S.C | 147.43 | Sales, S.C | Sales, S.C | 137.16 |
| 8624 | 2/20/2007 | Sales, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | 195.68 | | | 252.43 | 252.43 | | | | | 896.00 | 128.00 | 195.68 | 92.30 | 97.84 | | | | 32 | 8 | | | | | 26 | 4 | | | | | | 52.00 | 1,642.01 | 31.59 | 504.87 | 390.28 | 189.53 | 190.14 | Sales, S.C | 124.59 | Sales, S.C | Sales, S.C | -0.61 |
| 8625 | 2/27/2007 | Sales, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 512.00 | | | | | | | | 32 | | | | | | | 16 | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | | | | |
| 8626 | 3/6/2007 | Sales, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 461.50 | | | | | | 631.09 | | | | | | | | 230.75 | 40 | | | | | | | 20 | | | | | | | 60.00 | 1,893.26 | 31.55 | 252.43 | 252.43 | 461.50 | 315.54 | Sales, S.C | 169.59 | Sales, S.C | Sales, S.C | 84.79 |
| 8627 | 3/13/2007 | Sales, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | |
| 8628 | 3/20/2007 | Sales, S.C | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 92.30 | | | | | | | | | | | | | | | 40 | | | | | | | 4 | 24 | | | | | 20.00 | 631.09 | 31.55 | 126.22 | 92.30 | | 46.15 | Sales, S.C | 33.92 | Sales, S.C | Sales, S.C | -46.15 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8629 | 3/27/2007 | Sales, S.C. | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 92.30 | | | 126.22 | 768.00 | | | | | | 46.15 | | | | 30 | | | | | | | 44.00 | 1,388.39 | 31.55 | | 126.22 | 92.30 | 63.11 | | 46.15 | | Sales, S.C. | 33.92 | Sales, S.C. | 16.96 |
| 8630 | 4/3/2007 | Sales, S.C. | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | 252.43 | | | 384.00 | | | 92.30 | | | | | | | 32 | 8 | | | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 184.60 | | | 92.30 | | Sales, S.C. | 67.83 | Sales, S.C. | -92.30 |
| 8631 | 4/10/2007 | Sales, S.C. | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | | | | 252.43 | | | 768.00 | | | 92.30 | | | | | | | 24 | | | | | | | 32.00 | 1,009.74 | 31.55 | 252.43 | 184.60 | | | 92.30 | | Sales, S.C. | 67.83 | Sales, S.C. | -92.30 |
| 8632 | 4/17/2007 | Sales, S.C. | 978.38 | 202.82 | 1,181.20 | 31.55 | 138.45 | 24.46 | | 92.30 | 189.33 | 31.55 | | 384.00 | 195.68 | | 69.23 | 12.23 | | 46.15 | | | 40 | 6 | 1 | | 4 | 12 | | | 51.00 | 1,609.27 | 31.55 | 347.11 | 250.21 | 173.55 | 127.60 | 91.89 | Sales, S.C. | 91.89 | Sales, S.C. | 45.94 |
| 8633 | 4/24/2007 | Sales, S.C. | 978.38 | 202.82 | 1,181.20 | 31.55 | 184.60 | 195.68 | | 92.30 | 252.43 | 252.43 | | 126.22 | 768.00 | 256.00 | | 92.30 | | 97.84 | 46.15 | | | 40 | 8 | | 4 | 24 | 8 | | 68.00 | 2,149.28 | 31.61 | 631.09 | 472.58 | 442.49 | 236.29 | | Sales, S.C. | 158.51 | Sales, S.C. | 206.21 |
| 8634 | 5/1/2007 | Sales, S.C. | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | 1,408.00 | 640.00 | | | | | | | | 40 | | | | | | | 80.00 | 1,902.17 | 31.79 | | | 317.03 | | | Sales, S.C. | | Sales, S.C. | 317.03 |
| 8635 | 5/8/2007 | Sales, S.C. | 978.38 | 202.82 | 1,181.20 | 31.55 | | 195.68 | | 92.30 | | 252.43 | | 126.22 | 1,792.00 | 768.00 | | | 97.84 | 46.15 | | | | 40 | 8 | | | | | | 76.00 | 2,408.83 | 31.70 | 378.65 | 287.98 | 570.51 | 143.99 | | Sales, S.C. | 90.68 | Sales, S.C. | 426.52 |
| 8636 | 5/15/2007 | Sales, S.C. | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 92.30 | | 252.43 | | 126.22 | 1,152.00 | 640.00 | | | | | | | | 32 | | | | | | | 52.00 | 1,649.74 | 31.73 | | | 252.43 | | | Sales, S.C. | | Sales, S.C. | 190.35 |
| 8637 | 5/22/2007 | Sales, S.C. | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | 92.30 | | 252.43 | | 126.22 | 1,152.00 | 896.00 | | | | 46.15 | | | | 40 | 4 | | | 4 | | | 56.00 | 1,779.52 | 31.78 | 126.22 | 92.30 | 254.22 | 46.15 | | Sales, S.C. | 33.92 | Sales, S.C. | 208.07 |
| 8638 | 5/29/2007 | Sales, S.C. | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | | | 126.22 | | | | 1,280.00 | 384.00 | 195.68 | | | 46.15 | | | | 40 | 4 | | | 8 | | 8 | 68.00 | 2,151.04 | 31.63 | 757.30 | 553.80 | 442.86 | 276.90 | | Sales, S.C. | 203.50 | Sales, S.C. | 165.96 |
| 8639 | 6/5/2007 | Sales, S.C. | 978.38 | 202.82 | 1,181.20 | 31.55 | 92.30 | | 184.60 | | 504.87 | | 252.43 | | 1,024.00 | 384.00 | | | | 184.60 | 92.30 | | | 40 | | | | 12 | 8 | | 68.00 | 2,151.04 | 31.63 | 757.30 | 553.80 | 442.86 | 276.90 | | Sales, S.C. | 203.50 | Sales, S.C. | 165.96 |
| 8640 | 6/12/2007 | Sales, S.C. | 978.38 | 202.82 | 1,181.20 | 31.55 | | 195.68 | | 276.90 | | 504.87 | | | 512.00 | 256.00 | | | | 97.84 | 138.45 | | | 40 | 16 | | 12 | 32 | 12 | | 64.00 | 2,024.83 | 31.64 | 631.09 | 472.58 | 379.65 | 236.29 | | Sales, S.C. | 158.51 | Sales, S.C. | 57.27 |
| 8641 | 6/19/2007 | Sales, S.C. | 978.38 | 202.82 | 1,181.20 | 31.55 | | | 391.35 | | | 504.87 | | | 512.00 | 256.00 | | | | 195.68 | | | | 40 | 16 | | | | | | 56.00 | 1,770.61 | 31.62 | 504.87 | 379.65 | 252.94 | 189.84 | | Sales, S.C. | 113.52 | Sales, S.C. | 57.27 |
| 8642 | 6/26/2007 | Sales, S.C. | 978.38 | 202.82 | 1,181.20 | 31.55 | | 587.03 | | | 757.30 | | | | 768.00 | 256.00 | | | | 293.51 | | | | 40 | 24 | | | | | | 64.00 | 2,023.04 | 31.61 | 757.30 | 587.03 | 379.32 | 293.51 | | Sales, S.C. | 170.28 | Sales, S.C. | 85.81 |
| 8643 | 7/3/2007 | Sales, S.C. | 990.25 | 202.82 | 1,193.07 | 31.87 | | | | | | | | | 1,584.00 | 512.00 | | | | | | | | 40 | | | | | | | 48.00 | 1,531.89 | 31.91 | | | | | | 127.66 | Sales, S.C. | | Sales, S.C. | 127.66 |
| 8645 | 7/10/2007 | Sales, S.C. | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 570.60 | 201.61 | | | 776.33 | 258.78 | | 1,064.00 | 1,064.00 | 201.61 | 285.30 | 100.81 | | | | | | 40 | 24 | 8 | | | | | 100.00 | 3,393.01 | 33.93 | 1,035.11 | 772.21 | 1,017.90 | 386.11 | | Sales, S.C. | 292.90 | Sales, S.C. | 631.79 |
| 8646 | 7/17/2007 | Sales, S.C. | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | 517.56 | | | | 608.00 | | 190.20 | | | | | | | | 40 | 16 | | | | | | 56.00 | 1,811.44 | 32.35 | 517.56 | 380.40 | 258.78 | 190.20 | | Sales, S.C. | 137.16 | Sales, S.C. | 68.58 |
| 8647 | 7/24/2007 | Sales, S.C. | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 201.61 | | | 258.78 | | | 304.00 | | | 100.81 | | | | | | | 40 | 8 | | | | | | 48.00 | 1,552.67 | 32.35 | 258.78 | 201.61 | 129.39 | 100.81 | | Sales, S.C. | 57.17 | Sales, S.C. | 28.58 |
| 8648 | 7/31/2007 | Sales, S.C. | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 380.40 | 201.61 | | 517.56 | 258.78 | | | 1,216.00 | 760.00 | | 190.20 | 100.81 | | | | | | 40 | 16 | 8 | | | 8 | | 72.00 | 2,830.22 | 33.49 | 776.33 | 582.01 | 741.25 | 291.01 | | Sales, S.C. | 194.32 | Sales, S.C. | 450.24 |
| 8649 | 8/7/2007 | Sales, S.C. | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | 912.00 | 152.00 | | | | | | | | 36 | | | | | | | 36.00 | 1,187.11 | 32.98 | | | | | | | Sales, S.C. | | Sales, S.C. | |
| 8650 | 8/14/2007 | Sales, S.C. | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 201.61 | | | 258.78 | | | 2,128.00 | 912.00 | | | 100.81 | | | | | | 32 | | 8 | | | | | 64.00 | 2,205.89 | 34.47 | 258.78 | 201.61 | 413.60 | 100.81 | | Sales, S.C. | 57.17 | Sales, S.C. | 312.80 |
| 8651 | 8/21/2007 | Sales, S.C. | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | 201.61 | | | 258.78 | | | 1,520.00 | 912.00 | | | 100.81 | | | | | | 40 | | 8 | | | | | 72.00 | 2,464.67 | 34.23 | 258.78 | 201.61 | 547.71 | 100.81 | | Sales, S.C. | 57.17 | Sales, S.C. | 446.90 |
| 8652 | 8/28/2007 | Sales, S.C. | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | 1,672.00 | 456.00 | | | | | | | | 44 | | | | | | | 52.00 | 1,749.89 | 33.65 | | | | | | 201.91 | Sales, S.C. | | Sales, S.C. | 201.91 |
| 8653 | 9/11/2007 | Sales, S.C. | 951.00 | 202.82 | 1,153.82 | 30.82 | 190.20 | 201.61 | | 246.58 | 246.58 | | | 1,064.00 | 152.00 | | 95.10 | 100.81 | | | | | | 40 | 8 | | | | | | 60.00 | 1,878.08 | 31.30 | 493.17 | 391.81 | 313.01 | 195.91 | | Sales, S.C. | 101.35 | Sales, S.C. | 117.11 |
| 8654 | 9/18/2007 | Sales, S.C. | 951.00 | 202.82 | 1,153.82 | 30.82 | | 403.22 | | | 493.17 | | | 1,064.00 | 304.00 | | | 201.61 | | | | | | 40 | 16 | | | | | | 64.00 | 2,030.08 | 31.72 | 493.17 | 403.22 | 380.64 | 201.61 | | Sales, S.C. | 89.94 | Sales, S.C. | 179.03 |
| 8655 | 9/25/2007 | Sales, S.C. | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | 1,368.00 | 608.00 | | | | | | | | 36 | | | | | | | 56.00 | 1,840.92 | 32.87 | | | | | | | Sales, S.C. | | Sales, S.C. | 262.99 |
| 8656 | 10/2/2007 | Sales, S.C. | 951.00 | 202.82 | 1,153.82 | 30.82 | | 201.61 | | | 246.58 | | | | | | | 100.81 | | | | | | 40 | 8 | | | | | | 48.00 | 1,479.50 | 30.82 | 246.58 | 201.61 | 123.29 | 100.81 | | Sales, S.C. | 44.97 | Sales, S.C. | 22.49 |
| 8657 | 10/9/2007 | Sales, S.C. | 951.00 | 202.82 | 1,153.82 | 30.82 | | 403.22 | | | 493.17 | | | 1,064.00 | | 190.20 | | 201.61 | | | | | | 40 | 16 | | | | | | 56.00 | 1,726.08 | 30.82 | 493.17 | 403.22 | 246.58 | 201.61 | | Sales, S.C. | 89.94 | Sales, S.C. | 44.97 |
| 8658 | 10/16/2007 | Sales, S.C. | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | 456.00 | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | | Sales, S.C. | | Sales, S.C. | |
| 8659 | 10/23/2007 | Sales, S.C. | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | | Sales, S.C. | | Sales, S.C. | |
| 8660 | 10/30/2007 | Sales, S.C. | 951.00 | 202.82 | 1,153.82 | 30.82 | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | | Sales, S.C. | | Sales, S.C. | |
| 8661 | 11/6/2007 | Sales, S.C. | 951.00 | 202.82 | 1,153.82 | 30.82 | 190.20 | 201.61 | | 246.58 | 246.58 | | | 456.00 | | | 95.10 | 100.81 | | | | | | 40 | 8 | | | | | | 56.00 | 1,626.18 | 30.82 | 493.17 | 391.81 | 246.58 | 195.91 | | Sales, S.C. | 101.35 | Sales, S.C. | 50.68 |
| 8662 | 11/13/2007 | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 360.00 | 360.00 | | | | | | | | 12 | 12 | 16 | | | | | 36.00 | 1,064.30 | 29.56 | | | | | | | **Sales, S.C Total** | | | 7,258.22 |
| 8663 | 9/24/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 600.00 | 600.00 | | | | | | | | 40 | | | | | | | 40.00 | 1,773.83 | 29.56 | | | 296.64 | | | Smith, Scott P | | Smith, Scott P | 296.64 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 22,852.26 | | Smith, Scott P Total | | | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8665 | 10/1/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 480.00 | 120.00 | | | | | | | | 40 | | | | | | 16 | | | | | | | 44.00 | 1,293.63 | 29.41 | | 58.81 | | | | Smith, Scott P | | Smith, Scott P | 58.81 |
| 8666 | 10/8/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 600.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 8667 | 10/15/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 480.00 | | 179.14 | | | | | | | 16 | | | | | | 8 | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 8668 | 10/22/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | 117.38 | | | | 360.00 | | 42.25 | | | | | | | 32 | | | | | | 12 | | | | | | | 36.00 | 1,056.44 | 29.35 | | | 84.50 | | | Smith, Scott P | 42.25 | Smith, Scott P | |
| 8669 | 10/29/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | 469.53 | | | | | | 169.00 | | | | | | | 40 | 16 | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 469.53 | 338.00 | 117.38 | 169.00 | | Smith, Scott P | 131.53 | Smith, Scott P | -51.62 |
| 8670 | 11/5/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | 234.77 | | | | 840.00 | 360.00 | | | | | | | | 40 | 4 | | | | | | | | | | | | 52.00 | 1,533.83 | 29.54 | 234.77 | 169.00 | 176.98 | | 84.50 | Smith, Scott P | | Smith, Scott P | 92.48 |
| 8671 | 11/12/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | 117.38 | | | | 720.00 | | 179.14 | 42.25 | | | | | | 24 | 4 | | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | | 42.25 | Smith, Scott P | | Smith, Scott P | -42.25 |
| 8672 | 11/19/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 960.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 8673 | 11/26/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | 16 | | | 8 | | | | 24.00 | 704.30 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 8674 | 12/3/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | 234.77 | | | | 600.00 | | 447.65 | | | 89.57 | | | | 40 | 20 | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | | 89.57 | Smith, Scott P | | Smith, Scott P | -89.57 |
| 8675 | 12/10/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | 234.77 | | | | 360.00 | | 84.50 | | | | | | | 40 | 8 | | | | | | 12 | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Smith, Scott P | 65.77 | Smith, Scott P | 32.88 |
| 8676 | 12/17/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 600.00 | | 84.50 | | | | | | | 40 | 8 | | | | | | 24 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Smith, Scott P | 65.77 | Smith, Scott P | 32.88 |
| 8677 | 12/24/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 720.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | 24.00 | 1,173.83 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 8678 | 12/31/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 360.00 | | 179.14 | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 8679 | 1/7/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 8680 | 1/14/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 8681 | 1/21/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | 234.77 | | | | 256.00 | | 179.14 | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Smith, Scott P | 65.77 | Smith, Scott P | 32.88 |
| 8682 | 1/28/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 117.38 | | | | 256.00 | | | 42.25 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | | 42.25 | Smith, Scott P | 32.88 | Smith, Scott P | 16.44 |
| 8683 | 2/4/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | 117.38 | | | | 512.00 | | | 42.25 | | | | | | 40 | 4 | | | | | | 16 | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | | 42.25 | Smith, Scott P | 32.88 | Smith, Scott P | 16.44 |
| 8684 | 2/11/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | 117.38 | | | | 256.00 | 256.00 | | 42.25 | | | | | | 40 | 8 | | | | | 8 | | | 8 | | | | 44.00 | 1,312.44 | 29.63 | 117.38 | 84.50 | 59.66 | | 42.25 | Smith, Scott P | 17.41 | Smith, Scott P | 17.41 |
| 8685 | 2/18/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 5.28 | 179.14 | | | 7.34 | 234.77 | | | 512.00 | | 179.14 | 2.84 | 89.57 | | | | | 32 | 0.25 | 8 | | | | | | | | | | | 32.25 | 946.40 | 29.66 | 242.10 | 89.57 | | | | Smith, Scott P | 57.56 | Smith, Scott P | -92.21 |
| 8686 | 2/25/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | 234.77 | | | | 256.00 | | 84.50 | | | | | | 32 | 8 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.39 | 234.77 | 169.00 | | 84.50 | | Smith, Scott P | 65.77 | Smith, Scott P | -84.50 |
| 8687 | 3/4/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | 234.77 | | | | 256.00 | | | | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | | | Smith, Scott P | | Smith, Scott P | |
| 8688 | 3/11/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 256.00 | | 84.50 | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 8689 | 3/18/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | 234.77 | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | 8 | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Smith, Scott P | 65.77 | Smith, Scott P | 32.88 |
| 8690 | 3/25/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 253.93 | | | | | 352.53 | | | | | | 84.50 | | | | | | 40 | 12 | | | | | | | 16 | | | | | | 68.00 | 2,037.37 | 29.67 | 352.53 | | 419.58 | 126.75 | | Smith, Scott P | 96.65 | Smith, Scott P | 292.83 |
| 8691 | 4/1/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 253.93 | 11.20 | | | | 352.15 | 14.67 | | | 256.00 | | | 126.75 | 5.60 | | | | | 32 | 12 | 0.5 | | | | | | 8 | | | | | | 44.50 | 1,305.88 | 29.35 | 366.82 | 264.70 | 66.03 | 132.35 | | Smith, Scott P | 102.12 | Smith, Scott P | -66.32 |
| 8692 | 4/8/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 338.00 | 179.14 | | | | 469.53 | 234.77 | | | 256.00 | | | 169.00 | 89.57 | | | | | 32 | 16 | | | | | | | 8 | | | | | | 56.00 | 1,843.36 | 29.35 | 704.30 | 517.14 | 117.38 | 197.16 | 187.14 | Smith, Scott P | -141.10 | Smith, Scott P | -141.10 |
| 8693 | 4/15/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 126.75 | | | | | 117.38 | | | | 384.00 | 256.00 | | 42.25 | | | | | | 40 | 8 | | | | | | | | | | | | 52.00 | 1,547.21 | 29.75 | 117.38 | 84.50 | 179.52 | | 42.25 | Smith, Scott P | 32.88 | Smith, Scott P | 136.27 |
| 8694 | 4/22/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 126.75 | | | | | 176.07 | | | | 640.00 | 126.00 | | 169.00 | 63.38 | | | | | 40 | 16 | | | | | | | | | | | | 56.00 | 1,673.96 | 29.60 | 176.07 | 126.75 | 63.38 | | | Smith, Scott P | 49.32 | Smith, Scott P | -33.78 |
| 8695 | 4/29/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 338.00 | 179.14 | | | | 645.60 | 234.77 | | | | | | 232.38 | 89.57 | | | | | 40 | 22 | | 8 | | | | | | | | | | 62.00 | 1,819.43 | 29.35 | 880.37 | 643.69 | 322.80 | 321.95 | | Smith, Scott P | 296.48 | Smith, Scott P | 0.86 |
| 8696 | 5/6/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 84.50 | | | | | 117.38 | | | 89.57 | 117.38 | | 117.38 | 512.00 | | | 44.79 | | | 40 | 4 | | | 4 | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 117.38 | 117.38 | 117.38 | 87.64 | Smith, Scott P | 60.70 | Smith, Scott P | 30.35 |
| 8697 | 5/13/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 640.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 8698 | 5/20/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | 117.38 | | 512.00 | | | 179.14 | 169.00 | | | | 42.25 | | 32 | | | 4 | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 84.50 | | | | 42.25 | Smith, Scott P | 32.88 | Smith, Scott P | -42.25 |
| 8699 | 5/27/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 338.00 | | 30.19 | | | 469.53 | | 51.35 | | | | | | | | | | | 40 | 16 | 1.75 | | | | | | | | | | | 56.00 | 1,225.18 | 29.35 | 469.53 | 51.35 | 39.19 | 25.68 | 169.59 | Smith, Scott P | 12.17 | Smith, Scott P | 6.08 |
| 8700 | 6/3/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 1,024.00 | | | 19.59 | | | | | | 40 | 1.75 | | | | | | | | | | | | 41.75 | 1,225.18 | 29.35 | 19.59 | 25.68 | | | | Smith, Scott P | 12.17 | Smith, Scott P | 6.08 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8701 | 6/10/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | 128.00 | | | | | | | 40 | | | | | | | | 8 | 4 | | | | | 44.00 | 1,301.83 | 29.59 | | | | | Smith, Scott P | Smith, Scott P | Smith, Scott P | 59.17 |
| 8702 | 6/17/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 768.00 | 384.00 | | | | | | | 40 | | | | | | | | 24 | 12 | | | | | 52.00 | 1,557.83 | 29.96 | | | 179.75 | | Smith, Scott P | Smith, Scott P | Smith, Scott P | 179.75 |
| 8703 | 6/24/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | 256.00 | | | | | | | 40 | | | | | | | | 12 | 8 | | | | 16 | 24.00 | 725.53 | 30.23 | | | | | Smith, Scott P | Smith, Scott P | Smith, Scott P | |
| 8704 | 6/30/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | | | | 256.00 | | | 84.50 | | | | | 40 | | | | | | | | 8 | | | | | 8 | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | | | Smith, Scott P | Smith, Scott P | Smith, Scott P | -84.50 |
| 8705 | 7/8/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | | | | | | | 640.00 | | 179.14 | 169.00 | | | | | 40 | 16 | | | | | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 | Smith, Scott P | Smith, Scott P | Smith, Scott P | 131.53 |
| 8706 | 7/15/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | | | | | | 768.00 | 256.00 | | 126.75 | | | | | 40 | 12 | | | | | | | 60.00 | 1,781.97 | 29.70 | 352.15 | 253.50 | 297.00 | 126.75 | Smith, Scott P | Smith, Scott P | Smith, Scott P | 170.25 |
| 8707 | 7/22/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 258.78 | | | | | | | | | | 512.00 | 256.00 | | 129.39 | | | | | 40 | 12.25 | | | 16 | | | | 60.25 | 1,789.31 | 29.91 | 359.48 | 258.78 | 300.69 | 129.39 | Smith, Scott P | Smith, Scott P | Smith, Scott P | 171.30 |
| 8708 | 7/29/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | | | | 234.77 | | | 84.50 | | | | | 40 | 8 | | | | 32.00 | | | 16.00 | 469.53 | 29.35 | 234.77 | 169.00 | | | Smith, Scott P | Smith, Scott P | Smith, Scott P | -84.50 |
| 8709 | 8/5/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | 32.00 | | | | #DIV/0! | | | | | | Smith, Scott P | Smith, Scott P | Smith, Scott P | |
| 8710 | 8/12/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 264.06 | | | | | | | | | | 384.00 | 256.00 | | | | | | | 40 | 12.5 | | | | | | 52 | | 32.00 | 939.06 | 29.35 | 366.82 | 264.06 | 185.94 | 132.03 | Smith, Scott P | Smith, Scott P | Smith, Scott P | 102.76 | 53.91 |
| 8711 | 8/19/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | 132.03 | | | | | 40 | | | | | | | | 8 | | | 8.00 | | | 64.00 | 1,678.12 | 29.35 | 704.30 | 514.61 | 352.15 | 257.30 | Smith, Scott P | Smith, Scott P | Smith, Scott P | 189.65 | 94.84 |
| 8713 | 9/2/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 640.00 | 256.00 | 179.14 | 190.13 | 67.16 | | | | 40 | 18 | 6 | | | | | | | | | | | | 48.00 | 1,429.83 | 29.79 | | | 119.15 | | Smith, Scott P | Smith, Scott P | Smith, Scott P | 119.15 |
| 8714 | 9/9/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | 179.14 | | | | | 146.73 | 234.77 | | | 256.00 | 256.00 | | 52.81 | 89.57 | | | | 40 | 5 | 8 | | | 8 | | | 8.00 | | | 53.00 | 1,576.55 | 29.75 | 381.49 | 284.77 | 193.35 | 142.38 | Smith, Scott P | Smith, Scott P | Smith, Scott P | 50.97 |
| 8715 | 9/16/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 768.00 | 512.00 | | | | | | | 40 | 24 | 16 | | | | | | | | | | 48.00 | 1,451.06 | 29.23 | | | 120.92 | | Smith, Scott P | Smith, Scott P | Smith, Scott P | 120.92 |
| 8716 | 9/23/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 55.98 | | | | | 352.15 | 73.36 | | | 256.00 | | | 126.75 | 27.99 | | | | 32 | 12 | 2.5 | | | 8 | | | | | | 46.50 | 1,364.57 | 29.35 | 425.51 | 309.48 | 95.37 | 154.74 | Smith, Scott P | Smith, Scott P | Smith, Scott P | 116.03 | -59.37 |
| 8717 | 9/30/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 401.38 | | | | | | 557.57 | | | | 256.00 | | | 200.69 | | | | | 40 | 19 | | | | | | | | | | 59.00 | 1,731.39 | 29.35 | 557.57 | 401.38 | 278.78 | 200.69 | Smith, Scott P | Smith, Scott P | Smith, Scott P | 156.19 | 78.10 |
| 8718 | 10/7/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | | 117.36 | | | | 512.00 | 512.00 | | 42.25 | | | | | 40 | 4 | | | 16 | 16 | | | | | | 60.00 | 1,823.21 | 30.05 | 117.38 | 84.50 | 300.53 | 42.25 | Smith, Scott P | Smith, Scott P | Smith, Scott P | 32.88 | 258.28 |
| 8719 | 10/14/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 44.79 | | | | | 234.77 | 58.69 | | | 234.77 | | 179.14 | 84.50 | 22.39 | | | | 40 | 8 | 2 | | | | | | 16.00 | | | 34.00 | 997.75 | 29.35 | 293.46 | 213.77 | | | Smith, Scott P | Smith, Scott P | Smith, Scott P | 79.67 | -106.89 |
| 8720 | 10/21/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 95.06 | | | | | | 132.06 | | | | | | | 47.53 | | | | | 40 | 4.5 | | | | | | | 36.50 | 1,071.12 | 29.35 | 132.06 | 95.06 | | 47.53 | Smith, Scott P | Smith, Scott P | Smith, Scott P | 36.99 | -47.53 |
| 8721 | 10/28/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | 40 | | | | | | 56 | 16 | | | | 48.00 | 1,451.06 | 30.23 | | | 120.92 | | Smith, Scott P | Smith, Scott P | Smith, Scott P | 120.92 |
| 8722 | 11/4/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | | 117.36 | | | | 256.00 | 256.00 | | 42.25 | | | | | 40 | 4 | | | | | | | 44.00 | 1,312.44 | 29.63 | 117.38 | 84.50 | 59.66 | 42.25 | Smith, Scott P | Smith, Scott P | Smith, Scott P | 17.41 |
| 8723 | 11/11/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | 234.77 | | | | 384.00 | | 179.14 | 84.50 | | | | | 40 | 8 | | | | | | | 52 | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Smith, Scott P | Smith, Scott P | Smith, Scott P | 65.77 | 32.88 |
| 8724 | 11/18/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | 234.77 | | | | 256.00 | | | 84.50 | | | | | 40 | 8 | | | | | | | 8.00 | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Smith, Scott P | Smith, Scott P | Smith, Scott P | 32.88 | 49.32 |
| 8725 | 11/25/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | | 352.15 | | | | 384.00 | | | 126.75 | | | | | 40 | 12 | | | | | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | Smith, Scott P | Smith, Scott P | Smith, Scott P | 98.65 | 49.32 |
| 8726 | 12/2/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 358.28 | | | | | 499.53 | | | | 179.14 | | | | | 40 | | | | | 16 | | | | | | 48.00 | 1,408.59 | 29.35 | 469.53 | 358.28 | 117.38 | 179.14 | Smith, Scott P | Smith, Scott P | Smith, Scott P | 61.76 |
| 8727 | 12/9/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 374.97 | | | | | | 520.89 | | | | 256.00 | | | 187.48 | | | 32 | 17.75 | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 520.89 | 374.97 | 117.38 | 179.14 | Smith, Scott P | Smith, Scott P | Smith, Scott P | 140.93 | -61.76 |
| 8728 | 12/16/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 327.44 | | | | | | 454.86 | | | | 128.00 | | | 163.72 | | | | | 40 | | | | | 8.00 | | | | 47.50 | 1,393.92 | 29.35 | 454.86 | 327.44 | 110.05 | 163.72 | Smith, Scott P | Smith, Scott P | Smith, Scott P | 121.50 | -161.81 |
| 8729 | 12/23/2003 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | | 352.15 | | | | 256.00 | | 268.71 | 126.75 | 11.20 | 89.57 | | | 40 | 12 | | | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 216.32 | Smith, Scott P | Smith, Scott P | Smith, Scott P | 98.65 | -40.25 |
| 8731 | 1/6/2004 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | | 586.91 | | | | | | 179.14 | | | 211.25 | | | 40 | 1 | | | | | | | | 41.00 | 1,203.17 | 29.35 | 29.36 | 22.39 | 14.67 | 11.20 | Smith, Scott P | Smith, Scott P | Smith, Scott P | 6.95 | 3.48 |
| 8732 | 1/13/2004 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 422.50 | | | | | | | | | | | | | 179.14 | | | | | 40 | 20 | | | | | | 24.00 | | | 28.00 | 821.68 | 29.35 | 586.91 | 422.50 | | 211.25 | Smith, Scott P | Smith, Scott P | Smith, Scott P | 164.41 | -211.25 |
| 8734 | 1/27/2004 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | | 117.36 | | | | | | | 42.25 | | | | | 40 | 4 | | | | | | 24.00 | | | 8.00 | 234.77 | 29.35 | | | | | Smith, Scott P | Smith, Scott P | Smith, Scott P | |
| 8735 | 2/3/2004 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 327.44 | 89.57 | | | | | 454.86 | 117.36 | | | 256.00 | 256.00 | | 163.72 | 44.79 | | | | 40 | 15.5 | 4 | | | 8 | | | | 8.00 | | 67.50 | 1,848.77 | 29.35 | 572.24 | 417.01 | 286.12 | 208.50 | Smith, Scott P | Smith, Scott P | Smith, Scott P | 155.23 | -42.25 |
| 8736 | 2/10/2004 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 59.50 | 1,746.07 | 29.35 | 572.24 | 417.01 | 286.12 | 208.50 | Smith, Scott P | Smith, Scott P | Smith, Scott P | 170.25 | 77.62 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8737 | 2/17/2004 Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | | | 8.00 | 8.00 | | | | 24.00 | 704.30 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 8738 | 2/24/2004 Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 16.00 | 469.53 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 8739 | 3/2/2004 Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 33.59 | | | | 234.77 | 44.02 | | | | | | | | | 84.50 | 16.79 | | 32 | 8 | 1.5 | | | | | | | | 41.50 | 1,217.84 | 29.35 | 278.78 | 202.59 | 22.01 | 101.29 | | 76.19 Smith, Scott P | | -79.29 Smith, Scott P | |
| 8740 | 3/9/2004 Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 128.00 | | | | | | | | | | | | | 32 | | | | | 8 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 8741 | 3/16/2004 Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | 256.00 | | | 42.25 | | | | 40 | 4 | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | 32.88 Smith, Scott P | | 16.44 Smith, Scott P | |
| 8742 | 3/23/2004 Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | | 42.25 | | | | 40 | 4 | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | 32.88 Smith, Scott P | | -42.25 Smith, Scott P | |
| 8743 | 3/30/2004 Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | | | | | 126.75 | | | | 40 | 12 | | | | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | | 98.65 Smith, Scott P | | 49.32 Smith, Scott P | |
| 8744 | 4/6/2004 Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 8745 | 4/13/2004 Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16.00 | 469.53 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 8746 | 4/20/2004 Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | | | | 146.73 | | | | | | | | 179.14 | 52.81 | | | | 32 | 5 | | | | | | | 8.00 | 8.00 | 13.00 | 381.49 | 29.35 | 146.73 | 105.63 | | 52.81 | | 41.10 Smith, Scott P | | -52.81 Smith, Scott P | |
| 8747 | 4/27/2004 Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 8748 | 5/4/2004 Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40.00 | | #DIV/0! | | | | | | Smith, Scott P | | Smith, Scott P | |
| 8749 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Smith, Scott P Total | 4,603.98 | 1,181.21 | |
| 8750 | 9/17/2002 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 8751 | 9/24/2002 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 840.00 | 840.00 | | | | | | | | | | | | 40 | | | | | 28 | 28 | | | | 68.00 | 2,013.83 | 29.62 | | | 414.61 | | | St Hilaire, Mark V | | 414.61 St Hilaire, Mark V | |
| 8752 | 10/1/2002 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 480.00 | | | | | | | | | | | | | 16 | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 8753 | 10/8/2002 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 240.00 | | | | | | | | | | | | | 8 | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 8754 | 10/15/2002 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 480.00 | | 179.14 | | | | | | | | | | | 16 | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 8755 | 10/22/2002 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | 179.14 | | | 117.38 | | 234.77 | | | | 120.00 | | | 42.25 | | | | 32 | 4 | | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 179.14 | | 89.57 | | 55.63 St Hilaire, Mark V | | -89.57 St Hilaire, Mark V | |
| 8756 | 10/29/2002 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | 120.00 | | | 42.25 | | | | 40 | 4 | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | | 42.25 | | 32.88 St Hilaire, Mark V | | -42.25 St Hilaire, Mark V | |
| 8757 | 11/5/2002 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | 360.00 | | | 84.50 | | | | 40 | 8 | | | | | | | 12 | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | 65.77 St Hilaire, Mark V | | -84.50 St Hilaire, Mark V | |
| 8758 | 11/12/2002 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 240.00 | | | 179.14 | | | 600.00 | | | | | | | 40 | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 8759 | 11/19/2002 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 600.00 | | | | | | | | | | | | | 40 | | | | | 20 | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 8760 | 11/26/2002 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 480.00 | | | | | | | | | | | | | 40 | | | | | 16 | | | | | 32.00 | 939.06 | 29.35 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 8761 | 12/3/2002 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | 447.85 | 84.50 | | | | | 89.57 | 32 | 8 | | | | | | | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | | 174.07 | | 65.77 St Hilaire, Mark V | | -174.07 St Hilaire, Mark V | |
| 8762 | 12/10/2002 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 8763 | 12/17/2002 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 240.00 | | | | | | | | | | | | | 40 | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 8764 | 12/24/2002 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | 8 | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 8765 | 12/31/2002 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 8766 | 1/7/2003 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | 256.00 | | | 42.25 | | | | 32 | 4 | | | | 8 | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | 32.88 St Hilaire, Mark V | | -42.25 St Hilaire, Mark V | |
| 8767 | 1/14/2003 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 179.14 | | | | | 234.77 | | | | | | | | | 89.57 | | 32 | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | 234.77 | 179.14 | | 89.57 | | 55.63 St Hilaire, Mark V | | -89.57 St Hilaire, Mark V | |
| 8768 | 1/21/2003 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | | | 179.14 | | | | 40 | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 8769 | 1/28/2003 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | | 128.00 | | | 126.75 | | | | 40 | 12 | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 8770 | 2/4/2003 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | | | | | 126.75 | | | | 40 | 12 | | | | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | | 98.65 St Hilaire, Mark V | | 49.32 St Hilaire, Mark V | |
| 8771 | 2/11/2003 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 256.00 | 256.00 | | | | | | | | | | | | 40 | | | | | 8 | 8 | | | | 48.00 | 1,429.83 | 29.79 | | | 119.15 | | | St Hilaire, Mark V | | 119.15 St Hilaire, Mark V | |
| 8772 | 2/18/2003 St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 384.00 | | | | | | | | | | | | | 40 | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AX | AY | BC | BD | BF | BS | BZ | CA | CB | CC | CD | CE | CG | CH | CI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8773 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 512.00 | 256.00 | | 40.00 | 1,195.06 | 29.88 | | | | | St Hilaire, Mark V | | St Hilaire, Mark V |
| 8774 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | 179.14 | 117.38 | 234.77 | | | 42.25 | 89.57 | 52.00 | 1,525.07 | 29.35 | 352.15 | 263.64 | 176.07 | 131.82 | St Hilaire, Mark V | 88.51 | St Hilaire, Mark V |
| 8775 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 256.00 | | | 40.00 | 1,173.83 | 29.35 | | | | | St Hilaire, Mark V | | St Hilaire, Mark V |
| 8776 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 179.14 | | 234.77 | 256.00 | | | 89.57 | 48.00 | 1,408.58 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | St Hilaire, Mark V | 55.63 | St Hilaire, Mark V |
| 8777 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | St Hilaire, Mark V | | St Hilaire, Mark V |
| 8778 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 512.00 | | | | 40.00 | 704.30 | 29.35 | | | | | St Hilaire, Mark V | | St Hilaire, Mark V |
| 8779 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | | 234.77 | 234.77 | | 84.50 | 89.57 | | 48.00 | 1,408.58 | 29.35 | 469.53 | 348.14 | 117.38 | 174.07 | St Hilaire, Mark V | 121.39 | St Hilaire, Mark V |
| 8780 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 234.77 | | 256.00 | 256.00 | 84.50 | | 56.00 | 1,664.58 | 29.72 | 234.77 | 169.00 | 237.80 | 84.50 | St Hilaire, Mark V | 65.77 | St Hilaire, Mark V |
| 8781 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 768.00 | 768.00 | 179.14 | | 56.00 | 1,707.06 | 30.46 | | | | | St Hilaire, Mark V | | St Hilaire, Mark V |
| 8782 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 158.44 | | 220.09 | | | | | 79.22 | | 48.00 | 1,429.83 | 29.79 | | | 119.15 | | St Hilaire, Mark V | 61.65 | St Hilaire, Mark V |
| 8783 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 512.00 | | | | 32.00 | 939.06 | 29.35 | 220.09 | 158.44 | 110.05 | 79.22 | St Hilaire, Mark V | | St Hilaire, Mark V |
| 8784 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 512.00 | | | | 32.00 | 939.06 | 29.35 | | | | | St Hilaire, Mark V | | St Hilaire, Mark V |
| 8785 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 768.00 | | | | 32.00 | 939.06 | 29.35 | | | | | St Hilaire, Mark V | | St Hilaire, Mark V |
| 8786 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | 117.38 | | 256.00 | 256.00 | 179.14 | 42.25 | 52.00 | 1,547.21 | 29.75 | 117.38 | 84.50 | 178.52 | 42.25 | St Hilaire, Mark V | 32.88 | St Hilaire, Mark V |
| 8787 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 256.00 | | | | 40.00 | 234.77 | 29.35 | | | | | St Hilaire, Mark V | | St Hilaire, Mark V |
| 8788 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 768.00 | 256.00 | | | 24.00 | 704.30 | 29.35 | | | 119.15 | | St Hilaire, Mark V | | St Hilaire, Mark V |
| 8789 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 48.00 | 1,429.83 | 29.79 | | | | | St Hilaire, Mark V | 119.15 | St Hilaire, Mark V |
| 8790 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | 352.15 | | | | | 126.75 | | 36.00 | 1,056.44 | 29.35 | 352.15 | 253.50 | | 126.75 | St Hilaire, Mark V | 98.65 | St Hilaire, Mark V |
| 8791 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | 469.53 | | | | | 169.00 | | 48.00 | 1,408.59 | 29.35 | 469.53 | 338.00 | 117.38 | 169.00 | St Hilaire, Mark V | 131.53 | St Hilaire, Mark V |
| 8792 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 179.14 | | 8.00 | 234.77 | 29.35 | | | | | St Hilaire, Mark V | | St Hilaire, Mark V |
| 8793 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 234.77 | | | 512.00 | | 84.50 | | 40.00 | 1,173.83 | 29.35 | | | | | St Hilaire, Mark V | | St Hilaire, Mark V |
| 8794 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | | 84.50 | St Hilaire, Mark V | 65.77 | St Hilaire, Mark V |
| 8795 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | St Hilaire, Mark V | | St Hilaire, Mark V |
| 8796 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 512.00 | | | | 16.00 | 469.53 | 29.35 | | | 120.92 | | St Hilaire, Mark V | | St Hilaire, Mark V |
| 8797 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 512.00 | | | | 16.00 | 469.53 | 29.35 | | | | | St Hilaire, Mark V | | St Hilaire, Mark V |
| 8798 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 640.00 | 256.00 | | | 48.00 | 1,429.83 | 29.79 | | | 119.15 | | St Hilaire, Mark V | | St Hilaire, Mark V |
| 8799 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 234.77 | | | 256.00 | 256.00 | 84.50 | | 48.00 | 1,429.83 | 29.79 | 234.77 | 169.00 | 119.15 | 84.50 | St Hilaire, Mark V | 65.77 | St Hilaire, Mark V |
| 8800 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 256.00 | 256.00 | 179.14 | | 24.00 | 725.53 | 30.23 | | | | | St Hilaire, Mark V | 34.65 | St Hilaire, Mark V |
| 8801 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 242.00 | | 337.47 | | | 128.00 | | 121.47 | | 51.50 | 1,511.30 | 29.35 | 337.47 | 242.98 | 168.74 | 121.47 | St Hilaire, Mark V | 94.54 | St Hilaire, Mark V |
| 8802 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | 179.14 | 469.53 | 234.77 | | 256.00 | 256.00 | 169.00 | 89.57 | 64.00 | 1,899.36 | 29.68 | 704.30 | 517.14 | 356.12 | 258.57 | St Hilaire, Mark V | 187.16 | St Hilaire, Mark V |
| 8803 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | 179.14 | 117.38 | 234.77 | | 256.00 | 256.00 | 42.25 | 89.57 | 52.00 | 1,547.21 | 29.75 | 352.15 | 263.64 | 178.52 | 131.82 | St Hilaire, Mark V | 88.51 | St Hilaire, Mark V |
| 8804 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 640.00 | 512.00 | | | 20.00 | 469.53 | 29.35 | | | | | St Hilaire, Mark V | | St Hilaire, Mark V |
| 8805 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 234.77 | | | | | 84.50 | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | | 84.50 | St Hilaire, Mark V | 65.77 | St Hilaire, Mark V |
| 8806 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 384.00 | | 179.14 | | 52.00 | 1,429.83 | 29.79 | | | | | St Hilaire, Mark V | | St Hilaire, Mark V |
| 8807 | St Hilaire, Mark V | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 16.00 | 469.53 | 29.35 | | | | | St Hilaire, Mark V | | St Hilaire, Mark V |
| 8808 | **St Hilaire, Mark V Total** | | | | | | | | | | | | | | | 1,630.69 | | | | | | | | 1,177.33 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8809 | 10/19/2004 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | Sutherland, Jason D |
| 8810 | 10/26/2004 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | Sutherland, Jason D |
| 8811 | 11/2/2004 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | Sutherland, Jason D |
| 8812 | 11/9/2004 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | Sutherland, Jason D |
| 8813 | 11/16/2004 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | 127.80 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | Sutherland, Jason D |
| 8814 | 11/23/2004 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | Sutherland, Jason D |
| 8815 | 11/30/2004 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | 255.60 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | Sutherland, Jason D |
| 8816 | 12/7/2004 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | Sutherland, Jason D |
| 8817 | 12/14/2004 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | Sutherland, Jason D |
| 8818 | 12/21/2004 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | Sutherland, Jason D |
| 8819 | 12/28/2004 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | 127.80 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | Sutherland, Jason D |
| 8820 | 1/4/2005 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | 127.80 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | Sutherland, Jason D |
| 8821 | 1/11/2005 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | Sutherland, Jason D |
| 8822 | 1/18/2005 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | 127.80 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | Sutherland, Jason D |
| 8823 | 1/25/2005 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | Sutherland, Jason D |
| 8824 | 2/1/2005 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | Sutherland, Jason D |
| 8825 | 2/8/2005 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | Sutherland, Jason D |
| 8826 | 2/15/2005 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | 127.80 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | Sutherland, Jason D |
| 8827 | 2/22/2005 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | Sutherland, Jason D |
| 8828 | 3/1/2005 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | Sutherland, Jason D |
| 8829 | 3/8/2005 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | Sutherland, Jason D |
| 8830 | 3/15/2005 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 899.53 | 22.49 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | Sutherland, Jason D |
| 8831 | 3/22/2005 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | | | | | | | Sutherland, Jason D | | Sutherland, Jason D | Sutherland, Jason D |
| 8832 | 3/29/2005 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | #VALUE! | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Sutherland, Jason D | | Sutherland, Jason D | Sutherland, Jason D |
| 8833 | 4/5/2005 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | | | | | | | Sutherland, Jason D | | Sutherland, Jason D | Sutherland, Jason D |
| 8834 | 4/12/2005 | Sutherland, Jason D | 639.00 | 202.82 | 841.82 | 22.49 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | | | | | | | Sutherland, Jason D | | Sutherland, Jason D | Sutherland, Jason D |
| 8835 | 4/19/2005 | Sutherland, Jason D | 650.20 | 202.82 | 853.02 | 22.79 | 100.05 | | 67.73 | 136.72 | | 91.15 | | | | | | 133.40 | | 50.03 | | 33.87 | | 3.36 | 32 | 6 | | | 4 | | | | | | | | | 42.00 | 957.07 | 22.79 | 227.87 | 167.78 | 22.79 | 87.25 | | Sutherland, Jason D | | 60.09 | -64.46 |
| 8836 | 4/26/2005 | Sutherland, Jason D | 667.00 | 202.82 | 869.82 | 23.24 | | | | | | | | | | | | | | | | | | | #VALUE! | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Sutherland, Jason D | | Sutherland, Jason D | Sutherland, Jason D |
| 8837 | 5/3/2005 | Sutherland, Jason D | 667.00 | 202.82 | 869.82 | 23.24 | 70.70 | | | 92.94 | | | | | | | | | 35.35 | | | | | | 40 | | | 4 | | | | | | | | | | 44.00 | 1,022.39 | 23.24 | 92.94 | 70.70 | 46.47 | 35.35 | | Sutherland, Jason D | | 22.24 | 11.12 |
| 8838 | 5/10/2005 | Sutherland, Jason D | 667.00 | 202.82 | 869.82 | 23.24 | 17.68 | | | 23.24 | | | | | | | | | 8.84 | | | | | | 40 | | | 1 | | | | 16 | | | | | | 41.00 | 952.68 | 23.24 | 23.24 | 17.68 | 11.62 | 8.84 | | Sutherland, Jason D | | 5.56 | 2.78 |
| 8839 | 5/17/2005 | Sutherland, Jason D | 667.00 | 202.82 | 889.82 | 23.77 | 66.70 | | 145.64 | 95.06 | | 196.16 | | | | | 384.00 | | 512.00 | | 34.35 | | 72.82 | | 12 | 4 | | 8 | | | | 16 | | | | | | 52.00 | 1,236.08 | 23.77 | 285.25 | 214.34 | 142.62 | 107.17 | | Sutherland, Jason D | | 70.90 | 35.45 |
| 8840 | 5/24/2005 | Sutherland, Jason D | 667.00 | 202.82 | 889.82 | 23.77 | | | | | | | | | | | 512.00 | | 256.00 | | | | | | 32 | | | | | | | | | | | | | 32.00 | 760.65 | 23.77 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | Sutherland, Jason D |
| 8841 | 5/31/2005 | Sutherland, Jason D | 667.00 | 202.82 | 889.82 | 23.77 | 68.70 | 68.70 | 72.82 | 95.06 | 95.06 | 128.00 | | | | | 137.40 | | 34.35 | 34.35 | 36.41 | | | | 13.65 | 4 | | 1.5 | 4 | 4 | | 4 | | | 16 | | | 29.50 | 701.23 | 23.77 | 320.90 | 237.53 | | -118.77 | | Sutherland, Jason D | | 83.37 | -118.77 |
| 8842 | 6/7/2005 | Sutherland, Jason D | 667.00 | 202.82 | 889.82 | 23.77 | 195.71 | | | 255.53 | | | | | 512.00 | | 128.00 | | 97.85 | | | | | | 10.75 | | | | | | | 4 | | | | 8 | | 42.75 | 1,016.19 | 23.77 | 255.53 | 195.71 | 32.68 | 97.85 | | Sutherland, Jason D | | 59.82 | -65.17 |
| 8843 | 6/14/2005 | Sutherland, Jason D | 667.00 | 202.82 | 889.82 | 23.77 | 172.95 | | | 225.82 | | | | | 512.00 | 256.00 | | | 86.46 | | | | | | 9.5 | | | | | | | 16 | | | 8 | | | 57.50 | 1,432.94 | 24.92 | 225.82 | 172.95 | 218.01 | 86.46 | | Sutherland, Jason D | | 52.87 | 131.53 |
| 8844 | 6/21/2005 | Sutherland, Jason D | 667.00 | 202.82 | 889.82 | 23.77 | 31.86 | | | 41.60 | | | | | 640.00 | | | | 15.93 | | | | | | 40 | | | 1.75 | | | | 20 | | | | | | 41.75 | 992.42 | 23.77 | 41.60 | 31.86 | 20.80 | 15.93 | | Sutherland, Jason D | | 9.74 | 4.87 |

| Row | Date | Name | AM | AN | AO | AP | AW | BE | BK | BL | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8845 | 6/28/2005 | Sutherland, Jason D | 687.00 | 202.82 | 889.82 | 23.77 | 273.36 | 104.68 | 40 | 11.5 | 51.50 | 1,224.18 | 23.77 | 273.36 | 209.36 | 136.68 | 104.68 | Sutherland, Jason D | 64.00 | Sutherland, Jason D | 32.00 |
| 8846 | 7/5/2005 | Sutherland, Jason D | 699.60 | 202.82 | 902.42 | 24.11 | 192.86 | 128.00 | 40 | 8 | 32.00 | 771.43 | 24.11 | 192.86 | 150.10 | | 75.00 | Sutherland, Jason D | 42.76 | Sutherland, Jason D | -75.05 |
| 8847 | 7/12/2005 | Sutherland, Jason D | 708.00 | 202.82 | 910.82 | 24.33 | 194.65 | 256.00 | 40 | 4 | 44.00 | 1,074.06 | 24.33 | 291.98 | 225.14 | 48.66 | 112.57 | Sutherland, Jason D | 66.83 | Sutherland, Jason D | -63.91 |
| 8848 | 7/19/2005 | Sutherland, Jason D | 708.00 | 202.82 | 910.82 | 24.33 | 168.86 | 256.00 | 40 | 1 | 45.00 | 1,094.92 | 24.33 | 121.68 | 90.80 | | | Sutherland, Jason D | 80.83 | Sutherland, Jason D | 16.05 |
| 8849 | 7/26/2005 | Sutherland, Jason D | 708.00 | 202.82 | 910.82 | 24.33 | 218.98 | 128.00 | 40 | 9 | 49.00 | 1,192.24 | 24.33 | 218.98 | 168.86 | 109.49 | 84.43 | Sutherland, Jason D | 84.43 | Sutherland, Jason D | 25.06 |
| 8850 | 8/2/2005 | Sutherland, Jason D | 708.00 | 202.82 | 910.82 | 24.33 | | 256.00 | 40 | | 40.00 | 973.26 | 24.33 | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 8851 | 8/9/2005 | Sutherland, Jason D | 708.00 | 202.82 | 910.82 | 24.33 | 115.57 | 384.00 | 40 | 4.75 | 44.75 | 1,088.83 | 24.33 | 115.57 | 89.12 | | 57.79 | Sutherland, Jason D | 44.56 | Sutherland, Jason D | 13.23 |
| 8852 | 8/16/2005 | Sutherland, Jason D | 708.00 | 202.82 | 910.82 | 24.33 | 389.30 | 128.00 | 40 | | 32.00 | 778.61 | 24.33 | 389.30 | 256.00 | | | Sutherland, Jason D | 89.11 | Sutherland, Jason D | -150.10 |
| 8853 | 8/23/2005 | Sutherland, Jason D | 708.00 | 202.82 | 910.82 | 24.33 | 194.65 | 256.00 | 40 | | 24.00 | 583.96 | 24.33 | 194.65 | 150.10 | | | Sutherland, Jason D | 44.56 | Sutherland, Jason D | -75.05 |
| 8854 | 8/30/2005 | Sutherland, Jason D | 708.00 | 202.82 | 910.82 | 24.33 | 194.65 | | 40 | 8 | 52.00 | 1,265.24 | 24.33 | 291.98 | 225.14 | 145.99 | 112.57 | Sutherland, Jason D | 66.83 | Sutherland, Jason D | 33.42 |
| 8855 | 9/6/2005 | Sutherland, Jason D | 708.00 | 202.82 | 910.82 | 24.33 | 194.65 | | 40 | | 41.00 | 997.59 | 24.33 | 194.65 | 150.10 | | | Sutherland, Jason D | 44.56 | Sutherland, Jason D | -37.52 |
| 8856 | 9/13/2005 | Sutherland, Jason D | 708.00 | 202.82 | 910.82 | 24.33 | 18.76 | | 40 | 1 | 41.00 | 997.59 | 24.33 | 18.76 | 12.17 | 9.38 | | Sutherland, Jason D | 5.57 | Sutherland, Jason D | 2.78 |
| 8857 | 9/20/2005 | Sutherland, Jason D | 724.99 | 202.82 | 927.81 | 24.79 | 159.48 | | 40 | 7 | 55.50 | 1,375.59 | 24.79 | 384.17 | 283.38 | 192.09 | 141.69 | Sutherland, Jason D | 100.80 | Sutherland, Jason D | 50.40 |
| 8858 | 9/27/2005 | Sutherland, Jason D | 750.48 | 202.82 | 953.30 | 25.47 | 70.80 | 101.87 | 40 | 7 | 48.00 | 1,248.12 | 26.01 | 101.87 | 101.87 | 70.80 | 104.04 | Sutherland, Jason D | 31.07 | Sutherland, Jason D | 68.64 |
| 8859 | 10/4/2005 | Sutherland, Jason D | 750.48 | 202.82 | 953.30 | 25.47 | | | 40 | | 32.00 | 814.32 | 25.47 | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 8860 | 10/11/2005 | Sutherland, Jason D | 750.48 | 202.82 | 953.30 | 25.47 | 70.80 | 101.87 | 40 | | 28.00 | 713.06 | 25.47 | 101.87 | 70.80 | | | Sutherland, Jason D | 31.07 | Sutherland, Jason D | -35.40 |
| 8861 | 10/18/2005 | Sutherland, Jason D | 757.00 | 202.82 | 959.87 | 25.64 | 141.60 | 205.13 | 40 | | 40.00 | 1,025.67 | 25.64 | 410.27 | 291.70 | | | Sutherland, Jason D | 118.57 | Sutherland, Jason D | -145.85 |
| 8862 | 10/25/2005 | Sutherland, Jason D | 783.34 | 202.82 | 986.16 | 26.34 | 210.75 | 73.90 | 40 | 8 | 48.00 | 1,264.52 | 26.34 | 210.75 | 147.60 | 105.38 | 73.90 | Sutherland, Jason D | 62.95 | Sutherland, Jason D | 31.48 |
| 8863 | 11/1/2005 | Sutherland, Jason D | 783.34 | 202.82 | 986.16 | 26.34 | 73.90 | 256.00 | 40 | 4 | 44.00 | 1,159.14 | 26.34 | 316.13 | 221.70 | 52.69 | 110.85 | Sutherland, Jason D | 94.43 | Sutherland, Jason D | -58.16 |
| 8864 | 11/8/2005 | Sutherland, Jason D | 783.34 | 202.82 | 986.16 | 26.34 | 295.65 | | 40 | 16 | 56.00 | 1,475.27 | 26.34 | 295.65 | 210.75 | 147.80 | | Sutherland, Jason D | 125.91 | Sutherland, Jason D | 62.96 |
| 8865 | 11/15/2005 | Sutherland, Jason D | 783.34 | 202.82 | 986.16 | 26.34 | 465.11 | 512.00 | 40 | 8 | 64.00 | 1,686.02 | 26.34 | 316.02 | 221.70 | 158.05 | 116.12 | Sutherland, Jason D | 179.99 | Sutherland, Jason D | 89.99 |
| 8866 | 11/22/2005 | Sutherland, Jason D | 783.34 | 202.82 | 986.16 | 26.34 | 310.75 | 210.75 | 40 | | 55.75 | 1,468.68 | 26.76 | 286.62 | 621.78 | 210.89 | | Sutherland, Jason D | 214.65 | Sutherland, Jason D | -103.43 |
| 8867 | 11/29/2005 | Sutherland, Jason D | 783.34 | 202.82 | 986.16 | 26.34 | 147.80 | 512.00 | 40 | 8 | 52.00 | 1,392.52 | 26.76 | 421.51 | 304.47 | 160.67 | 230.57 | Sutherland, Jason D | 117.04 | Sutherland, Jason D | -69.89 |
| 8868 | 12/6/2005 | Sutherland, Jason D | 783.34 | 202.82 | 986.16 | 26.34 | 97.92 | 256.00 | 40 | | 36.00 | 965.33 | 26.76 | 137.72 | 93.48 | | | Sutherland, Jason D | 66.86 | Sutherland, Jason D | -32.99 |
| 8869 | 12/13/2005 | Sutherland, Jason D | 783.34 | 202.82 | 986.16 | 26.34 | 147.80 | 210.75 | 40 | 5 | 45.00 | 1,185.48 | 26.34 | 137.72 | 93.48 | 65.86 | 46.86 | Sutherland, Jason D | 38.24 | Sutherland, Jason D | 19.12 |
| 8870 | 12/20/2005 | Sutherland, Jason D | 783.34 | 202.82 | 986.16 | 26.34 | | 421.51 | 40 | | 37.00 | 974.73 | 26.34 | 342.47 | 245.72 | 122.86 | | Sutherland, Jason D | 96.76 | Sutherland, Jason D | -122.86 |
| 8871 | 12/27/2005 | Sutherland, Jason D | 783.34 | 202.82 | 986.16 | 26.34 | | 256.00 | 40 | 16 | 56.00 | 1,475.27 | 26.34 | 295.60 | 210.75 | 226.13 | | Sutherland, Jason D | 125.91 | Sutherland, Jason D | -15.38 |
| 8872 | 1/3/2006 | Sutherland, Jason D | 783.34 | 202.82 | 986.16 | 26.34 | 313.34 | | 40 | | 32.00 | 843.01 | 26.34 | 421.51 | 313.34 | | | Sutherland, Jason D | 108.17 | Sutherland, Jason D | -156.67 |
| 8873 | 1/10/2006 | Sutherland, Jason D | 783.34 | 202.82 | 986.16 | 26.34 | | 421.51 | 40 | | 24.00 | 632.26 | 26.34 | | | | | Sutherland, Jason D | | | 0.00 |
| 8874 | 1/17/2006 | Sutherland, Jason D | 783.34 | 202.82 | 986.16 | 26.34 | 156.67 | | 40 | 0.5 | 48.00 | 1,264.52 | 26.34 | 210.75 | 151.68 | 105.38 | 75.84 | Sutherland, Jason D | 59.07 | Sutherland, Jason D | 29.54 |
| 8875 | 1/24/2006 | Sutherland, Jason D | 783.34 | 202.82 | 986.16 | 26.34 | 156.67 | 210.75 | 40 | 3.5 | 44.00 | 1,159.14 | 26.34 | 210.75 | 151.68 | 105.38 | 75.84 | Sutherland, Jason D | 31.48 | Sutherland, Jason D | 15.74 |
| 8876 | 1/31/2006 | Sutherland, Jason D | 783.34 | 202.82 | 986.16 | 26.34 | | 421.51 | 40 | | 54.00 | 1,422.34 | 26.34 | 421.51 | 313.34 | 210.75 | | Sutherland, Jason D | 179.99 | Sutherland, Jason D | 89.99 |
| 8877 | 2/7/2006 | Sutherland, Jason D | 783.34 | 202.82 | 986.16 | 26.34 | | 384.00 | 40 | | 56.75 | 1,494.52 | 26.34 | 421.51 | 313.34 | | | Sutherland, Jason D | 108.17 | Sutherland, Jason D | 54.08 |
| 8878 | 2/14/2006 | Sutherland, Jason D | 783.34 | 202.82 | 986.16 | 26.34 | | 156.67 | 40 | | 32.00 | 843.01 | 26.34 | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 8879 | 2/21/2006 | Sutherland, Jason D | 783.34 | 202.82 | 986.16 | 26.34 | 313.34 | | 40 | | 32.00 | 843.01 | 26.34 | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 8880 | 2/28/2006 | Sutherland, Jason D | 783.34 | 202.82 | 986.16 | 26.34 | 313.34 | 156.67 | 40 | 16 | 60.00 | 1,580.64 | 26.34 | 526.88 | 387.24 | 263.44 | 193.62 | Sutherland, Jason D | 139.65 | Sutherland, Jason D | 69.82 |

| AM | AN | AO | AP | AQ | AR | AS | AT | ... | Sutherland, Jason D | CH | CI | CJ |
|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 8881 | 3/7/2006 Sutherland, Jason D | 783.34 | 202.82 | 986.16 | 26.34 | | 313.34 | | | Sutherland, Jason D | 139.65 | Sutherland, Jason D | 69.82 |
| 8882 | 3/14/2006 Sutherland, Jason D | 783.34 | 202.82 | 986.16 | 26.34 | | | 221.70 | | Sutherland, Jason D | 94.43 | Sutherland, Jason D | 47.21 |
| 8883 | 3/21/2006 Sutherland, Jason D | 783.34 | 202.82 | 986.16 | 26.34 | 156.67 | | | | Sutherland, Jason D | 54.08 | Sutherland, Jason D | -76.33 |
| 8884 | 3/28/2006 Sutherland, Jason D | 783.34 | 202.82 | 986.16 | 26.34 | | 313.34 | | | Sutherland, Jason D | 108.17 | Sutherland, Jason D | -156.67 |
| 8885 | 4/4/2006 Sutherland, Jason D | 783.34 | 202.82 | 986.16 | 26.34 | 73.90 | | 105.36 | | Sutherland, Jason D | 62.95 | Sutherland, Jason D | -20.18 |

| AM | AN | AO | AP | AQ | AR | ... | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2006 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 213.47 | Sutherland, Jason D | 106.74 |
| 11/20/2006 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 163.09 | Sutherland, Jason D | -33.57 |
| 11/29/2006 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 121.08 | Sutherland, Jason D | -54.58 |
| 11/30/2006 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 98.97 | Sutherland, Jason D | -22.22 |
| 12/12/2006 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 228.32 | Sutherland, Jason D | -0.96 |
| 12/19/2006 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D |  | Sutherland, Jason D |  |
| 12/26/2006 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 92.90 | Sutherland, Jason D | -41.00 |
| 1/2/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 115.93 | Sutherland, Jason D | -172.27 |
| 1/9/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 185.60 | Sutherland, Jason D | -174.30 |
| 1/16/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 185.80 | Sutherland, Jason D | -22.22 |
| 1/23/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 32.62 | Sutherland, Jason D | -82.50 |
| 1/30/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 32.62 | Sutherland, Jason D | 16.31 |
| 2/6/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 125.50 | Sutherland, Jason D | 62.76 |
| 2/13/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 87.95 | Sutherland, Jason D | 43.98 |
| 2/20/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 97.85 | Sutherland, Jason D | -66.19 |
| 2/27/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 115.62 | Sutherland, Jason D | -57.31 |
| 3/6/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 32.62 | Sutherland, Jason D | -41.25 |
| 3/13/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 55.33 | Sutherland, Jason D | 27.67 |
| 3/20/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 97.85 | Sutherland, Jason D | 48.93 |
| 3/27/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 123.75 | Sutherland, Jason D | -123.75 |
| 4/3/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 65.23 | Sutherland, Jason D | 32.62 |
| 4/10/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 43.73 | Sutherland, Jason D | -43.73 |
| 4/17/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 125.52 | Sutherland, Jason D | -52.36 |
| 4/24/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 158.29 | Sutherland, Jason D | 79.14 |
| 5/1/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 137.94 | Sutherland, Jason D | 80.29 |
| 5/8/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 42.99 | Sutherland, Jason D | 33.83 |
| 5/15/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 32.62 | Sutherland, Jason D | 16.31 |
| 5/22/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 230.23 | Sutherland, Jason D | 65.23 |
| 5/29/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 175.65 | Sutherland, Jason D | 51.90 |
| 6/5/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 130.47 | Sutherland, Jason D | -47.74 |
| 6/12/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 218.42 | Sutherland, Jason D | 0.91 |
| 6/19/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 138.34 | Sutherland, Jason D | 189.59 |
| 6/26/2007 | Sutherland, Jason D | 874.50 | 202.82 | 1,077.32 | 28.78 | ... | Sutherland, Jason D | 130.47 | Sutherland, Jason D | 65.23 |
| 7/3/2007 | Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | ... | Sutherland, Jason D | 158.29 | Sutherland, Jason D | 65.23 |
| 7/10/2007 | Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | ... | Sutherland, Jason D | 60.80 | Sutherland, Jason D | -87.55 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/17/2007 | Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | | | 170.00 | | 255.00 | | | | | 353.85 | | | | | | 85.00 | | | | 32 | | | | 8 | 12 | | | | | | | | 52.00 | 1,533.34 | 29.49 | 589.74 | 425.00 | 176.92 | 212.50 | Sutherland, Jason D | 164.74 | Sutherland, Jason D | -35.58 |
| 7/24/2007 | Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | 85.00 | | | | | 117.96 | 456.00 | | | | | | | | | 40 | | | | 4 | 12 | | | | | | | | 44.00 | 1,179.56 | 29.49 | 117.95 | 85.00 | 58.97 | | Sutherland, Jason D | 32.95 | Sutherland, Jason D | 16.47 |
| 7/31/2007 | Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | | 304.00 | | | | | | | | | 40 | | | | | 8 | | | | | | | | 40.00 | 1,179.49 | 29.49 | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 8/7/2007 | Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | | | 255.00 | | | | | | | 353.85 | 606.00 | | | | | 127.50 | | | | 40 | | | | 12 | 16 | | | | | | | | 52.00 | 1,533.34 | 29.49 | 589.74 | 425.00 | 176.92 | 127.50 | Sutherland, Jason D | 98.85 | Sutherland, Jason D | 49.42 |
| 8/14/2007 | Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | | 456.00 | | | | | | | | | 32 | | | | | 8 | | | | | | | | 32.00 | 943.59 | 29.49 | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 8/21/2007 | Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | | | 255.00 | | | | | | | 353.85 | 152.00 | | | | | 127.50 | | | | 32 | | | | 12 | 4 | | | | 32 | | | | 52.00 | 943.59 | 29.49 | 353.85 | 255.00 | | 127.50 | Sutherland, Jason D | 98.85 | Sutherland, Jason D | -127.50 |
| 8/28/2007 | Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | 32 | | | | | 29.49 | #DIV/0! | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 9/4/2007 | Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | | | 170.00 | | | | | | | 236.90 | 912.00 | | 180.20 | | | 85.00 | | | | 40 | | | | 8 | 24 | | | | | | | | 48.00 | 1,415.39 | 29.49 | 236.90 | 170.00 | 117.95 | 85.00 | Sutherland, Jason D | 65.90 | Sutherland, Jason D | 32.95 |
| 9/11/2007 | Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | | | 85.00 | | 117.95 | | | | | 117.95 | 456.00 | | 42.50 | | | 127.50 | | | | 40 | 4 | | | 4 | 12 | | | | | | | | 48.00 | 1,415.39 | 29.49 | 236.90 | 170.00 | 117.95 | 85.00 | Sutherland, Jason D | 65.90 | Sutherland, Jason D | 32.95 |
| 9/18/2007 | Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | 45.05 | | | | | 255.00 | 58.97 | | | | | | | | | 40 | | | 2 | | 12 | 16 | 8 | | | | | | 60.00 | 1,696.31 | 30.70 | 452.82 | 300.05 | 336.44 | 192.03 | Sutherland, Jason D | 117.77 | Sutherland, Jason D | 186.42 |
| 9/25/2007 | Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | | | 90.10 | | | | | | | 255.00 | 456.00 | | | | | | | | | 40 | | | | 4 | 8 | | | | | | | | 44.00 | 1,179.56 | 30.70 | 236.90 | 175.10 | 235.93 | 87.52 | Sutherland, Jason D | 60.80 | Sutherland, Jason D | 158.98 |
| 10/2/2007 | Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | | | | | | | | | | | 760.00 | | 304.00 | | 180.20 | 42.50 | | | | 32 | | | | | 20 | | 8 | | | | | | 32.00 | 1,011.69 | 31.42 | | | | 42.50 | Sutherland, Jason D | 32.95 | Sutherland, Jason D | -42.50 |
| 10/9/2007 | Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | | | 117.95 | | | | | | | 255.00 | 456.00 | | | | | | | | | 24 | | | | | | 12 | 8 | | | | | | 28.00 | 825.64 | 29.49 | 117.95 | 85.00 | | 42.50 | Sutherland, Jason D | 32.95 | Sutherland, Jason D | -42.50 |
| 10/16/2007 | Sutherland, Jason D | 901.00 | 202.82 | 1,103.82 | 29.49 | | | 707.69 | | | | | | | 456.00 | | | 255.00 | | | | | | | 40 | 24 | | | | | | | | | | | | 64.00 | 1,887.18 | 29.49 | 707.69 | 510.00 | 353.85 | 255.00 | Sutherland, Jason D | 197.69 | Sutherland, Jason D | 98.85 |
| 10/23/2007 | Sutherland, Jason D | 938.10 | 202.82 | 1,140.92 | 30.48 | 177.00 | 328.34 | | 265.50 | 243.83 | 426.70 | | | 88.50 | 164.17 | | | 132.75 | | | | | | 40 | 8 | 14 | | 12 | | | | | | | | 74.00 | 2,255.39 | 30.48 | 1,036.26 | 770.84 | 518.13 | 386.42 | Sutherland, Jason D | 265.43 | Sutherland, Jason D | 132.72 |
| 10/30/2007 | Sutherland, Jason D | 938.10 | 202.82 | 1,140.92 | 30.48 | 177.00 | 257.98 | | 88.50 | 243.83 | 335.26 | | | 88.50 | 128.99 | | | 44.25 | | | | | | 40 | 8 | 11 | | 4 | | | | | | | | 63.00 | 1,920.13 | 30.48 | 701.00 | 523.48 | 350.50 | 261.54 | Sutherland, Jason D | 177.52 | Sutherland, Jason D | 88.76 |
| 11/6/2007 | Sutherland, Jason D | 938.10 | 202.82 | 1,140.92 | 30.48 | | | 354.00 | | | | | | | 487.66 | | | | | | | | | 40 | 16 | | | | | | | | | | | | 48.00 | 1,462.96 | 30.48 | 487.66 | 354.00 | 121.91 | 177.00 | Sutherland, Jason D | 133.65 | Sutherland, Jason D | -55.09 |
| | Sutherland, Jason D | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Sutherland, Jason D | 12,336.34 | | 477.40 |
| 5/2/2006 | Thurston, Joseph J | 862.00 | 202.82 | 1,064.82 | 28.45 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,137.82 | 28.45 | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 5/9/2006 | Thurston, Joseph J | 862.00 | 202.82 | 1,064.82 | 28.45 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 910.25 | 28.45 | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 5/16/2006 | Thurston, Joseph J | 862.00 | 202.82 | 1,064.82 | 28.45 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 910.25 | 28.45 | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 5/23/2006 | Thurston, Joseph J | 862.00 | 202.82 | 1,064.82 | 28.45 | | 274.12 | | | | | | 341.34 | | | | | 137.06 | | | | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,479.16 | 28.45 | 341.34 | 274.12 | 170.67 | 137.06 | Thurston, Joseph J | 67.23 | Thurston, Joseph J | 33.61 |
| 5/30/2006 | Thurston, Joseph J | 862.00 | 202.82 | 1,064.82 | 28.45 | 91.59 | | | 120.89 | | 182.74 | | 227.56 | | 128.00 | | | 172.40 | 45.79 | | 91.37 | | | | 40 | 4.25 | | | | 4 | | | | | | | | 44.25 | 1,258.71 | 28.45 | 182.74 | 91.37 | 60.45 | 45.79 | Thurston, Joseph J | 29.31 | Thurston, Joseph J | -14.65 |
| 6/6/2006 | Thurston, Joseph J | 862.00 | 202.82 | 1,064.82 | 28.45 | | | | | | | | 227.56 | | 128.00 | | | | | | 91.37 | | | | 40 | | | | 8 | | | | | | | | 47.00 | 1,336.93 | 28.45 | 426.68 | 342.65 | 99.56 | 84.04 | Thurston, Joseph J | 54.66 | Thurston, Joseph J | -71.76 |
| 6/13/2006 | Thurston, Joseph J | 862.00 | 202.82 | 1,064.82 | 28.45 | | 342.65 | | | | | | 426.68 | | 256.00 | | | | | | 91.37 | | | | 32 | | | | 15 | | | | | | 8 | | | 47.00 | 1,336.93 | 28.45 | 426.68 | 342.65 | 99.56 | 171.32 | Thurston, Joseph J | 84.04 | Thurston, Joseph J | -91.37 |
| 6/20/2006 | Thurston, Joseph J | 862.00 | 202.82 | 1,064.82 | 28.45 | | 182.74 | | | | | | 227.56 | | | | | | | | | | | | 32 | | | | 8 | | | | | | | | 40.00 | 1,137.82 | 28.45 | 227.56 | 182.74 | | 91.37 | Thurston, Joseph J | 44.82 | Thurston, Joseph J | -91.31 |
| 6/27/2006 | Thurston, Joseph J | 913.72 | 202.82 | 1,116.54 | 29.80 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 954.45 | 29.80 | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 7/4/2006 | Thurston, Joseph J | 924.74 | 202.82 | 1,127.56 | 30.12 | 172.40 | 365.49 | | 188.26 | 240.97 | 481.94 | | 240.97 | | | | | 188.26 | 86.20 | | 182.74 | 94.13 | | | 32 | | | | 16 | | 8 | | | | | | 72.00 | 2,168.75 | 30.12 | 963.89 | 726.14 | 481.94 | 363.07 | Thurston, Joseph J | 237.74 | Thurston, Joseph J | 118.87 |
| 7/11/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | 94.13 | | | | | 122.25 | | | | | 47.06 | | | | | | | 40 | | | | | | | | 4 | | 16 | | | 28.00 | 855.77 | 30.56 | 122.25 | 94.13 | | 47.06 | Thurston, Joseph J | | Thurston, Joseph J | -47.06 |
| 7/18/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40 | | | | #DIV/0! | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 7/25/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | 384.00 | | | | | | | | | | 32 | | | | | | | | 12 | | | | | 32.00 | 978.02 | 30.56 | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 8/1/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | 384.00 | | | | | | | | | | 32 | | | | | | | | 12 | | | | | 32.00 | 978.02 | 30.56 | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 8/8/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | 88.80 | | | | | | 122.25 | | | | | 44.40 | | | | | | | 32 | | | | 4 | | | | | | | | 36.00 | 1,100.28 | 30.56 | 122.25 | 88.80 | | 44.40 | Thurston, Joseph J | 33.45 | Thurston, Joseph J | -44.40 |
| 8/15/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | 376.51 | | | 489.01 | | | | | 188.26 | | | | | | | 40 | | | | 16 | | | | | | | | 56.00 | 1,711.54 | 30.56 | 489.01 | 376.51 | 244.51 | 188.26 | Thurston, Joseph J | 112.50 | Thurston, Joseph J | 56.25 |
| 8/22/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | 210.90 | 753.02 | | 290.35 | 978.02 | | | | 105.45 | 376.51 | 9.5 | | | | | | | | | 32 | | | | 8 | | | | | | | | 81.50 | 2,490.89 | 30.56 | 978.02 | 832.64 | 481.96 | 386.77 | Thurston, Joseph J | 112.73 | Thurston, Joseph J | 152.23 |
| 8/29/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | 177.60 | 188.26 | | 244.51 | 244.51 | | | | 88.80 | 94.13 | | | | | | | | | | 40 | 8 | | | 8 | | | | | | | | 56.00 | 1,711.54 | 30.56 | 489.01 | 376.51 | 346.67 | 244.51 | Thurston, Joseph J | 123.16 | Thurston, Joseph J | 61.58 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8989 | 9/5/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | 44.40 | | | | | 61.13 | | | | | | | 188.26 | 22.20 | | | | | | 32 | 2 | | | | | | | | 8 | | | | 34.00 | 1,039.15 | 30.56 | 61.13 | 44.40 | | 22.20 | Thurston, Joseph J | Thurston, Joseph J | -22.20 |
| 8990 | 9/12/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | 510.60 | 35.30 | | | | 702.95 | 45.84 | | | | | | 255.30 | 17.65 | | | | | | 32 | 23 | 1.5 | | | | | | | | | | | | 56.50 | 1,726.82 | 30.56 | 748.80 | 545.90 | 252.15 | 272.95 | Thurston, Joseph J | Thurston, Joseph J | -20.80 |
| 8991 | 9/19/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | 88.80 | 188.26 | | | | 122.25 | 244.51 | | | | 128.00 | | 44.40 | 94.13 | | | | | | 32 | 4 | 8 | | | | | | 4 | | | | | | 44.00 | 1,344.78 | 30.56 | 89.70 | 377.06 | 61.13 | 138.53 | Thurston, Joseph J | Thurston, Joseph J | -77.40 |
| 8992 | 9/26/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | 376.51 | | | | | 489.01 | | | | | | 188.26 | | | | | | | 40 | | 16 | | | | | | | | | | | | 56.00 | 1,711.54 | 30.56 | 489.01 | 376.51 | | | Thurston, Joseph J | Thurston, Joseph J | 56.25 |
| 8993 | 10/3/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | 355.20 | | | | | 489.01 | | | | | 128.00 | | 177.60 | | | | | | | 40 | 16 | | | | | | | | | 8 | | | | 56.00 | 1,711.54 | 30.56 | 489.01 | 355.20 | 244.51 | 177.60 | Thurston, Joseph J | Thurston, Joseph J | 66.91 |
| 8994 | 10/10/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | 188.26 | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 978.02 | 30.56 | | | | | Thurston, Joseph J | Thurston, Joseph J | |
| 8995 | 10/17/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,222.53 | 30.56 | | | | | Thurston, Joseph J | Thurston, Joseph J | |
| 8996 | 10/24/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 16 | | | | | | | 16.00 | 489.01 | 30.56 | | | | | Thurston, Joseph J | Thurston, Joseph J | |
| 8997 | 10/31/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | 177.60 | | | | | 244.51 | | | | | | | 88.80 | | | | | | | 40 | 8 | | | | | | | | 8 | | | | 40.00 | 1,222.53 | 30.56 | 244.51 | 177.60 | | 88.80 | Thurston, Joseph J | Thurston, Joseph J | -88.80 |
| 8998 | 11/7/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | 188.26 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,222.53 | 30.56 | | | | | Thurston, Joseph J | Thurston, Joseph J | |
| 8999 | 11/14/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,222.53 | 30.56 | | | | | Thurston, Joseph J | Thurston, Joseph J | |
| 9000 | 11/21/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | 177.60 | | | | | 244.51 | | | | | | | 88.80 | | | | | | | 40 | 8 | | | | | | | | 8 | | | | 48.00 | 1,467.04 | 30.56 | 244.51 | 177.60 | 122.25 | 88.80 | Thurston, Joseph J | Thurston, Joseph J | 33.45 |
| 9001 | 11/28/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | 376.51 | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 978.02 | 30.56 | | | | | Thurston, Joseph J | Thurston, Joseph J | |
| 9002 | 12/5/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 978.02 | 30.56 | | | | | Thurston, Joseph J | Thurston, Joseph J | |
| 9004 | 12/19/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 32.00 | 978.02 | 30.56 | | | | | Thurston, Joseph J | Thurston, Joseph J | |
| 9005 | 12/26/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | 292.38 | | | | | | 94.13 | | | 16 | | | | | | | | | | | | | | 16.00 | 489.01 | 30.56 | | | | 94.13 | Thurston, Joseph J | Thurston, Joseph J | -94.13 |
| 9006 | 12/31/2006 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | 177.60 | | | | | 244.51 | | | | | | | 88.80 | | | | | | | 40 | 8 | | | | | | | | 8 | | | | 40.00 | 1,222.53 | 30.56 | 244.51 | 177.60 | | 88.80 | Thurston, Joseph J | Thurston, Joseph J | -88.80 |
| 9007 | 1/2/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | 188.26 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,222.53 | 30.56 | | | | | Thurston, Joseph J | Thurston, Joseph J | |
| 9008 | 1/9/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | 188.26 | | | | | | | 40 | | | | | | | 16 | | | | | | | 16.00 | 489.01 | 30.56 | | | | | Thurston, Joseph J | Thurston, Joseph J | |
| 9009 | 1/16/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | 188.26 | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 978.02 | 30.56 | | | | | Thurston, Joseph J | Thurston, Joseph J | |
| 9010 | 1/23/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | 4 | | | | | | 40.00 | 1,222.53 | 30.56 | | | | | Thurston, Joseph J | Thurston, Joseph J | |
| 9011 | 1/30/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 733.52 | 30.56 | | | | | Thurston, Joseph J | Thurston, Joseph J | |
| 9012 | 2/6/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 978.02 | 30.56 | | | | | Thurston, Joseph J | Thurston, Joseph J | |
| 9013 | 2/13/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | 8 | | | | | | | 40.00 | 1,222.53 | 30.56 | | | | | Thurston, Joseph J | Thurston, Joseph J | |
| 9014 | 2/20/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | 256.00 | | 188.26 | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 978.02 | 30.56 | | | | | Thurston, Joseph J | Thurston, Joseph J | |
| 9015 | 2/27/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | 40 | 16 | | | | | | | | | | | | | 16.00 | 489.01 | 30.56 | | | | | Thurston, Joseph J | Thurston, Joseph J | |
| 9016 | 3/6/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 16 | | | | | | | 40.00 | 1,222.53 | 30.56 | | | | | Thurston, Joseph J | Thurston, Joseph J | |
| 9017 | 3/13/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | 177.60 | | | | | 244.51 | | | | | 256.00 | | 88.80 | | | | | | | 40 | 8 | | | | | | | | 8 | | | | 48.00 | 1,467.04 | 30.56 | 244.51 | 177.60 | 122.25 | 88.80 | Thurston, Joseph J | Thurston, Joseph J | 33.45 |
| 9018 | 3/20/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | 376.51 | | | | | 489.01 | | | | | | 188.26 | | | | | | | 40 | | 16 | | | | | | | | | | | | 56.00 | 1,711.54 | 30.56 | 489.01 | 376.51 | | | Thurston, Joseph J | Thurston, Joseph J | 56.25 |
| 9019 | 3/27/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,222.53 | 30.56 | | | | | Thurston, Joseph J | Thurston, Joseph J | |
| 9020 | 4/3/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | 177.60 | | | | 244.51 | | | 128.00 | | | | | 88.80 | | | | 32 | | | | | | | 8 | | | | | | | 40.00 | 1,222.53 | 30.56 | 244.51 | 177.60 | | 88.80 | Thurston, Joseph J | Thurston, Joseph J | -88.80 |
| 9021 | 4/10/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | 188.26 | | | | | 244.51 | | | | 128.00 | | | 94.13 | | | | | | 32 | 8 | | | | | | | | 4 | | | | 40.00 | 1,222.53 | 30.56 | 244.51 | 188.26 | | 94.13 | Thurston, Joseph J | Thurston, Joseph J | -94.13 |
| 9022 | 4/17/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | | | 188.26 | | | | | | | 40 | | | | | | | | | | | 24 | | | 16.00 | 489.01 | 30.56 | | | | | Thurston, Joseph J | Thurston, Joseph J | |
| 9023 | 4/24/2007 | Thurston, Joseph J | 941.28 | 202.82 | 1,144.10 | 30.56 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | 8 | | | | | | | | | | | | | 40.00 | 1,222.53 | 30.56 | | | | | Thurston, Joseph J | Thurston, Joseph J | |
| 9024 | 5/1/2007 | Thurston, Joseph J | 978.38 | 202.82 | 1,181.20 | 31.55 | 195.68 | | | | | 252.43 | | | | | | | | | | | | 97.84 | | 40 | 8 | | | | | | | | 8 | | | | 40.00 | 1,262.17 | 31.55 | 252.43 | 195.68 | | 97.84 | Thurston, Joseph J | Thurston, Joseph J | -97.84 |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9025 | 5/8/2007 | Thurston, Joseph J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 30 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 9026 | 5/15/2007 | Thurston, Joseph J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 9027 | 5/22/2007 | Thurston, Joseph J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 9028 | 5/29/2007 | Thurston, Joseph J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,009.74 | 31.55 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 9029 | 6/5/2007 | Thurston, Joseph J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 9030 | 6/12/2007 | Thurston, Joseph J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 9031 | 6/19/2007 | Thurston, Joseph J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 9032 | 6/26/2007 | Thurston, Joseph J | 978.38 | 202.82 | 1,181.20 | 31.55 | | | | | 184.60 | | | | | | 252.43 | 128.00 | | | | | | | 92.30 | 30 | | | | | | | 8 | | 4 | | | | 40.00 | 1,262.17 | 31.55 | | | | | | Thurston, Joseph J | 67.83 | Thurston, Joseph J | -92.30 |
| 9033 | 7/3/2007 | Thurston, Joseph J | 990.25 | 202.82 | 1,193.07 | 31.87 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,019.80 | 31.87 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 9034 | 7/10/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | 201.61 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 9035 | 7/17/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 9036 | 7/24/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 9037 | 7/31/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 9038 | 8/7/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 304.00 | | | | | | | | | 32 | | | | | | | | | 8 | | | | 32.00 | 1,035.11 | 32.35 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 9039 | 8/14/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 9040 | 8/21/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 9041 | 8/28/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 304.00 | | 201.61 | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 9042 | 9/4/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 9043 | 9/11/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | 190.20 | 201.61 | | | | 258.76 | 258.76 | | | | 456.00 | | | 95.10 | 100.81 | | | | | 40 | 8 | | 8 | | | | | | 8 | | | | 56.00 | 1,811.44 | 32.35 | 517.56 | 391.81 | 258.76 | 195.91 | | Thurston, Joseph J | 125.74 | Thurston, Joseph J | 62.67 |
| 9044 | 9/18/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 152.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 9045 | 9/25/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 9046 | 10/2/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 9047 | 10/9/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | 190.20 | | | | | | 258.78 | 152.00 | 201.61 | | | | | | 95.10 | 40 | | | | | | | 8 | | 4 | | | | 48.00 | 1,562.67 | 32.35 | 258.78 | 190.20 | 129.39 | 95.10 | | Thurston, Joseph J | 68.58 | Thurston, Joseph J | 34.29 |
| 9048 | 10/16/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 9049 | 10/23/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,293.89 | 32.35 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 9050 | 10/30/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 9051 | 11/6/2007 | Thurston, Joseph J | 1,008.06 | 202.82 | 1,210.88 | 32.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,035.11 | 32.35 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 9052 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Thurston, Joseph J | 2,487.47 | | -216.72 |
| 9053 | 9/17/2002 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.55 | 84.50 | | | | 117.38 | | | | | | 120.00 | | 42.25 | | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,291.21 | 29.55 | 117.38 | 84.50 | 58.69 | 42.25 | | Viera, Richard J | 32.88 | Viera, Richard J | 16.44 |
| 9054 | 9/24/2002 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.55 | 84.50 | | | | 117.38 | | | | | | 360.00 | 360.00 | | | | | | | | 40 | | | | | | | 12 | | 12 | | | | 44.00 | 1,296.06 | 29.52 | | | | 59.05 | | Viera, Richard J | | Viera, Richard J | 59.05 |
| 9055 | 10/1/2002 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.55 | 84.50 | | | | 117.38 | | | | | | 240.00 | | 42.25 | | | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,291.21 | 29.55 | 117.38 | 84.50 | 58.69 | 42.25 | | Viera, Richard J | 32.88 | Viera, Richard J | 16.44 |
| 9056 | 10/8/2002 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.55 | | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | | | | 16 | | 16 | | 40.00 | 704.30 | 29.55 | | | | | | Viera, Richard J | | Viera, Richard J | |
| 9057 | 10/15/2002 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.55 | | | | | 117.38 | | | | | | 240.00 | 240.00 | 179.14 | | | | | | | 32 | 4 | | | | | | 8 | 8 | 24 | | | | 16.00 | 474.77 | 29.67 | | | | | | Viera, Richard J | | Viera, Richard J | |
| 9058 | 10/22/2002 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.55 | | | | | 117.38 | | | | | | 240.00 | | 42.25 | | | | | | | 32 | 4 | | | | | | | | 8 | | 8 | | 36.00 | 1,056.44 | 29.55 | 117.38 | 84.50 | 58.69 | 42.25 | | Viera, Richard J | 32.88 | Viera, Richard J | -42.25 |
| 9059 | 10/29/2002 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.55 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,019.83 | 29.55 | | | | | | Viera, Richard J | | Viera, Richard J | |
| 9060 | 11/5/2002 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.55 | 84.50 | | | | 117.38 | | | | | | 240.00 | 240.00 | 42.25 | | | | | | | 40 | 8 | | | | | | | | 8 | | 8 | | 44.00 | 1,296.44 | 29.46 | 117.38 | 84.50 | 58.93 | 42.25 | | Viera, Richard J | 32.88 | Viera, Richard J | 16.68 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9061 | 11/12/2002 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | 240.00 | | 179.14 | 42.25 | | | | | 40 | 4 | | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | Viera, Richard J | 32.88 | Viera, Richard J | -42.25 |
| 9062 | 11/19/2002 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | 600.00 | | | 42.25 | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | Viera, Richard J | 32.88 | Viera, Richard J | 16.44 |
| 9063 | 11/26/2002 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | | | 240.00 | 240.00 | | 84.50 | | | | | 32 | 8 | | | | | 8 | | | 8 | | | | 40.00 | 1,179.06 | 29.44 | 234.77 | 169.00 | | 84.50 | Viera, Richard J | 65.77 | Viera, Richard J | -84.50 |
| 9064 | 12/3/2002 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | 240.00 | | | 447.80 | 42.25 | | 89.57 | | 32 | 4 | | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 131.82 | Viera, Richard J | 32.88 | Viera, Richard J | -131.82 |
| 9065 | 12/10/2002 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 240.00 | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Viera, Richard J | | Viera, Richard J | |
| 9066 | 12/17/2002 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 240.00 | | | 84.50 | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Viera, Richard J | 65.77 | Viera, Richard J | 32.88 |
| 9067 | 12/24/2002 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 360.00 | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Viera, Richard J | | Viera, Richard J | |
| 9068 | 12/31/2002 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 240.00 | | 179.14 | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Viera, Richard J | | Viera, Richard J | |
| 9069 | 1/7/2003 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 240.00 | | 179.14 | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Viera, Richard J | | Viera, Richard J | |
| 9070 | 1/14/2003 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 256.00 | | | 84.50 | | | | | 32 | 8 | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | Viera, Richard J | 65.77 | Viera, Richard J | -84.50 |
| 9071 | 1/21/2003 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 256.00 | | 179.14 | 84.50 | | | | | 32 | 8 | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Viera, Richard J | | Viera, Richard J | |
| 9072 | 1/28/2003 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | 16 | | | | | 8 | | 32.00 | 939.06 | 29.35 | | | | | Viera, Richard J | | Viera, Richard J | |
| 9073 | 2/4/2003 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Viera, Richard J | | Viera, Richard J | |
| 9074 | 2/11/2003 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Viera, Richard J | | Viera, Richard J | |
| 9075 | 2/18/2003 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | 256.00 | 256.00 | 179.14 | 42.25 | | | | | 32 | 4 | | | | | 8 | | | 8 | | | | 36.00 | 1,077.68 | 29.84 | 117.38 | 84.50 | | 42.25 | Viera, Richard J | 32.88 | Viera, Richard J | -42.25 |
| 9076 | 2/25/2003 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | 256.00 | | | 42.25 | | | | | 32 | 4 | | | | | 8 | | | 8 | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | Viera, Richard J | 32.88 | Viera, Richard J | -42.25 |
| 9077 | 3/4/2003 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Viera, Richard J | | Viera, Richard J | |
| 9078 | 3/11/2003 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | 128.00 | | | 84.50 | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Viera, Richard J | 65.77 | Viera, Richard J | 32.88 |
| 9079 | 3/18/2003 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 512.00 | 256.00 | | | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,429.83 | 29.79 | | | | | 119.15 | Viera, Richard J | | Viera, Richard J | 119.15 |
| 9080 | 3/25/2003 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | | | 84.50 | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Viera, Richard J | 65.77 | Viera, Richard J | 32.88 |
| 9081 | 4/1/2003 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | 256.00 | | | 42.25 | | | | | 32 | 4 | | | | | 8 | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | Viera, Richard J | 32.88 | Viera, Richard J | -42.25 |
| 9082 | 4/8/2003 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 256.00 | 256.00 | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,195.06 | 29.88 | | | | | Viera, Richard J | | Viera, Richard J | |
| 9083 | 4/15/2003 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 512.00 | 256.00 | | 179.14 | 63.38 | | | | 40 | | | | | | 8 | | | 16 | | | | 48.00 | 1,429.83 | 29.79 | | | | | 119.15 | Viera, Richard J | | Viera, Richard J | 119.15 |
| 9084 | 4/29/2003 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 176.07 | | | | | | | 512.00 | 256.00 | | | | | | | 40 | | | | | | 8 | | | 16 | | 16 | | 32.00 | 960.30 | 30.01 | | | | | Viera, Richard J | | Viera, Richard J | |
| 9086 | 5/6/2003 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | 16 | | | 16 | | 16 | | 24.00 | 704.30 | 29.35 | | | | | Viera, Richard J | | Viera, Richard J | |
| 9087 | 5/13/2003 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 84.50 | | | | | 117.38 | | | | 256.00 | | | | 42.25 | | | | 32 | | | 4 | | | 8 | | | | | | | 28.00 | 821.66 | 29.35 | 117.38 | 84.50 | | 42.25 | Viera, Richard J | | Viera, Richard J | -42.25 |
| 9088 | 5/20/2003 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | 16 | | | | | | | 32.00 | 960.30 | 30.01 | | | | | Viera, Richard J | | Viera, Richard J | |
| 9089 | 5/27/2003 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 84.50 | | | | | | | | | 512.00 | | 179.14 | | 42.25 | | | | 40 | | | 4 | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | Viera, Richard J | 32.88 | Viera, Richard J | 16.44 |
| 9090 | 6/3/2003 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Viera, Richard J | | Viera, Richard J | |
| 9091 | 6/10/2003 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 84.50 | | | | | 117.38 | | | | 384.00 | 128.00 | | | 42.25 | | | | 40 | | | 4 | | | 4 | | | 12 | | | | 48.00 | 1,419.21 | 29.57 | 117.38 | 84.50 | 118.27 | 42.25 | Viera, Richard J | 32.88 | Viera, Richard J | 76.02 |
| 9092 | 6/17/2003 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 640.00 | 256.00 | | | | | | | 40 | | | | | | 20 | | | | | | | 48.00 | 1,429.83 | 29.79 | | | | | 119.15 | Viera, Richard J | | Viera, Richard J | 119.15 |
| 9093 | 6/24/2003 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 31.69 | 55.98 | | | 44.02 | 73.36 | | | | | 512.00 | 256.00 | | | | | 15.84 | 27.99 | | 32 | | | 1.5 | 2.5 | | 16 | | 8 | | | | 44.00 | 1,312.44 | 29.83 | 117.38 | 87.87 | 59.66 | 43.83 | Viera, Richard J | | Viera, Richard J | 15.82 |
| 9094 | 6/30/2003 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 640.00 | | | | | | | | 40 | | | | | | 20 | | | | | | | 24.00 | 704.30 | 29.35 | | | | | Viera, Richard J | | Viera, Richard J | |
| 9095 | 7/8/2003 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 63.38 | 22.39 | | | 88.04 | 29.35 | | | | | 256.00 | 384.00 | 179.14 | | 31.69 | 11.20 | | | | 32 | | | 3 | 1 | | 16 | | 8 | | | | 52.00 | 1,547.21 | 29.75 | 117.38 | 85.77 | 179.52 | 42.88 | Viera, Richard J | 31.62 | Viera, Richard J | 135.64 |
| 9096 | 7/15/2003 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 512.00 | 384.00 | | | | | | | 40 | | | | | | 16 | 8 | | 8.00 | | | | 44.00 | 1,323.06 | 30.07 | | | | | 60.14 | Viera, Richard J | | Viera, Richard J | 60.14 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9097 | 7/22/2003 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 384.00 | 256.00 | | 84.50 | | | | | | 40 | 8 | | | | | | | | 8.00 | | | | 48.00 | 1,429.83 | 29.79 | 234.77 | 169.00 | 119.15 | 84.50 | | Veera, Richard J | 65.77 | | 34.65 |
| 9098 | 7/29/2003 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 512.00 | 512.00 | | 42.25 | | | | | | 40 | 4 | | | | | | | | | | | | 60.00 | 1,803.21 | 30.03 | 117.38 | 84.50 | | 42.25 | | Veera, Richard J | 32.88 | | 258.28 |
| 9099 | 8/5/2003 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,195.06 | 29.88 | | | | | | Veera, Richard J | | | |
| 9100 | 8/12/2003 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 512.00 | | | 42.25 | | | | | | 32 | 8 | | | | | | | | 16.00 | | | | 20.00 | 586.91 | 29.35 | 117.38 | 84.50 | | 42.25 | | Veera, Richard J | 32.88 | | -42.25 |
| 9101 | 8/19/2003 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 512.00 | | | 42.25 | | | | | | 16 | 16 | | | | | | | | 32.00 | | | | 12.00 | 352.15 | 29.35 | 117.38 | 84.50 | | 42.25 | | Veera, Richard J | 32.88 | | -42.25 |
| 9103 | 9/2/2003 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | 179.14 | | | | | | | 40 | | | | | | | | | 32.00 | | | | 8.00 | 234.77 | 29.35 | | | | | | Veera, Richard J | | | |
| 9104 | 9/9/2003 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 327.44 | 11.20 | | | | 454.86 | 14.67 | | | | | 256.00 | | 163.72 | 5.60 | | | | | 40 | 15.5 | 0.5 | | | | | | | | | | | 64.00 | 1,899.36 | 29.68 | 469.53 | 338.63 | 356.13 | 169.32 | | Veera, Richard J | 130.90 | | 186.81 |
| 9105 | 9/16/2003 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | | 469.53 | | | | | | | | 169.00 | | | | | | 32 | 16 | | | | | | | | | | | | 48.00 | 1,408.59 | 29.35 | 469.53 | 338.63 | 117.38 | 169.00 | | Veera, Richard J | 131.53 | | -51.62 |
| 9106 | 9/23/2003 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | | | | 146.73 | | | | | 256.00 | 256.00 | | 52.81 | | | | | | 40 | 4 | | | | | | | | | | | | 37.00 | 1,107.02 | 29.92 | 146.73 | 105.63 | | 52.81 | | Veera, Richard J | 41.10 | | -52.81 |
| 9107 | 9/30/2003 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 256.00 | 256.00 | | 84.50 | | | | | | 40 | 8 | | | | | | | | 8.00 | | | | 40.00 | 1,173.43 | 29.36 | | | | | | Veera, Richard J | | | 34.65 |
| 9108 | 10/7/2003 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | 256.00 | 256.00 | 179.14 | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 40.00 | 1,173.43 | 29.35 | | | | | | Veera, Richard J | 65.77 | | |
| 9109 | 10/14/2003 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 111.96 | | | | 234.77 | 146.73 | | | | | | | 84.50 | 55.98 | | | | | 40 | 8 | 5 | | | | | | | | | | | 56.00 | 1,664.59 | 29.72 | 381.49 | 280.96 | 190.75 | 140.48 | | Veera, Richard J | 100.53 | | 50.27 |
| 9110 | 10/21/2003 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 256.00 | 256.00 | | 42.25 | | | | | | 32 | 4 | | | | | | | | 8.00 | | | | 36.00 | 1,077.68 | 29.94 | 117.38 | 84.50 | | 42.25 | | Veera, Richard J | 32.88 | | -42.25 |
| 9111 | 10/28/2003 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | 512.00 | | 179.14 | | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,451.06 | 30.23 | | | 120.92 | | | Veera, Richard J | | | -120.92 |
| 9112 | 11/4/2003 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | 512.00 | | 179.14 | | | | | | 40 | | | | | 16 | | | | 8.00 | | 6.00 | | 48.00 | 1,451.06 | 30.23 | | | 120.92 | | | Veera, Richard J | | | 120.92 |
| 9113 | 11/11/2003 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | 512.00 | | 84.50 | | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,451.06 | 30.23 | | | 120.92 | | | Veera, Richard J | | | 120.92 |
| 9114 | 11/18/2003 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 256.00 | 256.00 | | 84.50 | | | | | | 40 | 8 | | | | | | | | 8.00 | | | | 56.00 | 1,664.59 | 29.72 | 234.77 | 169.00 | 237.80 | 84.50 | | Veera, Richard J | 65.77 | | 153.30 |
| 9115 | 11/25/2003 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,451.06 | 30.23 | | | 120.92 | | | Veera, Richard J | | | 120.92 |
| 9116 | 12/2/2003 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 256.00 | | | 42.25 | | | | | | 40 | 8 | | | | | | | | 8.00 | | | | 52.00 | 1,547.21 | 29.75 | 117.38 | 84.50 | 178.52 | 42.25 | | Veera, Richard J | 32.88 | | 136.27 |
| 9117 | 12/9/2003 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | | | | 16.00 | | | | 24.00 | 704.30 | 29.35 | | | | | | Veera, Richard J | | | |
| 9118 | 12/16/2003 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 147.88 | | | | | 205.42 | | | | | 256.00 | | | 73.94 | | | | | | 40 | 7 | | | | | | | | | | | | 47.00 | 1,379.24 | 29.35 | 205.42 | 147.88 | 102.71 | 73.94 | | Veera, Richard J | 57.54 | | 28.77 |
| 9119 | 12/23/2003 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | | 469.53 | | | | | 256.00 | | | 169.00 | | | | | | 40 | 16 | | | | | | | | | | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 | | Veera, Richard J | 131.53 | | 65.77 |
| 9120 | 12/30/2003 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | 89.57 | | | | 176.07 | 117.38 | | | | 616.00 | | | 63.38 | 44.79 | | | | | 40 | 6 | 4 | | | | | | | 8.00 | | | | 50.00 | 1,467.28 | 29.35 | 293.46 | 216.32 | 146.73 | 108.16 | | Veera, Richard J | 77.14 | | 38.57 |
| 9122 | 1/6/2004 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | 358.28 | | | | | 469.53 | | | | | | | 179.14 | | | | | | 40 | | 16 | | | | | | | | | | | 48.00 | 1,438.02 | 29.35 | 469.53 | 358.28 | 179.14 | 179.14 | | Veera, Richard J | 111.25 | | -61.76 |
| 9123 | 1/20/2004 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.00 | 29.35 | | | | | | Veera, Richard J | | | |
| 9124 | 1/27/2004 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | | 469.53 | | | | | | | | 169.00 | | | | | | 40 | 16 | | | | | | | | | | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 | | Veera, Richard J | 131.53 | | 65.77 |
| 9125 | 2/3/2004 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 22.39 | | | | 117.38 | 29.35 | | | | | | | 42.25 | 11.20 | | | | | 40 | 4 | 1 | | | | | | | | | | | 45.00 | 1,320.55 | 29.36 | 146.73 | 106.89 | 73.36 | 53.45 | | Veera, Richard J | 39.84 | | 19.92 |
| 9126 | 2/10/2004 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.00 | 29.35 | | | | | | Veera, Richard J | | | |
| 9127 | 2/17/2004 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | 179.14 | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 939.00 | 29.35 | | | | | | Veera, Richard J | | | |
| 9128 | 2/24/2004 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Veera, Richard J | | | |
| 9129 | 3/2/2004 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Veera, Richard J | | | |
| 9130 | 3/9/2004 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | | 32.00 | 939.00 | 29.35 | | | | | | Veera, Richard J | | | |
| 9131 | 3/16/2004 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Veera, Richard J | | | |
| 9132 | 3/23/2004 Veera, Richard J | | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Veera, Richard J | | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9133 | 3/30/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | | | 117.36 | | | | | 128.00 | 128.00 | | 42.25 | | | | | | 40 | 4 | | | | | | | | | | | | 48.00 | 1,419.21 | 29.57 | 117.36 | 84.50 | 118.27 | 42.25 | | Viera, Richard J | 32.88 | Viera, Richard J | 76.02 |
| 9134 | 4/6/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Viera, Richard J | | Viera, Richard J | |
| 9135 | 4/13/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Viera, Richard J | | Viera, Richard J | |
| 9136 | 4/20/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 89.57 | | | | 117.36 | | | | | | | 179.14 | | 44.79 | | | | 40 | | | 4 | | | | | | | | 16.00 | | 28.00 | 821.68 | 29.35 | 117.36 | 89.57 | | 44.79 | | Viera, Richard J | 27.81 | Viera, Richard J | -44.79 |
| 9137 | 4/27/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | 12 | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Viera, Richard J | | Viera, Richard J | |
| 9138 | 5/4/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Viera, Richard J | | Viera, Richard J | |
| 9139 | 5/11/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 44.79 | | | | 58.69 | | | | 256.00 | | | | | | 22.39 | | | 40 | | | 8 | | | | 2 | | | | | | 42.00 | 1,232.52 | 29.35 | 58.69 | 44.79 | 29.35 | 22.39 | | Viera, Richard J | 13.91 | Viera, Richard J | 6.95 |
| 9140 | 5/18/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | 8 | | | | | | | | 8.00 | | 32.00 | 939.06 | 29.35 | | | | | | Viera, Richard J | | Viera, Richard J | |
| 9141 | 5/25/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 22.39 | | | | 29.35 | | | | 256.00 | 128.00 | | | | | 11.20 | | | 40 | | | 8 | 4 | | | 1 | | | | | | 45.50 | 1,331.17 | 29.58 | 29.35 | 22.39 | 73.95 | 11.20 | | Viera, Richard J | 6.95 | Viera, Richard J | 62.76 |
| 9142 | 6/1/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | 179.14 | | 42.25 | 22.39 | 44.79 | | | 40 | 4 | 2 | | 4 | | | | | | | | | 50.00 | 1,467.28 | 29.35 | 293.46 | 218.86 | 146.73 | 109.43 | | Viera, Richard J | 74.60 | Viera, Richard J | 37.30 |
| 9143 | 6/8/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | 44.79 | | 89.57 | | 117.36 | 58.69 | | 117.36 | | | | | | | | | | 40 | | | 12 | | | | | | | 32.00 | | 8.00 | | 234.77 | 29.35 | | | | | | Viera, Richard J | | Viera, Richard J | |
| 9144 | 6/15/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | 8 | | | | | | | | 8.00 | | 40.00 | 1,173.83 | 29.35 | | | | | | Viera, Richard J | | Viera, Richard J | |
| 9145 | 6/22/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | 12 | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Viera, Richard J | | Viera, Richard J | |
| 9146 | 6/30/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | 179.14 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Viera, Richard J | | Viera, Richard J | |
| 9147 | 7/6/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 89.57 | | | | 117.38 | | 117.38 | 128.00 | | | | | | 44.79 | | | 40 | | | 4 | | | | 4 | | | 16 | | | 28.00 | 821.68 | 29.35 | 117.38 | 89.57 | | 44.79 | | Viera, Richard J | 27.81 | Viera, Richard J | -44.79 |
| 9148 | 7/13/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | 384.00 | | | | | | | | 40 | | | 12 | 12 | | | | | | | | | 52.00 | 1,657.83 | 29.56 | | | | | | Viera, Richard J | | Viera, Richard J | 179.75 |
| 9149 | 7/20/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 89.57 | | | | 117.36 | | | | 128.00 | | | | | | 44.79 | | | 40 | 3 | 2 | | | | | | | | 8 | | | 36.00 | 1,056.44 | 29.35 | 117.36 | 89.57 | | 44.79 | | Viera, Richard J | 27.81 | Viera, Richard J | -44.79 |
| 9150 | 8/3/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | 63.36 | 44.79 | | | 88.04 | 58.69 | | | | | 128.00 | | | | 31.69 | 22.39 | | | | 40 | | | 4 | | | | | | | 8 | | | 45.00 | 1,320.55 | 29.35 | 146.73 | 108.16 | 73.36 | 54.08 | | Viera, Richard J | 38.57 | Viera, Richard J | 19.28 |
| 9151 | 8/10/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | 8 | | | | | | | | | | 16.00 | 469.53 | 29.35 | | | | | | Viera, Richard J | | Viera, Richard J | |
| 9152 | 8/17/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | 24 | | | 16.00 | 469.53 | 29.35 | | | | | | Viera, Richard J | | Viera, Richard J | |
| 9153 | 8/17/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | 40 | | | | #DIV/0! | | | | | | | Viera, Richard J | | Viera, Richard J | |
| 9154 | 8/24/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 32 | | | 8.00 | 234.77 | 29.35 | | | | | | Viera, Richard J | | Viera, Richard J | |
| 9155 | 8/31/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | 12 | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Viera, Richard J | | Viera, Richard J | |
| 9156 | 9/7/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | 128.00 | | 179.14 | | | | | | 40 | | | | | | | | | | | | | 50.00 | 1,467.28 | 29.35 | | | | | | Viera, Richard J | | Viera, Richard J | |
| 9157 | 9/14/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | 128.00 | | | | | | | | 40 | 4 | | | | | | | | | 8 | | | 44.00 | 1,301.93 | 29.59 | | | | 59.17 | | Viera, Richard J | | Viera, Richard J | 59.17 |
| 9158 | 9/21/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | 16 | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Viera, Richard J | | Viera, Richard J | |
| 9159 | 9/28/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | 16 | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Viera, Richard J | | Viera, Richard J | |
| 9160 | 10/5/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | 16 | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Viera, Richard J | | Viera, Richard J | |
| 9161 | 10/12/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | 179.14 | | | | | | 40 | | | 16 | | | | | | | | 8 | | | 40.00 | 1,173.83 | 29.35 | | | | | | Viera, Richard J | | Viera, Richard J | |
| 9162 | 10/19/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | 16 | | | | | | | | 6 | | | 40.00 | 1,173.83 | 29.35 | | | | | | Viera, Richard J | | Viera, Richard J | |
| 9163 | 10/26/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 111.96 | | | | 146.73 | | | | 384.00 | | | | | | 55.98 | | | 40 | | | 12 | | 5 | | | | | | | | 37.00 | 1,085.79 | 29.35 | 146.73 | 111.96 | | 55.98 | | Viera, Richard J | 34.77 | Viera, Richard J | -55.98 |
| 9164 | 11/2/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | 8 | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Viera, Richard J | | Viera, Richard J | |
| 9165 | 11/9/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 156.75 | | | | 205.42 | | | | 256.00 | | | | | | 78.37 | | | 40 | | | 8 | 7 | | | | | | | | | 47.00 | 1,379.24 | 29.35 | 205.42 | 156.75 | 102.71 | 78.37 | | Viera, Richard J | 48.67 | Viera, Richard J | 24.34 |
| 9166 | 11/16/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | 179.14 | | | | | | 40 | | | 8 | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Viera, Richard J | | Viera, Richard J | |
| 9167 | 11/23/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | 16 | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Viera, Richard J | | Viera, Richard J | |
| 9168 | 11/30/2004 | Viera, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 89.57 | | | | 117.38 | | | 117.38 | | | | 358.28 | | | 44.79 | | | 40 | | | | 4 | | | | | | 8 | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 89.57 | | 44.79 | | Viera, Richard J | 27.81 | Viera, Richard J | -44.79 |

| | AN | AO | AP | AQ | AR | AT | AY | BC | BD | BG | BK | BL | BR | BU | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9569 | Vieira, Richard J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 384.00 | | | | 40 | 12 | 8 | 32.00 | 939.06 | 29.35 | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 9570 | | | | | | | | | | | | | | | | | | | | | | Vieira, Richard J Total | 2,781.54 | Vieira, Richard J | 1,851.10 |
| 9571 | 9/17/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 11.20 | 14.00 | 120.00 | 120.00 | 5.60 | | 40 | 0.5 | 4 | 44.50 | 1,253.66 | 28.17 | 14.00 | 11.20 | 63.39 | 5.60 | Vitale, Thomas W | 2.80 | Vitale, Thomas W | 57.79 |
| 9572 | 9/24/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 22.39 | | 120.00 | 120.00 | 11.20 | | 40 | 1 | 4 | 45.60 | 1,267.64 | 28.17 | 27.99 | 22.39 | 70.42 | 11.20 | Vitale, Thomas W | 5.60 | Vitale, Thomas W | 59.23 |
| 9573 | 10/1/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 22.39 | 27.99 | 240.00 | | 11.20 | | 40 | 1 | 8 | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | Vitale, Thomas W | 5.60 | Vitale, Thomas W | -11.20 |
| 9574 | 10/8/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 240.00 | | | | 32 | | | 24.00 | 671.79 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9575 | 10/15/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 22.39 | 27.99 | 240.00 | 169.00 | 11.20 | | 40 | | 8 | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | Vitale, Thomas W | 5.60 | Vitale, Thomas W | -11.20 |
| 9576 | 10/22/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 240.00 | | | | 40 | | 8 | 32.00 | 895.72 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9577 | 10/29/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 40 | | 16 | 24.00 | 671.79 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9578 | 11/5/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 120.00 | | | | 40 | | | 40.00 | 1,119.65 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9579 | 11/12/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 44.79 | | 55.98 | | 22.39 | | 40 | 2 | 4 | 34.00 | 951.70 | 27.99 | 55.98 | 44.79 | | 22.39 | Vitale, Thomas W | 11.20 | Vitale, Thomas W | -22.39 |
| 9580 | 11/19/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 22.39 | 27.99 | 240.00 | | 11.20 | | 32 | 1 | 8 | 25.20 | 699.78 | 27.99 | 27.99 | 22.39 | | 11.20 | Vitale, Thomas W | 5.60 | Vitale, Thomas W | -11.20 |
| 9581 | 11/26/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 40 | | | 40.00 | 1,119.65 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9582 | 12/3/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 240.00 | 422.50 | | 84.50 | 40 | | 8 | 32.00 | 895.72 | 27.99 | | | | 84.50 | Vitale, Thomas W | | Vitale, Thomas W | -84.50 |
| 9583 | 12/10/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 120.00 | | | | 40 | | | 40.00 | 1,119.65 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9584 | 12/17/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 11.20 | | 14.00 | | 5.60 | | 32 | 0.5 | 8 | 32.00 | 909.72 | 27.99 | 14.00 | 11.20 | | 5.60 | Vitale, Thomas W | 2.80 | Vitale, Thomas W | -5.60 |
| 9585 | 12/24/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 120.00 | | | | 32 | | | 32.00 | 895.72 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9586 | 12/31/2002 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 50.38 | | 62.98 | 169.00 | 25.19 | | 40 | 2.25 | 8 | 34.25 | 958.70 | 27.99 | 62.98 | 50.38 | | 25.19 | Vitale, Thomas W | 12.60 | Vitale, Thomas W | -25.19 |
| 9587 | 1/7/2003 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 16.79 | | 20.99 | 169.00 | 8.40 | | 40 | 0.75 | 8 | 40.75 | 1,140.64 | 27.99 | 20.99 | 16.79 | 10.50 | 8.40 | Vitale, Thomas W | 4.20 | Vitale, Thomas W | 2.10 |
| 9588 | 1/14/2003 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 44.79 | | 55.98 | | 22.39 | | 40 | 2 | 4 | 42.00 | 1,175.63 | 27.99 | 55.98 | 44.79 | 27.99 | 22.39 | Vitale, Thomas W | 11.20 | Vitale, Thomas W | 5.60 |
| 9589 | 1/21/2003 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 22.39 | | 27.99 | 169.00 | 11.20 | | 40 | 1 | 8 | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | 14.00 | 11.20 | Vitale, Thomas W | 5.60 | Vitale, Thomas W | 2.80 |
| 9590 | 1/28/2003 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 16.79 | | 20.99 | | 8.40 | | 40 | 0.75 | | 40.75 | 1,140.64 | 27.99 | 20.99 | 16.79 | 10.50 | 8.40 | Vitale, Thomas W | 4.20 | Vitale, Thomas W | 2.10 |
| 9591 | 2/4/2003 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 11.20 | | 14.00 | | 5.60 | | 32 | 0.5 | | 32.00 | 909.72 | 27.99 | 14.00 | 11.20 | | 5.60 | Vitale, Thomas W | 2.80 | Vitale, Thomas W | -5.60 |
| 9592 | 2/11/2003 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 16.79 | | 20.99 | | 8.40 | | 40 | 0.75 | | 40.75 | 1,140.64 | 27.99 | 20.99 | 16.79 | 10.50 | 8.40 | Vitale, Thomas W | 4.20 | Vitale, Thomas W | 2.10 |
| 9593 | 2/18/2003 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 169.00 | | | 40 | | 16 | 24.00 | 671.79 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9594 | 2/25/2003 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 40 | | | | #DIV/0! | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9595 | 3/4/2003 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 40 | | | 40.00 | 1,119.65 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9596 | 3/11/2003 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 32 | | | 32.00 | 895.72 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9597 | 3/18/2003 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 11.20 | | 14.00 | | 5.60 | | 32 | 0.5 | | 24.50 | 685.79 | 27.99 | 14.00 | 11.20 | | 5.60 | Vitale, Thomas W | 2.80 | Vitale, Thomas W | -5.60 |
| 9598 | 3/25/2003 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 256.00 | | | | 32 | | | 32.00 | 895.72 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9599 | 4/1/2003 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 256.00 | | | | 40 | | | 40.00 | 1,119.65 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9600 | 4/8/2003 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 128.00 | | | | 32 | | 8 | 32.00 | 895.72 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9601 | 4/15/2003 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 32 | | | 32.00 | 895.72 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9602 | 4/22/2003 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 11.20 | | 14.00 | | 5.60 | | 40 | 0.5 | | 40.50 | 1,133.65 | 27.99 | 14.00 | 11.20 | 7.00 | 5.60 | Vitale, Thomas W | 2.80 | Vitale, Thomas W | 1.40 |
| 9603 | 4/29/2003 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 22.39 | | 27.99 | 128.00 | 11.20 | | 32 | 1 | | 17.00 | 475.85 | 27.99 | 27.99 | 22.39 | | 11.20 | Vitale, Thomas W | 5.60 | Vitale, Thomas W | -11.20 |
| 9604 | 5/6/2003 Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 128.00 | | | | 32 | | | 32.00 | 895.72 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9205 | 5/13/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | | 384.00 | | | 11.20 | | | | | 40 | | | | | | | | 12 | | | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | Vitale, Thomas W | 5.60 | Vitale, Thomas W | -11.20 |
| 9206 | 5/20/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | | 256.00 | | | 5.60 | | | | | 40 | | 0.5 | | | | | | | | | | | | 40.50 | 1,133.65 | 27.99 | 14.00 | 7.00 | 5.60 | | Vitale, Thomas W | 2.80 | Vitale, Thomas W | 1.40 |
| 9207 | 5/27/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | 84.50 | 78.37 | | | 111.96 | 97.97 | | | | | 128.00 | 189.00 | 42.25 | 39.19 | | | | | 40 | 4 | 3.5 | | | | | | 4 | | | | | | 47.50 | 1,329.58 | 27.99 | 209.93 | 162.87 | 104.97 | 81.44 | Vitale, Thomas W | 47.06 | Vitale, Thomas W | 23.53 |
| 9208 | 6/3/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 8 | 32.00 | 895.72 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9209 | 6/10/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | | 128.00 | | | 11.20 | | | | | 40 | | 1 | | | | | | 4 | | | | | | 25.00 | 699.78 | 27.99 | 27.99 | 22.39 | | 11.20 | Vitale, Thomas W | 5.60 | Vitale, Thomas W | -11.20 |
| 9210 | 6/17/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9211 | 6/24/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | | 24 | | | | | | 16.00 | 447.86 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9212 | 6/30/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | 16 | | | | | | 24.00 | 671.79 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9213 | 7/8/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | | 128.00 | 189.00 | | 5.60 | | | | | 40 | | 1 | | | | | | 4 | | 16.00 | | | | 24.50 | 685.78 | 27.99 | 14.00 | 11.20 | 5.60 | | Vitale, Thomas W | 2.80 | Vitale, Thomas W | -5.60 |
| 9214 | 7/15/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | | 128.00 | | | 11.20 | | | | | 40 | | | | | | | | | | 8.00 | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | Vitale, Thomas W | 5.60 | Vitale, Thomas W | -11.20 |
| 9215 | 7/22/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 358.28 | | | | | 447.86 | | | 179.14 | | | | | 40 | 16 | | | | | | | | | | | | | 48.00 | 1,343.58 | 27.99 | 447.86 | 358.28 | 111.96 | 179.14 | Vitale, Thomas W | 89.58 | Vitale, Thomas W | -67.16 |
| 9216 | 7/29/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | 32 | | | | | | | | | | 16.00 | | | | 16.00 | 447.86 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9217 | 8/5/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | | 256.00 | | | 5.60 | | | | | 40 | | 0.5 | | | | | | | | 16.00 | | | | 32.50 | 909.72 | 27.99 | 14.00 | 11.20 | | 5.60 | Vitale, Thomas W | 2.80 | Vitale, Thomas W | -5.60 |
| 9218 | 8/12/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | | 4 | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9219 | 8/19/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | | | | | 11.20 | | | | | 40 | | 1 | | | | | | | | | | | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | Vitale, Thomas W | 5.60 | Vitale, Thomas W | -11.20 |
| 9220 | 8/26/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9221 | 9/2/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | 44.79 | | | | | 55.98 | | | | | | 189.00 | | 22.39 | | | | | 32 | | 2 | | | | | | | | 8.00 | | | | 26.00 | 727.77 | 27.99 | 55.98 | 44.79 | | 22.39 | Vitale, Thomas W | 11.20 | Vitale, Thomas W | -22.39 |
| 9222 | 9/9/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | 16.79 | | | | | 20.99 | | | | | 128.00 | | | 8.40 | | | | | 40 | | 0.75 | | | | | | 4 | 8.00 | | | | | 24.75 | 692.78 | 27.99 | 20.99 | 16.79 | | 8.40 | Vitale, Thomas W | 4.20 | Vitale, Thomas W | -8.40 |
| 9223 | 9/16/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9224 | 9/23/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 14.00 | | | | | | | | 5.60 | | | | | 40 | | 0.5 | | | | | | | | 8.00 | | | | 40.50 | 1,133.65 | 27.99 | 14.00 | 11.20 | | 5.60 | Vitale, Thomas W | 2.80 | Vitale, Thomas W | -5.60 |
| 9225 | 9/30/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | | | | | 16.79 | | | | | 40 | | 0.5 | | | | | | | | | | | | 32.50 | 909.72 | 27.99 | 14.00 | 11.20 | | 5.60 | Vitale, Thomas W | 2.80 | Vitale, Thomas W | -5.60 |
| 9226 | 10/7/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | | 41.99 | | | | | | | | 16.79 | | | | | 40 | | 1.5 | | | | | | | | | | | | 41.50 | 1,161.64 | 27.99 | 41.99 | 33.59 | 20.99 | 16.79 | Vitale, Thomas W | 8.40 | Vitale, Thomas W | 4.20 |
| 9227 | 10/14/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | 212.73 | | | | | 265.92 | | | | 128.00 | | 189.00 | | 106.36 | | | | | 32 | | 9.5 | | | | | | | | | | | | 41.50 | 1,161.64 | 27.99 | 265.92 | 212.73 | 20.99 | 106.36 | Vitale, Thomas W | 53.19 | Vitale, Thomas W | -85.37 |
| 9228 | 10/21/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | 44.79 | | | | | 55.98 | | | | | 128.00 | | | 22.39 | | | | | 40 | | 2 | | | | | | | | | | | | 34.00 | 951.70 | 27.99 | 55.98 | 44.79 | | 22.39 | Vitale, Thomas W | 11.20 | Vitale, Thomas W | -22.39 |
| 9229 | 10/28/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | | 41.99 | | | | | 128.00 | | | 16.79 | | | | | 40 | | 1.5 | | | | | | 4 | 8.00 | | | | | 32.50 | 909.72 | 27.99 | 41.99 | 33.59 | 20.99 | 16.79 | Vitale, Thomas W | 8.40 | Vitale, Thomas W | 4.20 |
| 9230 | 11/4/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | | 128.00 | | | 5.60 | | | | | 40 | | 0.5 | | | | | | | | | | | | 32.50 | 909.72 | 27.99 | 14.00 | 11.20 | | 5.60 | Vitale, Thomas W | 2.80 | Vitale, Thomas W | -5.60 |
| 9231 | 11/11/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | 27.99 | | | | | 34.99 | | | | | | | | 1.25 | | | | | 40 | | 1.25 | | | | | | | | | | | | 41.25 | 1,154.64 | 27.99 | 34.99 | 27.99 | 17.49 | 14.00 | Vitale, Thomas W | 7.00 | Vitale, Thomas W | 3.50 |
| 9232 | 11/18/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | | | | 189.00 | | | | | | 40 | | 0.5 | | | | | | | | | | | | 32.50 | 909.72 | 27.99 | 14.00 | 11.20 | | 5.60 | Vitale, Thomas W | 2.80 | Vitale, Thomas W | -5.60 |
| 9233 | 11/25/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | | | | | 5.60 | | | | | 40 | | 0.5 | | | | | | | | 8.00 | | | | 24.50 | 685.78 | 27.99 | 14.00 | 11.20 | | 5.60 | Vitale, Thomas W | 2.80 | Vitale, Thomas W | -5.60 |
| 9234 | 12/2/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | 16.79 | | | | | 20.99 | | | | | 256.00 | | 422.50 | 8.40 | | | | | 40 | 84.50 | 0.75 | | | | | | 8 | | | | | | 32.75 | 916.71 | 27.99 | 20.99 | 16.79 | | 8.40 | Vitale, Thomas W | 4.20 | Vitale, Thomas W | -92.90 |
| 9235 | 12/9/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | | | | | 5.60 | | | | | 40 | | 0.5 | | | | | | | | 16.00 | | | | 24.50 | 685.78 | 27.99 | 14.00 | 11.20 | | 5.60 | Vitale, Thomas W | 2.80 | Vitale, Thomas W | -5.60 |
| 9236 | 12/16/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | 253.50 | 27.99 | | | 335.89 | 34.99 | | | | | 256.00 | | | 14.00 | | | | | 40 | 12 | 1.25 | | | | | | 8 | | | | | | 45.25 | 1,266.60 | 27.99 | 370.88 | 281.49 | 73.48 | 140.75 | Vitale, Thomas W | 89.39 | Vitale, Thomas W | -47.27 |
| 9237 | 12/23/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | 27.99 | | | | | 34.99 | | | | | 256.00 | | | 14.00 | | | | | 40 | | 1.25 | | | | | | | | | | | | 33.25 | 930.71 | 27.99 | 34.99 | 27.99 | | 14.00 | Vitale, Thomas W | 7.00 | Vitale, Thomas W | -14.00 |
| 9238 | 12/30/2003 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | 5.60 | | | | | 7.00 | | | | | 256.00 | | 189.00 | 2.80 | | | | | 40 | | 0.25 | | | | | | 8 | | | | | | 32.25 | 902.72 | 27.99 | 7.00 | 5.60 | | 2.80 | Vitale, Thomas W | 1.40 | Vitale, Thomas W | -2.80 |
| 9239 | 1/6/2004 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | 263.11 | | | 328.90 | | | | | | 128.00 | | 189.00 | | 131.56 | | | | | 32 | | 11.75 | | | | | | 8 | | | | | | 43.75 | 1,224.62 | 27.99 | 328.90 | 263.11 | 52.48 | 131.56 | Vitale, Thomas W | 65.78 | Vitale, Thomas W | -79.07 |
| 9240 | 1/13/2004 Vitale, Thomas W | 846.00 | 202.82 | 1,047.82 | 27.99 | | 33.59 | | | | | 41.99 | | | | | | | | 16.79 | | | | | 32 | | 1.5 | | | | | | | | | | | | 25.50 | 713.78 | 27.99 | 41.99 | 33.59 | | 16.79 | Vitale, Thomas W | 8.40 | Vitale, Thomas W | -16.79 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AY | BE | BF | BL | BN | BT | BY | BZ | CA | CB | CC | CD | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9241 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 169.00 | 103.57 | 40 | 9.25 | 8.00 | 32.00 | 895.72 | 27.99 | 258.92 | 207.13 | 129.46 | 103.57 | Vitale, Thomas W | 51.79 | Vitale, Thomas W | 25.80 |
| 9242 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 258.92 | | | 40 | | | 49.25 | 1,378.57 | 27.99 | 258.92 | 207.13 | | | Vitale, Thomas W | 18.20 | Vitale, Thomas W | -36.39 |
| 9243 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 72.78 | | | 40 | 3.25 | 16.00 | 27.25 | 762.70 | 27.99 | 90.97 | 72.78 | 36.39 | | Vitale, Thomas W | 18.20 | Vitale, Thomas W | -36.39 |
| 9244 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 179.14 | | 89.57 | 40 | 8 | | 48.00 | 1,343.58 | 27.99 | 223.93 | 179.14 | 111.96 | 89.57 | Vitale, Thomas W | 44.79 | Vitale, Thomas W | 22.39 |
| 9245 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 190.34 | | 95.17 | 40 | 8.5 | | 40.50 | 1,133.65 | 27.99 | 237.93 | 190.34 | 7.00 | 95.17 | Vitale, Thomas W | 47.59 | Vitale, Thomas W | -88.17 |
| 9246 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 32 | | | 24.00 | 671.79 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9247 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 11.20 | | | 40 | 0.5 | 8.00 | 32.50 | 909.72 | 27.99 | 14.00 | 11.20 | 5.60 | | Vitale, Thomas W | 2.80 | Vitale, Thomas W | -5.60 |
| 9248 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 218.33 | | | 40 | 9.75 | 8.00 | 41.75 | 1,168.63 | 27.99 | 272.91 | 218.33 | 24.49 | 109.16 | Vitale, Thomas W | 54.59 | Vitale, Thomas W | -64.67 |
| 9249 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 32 | | | 40.00 | 1,119.65 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9250 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 22.39 | | | 40 | 1 | | 33.00 | 923.71 | 27.99 | 27.99 | 22.39 | | 11.20 | Vitale, Thomas W | 5.60 | Vitale, Thomas W | -11.20 |
| 9251 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 11.20 | | | 40 | 0.5 | 8.00 | 24.50 | 685.79 | 27.99 | 14.00 | 11.20 | | 5.60 | Vitale, Thomas W | 2.80 | Vitale, Thomas W | -5.60 |
| 9252 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 33.59 | | | 40 | 1.5 | | 33.50 | 937.71 | 27.99 | 41.99 | 33.59 | | 16.79 | Vitale, Thomas W | 8.40 | Vitale, Thomas W | -16.79 |
| 9253 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | 223.93 | | 84.50 | | 40 | 8 | 8.00 | 40.00 | 1,119.65 | 27.99 | 223.93 | 169.00 | 84.50 | | Vitale, Thomas W | 54.93 | Vitale, Thomas W | -84.50 |
| 9254 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 257.51 | 321.90 | | 169.00 | 40 | 11.5 | | 51.50 | 1,441.55 | 27.99 | 321.90 | 257.51 | 160.95 | 128.76 | Vitale, Thomas W | 64.39 | Vitale, Thomas W | 32.19 |
| 9255 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 33.59 | 41.99 | | | 40 | 1.5 | | 25.50 | 713.78 | 27.99 | 41.99 | 33.59 | | 16.79 | Vitale, Thomas W | 8.40 | Vitale, Thomas W | -16.79 |
| 9256 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 40 | | | 48.00 | -223.93 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9257 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 11.20 | 14.00 | | | 32 | 0.5 | | 32.50 | 909.72 | 27.99 | 14.00 | 11.20 | | 5.60 | Vitale, Thomas W | 2.80 | Vitale, Thomas W | -5.60 |
| 9258 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 50.38 | 62.98 | | | 32 | 2.25 | | 34.25 | 958.70 | 27.99 | 62.98 | 50.38 | | 25.19 | Vitale, Thomas W | 12.60 | Vitale, Thomas W | -25.19 |
| 9259 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 100.77 | 125.96 | | | 40 | 4.5 | | 44.50 | 1,245.61 | 27.99 | 125.96 | 100.77 | 62.98 | 50.38 | Vitale, Thomas W | 25.19 | Vitale, Thomas W | 12.60 |
| 9260 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 223.93 | 279.91 | | 169.00 | 40 | 10 | 8.00 | 34.00 | 951.72 | 27.99 | 279.91 | 223.93 | | 111.96 | Vitale, Thomas W | 55.99 | Vitale, Thomas W | -111.96 |
| 9261 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 11.20 | 14.00 | | | 40 | 0.5 | | 40.50 | 1,133.65 | 27.99 | 14.00 | 11.20 | 7.00 | 5.60 | Vitale, Thomas W | 2.80 | Vitale, Thomas W | 1.40 |
| 9262 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 22.39 | | 256.00 | 11.20 | 40 | 1 | | 45.00 | 1,275.64 | 27.99 | 27.99 | 22.39 | 70.87 | 11.20 | Vitale, Thomas W | 5.60 | Vitale, Thomas W | 59.67 |
| 9263 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 61.58 | 76.98 | 384.00 | 30.79 | 32 | 2.75 | 8.00 | 26.75 | 748.77 | 27.99 | 76.98 | 61.58 | | 30.79 | Vitale, Thomas W | 15.40 | Vitale, Thomas W | -30.79 |
| 9264 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 55.98 | 256.00 | 169.00 | | 32 | 9 | | 42.50 | 1,189.63 | 27.99 | 69.98 | 55.98 | 34.99 | 27.99 | Vitale, Thomas W | 14.00 | Vitale, Thomas W | 7.00 |
| 9265 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 40 | | | 32.00 | 895.72 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9266 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 190.34 | 237.93 | | 95.17 | 40 | 8.5 | | 40.50 | 1,133.65 | 27.99 | 237.93 | 190.34 | 7.00 | 95.17 | Vitale, Thomas W | 47.59 | Vitale, Thomas W | -88.17 |
| 9267 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 44.79 | 55.98 | 128.00 | | 40 | 2 | 16.00 | 26.00 | 727.77 | 27.99 | 55.98 | 44.79 | | 22.39 | Vitale, Thomas W | 11.20 | Vitale, Thomas W | -22.30 |
| 9268 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 55.98 | | | | 40 | 2.5 | | 42.50 | 1,189.63 | 27.99 | 69.98 | 55.98 | | 27.99 | Vitale, Thomas W | 14.00 | Vitale, Thomas W | 7.00 |
| 9269 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 201.53 | 251.92 | | 100.77 | 32 | 9 | | 33.00 | 923.71 | 27.99 | 251.92 | 201.53 | | 100.77 | Vitale, Thomas W | 50.39 | Vitale, Thomas W | -100.77 |
| 9270 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 32 | | 24 | 8.00 | 223.93 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9271 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 32 | | 8 | 8.00 | 223.93 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9272 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 40 | | 32 | 8.00 | 223.93 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9273 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 33.59 | 41.99 | 384.00 | | 40 | 1.5 | 12 | 33.50 | 937.71 | 27.99 | 41.99 | 33.59 | | 16.79 | Vitale, Thomas W | 8.40 | Vitale, Thomas W | -16.79 |
| 9274 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | 128.00 | 169.00 | 40 | | 8 | 32.00 | 895.72 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9275 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 39.19 | 48.98 | | | 40 | 1.75 | 8 | 25.75 | 720.77 | 27.99 | 48.98 | 39.19 | | 19.59 | Vitale, Thomas W | 9.80 | Vitale, Thomas W | -19.59 |
| 9276 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | 84.50 | 14.00 | 111.96 | | 5.60 | 32 | 0.5 | | 36.50 | 1,021.68 | 27.99 | 125.96 | 95.70 | | 47.85 | Vitale, Thomas W | 30.20 | Vitale, Thomas W | -47.85 |

| | AM | AN | AO | AP | AQ | AR | AX | BC | BF | BL | BN | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9277 | 9/28/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 41.99 | 256.00 | | 40 | 1.5 | 41.50 | 1,161.64 | 27.99 | 41.99 | 33.59 | 20.99 | Vitale, Thomas W | 8.40 | Vitale, Thomas W | 4.20 |
| 9278 | 10/5/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 39.19 | 48.98 | | 40 | 1.75 | 41.75 | 1,168.63 | 27.99 | 48.98 | 39.19 | 24.49 | Vitale, Thomas W | 9.80 | Vitale, Thomas W | 4.90 |
| 9279 | 10/12/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 33.59 | 41.99 | 169.00 | 40 | 1.5 | 33.50 | 937.71 | 27.99 | 41.99 | 33.59 | 16.70 | Vitale, Thomas W | 8.40 | Vitale, Thomas W | -16.79 |
| 9280 | 10/19/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 16.79 | 20.99 | | 40 | 0.75 | 32.75 | 916.71 | 27.99 | 20.99 | 16.79 | | Vitale, Thomas W | 4.20 | Vitale, Thomas W | -8.40 |
| 9281 | 10/26/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 5.60 | 7.00 | | 32 | 0.25 | 24.25 | 678.79 | 27.99 | 7.00 | 5.60 | | Vitale, Thomas W | 1.40 | Vitale, Thomas W | -2.80 |
| 9282 | 11/2/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 33.59 | 41.99 | | 40 | 1.5 | 17.50 | 489.85 | 27.99 | 41.99 | 33.59 | | Vitale, Thomas W | 8.40 | Vitale, Thomas W | -16.79 |
| 9283 | 11/9/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 89.57 | 111.96 | 256.00 | 40 | 4 | 36.00 | 1,007.68 | 27.99 | 111.96 | 89.57 | 44.79 | Vitale, Thomas W | 22.39 | Vitale, Thomas W | -44.79 |
| 9284 | 11/16/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 55.98 | 69.98 | 384.00 | 169.00 | 40 | 2.5 | 34.50 | 965.70 | 27.99 | 69.98 | 55.98 | | Vitale, Thomas W | 14.00 | Vitale, Thomas W | -27.99 |
| 9285 | 11/23/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 40 | | 32.00 | 895.72 | 27.99 | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9286 | 11/30/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 11.20 | 14.00 | 336.00 | 40 | 0.5 | 24.50 | 685.79 | 27.99 | 14.00 | 11.20 | 5.60 | Vitale, Thomas W | 2.80 | Vitale, Thomas W | -5.60 |
| 9287 | 12/7/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 22.39 | | 84.50 | 111.96 | 128.00 | 42.25 | 37.00 | 1,035.68 | 27.99 | 136.96 | 106.89 | 53.45 | Vitale, Thomas W | 33.06 | Vitale, Thomas W | -53.45 |
| 9288 | 12/14/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 128.00 | | 42.25 | 8.00 | 223.93 | 27.99 | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9289 | 12/21/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 14.00 | | 84.50 | | 5.60 | 42.25 | 44.50 | 1,245.61 | 27.99 | 125.96 | 95.70 | 62.98 | 47.85 | Vitale, Thomas W | 30.28 | Vitale, Thomas W | 15.13 |
| 9290 | 12/28/2004 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 39.19 | 48.98 | | 169.00 | 19.59 | 33.75 | 944.70 | 27.99 | 48.98 | 39.19 | | 19.59 | Vitale, Thomas W | 9.80 | Vitale, Thomas W | -19.59 |
| 9291 | 1/4/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 169.00 | | 16.00 | 447.86 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9292 | 1/11/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 27.99 | 34.99 | | | 14.00 | 41.25 | 1,154.64 | 27.99 | 34.99 | 27.99 | 17.49 | 14.00 | Vitale, Thomas W | 7.00 | Vitale, Thomas W | 3.50 |
| 9293 | 1/18/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 11.20 | 14.00 | 128.00 | 169.00 | 5.60 | 24.50 | 685.79 | 27.99 | 14.00 | 11.20 | | 5.60 | Vitale, Thomas W | 2.80 | Vitale, Thomas W | -5.60 |
| 9294 | 1/25/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 11.20 | 14.00 | | | 5.60 | 16.50 | 461.86 | 27.99 | 14.00 | 11.20 | | 5.60 | Vitale, Thomas W | 2.80 | Vitale, Thomas W | -5.60 |
| 9295 | 2/1/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 11.20 | 14.00 | 256.00 | | 5.60 | 40.50 | 1,133.65 | 27.99 | 14.00 | 11.20 | 7.00 | 5.60 | Vitale, Thomas W | 2.80 | Vitale, Thomas W | 1.40 |
| 9296 | 2/8/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 44.79 | 55.98 | 128.00 | | 22.39 | 42.00 | 1,175.63 | 27.99 | 55.98 | 44.79 | 27.99 | 22.39 | Vitale, Thomas W | 11.20 | Vitale, Thomas W | 5.60 |
| 9297 | 2/15/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 256.00 | | | 40.00 | 1,119.65 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9298 | 2/22/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 67.18 | 83.97 | 128.00 | 169.00 | 33.59 | 27.00 | 755.76 | 27.99 | 83.97 | 67.18 | | 33.59 | Vitale, Thomas W | 16.80 | Vitale, Thomas W | -33.59 |
| 9299 | 3/1/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 256.00 | | | 32.00 | 895.72 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9300 | 3/8/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 128.00 | | | 40.00 | 1,119.65 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9301 | 3/15/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | 100.77 | | 32.00 | 895.72 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9302 | 3/22/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 201.53 | 251.92 | | | 100.77 | 49.00 | 1,371.57 | 27.99 | 251.92 | 201.53 | 125.96 | 100.77 | Vitale, Thomas W | 50.39 | Vitale, Thomas W | 25.19 |
| 9303 | 3/29/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 128.00 | | | 32.00 | 895.72 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9304 | 4/5/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 128.00 | | | 32.00 | 895.72 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9305 | 4/12/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 11.20 | 14.00 | 256.00 | 169.00 | 5.60 | 24.50 | 685.79 | 27.99 | 14.00 | 11.20 | | 5.60 | Vitale, Thomas W | 2.80 | Vitale, Thomas W | -5.60 |
| 9306 | 4/19/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 256.00 | | | 24.00 | 671.79 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9307 | 4/26/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 34.99 | | | 14.00 | 33.25 | 930.71 | 27.99 | 34.99 | 27.99 | 14.00 | Vitale, Thomas W | 7.00 | Vitale, Thomas W | -14.00 |
| 9308 | 5/3/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | 89.57 | | 111.96 | 256.00 | 44.79 | 44.00 | 1,231.61 | 27.99 | 111.96 | 89.57 | 55.98 | 44.79 | Vitale, Thomas W | 22.39 | Vitale, Thomas W | 11.20 |
| 9309 | 5/10/2005 | Vitale, Thomas W | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 32.00 | 895.72 | 27.99 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9310 | 5/17/2005 | Vitale, Thomas W | 870.00 | 202.82 | 1,072.82 | 28.66 | 34.58 | | 42.99 | | 17.29 | 33.50 | 960.08 | 28.66 | 42.99 | 34.58 | | 17.29 | Vitale, Thomas W | 8.41 | Vitale, Thomas W | -17.29 |
| 9311 | 5/24/2005 | Vitale, Thomas W | 870.00 | 202.82 | 1,072.82 | 28.66 | 11.53 | 14.33 | | 128.00 | | 5.76 | 24.50 | 702.15 | 28.66 | 14.33 | 11.53 | | 5.76 | Vitale, Thomas W | 2.88 | Vitale, Thomas W | -5.76 |
| 9312 | 5/31/2005 | Vitale, Thomas W | 870.00 | 202.82 | 1,072.82 | 28.66 | 87.00 | 23.06 | 114.64 | 28.66 | 128.00 | 174.00 | 43.50 | 32 | 4 | 1 | 29.00 | 831.11 | 28.66 | 143.30 | 110.06 | 55.03 | Vitale, Thomas W | 33.24 | Vitale, Thomas W | -55.03 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9313 | Vitale, Thomas W | 8/7/00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | 128.00 | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | | 32.00 | 917.09 | 28.66 | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9314 | Vitale, Thomas W | 6/14/2005 | 202.82 | 1,072.82 | 28.66 | | | | | | | | 384.00 | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | | 32.00 | 917.09 | 28.66 | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9315 | Vitale, Thomas W | 6/21/2005 | 202.82 | 1,072.82 | 28.66 | | 28.62 | | | | | | | | | | 14.41 | | | | | | | | 40 | | | 1.25 | | | | | | | 8 | | | | | 33.25 | 952.91 | 28.66 | 50.31 | 28.62 | | 14.41 | | 7.01 | Vitale, Thomas W | | -14.41 |
| 9316 | Vitale, Thomas W | 6/28/2005 | 202.82 | 1,072.82 | 28.66 | | 195.97 | | | | | | 243.60 | | | | 97.98 | | | | | | | | 40 | | | 8.5 | | | | | | | 4 | | | | | 40.50 | 1,160.69 | 28.66 | 243.60 | 195.97 | 7.16 | 97.98 | | 47.63 | Vitale, Thomas W | | -90.82 |
| 9317 | Vitale, Thomas W | 7/5/2005 | 885.60 | 202.82 | 1,088.42 | 29.06 | 84.00 | 23.40 | | | 109.03 | 29.08 | 128.00 | | | | 179.20 | 42.00 | 11.70 | | | | | | 32 | | | | | | | | | | | | | | | 24.00 | 835.93 | 34.43 | 136.11 | 107.40 | | 53.70 | | 30.71 | Vitale, Thomas W | | -53.70 |
| 9318 | Vitale, Thomas W | 7/12/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | 273.06 | | | | | 337.57 | | | | 136.53 | | | | | | | | 32 | | 11.5 | | | | | | | | | | | | | 35.50 | 1,042.05 | 29.35 | 337.57 | 273.06 | | 136.53 | | 64.51 | Vitale, Thomas W | | -136.53 |
| 9319 | Vitale, Thomas W | 7/19/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | 179.20 | | | 234.83 | 234.83 | | | 94.96 | | 89.60 | | | | | | | 40 | | 6 | | | 8 | | | | | 16 | | | | | 40.00 | 1,174.15 | 29.35 | 469.66 | 369.15 | | | | 100.51 | Vitale, Thomas W | | -184.58 |
| 9320 | Vitale, Thomas W | 7/26/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | | 11.87 | | | | | | | | 40 | | | 1 | | | | | | | 8 | | | | | 41.00 | 1,203.50 | 29.35 | 29.35 | 23.74 | 14.68 | 11.87 | | 5.61 | Vitale, Thomas W | | 2.80 |
| 9321 | Vitale, Thomas W | 8/2/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | | 32.00 | 939.32 | 29.35 | | | | | | | Vitale, Thomas W | | |
| 9322 | Vitale, Thomas W | 8/9/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | 65.30 | | 89.60 | | | 80.72 | | | 117.41 | 128.00 | | | | | | | 44.80 | | 40 | | | | | 4 | | | 4 | | 16 | | | | | 28.00 | 821.90 | 29.35 | 117.41 | 89.60 | | 44.80 | | 27.81 | Vitale, Thomas W | | -44.80 |
| 9323 | Vitale, Thomas W | 8/16/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | 17.81 | | | | | 22.02 | | | | 256.00 | | | | | | | | 40 | | | 2.75 | | | | | | | 8 | | | | | 34.75 | 1,020.04 | 29.35 | 80.72 | 65.30 | | 32.65 | | 15.43 | Vitale, Thomas W | | -32.65 |
| 9324 | Vitale, Thomas W | 8/23/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | 17.81 | | | | | 22.02 | | | | 256.00 | | | | 8.90 | | | | 40 | | | 0.75 | | | | | | | 8 | | | | | 32.75 | 961.33 | 29.35 | 22.02 | 17.81 | | 8.90 | | 4.21 | Vitale, Thomas W | | -8.90 |
| 9325 | Vitale, Thomas W | 8/30/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | | 8 | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | | Vitale, Thomas W | | |
| 9326 | Vitale, Thomas W | 9/6/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | 179.20 | | | | | 40 | | | | | | | | | | 8 | | | | | 32.00 | 939.32 | 29.35 | | | | | | | Vitale, Thomas W | | |
| 9327 | Vitale, Thomas W | 9/13/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | 5.94 | | | | | 7.34 | | | | 128.00 | | | | 2.97 | | | | 40 | | | 0.25 | | | | | | | 16 | | | | | 24.25 | 711.83 | 29.35 | 7.34 | 5.94 | | 2.97 | | 1.40 | Vitale, Thomas W | | -2.97 |
| 9328 | Vitale, Thomas W | 9/20/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | 261.18 | | | | | 322.89 | | | | 130.59 | | | | | | | | 40 | | | 11 | | | | | | | 8 | | | | | 43.00 | 1,262.21 | 29.35 | 322.89 | 261.18 | 44.03 | 130.59 | | 61.71 | Vitale, Thomas W | | -86.56 |
| 9329 | Vitale, Thomas W | 9/27/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 89.60 | | | 89.60 | | | 117.41 | 128.00 | | | | | | | 44.80 | | 40 | | | | | 4 | | | 4 | | 16 | | | | | 20.00 | 587.07 | 29.35 | 117.41 | 89.60 | | 44.80 | | 27.81 | Vitale, Thomas W | | -44.80 |
| 9330 | Vitale, Thomas W | 10/4/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | 213.70 | | | | | 264.18 | | | | 106.85 | | | | | | | | 40 | | | 9 | | | | | | | 8 | | | | | 33.00 | 968.67 | 29.35 | 264.18 | 213.70 | | 106.85 | | 50.49 | Vitale, Thomas W | | -106.85 |
| 9331 | Vitale, Thomas W | 10/11/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | 179.20 | | | | | 40 | | | | | | | | | | 8 | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | | Vitale, Thomas W | | |
| 9332 | Vitale, Thomas W | 10/18/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | 11.87 | | | | | 14.68 | | | | 5.94 | | | | | | | | 40 | | | 0.5 | | | | | | | 8 | | | | | 40.50 | 1,188.82 | 29.35 | 14.68 | 11.87 | 7.34 | 5.94 | | 2.80 | Vitale, Thomas W | | 1.40 |
| 9333 | Vitale, Thomas W | 10/25/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | 59.36 | | | | | 73.38 | | | | 128.00 | | | | 29.68 | | | | | 40 | | | 2.5 | | | | | | | 8 | | | | | 42.50 | 1,247.53 | 29.35 | 73.38 | 59.36 | 36.69 | 29.68 | | 14.02 | Vitale, Thomas W | | 7.01 |
| 9334 | Vitale, Thomas W | 11/1/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | | 8 | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | | Vitale, Thomas W | | |
| 9335 | Vitale, Thomas W | 11/8/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | 11.87 | | | | | 14.68 | | | | 128.00 | | | | 5.94 | | | | | 40 | | | 0.5 | | | | | | | 8 | | | | | 24.50 | 719.16 | 29.35 | 14.68 | 11.87 | | 5.94 | | 2.80 | Vitale, Thomas W | | -5.94 |
| 9336 | Vitale, Thomas W | 11/15/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | | 256.00 | | | 179.20 | | | | | 40 | | | 1 | | | | | | | 8 | | | | | 41.00 | 1,203.50 | 29.35 | 29.35 | 23.74 | 14.68 | 11.87 | | 5.61 | Vitale, Thomas W | | 2.80 |
| 9337 | Vitale, Thomas W | 11/22/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | 237.46 | | | | | 293.54 | | | | | | 448.00 | | 118.72 | | | 89.60 | | 40 | | | 10 | | | | | | | 8 | | | | | 50.00 | 1,467.68 | 29.35 | 293.54 | 237.46 | 146.77 | 118.72 | | 56.10 | Vitale, Thomas W | | -61.95 |
| 9338 | Vitale, Thomas W | 11/29/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | | 8 | | | | | 32.00 | 939.32 | 29.35 | | | | | | | Vitale, Thomas W | | |
| 9339 | Vitale, Thomas W | 12/6/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | 35.62 | | | | | 44.03 | | | | 128.00 | | | | 17.81 | | | | | 40 | | | 1.5 | | | | | | | 16 | | | | | 25.50 | 748.52 | 29.35 | 44.03 | 35.62 | | 17.81 | | 8.41 | Vitale, Thomas W | | -17.81 |
| 9340 | Vitale, Thomas W | 12/13/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | 17.81 | | | | | 22.02 | | | | 128.00 | | | | 8.90 | | | | | 40 | | | 0.75 | | | | | | | 8 | | | | | 16.75 | 491.67 | 29.35 | 22.02 | 17.81 | | 8.90 | | 4.21 | Vitale, Thomas W | | -8.90 |
| 9341 | Vitale, Thomas W | 12/20/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | 179.20 | | | | | 40 | | | | | | | | | | 32 | | | | | 8.00 | 234.83 | 29.35 | | | | | | | Vitale, Thomas W | | |
| 9342 | Vitale, Thomas W | 12/27/2005 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | 179.20 | | | | | 40 | | | | | | | | | | 8 | | | | | 32.00 | 939.32 | 29.35 | | | | | | | Vitale, Thomas W | | |
| 9343 | Vitale, Thomas W | 1/3/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | 128.00 | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | | 32.00 | 939.32 | 29.35 | | | | | | | Vitale, Thomas W | | |
| 9344 | Vitale, Thomas W | 1/10/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | 47.49 | | | | | 58.71 | | | | 128.00 | | | | 23.74 | | | | | 40 | | | 2 | | | | | | | 4 | | | | | 42.00 | 1,232.85 | 29.35 | 58.71 | 47.49 | 29.35 | 23.74 | | 11.22 | Vitale, Thomas W | | 5.61 |
| 9345 | Vitale, Thomas W | 1/17/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | 17.81 | | | | | 22.02 | | | | 128.00 | | | 179.20 | | | | | 40 | | | 0.75 | | | | | | | 8 | | | | | 32.75 | 961.33 | 29.35 | 22.02 | 17.81 | | 8.90 | | 4.21 | Vitale, Thomas W | | -8.90 |
| 9346 | Vitale, Thomas W | 1/24/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | 179.20 | | | 29.35 | | | 234.83 | 128.00 | | | | 11.87 | | | 89.60 | | 32 | | | 1 | | | 8 | | | 4 | | 16 | | | | | 33.00 | 968.67 | 29.35 | 264.18 | 202.94 | | 101.47 | | 61.24 | Vitale, Thomas W | | -101.47 |
| 9347 | Vitale, Thomas W | 1/31/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | 128.00 | | | | | | | | | | | 32 | | | | | | | | | | 8 | | | | | | | | | | | | | | Vitale, Thomas W | | |
| 9348 | Vitale, Thomas W | 2/7/2006 | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | 179.20 | | | 29.35 | | | 234.83 | 128.00 | | | | 11.87 | | | 89.60 | | 32 | | | 1 | | | 8 | | | 4 | | 16 | | | | | 33.00 | 968.67 | 29.35 | 264.18 | 202.94 | | 101.47 | | 61.24 | Vitale, Thomas W | | -101.47 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2006 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 11.87 | | | | 14.68 | | | | | 384.00 | | 5.94 | | | | | | | 40 | 0.5 | | | | | 12 | | | | | | | 40.50 | 1,188.82 | 29.35 | 14.68 | 11.87 | 7.34 | 5.94 | | Vitale, Thomas W | 2.80 | Vitale, Thomas W | 1.40 |
| 2/21/2006 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 11.87 | | | | 14.68 | | | | | | | 5.94 | 179.20 | | | | | | 40 | 0.5 | | | | | | | | | | | | | 40.50 | 1,188.82 | 29.35 | 14.68 | 11.87 | 7.34 | 5.94 | | Vitale, Thomas W | 2.80 | Vitale, Thomas W | 1.40 |
| 2/28/2006 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 35.62 | | | | 44.03 | | | | | | | 17.81 | | | | | | | 40 | 1.5 | | | | | | | | | 4 | | | | 41.50 | 1,228.19 | 29.35 | 44.03 | 35.62 | 22.16 | 17.81 | | Vitale, Thomas W | 8.41 | Vitale, Thomas W | 4.21 |
| 3/7/2006 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 231.50 | | | | 286.20 | | | | | 128.00 | | 115.75 | | | | | | | 40 | 9.75 | | | | | | | | | | | | | 49.75 | 1,460.34 | 29.35 | 286.20 | 231.50 | 143.10 | 115.75 | | Vitale, Thomas W | 54.69 | Vitale, Thomas W | 27.35 |
| 3/14/2006 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 53.42 | | | | 66.05 | | | | | 128.00 | | 26.71 | | | | | | | 32 | 2.25 | | | | | | | | | | | | | 26.25 | 770.53 | 29.35 | 66.05 | 53.42 | 33.03 | 26.71 | | Vitale, Thomas W | 12.62 | Vitale, Thomas W | -26.71 |
| 3/21/2006 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 3/28/2006 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 4/4/2006 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 201.82 | | | | 249.51 | | | | | 128.00 | | 100.91 | | | | | | | 40 | 8.5 | | | | | 4 | | | | 8 | | | | 48.50 | 1,427.83 | 29.35 | 249.51 | 201.82 | 124.75 | 100.91 | | Vitale, Thomas W | 47.68 | Vitale, Thomas W | 23.84 |
| 4/11/2006 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 213.70 | | | | 264.18 | | | | | 128.00 | | 106.85 | | | | | | | 40 | 9 | | | | | 4 | | 32 | | 8 | | | | 41.00 | 1,203.50 | 29.35 | 264.18 | 213.70 | 128.46 | 106.85 | | Vitale, Thomas W | 50.49 | Vitale, Thomas W | -92.17 |
| 4/18/2006 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 11.87 | | | | 14.68 | | | | | 128.00 | | 5.94 | 179.20 | | | | | | 40 | 0.5 | | | | | | | | | | | | | 8.00 | 234.83 | 29.35 | 14.68 | 11.87 | | 5.94 | | Vitale, Thomas W | 2.80 | Vitale, Thomas W | -5.94 |
| 4/25/2006 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | 179.20 | | 15.04 | | | 128.00 | | | | | | | | | | 32 | | | | | | | | | | 16 | | | | 32.00 | 939.32 | 29.35 | | | 15.04 | 12.23 | | Vitale, Thomas W | | Vitale, Thomas W | |
| 5/2/2006 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | 14.68 | 117.41 | 128.00 | | | | | | | | | 89.60 | | 40 | 0.5 | | | 6 | | | | | | | | | | 40.10 | 1,174.15 | 29.35 | 234.83 | 179.20 | | | | Vitale, Thomas W | 55.63 | Vitale, Thomas W | -89.60 |
| 5/9/2006 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 11.87 | 189.95 | | 14.68 | | 234.83 | | | | 5.94 | 94.98 | | | | | | | | 40 | 0.5 | | 4 | | 8 | | | | | | | | | 44.50 | 1,306.24 | 29.35 | 132.09 | 106.85 | 66.05 | 53.42 | | Vitale, Thomas W | 25.24 | Vitale, Thomas W | 12.62 |
| 5/16/2006 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 11.87 | 189.95 | | 14.68 | | 234.83 | | | | 5.94 | 94.98 | | | | | | | | 40 | 1 | | 8 | | | | | | | | | | | 48.50 | 1,423.65 | 29.35 | 249.51 | 201.82 | 124.75 | 100.91 | | Vitale, Thomas W | 47.68 | Vitale, Thomas W | 23.84 |
| 5/23/2006 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | 189.95 | | 29.35 | | 234.83 | | | | 11.87 | 94.98 | | | | | | | | 40 | 1 | | | 8 | | | | | | | | | | 41.00 | 1,203.50 | 29.35 | 264.18 | 213.70 | 128.46 | 106.85 | | Vitale, Thomas W | 50.49 | Vitale, Thomas W | -92.17 |
| 5/30/2006 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | 95.20 | 201.82 | | | 124.75 | 249.51 | | | 128.00 | | 179.20 | 47.60 | 100.91 | | | | | | | 40 | 4.25 | 8.5 | | | | | | | 24 | | | | 28.75 | 843.92 | 29.35 | 374.26 | 297.02 | | 148.51 | | Vitale, Thomas W | 77.24 | Vitale, Thomas W | -148.51 |
| 6/6/2006 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 35.62 | | | 44.03 | | | | | 128.00 | | 17.81 | | | | | | | 32 | 1.5 | | | 8 | | | | | | 25.50 | 748.52 | 29.35 | 44.03 | 35.62 | | 17.81 | | Vitale, Thomas W | 8.41 | Vitale, Thomas W | -17.81 |
| 6/13/2006 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 6/20/2006 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | 11.87 | | | 14.68 | | | | | | 128.00 | | 5.94 | | | | | | | 40 | 0.5 | | | | | | | | | | | | | 32.50 | 953.99 | 29.35 | 14.68 | 11.87 | | 5.94 | | Vitale, Thomas W | 2.80 | Vitale, Thomas W | -5.94 |
| 6/27/2006 | Vitale, Thomas W | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 7/4/2006 | Vitale, Thomas W | 906.80 | 202.32 | 1,109.62 | 29.64 | 243.38 | | | 303.83 | | | 128.00 | | | 184.60 | 121.69 | | | | | | | | 40 | 10.25 | | | | | | | 8 | 16 | | | | 42.25 | 1,252.38 | 29.64 | 303.83 | 243.38 | 33.35 | 121.69 | | Vitale, Thomas W | 60.46 | Vitale, Thomas W | -88.34 |
| 7/11/2006 | Vitale, Thomas W | 923.00 | 202.32 | 1,125.32 | 30.07 | | 195.68 | | | 240.60 | | | | | 97.84 | | | | | | | | | | 32 | 2 | | | 8 | | | | | | | | | | 24.00 | 721.80 | 30.07 | 240.60 | 195.68 | | 122.30 | | Vitale, Thomas W | 56.15 | Vitale, Thomas W | -122.30 |
| 7/18/2006 | Vitale, Thomas W | 923.00 | 202.32 | 1,125.32 | 30.07 | | 49.92 | | | 60.15 | | | 240.60 | | | | | | 24.46 | | | | | | 32 | 2 | | | 4 | | | | | | | | | | 34.00 | 1,022.55 | 30.07 | 300.75 | 244.60 | | 122.30 | | Vitale, Thomas W | 56.15 | Vitale, Thomas W | -6.11 |
| 8/1/2006 | Vitale, Thomas W | 923.00 | 202.32 | 1,125.32 | 30.07 | | 12.23 | | | 15.04 | | | | | | 128.00 | | | | | | | | | 40 | 0.5 | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | 37.59 | 30.57 | 18.80 | 15.29 | | Vitale, Thomas W | 7.02 | Vitale, Thomas W | 3.51 |
| 8/8/2006 | Vitale, Thomas W | 923.00 | 202.32 | 1,125.32 | 30.07 | | 30.57 | | | 37.59 | | | | | | 15.29 | | | | | | | | | 40 | 1.25 | | | | | | | | | | | | | 33.50 | 1,007.51 | 30.07 | 45.11 | 36.69 | | 18.34 | | Vitale, Thomas W | 8.42 | Vitale, Thomas W | -18.34 |
| 8/15/2006 | Vitale, Thomas W | 923.00 | 202.32 | 1,125.32 | 30.07 | | 36.69 | | | 45.11 | | | | | | 128.00 | | 18.34 | | | | | | | 40 | 1.5 | | | | | | | | 24 | | | | 33.50 | 1,007.51 | 30.07 | 45.11 | 36.69 | | 18.34 | | Vitale, Thomas W | 8.42 | Vitale, Thomas W | -18.34 |
| 8/22/2006 | Vitale, Thomas W | 923.00 | 202.32 | 1,125.32 | 30.07 | | 12.23 | | | 15.04 | | | | | | 128.00 | | | | | | | | | 40 | 0.5 | | | | | | | | | | | | | 28.50 | 857.14 | 30.07 | 135.34 | 104.53 | | 52.26 | | Vitale, Thomas W | 23.99 | Vitale, Thomas W | -52.26 |
| 8/29/2006 | Vitale, Thomas W | 923.00 | 202.32 | 1,125.32 | 30.07 | | 79.49 | | 92.30 | 97.74 | | | | | | | 184.60 | | | | | 46.15 | | | 32 | 3.25 | | | | 4 | | | | | | | | 35.25 | 1,060.14 | 30.07 | 97.74 | 79.49 | | 39.75 | | Vitale, Thomas W | 18.25 | Vitale, Thomas W | -39.75 |
| 9/12/2006 | Vitale, Thomas W | 923.00 | 202.32 | 1,125.32 | 30.07 | | | | 92.30 | | | 75.19 | | | 120.30 | 256.00 | | | 30.57 | | | 46.15 | | | 40 | 2.5 | | | | 4 | | 8 | | | | | | 44.00 | 1,323.30 | 30.07 | 92.30 | 60.15 | 60.60 | 46.15 | | Vitale, Thomas W | 28.00 | Vitale, Thomas W | 14.00 |
| 9/19/2006 | Vitale, Thomas W | 923.00 | 202.32 | 1,125.32 | 30.07 | | 61.15 | | | 75.19 | | | 128.00 | | | 119.24 | | | 30.57 | | | | | | 40 | 2.5 | | | | | | | | | | | | | 42.50 | 1,278.18 | 30.07 | 75.19 | 61.15 | 37.58 | 30.57 | | Vitale, Thomas W | 14.04 | Vitale, Thomas W | 7.02 |
| 9/26/2006 | Vitale, Thomas W | 923.00 | 202.32 | 1,125.32 | 30.07 | | 238.48 | | 195.68 | 293.23 | | 240.60 | | | | | 119.24 | | | | | 97.84 | | | 40 | 9.75 | | | | 8 | | | | | | | | 33.75 | 1,013.93 | 30.07 | 293.23 | 238.48 | | 119.24 | | Vitale, Thomas W | 56.18 | Vitale, Thomas W | -119.24 |
| 10/3/2006 | Vitale, Thomas W | 923.00 | 202.32 | 1,125.32 | 30.07 | | 30.57 | | | 37.59 | | | | | 240.60 | | | | | | | | | | 32 | 1.25 | | | | 4 | | | | | | | | 36.00 | 1,082.65 | 30.07 | 37.59 | 30.57 | | 15.29 | | Vitale, Thomas W | 7.02 | Vitale, Thomas W | -15.29 |
| 10/17/2006 | Vitale, Thomas W | 923.00 | 202.32 | 1,125.32 | 30.07 | | 37.59 | | | 45.11 | | | | | 184.60 | | 15.29 | | | | | | | | 32 | 1.25 | | | | | | | | | | | | | 33.25 | 999.99 | 30.07 | 37.59 | 30.57 | | 15.29 | | Vitale, Thomas W | 7.02 | Vitale, Thomas W | -15.29 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | ... | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9385 | 10/24/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 30.57 | | 49.25 | 1,481.19 | 30.07 | 278.19 | 226.25 | 139.10 | 113.13 | | Vitale, Thomas W | 51.94 | Vitale, Thomas W | 25.97 |
| 9386 | 10/31/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 48.92 | | 50.00 | 1,503.75 | 30.07 | 300.75 | 244.60 | 150.37 | 122.30 | | Vitale, Thomas W | 56.15 | Vitale, Thomas W | 28.08 |
| 9387 | 11/7/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 24.46 | | 41.00 | 1,233.07 | 30.07 | 30.07 | 24.46 | 15.04 | 12.23 | | Vitale, Thomas W | 5.62 | Vitale, Thomas W | 2.81 |
| 9388 | 11/14/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 110.07 | | 44.50 | 1,338.33 | 30.07 | 135.34 | 110.07 | 67.67 | 55.03 | | Vitale, Thomas W | 25.27 | Vitale, Thomas W | 12.63 |
| 9389 | 11/21/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 24.46 | | 33.00 | 992.47 | 30.07 | 270.67 | 220.14 | | 110.07 | | Vitale, Thomas W | 50.54 | Vitale, Thomas W | -110.07 |
| 9390 | 11/28/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 32.00 | 962.40 | 30.07 | | | | 92.30 | | Vitale, Thomas W | | Vitale, Thomas W | -92.30 |
| 9391 | 12/5/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 146.76 | | 38.00 | 1,142.85 | 30.07 | 180.45 | 146.76 | | 73.38 | | Vitale, Thomas W | 33.69 | Vitale, Thomas W | -73.38 |
| 9392 | 12/12/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 24.46 | | 41.00 | 1,233.07 | 30.07 | 30.07 | 24.46 | 15.04 | 12.23 | | Vitale, Thomas W | 5.62 | Vitale, Thomas W | 2.81 |
| 9393 | 12/19/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 40.00 | 1,203.30 | 30.07 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9394 | 12/26/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 61.15 | | 26.50 | 796.99 | 30.07 | 75.19 | 61.15 | 15.04 | 30.57 | | Vitale, Thomas W | 14.04 | Vitale, Thomas W | -30.57 |
| 9395 | 12/31/2006 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 36.25 | 1,090.63 | 30.07 | 127.62 | 103.95 | | 51.98 | | Vitale, Thomas W | 23.88 | Vitale, Thomas W | |
| 9396 | 1/2/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 24.00 | 721.80 | 30.07 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9397 | 1/9/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9398 | 1/16/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9399 | 1/23/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 42.80 | | 41.75 | 1,255.63 | 30.07 | 52.63 | 42.80 | 26.32 | 21.40 | | Vitale, Thomas W | 9.83 | Vitale, Thomas W | 4.91 |
| 9400 | 1/30/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 32.00 | 962.40 | 30.07 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9401 | 2/6/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 15.04 | | 32.50 | 977.43 | 30.07 | 32.50 | 977.43 | 15.04 | 12.23 | | Vitale, Thomas W | 2.81 | Vitale, Thomas W | -6.11 |
| 9402 | 2/13/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 12.23 | | 32.50 | 977.43 | 30.07 | 15.04 | 12.23 | | 6.11 | | Vitale, Thomas W | 2.81 | Vitale, Thomas W | -6.11 |
| 9403 | 2/20/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 36.69 | | 33.50 | 1,007.51 | 30.07 | 45.11 | 36.69 | | 18.34 | | Vitale, Thomas W | 8.42 | Vitale, Thomas W | -18.34 |
| 9404 | 2/27/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 12.23 | | 40.50 | 1,218.03 | 30.07 | 15.04 | 12.23 | 7.52 | 6.11 | | Vitale, Thomas W | 2.81 | Vitale, Thomas W | 1.40 |
| 9405 | 3/6/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 36.69 | | 41.50 | 1,248.11 | 30.07 | 45.11 | 36.69 | 22.56 | 18.34 | | Vitale, Thomas W | 8.42 | Vitale, Thomas W | 4.21 |
| 9406 | 3/13/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 24.46 | | 41.00 | 1,233.07 | 30.07 | 30.07 | 24.46 | 15.04 | 12.23 | | Vitale, Thomas W | 5.62 | Vitale, Thomas W | 2.81 |
| 9407 | 3/20/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 207.91 | | 47.73 | 1,233.07 | 30.07 | 255.64 | 207.91 | | 103.95 | | Vitale, Thomas W | 47.73 | Vitale, Thomas W | -103.95 |
| 9408 | 3/27/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 127.82 | | 33.00 | 962.40 | 30.07 | 127.82 | 103.95 | | 51.98 | | Vitale, Thomas W | 23.87 | Vitale, Thomas W | -103.95 |
| 9409 | 4/3/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9410 | 4/10/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 12.23 | | 40.50 | 1,218.03 | 30.07 | 15.04 | 12.23 | 7.52 | 6.11 | | Vitale, Thomas W | 2.81 | Vitale, Thomas W | 1.40 |
| 9411 | 4/17/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 36.69 | | 41.50 | 1,248.11 | 30.07 | 45.11 | 36.69 | 22.56 | 18.34 | | Vitale, Thomas W | 8.42 | Vitale, Thomas W | 4.21 |
| 9412 | 4/24/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 20.00 | 601.50 | 30.07 | 120.30 | 92.30 | | 46.15 | | Vitale, Thomas W | 28.00 | Vitale, Thomas W | -46.15 |
| 9413 | 5/1/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 24.00 | 721.80 | 30.07 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9414 | 5/8/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 7.52 | | 32.25 | 969.92 | 30.07 | 7.52 | 6.11 | | 3.06 | | Vitale, Thomas W | 1.40 | Vitale, Thomas W | -3.06 |
| 9415 | 5/15/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 12.23 | | 32.50 | 977.43 | 30.07 | 15.04 | 12.23 | | 6.11 | | Vitale, Thomas W | 2.81 | Vitale, Thomas W | -6.11 |
| 9416 | 5/22/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 232.37 | | 49.50 | 1,488.71 | 30.07 | 285.71 | 232.37 | 142.86 | 116.18 | | Vitale, Thomas W | 53.35 | Vitale, Thomas W | 26.67 |
| 9417 | 5/29/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | 40.00 | 1,203.00 | 30.07 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9418 | 6/5/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 12.23 | | 32.50 | 977.43 | 30.07 | 15.04 | 12.23 | | 6.11 | | Vitale, Thomas W | 2.81 | Vitale, Thomas W | -6.11 |
| 9419 | 6/12/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 55.03 | | 34.25 | 1,030.07 | 30.07 | 67.67 | 55.03 | | 27.52 | | Vitale, Thomas W | 12.63 | Vitale, Thomas W | -27.52 |
| 9420 | 6/19/2007 | Vitale, Thomas W | 923.00 | 202.82 | 1,125.82 | 30.07 | | 12.23 | | 24.50 | 736.84 | 30.07 | 15.04 | 12.23 | | 6.11 | | Vitale, Thomas W | 2.81 | Vitale, Thomas W | -6.11 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9421 | 6/26/2007 | Vitale, Thomas W | 923.00 | 202.62 | 1,125.62 | 30.07 | | 12.23 | | | | | 15.04 | | | | 6.11 | | | | | | | | | 40 | | 0.5 | | | | | | | | | | | 40.50 | 1,218.03 | 30.07 | 15.04 | 12.23 | 7.52 | 6.11 | | Vitale, Thomas W | 2.81 | Vitale, Thomas W | 1.40 |
| 9422 | 7/3/2007 | Vitale, Thomas W | 934.20 | 202.62 | 1,137.02 | 30.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 971.97 | 30.37 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9423 | 7/12/2007 | Vitale, Thomas W | 951.00 | 202.62 | 1,153.62 | 30.82 | | | | | 190.20 | | | | | | 246.58 | 152.00 | 190.20 | | | | 95.10 | | | 40 | | | | | | 8 | | 8 | 4 | | | | 48.00 | 1,479.50 | 30.82 | 246.58 | 190.20 | 123.29 | 95.10 | | Vitale, Thomas W | 56.38 | Vitale, Thomas W | 28.19 |
| 9424 | 7/17/2007 | Vitale, Thomas W | 951.00 | 202.62 | 1,153.62 | 30.82 | | 12.60 | | | | | 15.41 | | | | 152.00 | | | | 6.30 | | | | | 40 | | 0.5 | | | | | | | | | | | 40.50 | 1,248.35 | 30.82 | 15.41 | 12.60 | 7.71 | 6.30 | | Vitale, Thomas W | 2.81 | Vitale, Thomas W | 1.41 |
| 9425 | 7/24/2007 | Vitale, Thomas W | 951.00 | 202.62 | 1,153.62 | 30.82 | | | | | | | | | | | 152.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 986.33 | 30.82 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9426 | 7/31/2007 | Vitale, Thomas W | 951.00 | 202.62 | 1,153.62 | 30.82 | | 226.81 | | | | | 277.41 | | | | 152.00 | | | | 113.41 | | | | | 32 | | 9 | | | | | | | | | | | 41.00 | 1,263.74 | 30.82 | 277.41 | 226.81 | 15.41 | 113.41 | | Vitale, Thomas W | 50.59 | Vitale, Thomas W | -98.00 |
| 9427 | 8/7/2007 | Vitale, Thomas W | 951.00 | 202.62 | 1,153.62 | 30.82 | | 12.60 | | | | | 15.41 | | | | 304.00 | | | | 6.30 | | | | | 40 | | 0.5 | | | | | | | | | | | 40.50 | 1,248.33 | 30.82 | 15.41 | 12.60 | 7.71 | 6.30 | | Vitale, Thomas W | 2.81 | Vitale, Thomas W | 1.41 |
| 9428 | 8/14/2007 | Vitale, Thomas W | 951.00 | 202.62 | 1,153.62 | 30.82 | | 37.80 | | | | | 46.23 | | | | 152.00 | | | | 18.90 | | | | | 40 | | 1.5 | | | | | | | | | | | 41.50 | 1,279.10 | 30.82 | 46.23 | 37.80 | 23.12 | 18.90 | | Vitale, Thomas W | 8.43 | Vitale, Thomas W | 4.22 |
| 9429 | 8/21/2007 | Vitale, Thomas W | 951.00 | 202.62 | 1,153.62 | 30.82 | | | | | | | | | | | 152.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9430 | 8/28/2007 | Vitale, Thomas W | 951.00 | 202.62 | 1,153.62 | 30.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9431 | 9/4/2007 | Vitale, Thomas W | 951.00 | 202.62 | 1,153.62 | 30.82 | | | | | | | | | | | 456.00 | | 190.20 | | | | | | | 32 | | | | | | | | 12 | | | | | 32.00 | 986.33 | 30.82 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9432 | 9/11/2007 | Vitale, Thomas W | 951.00 | 202.62 | 1,153.62 | 30.82 | | 18.90 | | | | | 23.12 | | | | 152.00 | | | | 9.45 | | | | | 40 | | 0.75 | | | | | | | | | | | 32.75 | 1,009.45 | 30.82 | 23.12 | 18.90 | | 9.45 | | Vitale, Thomas W | 4.22 | Vitale, Thomas W | -9.45 |
| 9433 | 9/18/2007 | Vitale, Thomas W | 951.00 | 202.62 | 1,153.62 | 30.82 | | | | | | | | | | | 304.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9434 | 9/25/2007 | Vitale, Thomas W | 951.00 | 202.62 | 1,153.62 | 30.82 | | 214.21 | | | | | 261.99 | | | | 304.00 | | | | 107.11 | | | | | 40 | | 8.5 | | | | | | | | | | | 48.50 | 1,494.91 | 30.82 | 261.99 | 214.21 | 131.00 | 107.11 | | Vitale, Thomas W | 47.78 | Vitale, Thomas W | 23.85 |
| 9435 | 10/2/2007 | Vitale, Thomas W | 951.00 | 202.62 | 1,153.62 | 30.82 | | 6.30 | | | | | 7.71 | | | | 152.00 | | | | 3.15 | | | | | 40 | | 0.25 | | | | | | | | | | | 40.25 | 1,240.62 | 30.82 | 7.71 | 6.30 | 3.86 | 3.15 | | Vitale, Thomas W | 1.41 | Vitale, Thomas W | 0.70 |
| 9436 | 10/9/2007 | Vitale, Thomas W | 951.00 | 202.62 | 1,153.62 | 30.82 | | 201.61 | | | | | 246.58 | | | | 152.00 | | 190.20 | | 100.81 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,356.12 | 30.82 | 246.58 | 201.61 | 123.29 | 100.81 | | Vitale, Thomas W | 44.97 | Vitale, Thomas W | 22.49 |
| 9437 | 10/16/2007 | Vitale, Thomas W | 951.00 | 202.62 | 1,153.62 | 30.82 | | 31.50 | | | | | 38.53 | | | | | | | | 15.75 | | | | | 32 | | 1.25 | | | | | | | | | | | 33.25 | 1,024.86 | 30.82 | 38.53 | 31.50 | | 15.75 | | Vitale, Thomas W | 7.03 | Vitale, Thomas W | -15.75 |
| 9438 | 10/23/2007 | Vitale, Thomas W | 951.00 | 202.62 | 1,153.62 | 30.82 | | 12.60 | | | | | 15.41 | | | | | | | | 6.30 | | | | | 32 | | 0.5 | | | | | | | | | | | 32.50 | 1,001.74 | 30.82 | 15.41 | 12.60 | | 6.30 | | Vitale, Thomas W | 2.81 | Vitale, Thomas W | -6.30 |
| 9439 | 10/30/2007 | Vitale, Thomas W | 951.00 | 202.62 | 1,153.62 | 30.82 | | 25.20 | | | | | 30.82 | | | | 456.00 | | | | 12.60 | | | | | 40 | | 1 | | | | | | | | | | | 41.00 | 1,263.74 | 30.82 | 30.82 | 25.20 | 15.41 | 12.60 | | Vitale, Thomas W | 5.62 | Vitale, Thomas W | 2.81 |
| 9440 | 11/6/2007 | Vitale, Thomas W | 951.00 | 202.62 | 1,153.62 | 30.82 | | | | | | | | | | | 152.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,232.92 | 30.82 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 9441 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Vitale, Thomas W** | 3,702.08 | | | -4,075.34 |
| 9442 | 9/17/2002 | White, Robert J | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 240.00 | 120.00 | | | | | | | | 32 | | | | | | 4 | | 4 | 1 | | | | 20.00 | 567.98 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9443 | 9/24/2002 | White, Robert J | 845.00 | 202.62 | 1,047.62 | 27.99 | 64.50 | 22.39 | | | | 111.96 | 27.99 | | | | 240.00 | 120.00 | | 42.25 | 11.20 | | | | | 32 | | 4 | 1 | | | | 8 | | 4 | 1 | | | | 29.00 | 811.75 | 27.99 | 139.96 | 106.89 | | 53.45 | | White, Robert J | 33.06 | White, Robert J | -53.45 |
| 9444 | 10/1/2002 | White, Robert J | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9445 | 10/8/2002 | White, Robert J | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 240.00 | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9446 | 10/15/2002 | White, Robert J | 845.00 | 202.62 | 1,047.62 | 27.99 | | 22.39 | | | | | 27.99 | | | | | | | | 11.20 | | | | | 40 | | 4 | | | | | | | | | | | 41.00 | 1,147.64 | 27.99 | 27.99 | 22.39 | 14.00 | 11.20 | | White, Robert J | 5.60 | White, Robert J | 2.80 |
| 9447 | 10/22/2002 | White, Robert J | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 16 | | | | | | 16.00 | 447.86 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9448 | 10/29/2002 | White, Robert J | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 4 | | 8 | | | | | 24.00 | 671.79 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9449 | 11/5/2002 | White, Robert J | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9450 | 11/12/2002 | White, Robert J | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 120.00 | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9451 | 11/19/2002 | White, Robert J | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9452 | 11/26/2002 | White, Robert J | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9453 | 12/3/2002 | White, Robert J | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 240.00 | | 338.00 | | | | | | | 32 | | | | | | | 8 | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9454 | 12/10/2002 | White, Robert J | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9455 | 12/17/2002 | White, Robert J | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9456 | 12/24/2002 | White, Robert J | 845.00 | 202.62 | 1,047.62 | 27.99 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9457 | 12/31/2002 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 253.50 | | | | | 84.50 | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | 84.50 | | White, Robert J | | White, Robert J | -84.50 |
| 9458 | 1/7/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 160.00 | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9459 | 1/14/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9460 | 1/21/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 160.00 | | | | | | 32 | | | | | | | | | | 32 | | | | #DIV/0! | | | | | | | | White, Robert J | | White, Robert J | |
| 9461 | 1/28/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9463 | 2/4/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | | 24.00 | 671.79 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9464 | 2/11/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9465 | 2/18/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9466 | 2/25/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9467 | 3/4/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9468 | 3/11/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9469 | 3/18/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9470 | 3/25/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9471 | 4/1/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | 128.00 | | | | | | | 40 | | | | | | | 4 | 4 | | 40 | | | | 44.00 | 1,247.65 | 28.36 | | | | 56.71 | | White, Robert J | | White, Robert J | 56.71 |
| 9472 | 4/8/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9473 | 4/15/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 126.75 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | #DIV/0! | | | | | | | | White, Robert J | | White, Robert J | |
| 9474 | 4/22/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 167.95 | | | | | | | 169.00 | 63.38 | | | | | 32 | 6 | | | | | | | | | | | | | 38.00 | 1,063.67 | 27.99 | | 167.95 | 126.75 | | 63.38 | White, Robert J | 41.20 | White, Robert J | -63.38 |
| 9475 | 4/29/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | | | 8 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9476 | 5/6/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9477 | 5/13/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | 16 | | | | | 24.00 | 671.79 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9478 | 5/20/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | 169.00 | | | | | | 40 | | | | | | | 4 | | 8 | | | | | 24.00 | 671.79 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9479 | 5/27/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9480 | 6/3/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 84.50 | | | | | 111.96 | | | | | | 256.00 | | | 42.25 | | | | | 32 | | 4 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | 111.96 | 84.50 | 55.98 | 42.25 | White, Robert J | 27.48 | White, Robert J | 13.73 |
| 9481 | 6/10/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | 8 | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9482 | 6/17/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9483 | 6/24/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | 8 | | | | 16.00 | 447.86 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9484 | 7/8/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 11.20 | | | | 14.00 | | | | | | | 256.00 | | 169.00 | | 5.60 | | | | 32 | | | 0.5 | | | | 8 | | | 24.00 | | | | 8.50 | 237.93 | 27.99 | 14.00 | | 11.20 | | 5.60 | White, Robert J | 2.80 | White, Robert J | -5.60 |
| 9485 | 7/15/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9486 | 7/22/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | 4 | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9487 | 7/29/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 44.79 | | | | | | | 55.98 | | | | 128.00 | | | | | 22.39 | | | 40 | | 2 | | | | | 4 | | 8.00 | | | | | 34.00 | 951.70 | 27.99 | | 55.98 | 44.79 | 22.39 | | White, Robert J | 11.20 | White, Robert J | -22.39 |
| 9488 | 8/5/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | 8.00 | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9489 | 8/12/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 11.20 | | | | | | | | | | | 128.00 | | | | | 11.20 | | | 32 | | | | | | | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9490 | 8/19/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 22.39 | | 22.39 | | | | 27.99 | | | | | 128.00 | | | | | 11.20 | | | 32 | | 1 | | | | | 4 | | | 16.00 | | | | 17.00 | 475.85 | 27.99 | | 27.99 | 22.39 | 11.20 | | White, Robert J | 5.60 | White, Robert J | -11.20 |
| 9491 | 8/26/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | 16.00 | | | | 8.00 | 223.93 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9492 | 9/2/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | 169.00 | | | | | | 40 | | | | | | | | | 8.00 | 8.00 | | | | 22.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9493 | 9/9/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.66 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9494 | 9/16/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 22.39 | | | | | | | | | 128.00 | | 11.20 | | | | | | | | 40 | | | | | | | 1 | 8.00 | | | | 33.00 | 923.71 | 27.99 | 22.39 | | | 11.20 | | White, Robert J | 5.60 | White, Robert J | -11.20 |
| 9495 | 9/23/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 179.14 | | | | | | | | | 128.00 | | 89.57 | | | | | | | | 40 | | | | | | | 8 | 8.00 | | | | 40.00 | 1,119.66 | 27.99 | 223.93 | 179.14 | | 89.57 | | White, Robert J | 44.79 | White, Robert J | -89.57 |
| 9496 | 9/30/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | 223.93 | | | | 128.00 | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | 24.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9497 | 10/7/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9498 | 10/14/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | 169.00 | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9499 | 10/21/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9500 | 10/28/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9501 | 11/4/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9502 | 11/11/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | 169.00 | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9503 | 11/18/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9504 | 11/25/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | 336.00 | | | | | | | | | 40 | | | | | | | | 8.00 | | | | 40.00 | 1,119.66 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9505 | 12/2/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9506 | 12/9/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 640.00 | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.66 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9507 | 12/16/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.66 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9508 | 12/23/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 512.00 | 253.50 | | | | | | | 84.50 | | 32 | | | | | | | | 8.00 | 16.00 | | | 32.00 | 223.93 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9509 | 12/30/2003 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 512.00 | | 169.00 | | | | | | | 8 | 32 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9510 | 1/6/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | 338.00 | | | 447.86 | | | | | 128.00 | 169.00 | 169.00 | | | | | | 16 | 16 | 40 | | | | | | | | | | | | 56.00 | 1,567.51 | 27.99 | 447.86 | 338.00 | 223.93 | 169.00 | 109.98 | White, Robert J | -84.50 | White, Robert J | 54.93 |
| 9511 | 1/13/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.66 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9512 | 1/20/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 169.00 | | | | | | | | 40 | | | | | | | | 16.00 | 40.00 | | | 24.00 | 671.79 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9513 | 1/27/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 24.00 | 671.79 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9514 | 2/3/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9515 | 2/10/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.66 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9516 | 2/17/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9517 | 2/24/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9518 | 3/2/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9519 | 3/9/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9520 | 3/16/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | 40.00 | 1,119.66 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9521 | 3/23/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9522 | 3/30/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 24.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9523 | 4/6/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9524 | 4/13/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 55.98 | | | | 69.98 | | | | | 256.00 | | 27.99 | | | | | | | | 40 | | | | | | | 2.5 | | | | | 42.50 | 1,119.66 | 27.99 | 69.98 | 55.98 | 34.99 | 27.99 | | White, Robert J | 14.00 | White, Robert J | 7.00 |
| 9525 | 4/20/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | 169.00 | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,119.66 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9526 | 4/27/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 384.00 | 128.00 | 169.00 | | | | | | | | 32 | | | | | | | | | | | | 36.00 | 1,023.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9527 | 5/4/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | 24.00 | 671.79 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9528 | 5/11/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9529 5/18/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | White, Robert J | | White, Robert J | |
| 9530 5/25/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | | 40.00 | 1,119.65 | 27.99 | | | | | White, Robert J | | White, Robert J | |
| 9531 6/1/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | 169.00 | | | | | | | 40 | | | | | | 4 | | | 8.00 | | | | | 40.00 | 1,119.65 | 27.99 | 169.00 | | | | White, Robert J | | White, Robert J | |
| 9532 6/8/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16.00 | | | | | 16.00 | 447.86 | 27.99 | | | | | White, Robert J | | White, Robert J | |
| 9533 6/15/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 8.00 | | | | | 24.00 | 671.79 | 27.99 | | | | | White, Robert J | | White, Robert J | |
| 9534 6/22/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | | 111.96 | | | | | 128.00 | | | 42.25 | | | | | | 40 | 4 | | | | | | | | 8.00 | | | | | 24.00 | 671.79 | 27.99 | 111.96 | 84.50 | | 42.25 | White, Robert J | | White, Robert J | -42.25 |
| 9535 6/30/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 24.00 | | | 16.00 | 447.86 | 27.99 | | 24.00 | | | White, Robert J | | White, Robert J | 27.46 |
| 9536 7/6/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 40 | | | | | | 8 | | | 24.00 | | | | | 16.00 | 447.86 | 27.99 | #DIV/0! | | | | White, Robert J | | White, Robert J | |
| 9537 7/13/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40.00 | | | | | | | | | | | | White, Robert J | | White, Robert J | |
| 9538 7/20/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 73.94 | 11.20 | | | | | 97.97 | 14.00 | | | | | | | 36.97 | 5.60 | | | | | 32 | 3.5 | 0.5 | | | | | | 8 | | | | | | 28.00 | 783.75 | 27.99 | 111.96 | 85.13 | | 42.57 | White, Robert J | | White, Robert J | -42.57 |
| 9539 7/27/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | | 223.93 | | | | | 128.00 | | | | | | | | | 32 | 8 | | | | | | | 8 | 8.00 | | | | | 32.00 | 895.72 | 27.99 | 223.93 | 169.00 | | 84.50 | White, Robert J | | White, Robert J | -84.50 |
| 9540 8/3/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | | 223.93 | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | 8.00 | | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 169.00 | | 84.50 | White, Robert J | | White, Robert J | -84.50 |
| 9541 8/10/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | 8.00 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | White, Robert J | | White, Robert J | |
| 9542 8/17/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | White, Robert J | | White, Robert J | |
| 9543 8/24/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | | 223.93 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | 8 | 8.00 | | | | | 32.00 | 895.72 | 27.99 | 223.93 | 169.00 | | 84.50 | White, Robert J | | White, Robert J | -84.50 |
| 9544 8/31/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | 44.79 | | | | | | 55.98 | | | | | 128.00 | | | 22.39 | | | | | | 32 | 2 | | | | | | | | | | | | | 34.00 | 951.70 | 27.99 | 55.98 | 44.79 | | 22.39 | White, Robert J | | White, Robert J | -22.39 |
| 9545 9/7/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | | 223.93 | | | | | 128.00 | 169.00 | | 84.50 | | | | | | 32 | 8 | | | | | | | | 16.00 | | | | | 24.00 | 671.79 | 27.99 | 223.93 | 169.00 | | 84.50 | White, Robert J | | White, Robert J | -84.50 |
| 9546 9/14/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 512.00 | 128.00 | | | | | | | | 40 | | | | | | | | 4 | 8.00 | | | | | 36.00 | 1,023.72 | 28.44 | | | | | White, Robert J | | White, Robert J | |
| 9547 9/21/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | 8 | | | 32.00 | 895.72 | 27.99 | | | | | White, Robert J | | White, Robert J | |
| 9548 9/28/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | White, Robert J | | White, Robert J | |
| 9549 10/5/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 8.00 | | | | | 32.00 | 895.72 | 27.99 | | | | | White, Robert J | | White, Robert J | |
| 9550 10/12/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 512.00 | | 169.00 | | | | | | | 40 | | | | | | 16 | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | White, Robert J | | White, Robert J | |
| 9551 10/19/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 896.00 | | | | | | | | | 32 | | | | | | 28 | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | White, Robert J | | White, Robert J | |
| 9552 10/26/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | White, Robert J | | White, Robert J | |
| 9553 11/2/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | 111.96 | | | 139.96 | | | | | | 128.00 | 128.00 | | 55.98 | | | | | | 40 | | 5 | | | | | 4 | | 4 | | | | | 49.00 | 1,387.61 | 26.32 | 139.96 | 111.96 | 127.43 | 55.98 | White, Robert J | 27.99 | White, Robert J | 71.45 |
| 9554 11/9/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | White, Robert J | | White, Robert J | |
| 9555 11/16/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | 111.96 | | | | | | | | | 128.00 | | 169.00 | 42.25 | | | | | | 40 | 4 | | | | | | 4 | | | | | | | 44.00 | 1,231.61 | 27.99 | 111.96 | 84.50 | 55.98 | 42.25 | White, Robert J | | White, Robert J | 13.73 |
| 9556 11/23/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | | 223.93 | | | | | 256.00 | | 169.00 | 84.50 | | | | | | 32 | 8 | | | | | | | 8 | 8 | | | | | 24.00 | 671.79 | 27.99 | 223.93 | 169.00 | | 84.50 | White, Robert J | | White, Robert J | -84.50 |
| 9557 11/30/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | 422.50 | | | | | | | 32 | | | | | | | 84.50 | | 12 | | | | | 32.00 | 895.72 | 27.99 | | | | | White, Robert J | | White, Robert J | |
| 9558 12/7/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | White, Robert J | | White, Robert J | |
| 9559 12/14/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 895.72 | 27.99 | | | | | White, Robert J | | White, Robert J | |
| 9560 12/21/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 8 | | | | | 40.00 | 1,119.65 | 27.99 | | | | | White, Robert J | | White, Robert J | |
| 9561 12/28/2004 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 84.50 | | | | | | 111.96 | | | | | 640.00 | | 169.00 | 42.25 | | | | | | 40 | 4 | | | | | | 4 | | 20 | | | | | 36.00 | 1,007.68 | 27.99 | 111.96 | 84.50 | | 42.25 | White, Robert J | | White, Robert J | -42.25 |
| 9562 1/4/2005 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | 12 | | | | | | | | 32.00 | 895.72 | 27.99 | | | | | White, Robert J | | White, Robert J | |
| 9563 1/11/2005 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | | 223.93 | | | | | 256.00 | | 169.00 | 84.50 | | | | | | 40 | | | | | | | 8 | | 8 | | | | | 40.00 | 1,119.65 | 27.99 | 223.93 | 169.00 | | 84.50 | White, Robert J | | White, Robert J | -84.50 |
| 9564 1/18/2005 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | | White, Robert J | | White, Robert J | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9965 | 1/25/2008 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | 11.20 | | | | | | | | | 40 | | 1 | | | | | | | 8 | 16 | | | 41.00 | 1,147.64 | 27.99 | 22.39 | 14.00 | 11.20 | | | White, Robert J | 5.60 | White, Robert J | 2.80 |
| 9966 | 2/1/2008 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | 27.99 | | | | | | | | | | | | | 40 | | | | | | | | | 40 | | | | 16.00 | 447.86 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9967 | 2/8/2008 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40 | | | | #DIV/0! | | | | | | | | White, Robert J | | White, Robert J | |
| 9968 | 2/15/2008 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | 27.99 | | | | | 34.99 | | | | 128.00 | | | | 14.00 | | | | | 32 | 1.25 | | | | | | | | 4 | | | | 33.25 | 930.71 | 27.99 | 34.99 | 14.00 | | | | White, Robert J | 7.00 | White, Robert J | -14.00 |
| 9969 | 2/22/2008 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9970 | 3/1/2008 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | 169.00 | | | | | 223.93 | | | | | 256.00 | | | 84.50 | | | | | | 40 | 8 | | | | | | | | 8 | | 8 | | 40.00 | 1,119.65 | 27.99 | 223.93 | 169.00 | | | 84.50 | White, Robert J | 54.93 | White, Robert J | -84.50 |
| 9571 | 3/8/2008 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | 22.39 | | | | | 27.99 | | | | 384.00 | | | | | | | | | 40 | | 1 | | | | | | | 12 | | | | 41.00 | 1,147.64 | 27.99 | 22.39 | 14.00 | 11.20 | | | White, Robert J | 5.60 | White, Robert J | 2.80 |
| 9572 | 3/15/2008 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9573 | 3/22/2008 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | 11.20 | | | | | 14.00 | | | | 128.00 | | | | | | | | | 40 | 0.5 | | | | | | | | 8 | | | | 40.50 | 1,133.65 | 27.99 | 14.00 | 11.20 | 7.00 | 5.60 | | White, Robert J | 2.80 | White, Robert J | 1.40 |
| 9574 | 3/29/2008 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | 512.00 | | | 39.19 | | | | | 32 | | | | | | | | | 16 | 16 | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9575 | 4/5/2008 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | 78.37 | | | | | 97.97 | | | | 512.00 | | | | | | | | | 32 | 3.5 | | | | | | | | 16 | | | | 51.50 | 1,505.69 | 29.24 | 97.97 | 78.37 | 168.11 | 39.19 | | White, Robert J | 19.60 | White, Robert J | 128.92 |
| 9576 | 4/12/2008 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 384.00 | | 169.00 | | | | | | | 40 | | | | | | | | | 12 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9577 | 4/19/2008 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9578 | 4/26/2008 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | | 16 | | | | 40.00 | 1,119.65 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9579 | 5/3/2008 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | 8 | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9580 | 5/10/2008 | White, Robert J | 845.00 | 202.82 | 1,047.82 | 27.99 | | | | | | | | | | | 1,152.00 | | | | | | | | | 40 | | | | | | | | | 36 | | | | 32.00 | 895.72 | 27.99 | | | | | | White, Robert J | | White, Robert J | |
| 9581 | 5/17/2008 | White, Robert J | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | 12 | | | | 32.00 | 917.08 | 28.66 | | | | | | White, Robert J | | White, Robert J | |
| 9582 | 5/24/2008 | White, Robert J | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | 256.00 | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,146.36 | 28.66 | | | | | | White, Robert J | | White, Robert J | |
| 9583 | 5/31/2008 | White, Robert J | 870.00 | 202.82 | 1,072.82 | 28.66 | | 46.11 | | | | | 57.32 | | | | | | 174.00 | | 23.06 | | | | | 40 | | 2 | | | | | | | 8 | | | | 42.00 | 1,203.68 | 28.66 | 57.32 | 46.11 | 28.66 | 23.06 | | White, Robert J | 11.23 | White, Robert J | 5.60 |
| 9584 | 6/7/2008 | White, Robert J | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | 512.00 | 128.00 | | | | | | | | | | | | 40 | | | | | | | | | 8 | | 8 | | 28.00 | 815.82 | 29.14 | | | | | | White, Robert J | | White, Robert J | |
| 9585 | 6/14/2008 | White, Robert J | 870.00 | 202.82 | 1,072.82 | 28.66 | | 28.82 | | | | | 35.82 | | | | 384.00 | | | | 14.41 | | | | | 40 | 1.25 | | | | | | | | 12 | | 8 | | 33.25 | 952.91 | 28.66 | 35.82 | 28.82 | | 14.41 | | White, Robert J | 7.01 | White, Robert J | -14.41 |
| 9586 | 6/21/2008 | White, Robert J | 870.00 | 202.82 | 1,072.82 | 28.66 | | 23.06 | | 87.00 | | 28.66 | | 114.64 | 384.00 | | | 11.53 | | | 43.50 | | | | | 40 | 1 | | | 4 | 12 | 16 | | | 21.00 | 601.84 | 28.66 | 143.30 | 110.06 | 55.03 | | | White, Robert J | 33.24 | White, Robert J | -55.03 |
| 9587 | 6/28/2008 | White, Robert J | 870.00 | 202.82 | 1,072.82 | 28.66 | 84.00 | 11.87 | | | 109.03 | 14.54 | | | | | | | 179.20 | 42.00 | 5.94 | | | | | 32 | | | | | | | | | 8 | | | | 32.00 | 917.08 | 28.66 | 123.57 | 95.87 | | 47.94 | | White, Robert J | 27.70 | White, Robert J | -47.94 |
| 9588 | 7/5/2008 | White, Robert J | 870.00 | 202.82 | 1,072.82 | 28.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 917.08 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| 9589 | 7/12/2008 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | 128.00 | | | | | | | | | | | | | 40 | | | | | | | | | 32 | | | | 8.00 | 234.93 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| 9590 | 7/19/2008 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 4 | | | | 40.00 | 1,174.15 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| 9591 | 7/26/2008 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | 128.00 | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 939.32 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| 9592 | 8/2/2008 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | 8 | | 32.00 | 704.49 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| 9593 | 8/9/2008 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | 128.00 | | | | | | | | | | | | | 40 | | | | | | | | | 4 | | 8 | | 24.00 | 704.49 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| 9594 | 8/16/2008 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | 128.00 | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 704.49 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| 9595 | 8/23/2008 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | | 128.00 | | | | 11.87 | | | | | 40 | | 1 | | | | | | | 4 | | 16 | | 41.00 | 1,203.50 | 29.35 | 29.35 | 23.74 | 14.68 | 11.87 | | White, Robert J | 5.81 | White, Robert J | 2.80 |
| 9596 | 8/30/2008 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 128.00 | | 179.20 | | | | | | | 32 | | | | | | | | | 16 | | | | 24.00 | 704.49 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| 9598 | 9/13/2008 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | | 640.00 | 256.00 | | | 11.87 | | | | | 32 | | 1 | | | | 20 | 4 | | 16 | | | | 25.00 | 733.97 | 30.20 | 29.35 | 23.74 | | 11.87 | | White, Robert J | 5.81 | White, Robert J | -11.87 |
| 9599 | 9/20/2008 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | 179.20 | | | | 234.83 | | | | 256.00 | | | | 89.60 | | | | | | 32 | 8 | | | | | | | 16 | | 8 | | 32.00 | 939.32 | 29.35 | 234.83 | 179.20 | | 89.60 | | White, Robert J | 55.63 | White, Robert J | -89.60 |
| 9600 | 9/27/2008 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | 256.00 | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 939.32 | 29.35 | | | | | | White, Robert J | | White, Robert J | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9601 | 10/4/2005 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 12 | | | 8 | | | | 40.00 | 1,174.15 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| 9602 | 10/11/2005 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.32 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| 9603 | 10/18/2005 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | 4 | | 8 | 8 | | | | 24.00 | 704.49 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| 9604 | 10/25/2005 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 256.00 | | | | | | | 32 | | | | | | | | 8 | 8 | | | | 24.00 | 704.49 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| 9605 | 11/1/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 94.98 | | | 117.41 | | | | | | 768.00 | | | | | | 47.49 | 40 | | | | | 4 | 24 | | | 16 | | | | 20.00 | 587.07 | 29.35 | 117.41 | 94.98 | | 47.49 | | White, Robert J | | White, Robert J | -47.49 |
| 9606 | 11/8/2005 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 939.32 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| 9607 | 11/15/2005 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| 9608 | 11/22/2005 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | | | 12 | | 8 | | | | | 32.00 | 939.32 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| 9609 | 11/29/2005 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 47.49 | | | | | 58.71 | | | | | | | | 358.40 | | | 23.74 | | 40 | | 2 | | | | | | | | | | | 34.00 | 998.02 | 29.35 | 58.71 | 47.49 | | 23.74 | | White, Robert J | | White, Robert J | -23.74 |
| 9610 | 12/6/2005 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 512.00 | | | | | | | 32 | | | | | | 16 | | | | | | | 16.00 | 469.66 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| 9611 | 12/13/2005 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 640.00 | | | | | | | 20 | | | | | | 20 | | 24 | | | | | 8.00 | 234.83 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| 9612 | 12/20/2005 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | | | | 256.00 | | | | | | 11.87 | 40 | | 1 | | | | 8 | | 16 | | | | | 25.00 | 733.84 | 29.35 | 29.35 | 23.74 | | 11.87 | | White, Robert J | | White, Robert J | -11.87 |
| 9613 | 12/27/2005 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 256.00 | 179.20 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| 9614 | 1/3/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | | | | 256.00 | | 179.20 | | | | 11.87 | 40 | | 1 | | | | | | | | | | | 41.00 | 1,203.50 | 29.35 | 29.35 | 23.74 | | 14.68 | 11.87 | White, Robert J | | White, Robert J | 2.80 |
| 9615 | 1/10/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 11.87 | | 179.20 | | | 14.68 | | | 234.83 | 256.00 | | | | | | 5.94 | | | 89.60 | 40 | | 0.5 | | | | 8 | | 8 | | | | | 48.50 | 1,423.66 | 29.35 | 249.51 | 191.07 | 124.75 | 95.54 | | White, Robert J | | White, Robert J | 29.22 |
| 9616 | 1/17/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | 234.83 | | | | | | 512.00 | | 179.20 | | | | 89.60 | 32 | | | | | | | | | 16 | | | | 40.00 | 1,174.15 | 29.35 | 179.20 | | 89.60 | | | White, Robert J | | White, Robert J | -89.60 |
| 9617 | 1/24/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | 179.20 | | | | | | | | | | | | | | | | | | | 32 | 8 | | | | | | | | | | | | 40.00 | 1,174.15 | #DIV/0! | | | | | | White, Robert J | | White, Robert J | |
| 9618 | 1/31/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40 | | | 0.00 | | #DIV/0! | | | | | | White, Robert J | | White, Robert J | |
| 9619 | 2/7/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | 8 | | 24.00 | 704.49 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| 9620 | 2/14/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | | | | | | | | | | 11.87 | 40 | | 1 | | | | | | | | | | | 41.00 | 1,203.50 | 29.35 | 29.35 | 23.74 | | 14.68 | 11.87 | White, Robert J | | White, Robert J | 2.80 |
| 9621 | 2/21/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | | | | 128.00 | | 179.20 | | | | 11.87 | 40 | | 1 | | | | 4 | | | | | | | 41.00 | 1,203.50 | 29.35 | 29.35 | 23.74 | | 14.68 | 11.87 | White, Robert J | | White, Robert J | 2.80 |
| 9622 | 2/28/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 256.00 | | | | | | | 32 | | | | | | 8 | | 16 | | | | | 16.00 | 469.66 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| 9623 | 3/7/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 939.32 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| 9624 | 3/14/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | 234.83 | 128.00 | | | | | | 89.60 | 40 | | | | | | | | | | | | | 40.00 | 1,174.15 | 29.35 | 234.83 | 179.20 | 117.41 | 89.60 | | White, Robert J | | White, Robert J | -89.60 |
| 9625 | 3/21/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 94.98 | | | | | 117.41 | | | | | | 128.00 | | | | | | 47.49 | 40 | | 4 | | | | 4 | | | | | | | 44.00 | 1,291.56 | 29.35 | 117.41 | 94.98 | 58.71 | 47.49 | | White, Robert J | | White, Robert J | 11.22 |
| 9626 | 3/28/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | | 29.35 | | | | | | 384.00 | 128.00 | | | | | 11.87 | 40 | | 1 | | | | 4 | 8 | | | | | | 37.00 | 1,086.07 | 29.35 | 29.35 | 23.74 | | 11.87 | | White, Robert J | | White, Robert J | -11.87 |
| 9627 | 4/4/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | 179.20 | | | | | | 234.83 | | | | | | 256.00 | | | | | | 89.60 | 40 | | 8 | | | | 8 | | | | | | | 40.00 | 1,174.15 | 29.35 | 234.83 | 179.20 | | 89.60 | | White, Robert J | | White, Robert J | -89.60 |
| 9628 | 4/11/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 384.00 | | | | | | | 32 | | | | | | 12 | | | | | | | 24.00 | 704.49 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| 9629 | 4/18/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | 179.20 | 23.74 | | | | | 29.35 | | | | | | 256.00 | | | | 179.20 | 89.60 | 11.87 | 40 | | | | | | 32 | 8 | 1 | | | | 8 | 33.00 | 968.67 | 29.35 | 264.18 | 202.94 | | 101.47 | | White, Robert J | | White, Robert J | 61.24 |
| 9630 | 4/25/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | 179.20 | | | | | | 234.83 | 128.00 | | | | | | 89.60 | 40 | | | | | | | | 8 | 8 | | | 8 | 40.00 | 1,174.15 | 29.35 | 234.83 | 179.20 | | 89.60 | | White, Robert J | | White, Robert J | -89.60 |
| 9631 | 5/2/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 47.49 | | | | | 58.71 | | | | | | 256.00 | | | | | | 23.74 | 40 | | 2 | | | | | | | | | | | 42.00 | 1,232.85 | 29.35 | 58.71 | 47.49 | | 29.35 | 23.74 | White, Robert J | | White, Robert J | 11.22 |
| 9632 | 5/9/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 83.10 | | | | | 102.74 | | | | | | 384.00 | | | | | | 41.55 | 40 | | 3.5 | | | | 12 | | | | | | | 43.50 | 1,276.88 | 29.35 | 102.74 | 83.10 | 51.37 | 41.55 | | White, Robert J | | White, Robert J | 9.82 |
| 9633 | 5/16/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 768.00 | | | | | | | 32 | | | | | | 8 | | 24 | | | | | 32.00 | 939.32 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| 9634 | 5/23/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | | | | | | | | | | | | 256.00 | 256.00 | | | | | | 32 | | 4.25 | | 1 | | 8 | | | | | | | 40.00 | 1,174.15 | 29.35 | | | | | | White, Robert J | | White, Robert J | |
| 9635 | 5/30/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | 95.20 | 23.74 | | 124.75 | 29.35 | | | 29.35 | | 179.20 | 47.60 | 11.87 | | | | | | | | 40 | | | | | | | | | | | | | 37.25 | 1,093.43 | 29.35 | 154.11 | 118.94 | | 59.47 | | White, Robert J | | White, Robert J | -59.47 |
| 9636 | 6/6/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 189.95 | | | 234.83 | | | 128.00 | 128.00 | | | | | | | | | | | 40 | | 8 | | | | 4 | | | | 8 | | | 44.00 | 1,302.15 | 29.59 | 234.83 | 189.95 | 59.19 | 94.98 | | White, Robert J | | White, Robert J | -35.79 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9637 | 6/13/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 47.49 | | | | 58.71 | | | | | | | | | 23.74 | | | | | | 40 | | 2 | | | | | | | 8 | | | | 34.00 | 998.02 | 29.35 | 58.71 | 47.49 | | 23.74 | White, Robert J | 11.22 | White, Robert J | -23.74 |
| 9638 | 6/20/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | 29.35 | | | | | | | | | 11.87 | | | | | | 40 | | 1 | | | | 12 | | | 8 | | | | 41.00 | 1,203.50 | 29.35 | 29.35 | 23.74 | 14.68 | 11.87 | White, Robert J | 5.61 | White, Robert J | 2.80 |
| 9639 | 6/27/2006 | White, Robert J | 896.00 | 202.82 | 1,098.82 | 29.35 | | 23.74 | | | | 29.35 | | | | | | | | | 11.87 | | | | | | 40 | | 1 | | | | | | | 8 | | | | 25.00 | 733.84 | 29.35 | 29.35 | 23.74 | | 11.87 | White, Robert J | 5.61 | White, Robert J | -11.87 |
| 9640 | 7/4/2006 | White, Robert J | 906.80 | 202.82 | 1,109.62 | 29.64 | 92.30 | 84.18 | | | 118.57 | 103.75 | | | | | | | | 184.60 | 46.15 | 42.09 | | | | | 32 | | 3.5 | | | | | 16 | | | | | | 23.50 | 698.58 | 29.64 | 222.32 | 176.48 | | 88.24 | White, Robert J | 45.84 | White, Robert J | -68.24 |
| 9641 | 7/11/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 24.00 | 721.80 | 30.07 | | | | | White, Robert J | | White, Robert J | |
| 9642 | 7/18/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 481.20 | 30.07 | | | | | White, Robert J | | White, Robert J | |
| 9643 | 7/25/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 48.92 | | | | 60.15 | | | | 256.00 | | | | | 24.46 | | | | | | 40 | | 2 | | | | | 8 | | 8 | | | | 42.00 | 1,263.15 | 30.07 | 60.15 | 48.92 | 30.07 | 24.46 | White, Robert J | 11.23 | White, Robert J | 5.62 |
| 9644 | 8/1/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 24.46 | | | | 30.07 | | | | 128.00 | | | | | 12.23 | | | | | | 40 | | 1 | | | | | 4 | | 8 | | | | 33.00 | 992.47 | 30.07 | 30.07 | 24.46 | | 12.23 | White, Robert J | 5.62 | White, Robert J | -12.23 |
| 9645 | 8/8/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 73.38 | | | | 90.22 | | | | 256.00 | | | | | 36.69 | | | | | | 40 | | 3 | | | | | 8 | | 8 | | | | 35.00 | 1,052.62 | 30.07 | 90.22 | 73.38 | | 36.69 | White, Robert J | 16.85 | White, Robert J | -36.69 |
| 9646 | 8/15/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 73.38 | | | | 90.22 | | | | 256.00 | | | | | 36.69 | | | | | | 40 | | 3 | | | | | | | 8 | | | | 35.00 | 1,052.62 | 30.07 | 90.22 | 73.38 | | 36.69 | White, Robert J | 16.85 | White, Robert J | -12.23 |
| 9647 | 8/22/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 24.46 | | | | 30.07 | | | | | | | | | 12.23 | | | | | | 32 | | 1 | | | | | | | 8 | | | | 25.00 | 751.87 | 30.07 | 30.07 | 24.46 | | 12.23 | White, Robert J | 5.62 | White, Robert J | -12.23 |
| 9648 | 8/29/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 24.46 | | 184.60 | | 30.07 | | | 240.60 | 128.00 | | | | | 12.23 | | 92.30 | | | | 40 | | 1 | | | | | 6 | | 8 | | | | 48.00 | 1,443.60 | 30.07 | 240.60 | 184.60 | 120.30 | 92.30 | White, Robert J | 56.00 | White, Robert J | 28.00 |
| 9649 | 9/5/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 24.46 | | | | 30.07 | | | | 256.00 | | | 184.60 | | 12.23 | | | | | | 40 | | 1 | | | | | | | 8 | | | | 41.00 | 1,233.07 | 30.07 | 30.07 | 24.46 | 15.04 | 12.23 | White, Robert J | 5.62 | White, Robert J | 2.81 |
| 9650 | 9/12/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | 97.64 | 24.46 | | | | 30.07 | | 120.30 | | 128.00 | | | | | 12.23 | 48.92 | | | | | 40 | | 1 | | | 4 | | | 4 | 8 | | | | 29.00 | 872.17 | 30.07 | 150.37 | 122.30 | | 61.15 | White, Robert J | 28.08 | White, Robert J | -61.15 |
| 9651 | 9/19/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 30.57 | | | | 37.59 | | | | 384.00 | | | | | 15.29 | | | | | | 40 | | 1.25 | | | | | 12 | | 8 | | | | 33.25 | 999.99 | 30.07 | 37.59 | 30.57 | | 15.29 | White, Robert J | 7.02 | White, Robert J | -15.29 |
| 9652 | 9/26/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 721.80 | 30.07 | | | | | White, Robert J | | White, Robert J | |
| 9653 | 10/3/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 24.46 | | | | 30.07 | | | | | | | | | 12.23 | | | | | | 32 | | 1 | | | | | | | 8 | | | | 25.00 | 751.87 | 30.07 | 30.07 | 24.46 | | 12.23 | White, Robert J | 5.62 | White, Robert J | -12.23 |
| 9654 | 10/10/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | 128.00 | | | 184.60 | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,203.00 | 30.07 | | | | | White, Robert J | | White, Robert J | |
| 9655 | 10/17/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 48.92 | | | | 60.15 | | | | 256.00 | | | | | 24.46 | | | | | | 40 | | 2 | | | | | 4 | | 8 | | | | 50.00 | 1,519.15 | 30.38 | 60.15 | 48.92 | 151.91 | 24.46 | White, Robert J | 11.23 | White, Robert J | 127.46 |
| 9656 | 10/24/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 73.38 | | | | 90.22 | | | | 128.00 | | | | | 36.69 | | | | | | 40 | | 3 | | | | | 4 | | 8 | | | | 35.00 | 1,052.62 | 30.07 | 90.22 | 73.38 | | 36.69 | White, Robert J | 16.85 | White, Robert J | -36.69 |
| 9657 | 10/31/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 85.61 | | | | 105.26 | | | | 256.00 | | | | | 42.80 | | | | | | 40 | | 3.5 | | | | | | | 8 | | | | 38.50 | 1,157.66 | 30.07 | 105.26 | 85.61 | | 42.80 | White, Robert J | 19.65 | White, Robert J | -42.80 |
| 9658 | 11/7/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 24.46 | | | | 30.07 | | | | | | | 184.60 | | 12.23 | | | | | | 32 | | 1 | | | | | 8 | | 8 | | | | 25.00 | 751.87 | 30.07 | 30.07 | 24.46 | | 12.23 | White, Robert J | 5.62 | White, Robert J | -12.23 |
| 9659 | 11/14/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 37.59 | | | | 37.59 | | | | 256.00 | 256.00 | | | 184.50 | 15.29 | | | | | | 32 | | 1.25 | | | | | | 8 | | 8 | | | | 33.25 | 999.99 | 30.07 | 37.59 | 30.57 | | 15.29 | White, Robert J | 7.02 | White, Robert J | -15.29 |
| 9660 | 11/21/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | 256.00 | | | | 369.20 | | | 92.30 | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,203.00 | 30.07 | | | | | White, Robert J | | White, Robert J | |
| 9661 | 11/28/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | 184.60 | | 184.60 | | 240.60 | | | | 256.00 | | | | | | | | | | | | 40 | | 2 | | | | | 8 | | 24 | | | | 16.00 | 481.20 | 30.07 | | | | | White, Robert J | | White, Robert J | |
| 9662 | 12/5/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | 256.00 | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,203.00 | 30.07 | | | | | White, Robert J | | White, Robert J | |
| 9663 | 12/12/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 97.84 | | | | 120.30 | | | | 256.00 | | | | | 48.92 | | | | | | 40 | | 4 | | | | | | | 16 | | | | 28.00 | 842.10 | 30.07 | 120.30 | 97.84 | | 48.92 | White, Robert J | 22.46 | White, Robert J | -48.92 |
| 9664 | 12/19/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 48.92 | | | | 60.15 | | | | 384.00 | 256.00 | | | | 24.46 | | | | | | 32 | | 2 | | | 2 | | 12 | | 8 | | | | 42.00 | 1,278.55 | 30.44 | 60.15 | 48.92 | 30.44 | 24.46 | White, Robert J | 11.23 | White, Robert J | 5.98 |
| 9665 | 12/26/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | 384.00 | | | 184.50 | | | | 92.30 | | | | 40 | | | | | | | | | 12 | | | | 32.00 | 962.40 | 30.07 | | | | | White, Robert J | | White, Robert J | |
| 9666 | 12/31/2006 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | 184.60 | | | 240.60 | | | | | 256.00 | | | | 184.60 | | | | 92.30 | | | | 40 | | 1.5 | | | | | | 8 | | | | 48.00 | 1,443.60 | 30.07 | 240.60 | 184.60 | 120.30 | 92.30 | White, Robert J | 56.00 | White, Robert J | 28.00 |
| 9667 | 1/2/2007 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,203.00 | 30.07 | | | | | White, Robert J | | White, Robert J | |
| 9668 | 1/9/2007 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | 256.00 | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,203.00 | 30.07 | | | | | White, Robert J | | White, Robert J | |
| 9669 | 1/16/2007 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | 184.60 | 48.92 | | 184.60 | | 60.15 | | | | 256.00 | | | | 184.50 | 24.46 | | 92.30 | | | | 40 | | 2 | | | 8 | | | | 8 | | | | 50.00 | 1,503.75 | 30.07 | 300.75 | 233.52 | 150.37 | 116.76 | White, Robert J | 67.23 | White, Robert J | 33.62 |
| 9670 | 1/23/2007 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | 256.00 | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 32.00 | 962.40 | 30.07 | | | | | White, Robert J | | White, Robert J | |
| 9671 | 1/30/2007 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 16.00 | 481.20 | 30.07 | | | | | White, Robert J | | White, Robert J | |
| 9672 | 2/6/2007 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | 184.60 | | | | 240.60 | | | | | | | | | | | | 92.30 | | | | 40 | | 2 | | | | | | | 8 | | | | 16.00 | 481.20 | 30.07 | 240.60 | 184.60 | | 92.30 | White, Robert J | 56.00 | White, Robert J | -92.30 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9673 | 2/13/2007 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | 24.46 | | | | | 30.07 | | | | 128.00 | | | 12.23 | | | | | | 40 | | 1 | | | | 4 | | 8 | | | | | 33.00 | 992.47 | 30.07 | 30.07 | 24.46 | | 12.23 | White, Robert J | 5.62 | White, Robert J | -12.23 |
| 9674 | 2/20/2007 | White, Robert J | 923.00 | 202.82 | 1,125.82 | 30.07 | | | | | | | 30.07 | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,203.00 | 30.07 | | | | | White, Robert J | | White, Robert J | |
| 9675 | 2/27/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | 8 | | | | | 32.00 | 873.82 | 27.31 | | | | | White, Robert J | | White, Robert J | |
| 9676 | 3/6/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 24 | | 8 | | | | | | #DIV/0! | | | | | | White, Robert J | | White, Robert J | |
| 9677 | 3/13/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 32 | | | | | | | | #DIV/0! | | | | | | White, Robert J | | White, Robert J | |
| 9678 | 3/20/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | 61.15 | | | | | 68.27 | | | | 128.00 | | | 30.57 | | | | | | 40 | | 2.5 | | | | 4 | | | | | | | 42.50 | 1,160.54 | 27.31 | 68.27 | 61.15 | 34.13 | 30.57 | White, Robert J | 7.12 | White, Robert J | 3.56 |
| 9679 | 3/27/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | 36.69 | | | | | 40.96 | | | | 256.00 | | | 18.34 | | | | | | 40 | | 1.5 | | | | 8 | | | | | | | 41.50 | 1,133.23 | 27.31 | 40.96 | 36.69 | 20.48 | 18.34 | White, Robert J | 4.27 | White, Robert J | 2.14 |
| 9680 | 4/3/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | White, Robert J | | White, Robert J | |
| 9681 | 4/10/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | 24.46 | | | | | 27.31 | | | | 128.00 | 128.00 | | 12.23 | | | | | | 40 | | 1 | | | | 4 | | | | | | | 45.50 | 1,247.58 | 27.31 | 27.31 | 24.46 | 69.31 | 12.23 | White, Robert J | 2.85 | White, Robert J | 57.08 |
| 9682 | 4/17/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 256.00 | | 184.60 | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 873.82 | 27.31 | | | | | White, Robert J | | White, Robert J | |
| 9683 | 4/24/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | 184.60 | | | | | | | 218.45 | | | 256.00 | | | 92.30 | | | | | | 32 | 8 | | | | | | | | | | | | 39.38 | 1,092.27 | 27.31 | 218.45 | 184.60 | | 92.30 | White, Robert J | 33.85 | White, Robert J | -92.30 |
| 9684 | 5/1/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | White, Robert J | | White, Robert J | |
| 9685 | 5/8/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | 48.92 | | | | | 54.61 | | | | 384.00 | | | 24.46 | | | | | | 40 | | 2 | | | | 12 | | | | | | | 34.00 | 928.43 | 27.31 | 54.61 | 48.92 | | 24.46 | White, Robert J | 5.69 | White, Robert J | -24.46 |
| 9686 | 5/15/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 512.00 | 128.00 | | | | | | | | 40 | | | | | | 8 | | 8 | | | | | 36.00 | 1,001.82 | 27.31 | | | | | White, Robert J | | White, Robert J | |
| 9687 | 5/22/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 512.00 | 128.00 | 184.60 | | | | | | | 32 | | | | | | 8 | | 4 | | | 8 | | 28.00 | 783.36 | 27.98 | | | | | White, Robert J | | White, Robert J | |
| 9688 | 5/29/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 256.00 | 128.00 | 184.60 | | | | | | | 32 | | | | | | 8 | | 4 | | | 8 | | 28.00 | 783.36 | 27.98 | | | | | White, Robert J | | White, Robert J | |
| 9689 | 6/5/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 24.00 | 655.36 | 27.31 | | | | | White, Robert J | | White, Robert J | |
| 9690 | 6/12/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | 146.76 | | | | | 163.84 | | | | 512.00 | 256.00 | | 73.38 | | | | | | 40 | | 6 | | | | 16 | | | | | 8 | 16 | 30.00 | 856.75 | 28.56 | 163.84 | 146.76 | | 73.38 | White, Robert J | 17.08 | White, Robert J | -73.38 |
| 9691 | 6/19/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | White, Robert J | | White, Robert J | |
| 9692 | 6/26/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | 24.46 | | | | | 27.31 | | | | | | | 12.23 | | | | | | 40 | | 1 | | | | 4 | | | | | | | 41.00 | 1,119.58 | 27.31 | 27.31 | 24.46 | 13.65 | 12.23 | White, Robert J | 2.85 | White, Robert J | 1.42 |
| 9693 | 7/3/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 304.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | White, Robert J | | White, Robert J | |
| 9694 | 7/10/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 304.00 | | 190.20 | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 873.82 | 27.31 | | | | | White, Robert J | | White, Robert J | |
| 9695 | 7/17/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | 25.20 | | | | | 27.31 | | | | 304.00 | | | 12.60 | | | | | | 32 | | 1 | | | | 4 | | | | | | | 33.00 | 901.13 | 27.31 | 27.31 | 25.20 | | 12.60 | White, Robert J | 2.11 | White, Robert J | -12.60 |
| 9696 | 7/24/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 304.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | White, Robert J | | White, Robert J | |
| 9697 | 7/31/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 304.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | White, Robert J | | White, Robert J | |
| 9698 | 8/7/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 304.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | White, Robert J | | White, Robert J | |
| 9699 | 8/14/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 152.00 | 152.00 | | | | | | | | 40 | | | | | | 4 | | 4 | | | | | 44.00 | 1,244.27 | 28.28 | | | | | 56.56 | White, Robert J | | White, Robert J | 56.56 |
| 9700 | 8/21/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 456.00 | 304.00 | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,177.82 | 29.45 | | | | | | White, Robert J | | White, Robert J | |
| 9701 | 8/28/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 608.00 | 304.00 | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,177.82 | 29.45 | | | | | | White, Robert J | | White, Robert J | |
| 9702 | 9/4/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 304.00 | 304.00 | 190.20 | | | | | | | 40 | | | | | | 8 | | 8 | | | | | 48.00 | 1,396.27 | 29.09 | | | | | 116.36 | White, Robert J | | White, Robert J | 116.36 |
| 9703 | 9/11/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 608.00 | 304.00 | | | | | | | | 40 | | | | | | 16 | | | | | | | 48.00 | 1,396.27 | 29.09 | | | | | 116.36 | White, Robert J | | White, Robert J | 116.36 |
| 9704 | 9/18/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,092.27 | 27.31 | | | | | | White, Robert J | | White, Robert J | |
| 9705 | 9/25/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | 50.40 | | | | | 54.61 | | | | 152.00 | | | 25.20 | | | | | | 40 | | 2 | | | | 4 | | | | | | | 42.00 | 1,146.89 | 27.31 | 54.61 | 50.40 | 27.31 | 25.20 | White, Robert J | 4.21 | White, Robert J | 2.11 |
| 9706 | 10/2/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | 25.20 | | | | | 27.31 | | | | 456.00 | | | 12.60 | | | | | | 32 | | 1 | | | | 12 | | | | | | | 33.00 | 901.13 | 27.31 | 27.31 | 25.20 | | 12.60 | White, Robert J | 2.11 | White, Robert J | -12.60 |
| 9707 | 10/9/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | 37.80 | | | | | 40.96 | | | | 456.00 | | 190.20 | 18.90 | | | | | | 40 | | 1.5 | | | | 12 | | | | | | | 33.50 | 916.78 | 27.31 | 40.96 | 37.80 | | 18.90 | White, Robert J | 3.16 | White, Robert J | -18.90 |
| 9708 | 10/16/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 608.00 | 304.00 | | | | | | | | 40 | | | | | | 16 | | | | | | | 48.00 | 1,396.27 | 29.09 | | | | | 116.36 | White, Robert J | | White, Robert J | 116.36 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9709 | 10/23/2007 | White, Robert J | 819.38 | 202.82 | 1,022.20 | 27.31 | | | | | | | | | | | 760.00 | 304.00 | | | | | | | | 40 | | | | | | 20 | 8 | | | | | | 48.00 | 1,396.27 | 29.09 | | | 116.36 | | | White, Robert J | | White, Robert J | 116.36 |
| 9710 | 10/30/2007 | White, Robert J | 869.20 | 202.82 | 1,072.02 | 28.64 | | 63.00 | | | | | 71.59 | | | | 304.00 | 304.00 | | | 31.50 | | | | | 40 | | 2.5 | | | | 8 | 8 | | | | | | 50.50 | 1,521.10 | 30.12 | 71.59 | 63.00 | 158.13 | 31.50 | | White, Robert J | 8.59 | White, Robert J | 126.63 |
| 9711 | 11/6/2007 | White, Robert J | 869.20 | 202.82 | 1,072.02 | 28.64 | | 88.21 | | | | | 100.23 | | | | | | | | 44.10 | | | | | 40 | | 3.5 | | | | | | | | | | | 43.50 | 1,245.74 | 28.64 | 100.23 | 88.21 | 50.12 | 44.10 | | White, Robert J | 12.03 | White, Robert J | 6.01 |
| 9712 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | White, Robert J Total | 2,236.72 | | -1,523.97 |
| 9713 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Grand Total | 269,169.08 | | 24,286.89 |
| 9714 | xx | xx | | xx | xx | xx | | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | | | xx | xx | xx | xx | xx | xx | xx | | xx | xx | xx | xx | | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | | xx | xx | xx | xx |