**Patricia Slate's Three Year Statute Of Limitations Calculations (Sept. 17, 2001 to Nov. 6, 2007) [FEB 16 2008 CORECTED]**

| | | Payroll | | | Calculation | Payroll | | | | | | Computation | | | | | | Payroll | Payroll | | | | | | | Work schedule | Payroll | | | | | | Detail Data Base | | Time off report | | | | | Computation | | | Payroll | Computation | Payroll | Back Wages Due | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE | NAME | Base + Diff | L+D+CST/+COM SVC | Total augments | Average Hourly Rate B + A | Actual ST OTDay | Actual ST OTNight | Actual ST OTGrDay | Actual ST OTGrNight | Actual ST COURT | Correct ST OT Day | Correct ST OTNight | Correct ST OTGrDa | Correct ST OTGrNi | Correct ST COURT | Total DETAIL Pay | FLSA DETAIL Pay | HOL | Actual 1/2T OTDays | Actual 1/2T OTNights | Actual 1/2T OTGrD | Actual 1/2T OTGrN | Actual 1/2T COURT | Holiday Premium | Base Hrs | OTDAY | OTNIGHT | OTGRDAY | OTGRNG | COURT | Detail Hr | Town Detail Hr | Sick Hrs | Vacation Hrs | Pers Hrs | Admin Day Off/ Holiday IOD/ Jury | Unpd | Total Hrs | Corrected Total ST earnings for HW | FLSA Rt | ST for OT earned | ST for OT earned | 1/2T for OT OT paid | 1/2T for OT OT paid | NAME | ST for OT | NAME | Premium Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/18/2001 | Arena, Edward J | 819.38 | 171.52 | 990.90 | 26.47 | 289.88 | 20.48 | | | | 397.06 | 26.47 | | | | 540.00 | | 144.94 | 10.24 | 15.1 | | | | | 40 | 15 | 1 | | | | | | | | | | | 48.00 | 1,270.59 | 26.47 | 423.53 | 310.36 | 105.88 | 155.18 | Arena, Edward J | 113.17 | Arena, Edward J | -49.30 |
| 9/25/2001 | Arena, Edward J | 819.38 | 171.52 | 990.90 | 26.47 | 154.60 | 153.63 | | | | 211.77 | 198.53 | | | | 540.00 | | 77.30 | 76.82 | | | | | | 40 | 8 | 7.5 | | | | | | | | | | | 55.50 | 1,469.12 | 26.47 | 410.30 | 308.23 | 205.15 | 154.12 | Arena, Edward J | 102.06 | Arena, Edward J | 51.03 |
| 10/2/2001 | Arena, Edward J | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | 540.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,058.83 | 26.47 | | | | | Arena, Edward J | | Arena, Edward J | |
| 10/9/2001 | Arena, Edward J | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | 216.00 | 163.88 | | | | | | | | 40 | | 8 | | | | | 8 | | | | | | 48.00 | 1,270.59 | 26.47 | 211.77 | 163.88 | 105.88 | 81.94 | Arena, Edward J | 47.89 | Arena, Edward J | 23.34 |
| 10/16/2001 | Arena, Edward J | 819.38 | 171.52 | 990.90 | 26.47 | 77.30 | 51.21 | | | | 105.88 | 66.18 | | | | 216.00 | | 38.65 | 25.61 | | | | | | 32 | 4 | 2.5 | | | | | 8 | | | | | | 38.50 | 1,019.12 | 26.47 | 172.06 | 128.51 | | 64.26 | Arena, Edward J | 43.55 | Arena, Edward J | -64.26 |
| 10/23/2001 | Arena, Edward J | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | 211.77 | | | | | 216.00 | | 77.30 | | | | | | | 32 | 8 | | | | | | | | 24 | | | | 16.00 | 423.53 | 26.47 | 211.77 | 154.60 | | 77.30 | Arena, Edward J | 57.17 | Arena, Edward J | -77.30 |
| 10/30/2001 | Arena, Edward J | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | 211.77 | | | | | 216.00 | | 77.30 | | | | | | | 40 | 8 | | | | | | 8 | | | | | | 48.00 | 1,058.83 | 26.47 | 211.77 | 154.60 | | 77.30 | Arena, Edward J | 57.17 | Arena, Edward J | 28.58 |
| 11/6/2001 | Arena, Edward J | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | 756.00 | | | | | | | | | 28 | | | | | | | | | | | | | 28.00 | 741.18 | 26.47 | | | | | Arena, Edward J | | Arena, Edward J | |
| 11/13/2001 | Arena, Edward J | 819.38 | 171.52 | 990.90 | 26.47 | 77.30 | 81.94 | | | | 105.88 | 105.88 | | | | 324.00 | | 38.65 | 40.97 | | | | | | 40 | 4 | 4 | | | | | 12 | | 8 | | | | 52.00 | 1,376.48 | 26.47 | 211.77 | 159.24 | | 79.62 | Arena, Edward J | 52.53 | Arena, Edward J | -79.62 |
| 11/20/2001 | Arena, Edward J | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | 648.00 | 216.00 | | | | | | | | 40 | | | | | | | 24 | | 8 | | | | 48.00 | 1,274.83 | 26.47 | 206.06 | 216.00 | 106.24 | | Arena, Edward J | 106.24 | Arena, Edward J | -106.24 |
| 11/27/2001 | Arena, Edward J | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | 216.00 | 327.76 | | | | | | | | 32 | | | | | | | 8 | | 16 | | 8 | | 16.00 | 427.77 | 26.47 | 70.76 | 216.00 | | | Arena, Edward J | | Arena, Edward J | |
| 12/4/2001 | Arena, Edward J | 819.38 | 171.52 | 990.90 | 26.47 | 77.30 | 61.45 | | | | 105.88 | 79.41 | | | | 648.00 | 648.00 | 38.65 | 30.73 | | | | | | 40 | 4 | 3 | | | | | 8 | | | | | | 48.50 | 1,286.06 | 26.47 | 185.30 | 112.87 | 112.87 | 82.42 | Arena, Edward J | 46.54 | Arena, Edward J | -69.38 |
| 12/11/2001 | Arena, Edward J | 819.38 | 171.52 | 990.90 | 26.47 | 154.60 | 10.24 | | | | 211.77 | 13.24 | | | | 648.00 | | 77.30 | 5.12 | | | | | | 40 | 8 | 0.5 | | | | | 8 | | | | | | 48.50 | 1,286.06 | 26.47 | 180.30 | 112.82 | 112.87 | 82.42 | Arena, Edward J | 60.16 | Arena, Edward J | 30.45 |
| 12/18/2001 | Arena, Edward J | 819.38 | 171.52 | 990.90 | 26.47 | 154.60 | 10.24 | | | | 211.77 | 66.18 | | | | 216.00 | | 77.30 | 25.61 | | | | | | 40 | 8 | 2.5 | | | | | 8 | | | | | | 50.50 | 1,336.77 | 26.47 | 277.94 | 205.81 | 138.97 | 102.91 | Arena, Edward J | 72.13 | Arena, Edward J | 36.07 |
| 12/25/2001 | Arena, Edward J | 819.38 | 171.52 | 990.90 | 26.47 | 317.65 | 13.24 | | | | 317.65 | 13.24 | | | | 245.81 | 81.94 | 115.95 | 5.12 | | | | | 81.94 | 40 | 12 | 0.5 | | | | | 8 | | | | | | 44.50 | 1,177.95 | 26.47 | 330.88 | 242.14 | 59.56 | 203.01 | Arena, Edward J | 88.74 | Arena, Edward J | -143.45 |
| 1/1/2002 | Arena, Edward J | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | | 163.88 | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 847.06 | 26.47 | | | | | Arena, Edward J | | Arena, Edward J | |
| 1/8/2002 | Arena, Edward J | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | 108.00 | | | | | | | | | 32 | | | | | | | 4 | | | | | | 32.00 | 847.06 | 26.47 | | | | | Arena, Edward J | | Arena, Edward J | |
| 1/15/2002 | Arena, Edward J | 819.38 | 171.52 | 990.90 | 26.47 | 231.90 | | | | | 317.65 | | | | | 216.00 | | 115.95 | | | | | | | 32 | 12 | | | | | | 8 | | | | | | 44.00 | 1,164.71 | 26.47 | 317.65 | 231.90 | 52.94 | 115.95 | Arena, Edward J | 85.75 | Arena, Edward J | -63.01 |
| 1/22/2002 | Arena, Edward J | 819.38 | 171.52 | 990.90 | 26.47 | 231.90 | | | | | 317.65 | | | | | 163.88 | | 115.95 | | | | | | | 40 | 16 | | | | | | 8 | | | | | | 56.00 | 1,482.36 | 26.47 | 423.53 | 309.20 | 211.77 | 154.60 | Arena, Edward J | 114.33 | Arena, Edward J | 57.17 |
| 1/29/2002 | Arena, Edward J | 819.38 | 171.52 | 990.90 | 26.47 | 211.77 | 13.24 | | | | 211.77 | 5.12 | | | | 216.00 | | 77.30 | 5.12 | | | | | | 40 | 8 | 0.5 | | | | | 8 | | | | | | 40.50 | 1,072.06 | 26.47 | 184.30 | 112.82 | 56.44 | 6.62 | Arena, Edward J | 60.16 | Arena, Edward J | -75.80 |
| 2/5/2002 | Arena, Edward J | 819.38 | 171.52 | 990.90 | 26.47 | 154.60 | | | | | 211.77 | | | | | 108.00 | | 77.30 | | | | | | | 32 | 8 | | | | | | 4 | | | | | | 32.00 | 847.06 | 26.47 | 211.77 | 154.60 | | 105.88 | Arena, Edward J | 57.17 | Arena, Edward J | 28.58 |
| 2/12/2002 | Arena, Edward J | 819.38 | 171.52 | 990.90 | 26.47 | 154.60 | 40.97 | | | | 211.77 | 52.94 | | | | | 163.88 | 77.30 | 20.48 | | | | | | 40 | 8 | 2 | | | | | 8 | | | | | | 48.00 | 1,270.59 | 26.47 | 264.71 | 195.57 | | 97.78 | Arena, Edward J | 57.17 | Arena, Edward J | 28.58 |
| 2/19/2002 | Arena, Edward J | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | 423.53 | 26.47 | | | | | | 154.60 | 10.24 | | | | | | 32 | 16 | 1 | | | | | 8 | | | 8 | | | 26.00 | 688.24 | 26.47 | 264.71 | 195.57 | | 97.78 | Arena, Edward J | 89.62 | Arena, Edward J | -45.72 |
| 2/26/2002 | Arena, Edward J | 819.38 | 171.52 | 990.90 | 26.47 | 309.20 | 20.48 | | | | 423.53 | 26.47 | | | | | | 154.60 | 10.24 | | | | | | 40 | 16 | 1 | | | | | 8 | | | | | | 49.00 | 1,297.06 | 26.47 | 423.53 | 310.36 | 211.77 | 155.18 | Arena, Edward J | 120.32 | Arena, Edward J | 46.64 |
| 3/5/2002 | Arena, Edward J | 819.38 | 171.52 | 990.90 | 26.47 | 77.30 | 15.36 | | | | 105.88 | 19.85 | | | | 432.00 | | 38.65 | 7.68 | | | | | | 40 | 4 | 0.75 | | | | | 16 | | | | | | 44.75 | 1,184.56 | 26.47 | 125.74 | 92.66 | 62.87 | 46.33 | Arena, Edward J | 33.07 | Arena, Edward J | 15.20 |

| | AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | | 3/12/2002 | Arena, Edward J | 819.36 | 171.52 | 990.90 | 26.47 | | | | | 211.77 | | | | | | | | | | | | | | 40 | | | | | | | | | | 40.00 | 1,058.83 | 26.47 | 211.77 | 154.60 | 105.88 | 77.30 | | Arena, Edward J | 57.17 | Arena, Edward J | 28.58 |
| 29 | | 3/19/2002 | Arena, Edward J | 819.36 | 171.52 | 990.90 | 26.47 | | | | | 105.88 | | | | | | | | 38.65 | | | | | | 40 | 8 | | | | | | | | | 48.00 | 1,270.59 | 26.47 | 211.77 | 154.60 | 105.88 | 77.30 | 52.94 | Arena, Edward J | 38.65 | Arena, Edward J | 14.29 |
| 30 | | 3/26/2002 | Arena, Edward J | 819.36 | 171.52 | 990.90 | 26.47 | 77.30 | | | | 105.88 | | | | | | | | | | | | | | 32 | | | | | | | | | | 32.00 | 847.06 | 26.47 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 31 | | 4/2/2002 | Arena, Edward J | 819.36 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 32.00 | 847.06 | 26.47 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 32 | | 4/9/2002 | Arena, Edward J | 819.36 | 171.52 | 990.90 | 26.47 | | | | | | | | | 216.00 | | | | | | | | | | 32 | | | | | | | | | | 32.00 | 635.30 | 26.47 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 33 | | 4/16/2002 | Arena, Edward J | 819.36 | 171.52 | 990.90 | 26.47 | 96.63 | | | 77.30 | 132.35 | 105.88 | | | | | | 163.88 | 48.31 | 38.65 | | | | | 40 | 5 | | 4 | | | | | | 16 | 33.00 | 873.53 | 26.47 | 238.24 | 173.93 | | | 86.96 | Arena, Edward J | 64.31 | Arena, Edward J | -86.96 |
| 34 | | 4/23/2002 | Arena, Edward J | 819.36 | 171.52 | 990.90 | 26.47 | 154.60 | | | | 211.77 | | | | | | | | 77.30 | | | | | | 40 | 8 | | | | | | | | | 48.00 | 1,270.59 | 26.47 | 211.77 | 154.60 | 105.88 | 77.30 | | Arena, Edward J | 57.17 | Arena, Edward J | 28.58 |
| 35 | | 4/30/2002 | Arena, Edward J | 819.36 | 171.52 | 990.90 | 26.47 | | 20.48 | | | | 26.47 | | | | 480.00 | | | | | 10.24 | | | | 40 | | 1 | | | | | 16 | | | 41.00 | 1,085.30 | 26.47 | 26.47 | 20.48 | 13.24 | 10.24 | | Arena, Edward J | 5.99 | Arena, Edward J | 2.99 |
| 36 | | 5/7/2002 | Arena, Edward J | 869.20 | 197.32 | 1,066.52 | 28.49 | | 21.73 | | | | 28.49 | | | | 240.00 | | | | | 10.87 | | | | 40 | | 1 | | | | | 8 | | | 41.00 | 940.20 | 28.49 | 28.49 | 21.73 | | | | Arena, Edward J | 6.76 | Arena, Edward J | -10.87 |
| 37 | | 5/14/2002 | Arena, Edward J | 869.20 | 197.32 | 1,066.52 | 28.49 | 82.00 | | | | 113.96 | | | | | | | | | | | | | | 32 | 4 | | | | | | | | | 36.00 | 1,025.67 | 28.49 | 113.96 | 82.00 | | | | Arena, Edward J | 31.96 | Arena, Edward J | -41.00 |
| 38 | | 5/21/2002 | Arena, Edward J | 869.20 | 197.32 | 1,066.52 | 28.49 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32 | | 32.00 | #DIV/0! | | | | | | | Arena, Edward J | | Arena, Edward J | |
| 39 | | 5/28/2002 | Arena, Edward J | 869.20 | 197.32 | 1,066.52 | 28.49 | 82.00 | | | | 113.96 | | | | | | | 173.84 | 41.00 | | | | | | 40 | 4 | | | | | | | | | 44.00 | 1,253.59 | 28.49 | 113.96 | 82.00 | 56.98 | 41.00 | | Arena, Edward J | 31.96 | Arena, Edward J | 15.98 |
| 40 | | 6/4/2002 | Arena, Edward J | 869.20 | 197.32 | 1,066.52 | 28.49 | 82.00 | | | | 113.96 | | | | | | | | 41.00 | | | | | | 40 | 4 | | | | | | | | | 44.00 | 1,253.59 | 28.49 | 113.96 | 82.00 | 56.98 | 41.00 | | Arena, Edward J | 31.96 | Arena, Edward J | 15.98 |
| 41 | | 6/11/2002 | Arena, Edward J | 869.20 | 197.32 | 1,066.52 | 28.49 | 82.00 | | | | 113.96 | | | | | | | | 41.00 | | | | | | 40 | 4 | | | | | | | | | 44.00 | 1,253.59 | 28.49 | 113.96 | 82.00 | 56.98 | 41.00 | | Arena, Edward J | 31.96 | Arena, Edward J | 15.98 |
| 42 | | 6/18/2002 | Arena, Edward J | 869.20 | 197.32 | 1,066.52 | 28.49 | 82.00 | | | | 113.96 | | | | | | | | 41.00 | | | | | | 40 | 4 | | | | | | | | | 44.00 | 1,253.59 | 28.49 | 113.96 | 82.00 | 56.98 | 41.00 | | Arena, Edward J | 31.96 | Arena, Edward J | 15.98 |
| 43 | | 6/25/2002 | Arena, Edward J | 869.20 | 197.32 | 1,066.52 | 28.49 | | | | | | | | | | 240.00 | | | | | | | | | 40 | 4 | | | | | | | 16 | | 44.00 | 892.52 | 28.49 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 44 | | 7/2/2002 | Arena, Edward J | 879.80 | 202.82 | 1,082.62 | 28.92 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 32.00 | 925.47 | 28.92 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 45 | | 7/9/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 22.39 | | | 117.38 | 29.35 | | | | | | 179.14 | 42.25 | 11.20 | | | | | 40 | 4 | 1 | | | | | | | | 45.00 | 1,320.55 | 29.35 | 146.73 | 106.89 | 73.36 | 53.45 | | Arena, Edward J | 39.84 | Arena, Edward J | 19.92 |
| 46 | | 7/16/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 179.14 | | | 117.38 | 234.77 | | | | | | | 42.25 | 89.57 | | | | | 40 | 4 | 8 | | | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 263.64 | 176.07 | 131.82 | | Arena, Edward J | 88.51 | Arena, Edward J | 44.25 |
| 47 | | 7/23/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 44.79 | | | | 56.69 | | | | | | | | 22.39 | | | | | 40 | 4 | 2 | | | | | | | | 42.00 | 1,232.32 | 29.35 | 58.69 | 44.79 | 29.35 | 22.39 | | Arena, Edward J | 13.91 | Arena, Edward J | 6.95 |
| 48 | | 7/30/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | 24.00 | 704.30 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 49 | | 8/6/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 240.00 | | | | | | | | | 32 | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 50 | | 8/13/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 51 | | 8/20/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | 117.38 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | 8 | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | | 42.25 | Arena, Edward J | | Arena, Edward J | -42.25 |
| 52 | | 8/27/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 240.00 | 240.00 | | | | | | | | | 40 | | 8 | | | | | 8 | | | 48.00 | 1,413.83 | 29.35 | 240.00 | 240.00 | 117.82 | | | Arena, Edward J | | Arena, Edward J | 117.82 |
| 53 | | 9/3/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 240.00 | 240.00 | 240.00 | 179.14 | | | | | | | 40 | | 8 | | | | | | | | 48.00 | 1,413.83 | 29.35 | 240.00 | 240.00 | 117.82 | | | Arena, Edward J | | Arena, Edward J | 117.82 |
| 54 | | 9/10/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 11.20 | | | | 14.67 | | | | 360.00 | | | | | 5.60 | | | | 12 | | 0.5 | | | | | 8 | | | 32.50 | 953.73 | 29.35 | 14.67 | 11.20 | | | 5.60 | Arena, Edward J | | Arena, Edward J | -5.60 |
| 55 | | 9/17/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 240.00 | | | | | | | | | 32 | | | | | | | | 8 | | 24.00 | 704.30 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 56 | | 9/24/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 57 | | 10/1/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | 117.38 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Arena, Edward J | 32.88 | Arena, Edward J | 16.44 |
| 58 | | 10/8/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | 117.38 | | | | | 480.00 | 120.00 | | | 42.25 | | | | | 16 | 4 | 8 | | | | | | | | 40.00 | 1,176.44 | 29.35 | 234.77 | 237.35 | 204.50 | | | Arena, Edward J | 32.88 | Arena, Edward J | -17.35 |
| 59 | | 10/15/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 55.98 | | | | 73.36 | | | | | 360.00 | | | | | 27.99 | | | | 12 | | 2.5 | | | | | 8 | | | 42.50 | 1,247.19 | 29.35 | 73.36 | 55.98 | 36.68 | 27.99 | | Arena, Edward J | 17.38 | Arena, Edward J | 8.69 |
| 60 | | 10/22/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 240.00 | 240.00 | | | | | | | | 40 | | 8 | | | | | | | | 48.00 | 1,413.83 | 29.35 | 240.00 | 240.00 | 117.82 | | | Arena, Edward J | | Arena, Edward J | 117.82 |
| 61 | | 10/29/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 22.39 | | | | 29.35 | | | | | | | | 11.20 | | | | | 32 | 4 | | | | | | | | | 33.00 | 968.41 | 29.35 | 29.35 | 22.39 | | | 11.20 | Arena, Edward J | 6.95 | Arena, Edward J | -11.20 |
| 62 | | 11/5/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | 117.38 | | | | | 360.00 | 240.00 | | | 42.25 | | | | | 16 | 4 | 8 | | | | | | | | 44.00 | 1,291.21 | 29.35 | 291.88 | 324.50 | 176.68 | | | Arena, Edward J | 32.88 | Arena, Edward J | 134.43 |
| 63 | | 11/12/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 134.36 | | | 117.38 | 176.07 | | | | 240.00 | | | | | 42.25 | 67.18 | | | | 9 | 4 | 8 | | | | | | | | 50.00 | 1,467.28 | 29.35 | 293.44 | 218.86 | 146.73 | 109.43 | | Arena, Edward J | 37.50 | Arena, Edward J | -37.50 |
| 64 | | 11/19/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | 234.77 | | | | | 600.00 | | | | | | | | | 40 | | 8 | | | | | 20 | | | 40.00 | 1,173.83 | 29.35 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 65 | | 11/26/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 39.19 | | | | 51.35 | | | | | | 358.28 | | 89.57 | | | | | 40 | | 8 | | | | | | | | 46.00 | 1,408.59 | 29.35 | 234.77 | 179.14 | 128.12 | 89.57 | | Arena, Edward J | 55.63 | Arena, Edward J | 27.81 |
| 66 | | 12/3/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 19.59 | | | | | 32 | 4 | | | | | | | 8 | | 25.75 | 755.65 | 29.35 | 51.35 | 39.19 | | | 19.59 | Arena, Edward J | 12.17 | Arena, Edward J | -19.59 |
| 67 | | 12/10/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | 469.53 | | | | | 120.00 | | | 169.00 | | | | | | 40 | | 8 | 1.75 | | | | | 4 | | 48.00 | 1,408.59 | 29.35 | 469.53 | 338.00 | | | | Arena, Edward J | 131.53 | Arena, Edward J | -169.00 |
| 68 | | 12/17/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | | 469.53 | | | | | 120.00 | | | 169.00 | | | | | | 40 | 16 | | | | | | | | | 48.00 | 1,173.83 | 29.35 | 469.53 | 338.00 | | 169.00 | | Arena, Edward J | 131.53 | Arena, Edward J | -169.00 |

| # | AM | AN | AO | AP | AG | AR | AS | AT | AX | AY | BC | BE | BF | BG | BH | BK | BL | BM | BN | BO | BP | BR | BX | BY | BZ | CA | CB | CC | CD | CE | CG | CI | CJ |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 69 | 12/24/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | 117.38 | | | | 42.25 | | | | 40 | 4 | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | Arena, Edward J | 32.88 | 16.44 |
| 70 | 12/31/2002 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 507.00 | 61.58 | 704.30 | 80.70 | | | 268.71 | 253.50 | 30.79 | 89.57 | 40 | 24 | 2.75 | | | | | 66.71 | 1,958.62 | 29.35 | 785.00 | 568.58 | 392.50 | 373.86 | Arena, Edward J | 216.42 | 18.64 |
| 71 | 1/7/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 256.00 | 179.14 | | | | | 40 | 8 | 1 | | | 8 | | 40.00 | 1,173.83 | 29.35 | | | | | Arena, Edward J | | |
| 72 | 1/14/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 22.39 | 234.77 | 29.35 | | | 84.50 | 11.20 | | | 40 | 8 | 1 | | | | | 49.00 | 1,437.94 | 29.35 | 234.77 | 191.39 | 132.06 | 95.70 | Arena, Edward J | 72.72 | 36.36 |
| 73 | 1/21/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 234.77 | | | 179.14 | 84.50 | | | | 32 | 8 | | | | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | | | Arena, Edward J | 65.77 | -84.50 |
| 74 | 1/28/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 32 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Arena, Edward J | | |
| 75 | 2/4/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 22.39 | 117.38 | 29.35 | | | 42.25 | 11.20 | | | 40 | 4 | 4 | | | | | 45.00 | 1,320.55 | 29.35 | 146.73 | 106.89 | 73.36 | 53.45 | Arena, Edward J | 39.84 | 19.92 |
| 76 | 2/11/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 117.38 | 117.38 | | | 42.25 | 42.25 | | | 40 | 4 | 4 | 4 | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Arena, Edward J | 65.77 | 32.88 |
| 77 | 2/18/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 117.38 | 117.38 | | 179.14 | 84.50 | 42.25 | | | 32 | 8 | 4 | | 4 | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Arena, Edward J | 98.65 | 49.32 |
| 78 | 2/25/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 40 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Arena, Edward J | | |
| 79 | 3/4/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 27.99 | | | | 32 | 2.5 | | | | | | 34.50 | 1,012.42 | 29.35 | 73.36 | 55.98 | | 27.99 | Arena, Edward J | 17.38 | -27.99 |
| 80 | 3/11/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 33.59 | | | | 44.02 | 16.79 | | | | 32 | 1.5 | | | | | | 25.50 | 748.31 | 29.35 | 44.02 | 33.59 | 16.79 | | Arena, Edward J | 10.43 | -16.79 |
| 81 | 3/18/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 32 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Arena, Edward J | | |
| 82 | 3/25/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 234.77 | | | | 84.50 | | | | 40 | 8 | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | | Arena, Edward J | 65.77 | -84.50 |
| 83 | 4/1/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Arena, Edward J | | |
| 84 | 4/8/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | 469.53 | | 128.00 | | 169.00 | | | | 40 | 16 | | | | 4 | | 40.00 | 1,173.83 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 | Arena, Edward J | 131.53 | 65.77 |
| 85 | 4/15/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 117.38 | | | | 42.25 | | | | 32 | 4 | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | Arena, Edward J | 32.88 | -32.88 |
| 86 | 4/22/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 117.38 | | | 179.14 | 42.25 | | | | 32 | 4 | | | | | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | | 42.25 | Arena, Edward J | 32.88 | -42.25 |
| 87 | 4/29/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 44.79 | 352.15 | 58.69 | | | 126.75 | 22.39 | | | 32 | 12 | 2 | | | | | 40.00 | 1,173.83 | 29.35 | 410.84 | 298.29 | 205.42 | 149.14 | Arena, Edward J | 112.55 | 56.28 |
| 88 | 5/6/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 256.00 | | | | | | 40 | | | | | 8 | | 40.00 | 1,173.83 | 29.35 | | | | | Arena, Edward J | | |
| 89 | 5/13/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 234.77 | | 256.00 | | 84.50 | | | | 40 | 8 | | | | 8 | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Arena, Edward J | 65.77 | 32.88 |
| 90 | 5/20/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 128.00 | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Arena, Edward J | | |
| 91 | 5/27/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 179.14 | | | | | 32 | | | | | | | 24.00 | 704.30 | 29.35 | | | | | Arena, Edward J | | |
| 92 | 6/3/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 234.77 | | | | 84.50 | | | | 32 | 8 | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | 84.50 | | Arena, Edward J | 65.77 | -84.50 |
| 93 | 6/10/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 256.00 | | | | | | 40 | | | | | 8 | | 40.00 | 1,173.83 | 29.35 | | | | | Arena, Edward J | | |
| 94 | 6/17/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 32 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Arena, Edward J | | |
| 95 | 6/24/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 40 | | | | | 8 | | 40.00 | 1,173.83 | 29.35 | | | | | Arena, Edward J | | |
| 96 | 6/30/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 32 | | | | | | | 16.00 | 469.53 | #DIV/0! | | | | | Arena, Edward J | | |
| 97 | 7/8/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 179.14 | | | | | 32 | | | | | | | 32.00 | | #DIV/0! | | | | | Arena, Edward J | | |
| 98 | 7/15/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 40 | | | | | | | 40.00 | | #DIV/0! | | | | | Arena, Edward J | | |
| 99 | 7/22/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 40 | | | | | | | 8.00 | | #DIV/0! | | | | | Arena, Edward J | | |
| 100 | 7/29/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 40 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Arena, Edward J | | |
| 101 | 8/5/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 55.98 | 117.38 | 73.36 | | | 84.50 | 27.99 | | | 40 | 2.5 | | | | | | 38.50 | 1,129.81 | 29.35 | 190.75 | 140.48 | | 70.24 | Arena, Edward J | 50.27 | 32.88 |
| 102 | 8/12/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 55.98 | 121.90 | | | | 42.25 | 27.99 | | | 32 | 4 | | | | | 8.00 | 40.00 | 1,215.97 | 30.47 | 195.75 | 140.48 | | 70.24 | Arena, Edward J | 50.27 | -42.25 |
| 103 | 8/19/2003 | Arena, Edward J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 243.79 | | | | 84.50 | | | | 40 | 8 | | | | | | 40.00 | 1,243.79 | 30.47 | 243.79 | 169.00 | | | Arena, Edward J | 74.79 | 74.79 |
| 104 | 8/26/2003 | Arena, Edward J | 895.70 | 245.07 | 1,140.77 | 30.47 | 338.00 | | 487.59 | | | 179.14 | 169.00 | | | | 40 | 16 | | | | | | 40.00 | 1,218.97 | 30.47 | 243.79 | 169.00 | | | Arena, Edward J | 74.79 | -84.50 |
| 105 | 9/2/2003 | Arena, Edward J | 895.70 | 245.07 | 1,140.77 | 30.47 | 338.00 | 22.39 | 487.59 | 30.47 | | | 169.00 | 11.20 | | | 40 | 32 | 1 | | | | 8.00 | 48.00 | 1,462.76 | 30.47 | 487.59 | 349.00 | 121.90 | 169.00 | Arena, Edward J | 149.59 | -47.10 |
| 106 | 9/9/2003 | Arena, Edward J | 895.70 | 245.07 | 1,140.77 | 30.47 | 975.10 | 30.47 | 676.00 | 22.39 | | | 338.00 | 11.20 | | | 32 | 32 | 1 | | | | | 73.00 | 2,224.62 | 30.47 | 1,005.65 | 698.59 | 502.83 | 349.20 | Arena, Edward J | 307.26 | 153.63 |
| 107 | 9/16/2003 | Arena, Edward J | 895.70 | 245.07 | 1,140.77 | 30.47 | 338.00 | | 487.59 | | | 169.00 | | | | | 40 | 16 | | | | | | 56.00 | 1,706.56 | 30.47 | 487.59 | 338.00 | 234.77 | 169.00 | Arena, Edward J | | 74.79 |
| 108 | 9/23/2003 | Arena, Edward J | 895.70 | 245.07 | 1,140.77 | 30.47 | 84.50 | | 121.90 | | | | 42.25 | | | | 32 | 4 | | | | | 8.00 | 44.00 | 1,340.87 | 30.47 | 121.90 | 84.50 | | 42.25 | Arena, Edward J | 18.70 | -42.25 |
| 109 | 9/30/2003 | Arena, Edward J | 895.70 | 245.07 | 1,140.77 | 30.47 | 169.00 | 44.79 | 243.79 | 60.95 | | | 84.50 | 22.39 | | | 32 | 8 | | | | | | 34.00 | 1,036.13 | 30.47 | 304.74 | 213.79 | | 106.89 | Arena, Edward J | 90.96 | -106.89 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | 10/7/2003 | Arena, Edward J | 895.70 | 245.07 | **1,140.77** | 30.47 | 169.00 | | | | | 243.79 | | | | | | | | 84.50 | | | | | | | | | | | | | | | | | | | 40.00 | 1,218.97 | 30.47 | 243.79 | 169.00 | | 84.50 | | Arena, Edward J | 74.79 | Arena, Edward J | -84.50 |
| 111 | 10/14/2003 | Arena, Edward J | 895.70 | 245.07 | **1,140.77** | 30.47 | 84.50 | | | | | 121.90 | 60.05 | | | | | | | 42.25 | | | | | | 179.14 | | | | | | | | | 8.00 | | | | 44.00 | 1,340.77 | 30.47 | 84.50 | 60.95 | | | | Arena, Edward J | 37.40 | Arena, Edward J | 18.70 |
| 112 | 10/21/2003 | Arena, Edward J | 895.70 | 245.07 | **1,140.77** | 30.47 | 84.50 | 44.79 | | | | 487.59 | | | | | 256.00 | | | | | | | | | 169.00 | | 22.39 | | | | 9 | | | | | | | 58.00 | 1,757.51 | 30.47 | 548.54 | 382.79 | 274.27 | 191.39 | | Arena, Edward J | 165.75 | Arena, Edward J | 82.88 |
| 113 | 10/28/2003 | Arena, Edward J | 895.70 | 245.07 | **1,140.77** | 30.47 | 169.00 | 5.60 | | | | | | | | | | | | 84.50 | 2.80 | | | | | | | | | | | 8 | | | 8.00 | | | | 24.00 | 731.38 | 30.47 | 251.41 | 174.60 | | 3.81 | | Arena, Edward J | 76.81 | Arena, Edward J | -83.49 |
| 114 | 11/4/2003 | Arena, Edward J | 895.70 | 245.07 | **1,140.77** | 30.47 | | | | | | | | | | | 256.00 | | | | | | | | | 179.14 | | | | | | 8 | | | 8.00 | 0.25 | | | 40.25 | 1,226.50 | 30.47 | 251.41 | 174.60 | 3.81 | 87.30 | | Arena, Edward J | 78.81 | Arena, Edward J | -83.49 |
| 115 | 11/11/2003 | Arena, Edward J | 895.70 | 245.07 | **1,140.77** | 30.47 | | | | | | | | | | | 256.00 | | | | | | | | | 179.14 | | | | | | 8 | | | 16.00 | | | | 24.00 | 731.38 | 30.47 | | | | | | Arena, Edward J | | Arena, Edward J | -42.25 |
| 116 | 11/18/2003 | Arena, Edward J | 895.70 | 245.07 | **1,140.77** | 30.47 | | | | | | 121.90 | | | | | | | | 42.25 | | | | | | | | | | | | | | | 16.00 | | | | 20.00 | 609.40 | 30.47 | 121.90 | 84.50 | | | | Arena, Edward J | 37.40 | Arena, Edward J | -42.25 |
| 117 | 11/25/2003 | Arena, Edward J | 895.70 | 245.07 | **1,140.77** | 30.47 | 338.00 | | | | | 487.59 | | | | | | | | 169.00 | | | | | | | 16 | | | | | | | | 8.00 | | | | 48.00 | 1,462.77 | 30.47 | 487.59 | 338.00 | 121.90 | 169.00 | | Arena, Edward J | 149.59 | Arena, Edward J | -47.10 |
| 118 | 12/2/2003 | Arena, Edward J | 895.70 | 245.07 | **1,140.77** | 30.47 | | | | | | | | | | | 256.00 | | 447.85 | | | | | | 89.57 | | | | | | | | | | | | | | 40.00 | 1,218.97 | 30.47 | | | | | | Arena, Edward J | | Arena, Edward J | -89.57 |
| 119 | 12/9/2003 | Arena, Edward J | 895.70 | 245.07 | **1,140.77** | 30.47 | 84.50 | 212.73 | | | | 121.90 | 289.51 | | | | 384.00 | | | 42.25 | 106.36 | | | | | | 4 | 9.5 | | | | 12 | | | 16.00 | | | | 37.50 | 1,142.79 | 30.47 | 411.40 | 297.23 | | 148.61 | | Arena, Edward J | 114.17 | Arena, Edward J | -148.61 |
| 120 | 12/16/2003 | Arena, Edward J | 895.70 | 245.07 | **1,140.77** | 30.47 | | | | | | | | | | | | | | | | | | | | | 16 | | | | | | | | 16.00 | | | | 16.00 | 487.59 | 30.47 | | | | | | Arena, Edward J | | Arena, Edward J | -42.25 |
| 121 | 12/23/2003 | Arena, Edward J | 895.70 | 245.07 | **1,140.77** | 30.47 | | | 537.42 | | | | 731.38 | | | | 128.00 | | | | 268.71 | | | | | | | 24 | | | | 4 | | | 24.00 | | | | 29.00 | 975.18 | 30.47 | 731.38 | 537.42 | | 268.71 | | Arena, Edward J | 193.96 | Arena, Edward J | -268.71 |
| 122 | 12/30/2003 | Arena, Edward J | 895.70 | 245.07 | **1,140.77** | 30.47 | 95.06 | 180.34 | | | | 137.13 | 259.03 | | | | 128.00 | | | 268.71 | 47.53 | 95.17 | | | | 89.57 | | 4.5 | 8.5 | | | | 4 | | | 16.00 | | | | 29.00 | 883.75 | 30.47 | 396.17 | 285.40 | | 232.27 | | Arena, Edward J | 110.77 | Arena, Edward J | -232.27 |
| 123 | 1/6/2004 | Arena, Edward J | 895.70 | 258.59 | **1,154.29** | 30.84 | 84.50 | 308.28 | | | | 121.90 | 487.59 | | | | | | | 42.25 | 179.14 | | | | | 179.14 | | 42.25 | | | | 8 | | | 8.00 | | | | 52.00 | 1,584.86 | 30.47 | 609.49 | 442.75 | 182.85 | 221.39 | | Arena, Edward J | 186.71 | Arena, Edward J | -38.54 |
| 124 | 1/13/2004 | Arena, Edward J | 895.70 | 258.59 | **1,154.29** | 30.84 | 422.53 | 179.14 | | | | 616.71 | 246.68 | | | | | | | | 211.25 | 89.57 | | | | | 40 | 20 | 8 | | | | | | | 68.00 | 2,096.61 | 30.84 | 863.39 | 601.64 | 431.70 | 300.82 | | Arena, Edward J | 261.75 | Arena, Edward J | 130.88 |
| 125 | 1/20/2004 | Arena, Edward J | 895.70 | 258.59 | **1,154.29** | 30.84 | | | | | | 121.90 | | | | | 256.00 | | | 42.25 | | | | | | | | | | | | | | | | 8.00 | | | | 24.00 | 731.38 | 30.47 | 121.90 | 84.50 | | | | Arena, Edward J | 37.40 | Arena, Edward J | -42.25 |
| 126 | 1/27/2004 | Arena, Edward J | 895.70 | 261.97 | **1,157.67** | 30.93 | 235.12 | | | | | 338.00 | 235.12 | | | | 256.00 | | | | | | | | | | | 40 | 10.5 | | | | 8 | | | 8.00 | | | | 50.50 | 1,561.75 | 30.93 | 324.72 | 235.12 | 162.36 | 117.56 | | Arena, Edward J | 89.60 | Arena, Edward J | -95.70 |
| 127 | 2/3/2004 | Arena, Edward J | 895.70 | 261.97 | **1,157.67** | 30.93 | 338.00 | 169.00 | 22.39 | | | 247.41 | 30.93 | | | | | | | | 84.50 | 11.20 | | | | | | 32 | 8 | 1 | | | | | | | | | | 25.00 | 773.14 | 30.93 | 278.33 | 191.39 | | 95.70 | | Arena, Edward J | 86.94 | Arena, Edward J | -95.70 |
| 128 | 2/10/2004 | Arena, Edward J | 895.70 | 261.97 | **1,157.67** | 30.93 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 989.62 | 30.93 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 129 | 2/17/2004 | Arena, Edward J | 895.70 | 261.97 | **1,157.67** | 30.93 | 253.50 | 83.97 | | | | 371.11 | 115.57 | | | | 256.00 | 256.00 | | 179.14 | 126.75 | 41.99 | | | | | | 42 | 12 | 3.75 | | | | 8 | 8 | | | | | 63.75 | 1,980.11 | 31.06 | 743.08 | 593.47 | 368.84 | 149.61 | | Arena, Edward J | 149.61 | Arena, Edward J | -200.11 |
| 130 | 2/24/2004 | Arena, Edward J | 895.70 | 261.97 | **1,157.67** | 30.93 | 253.50 | 84.79 | | | | 123.70 | 61.85 | | | | | | | | 42.25 | 22.39 | | | | | | 40 | 4 | 2 | | | | | | | | | | 46.00 | 1,422.58 | 30.93 | 185.55 | 129.29 | 92.78 | 64.64 | | Arena, Edward J | 56.27 | Arena, Edward J | -28.13 |
| 131 | 3/2/2004 | Arena, Edward J | 895.70 | 261.97 | **1,157.67** | 30.93 | 123.70 | 44.79 | | | | 123.70 | 324.72 | | | | 256.00 | | | | 42.25 | 117.56 | | | | | | 40 | 4 | 10.5 | | | | | | 8.00 | | | | 46.50 | 1,436.05 | 30.93 | 448.42 | 319.02 | 163.51 | 159.51 | | Arena, Edward J | 128.86 | Arena, Edward J | -59.30 |
| 132 | 3/9/2004 | Arena, Edward J | 895.70 | 261.97 | **1,157.67** | 30.93 | | 179.14 | | | | 247.41 | | | | | 256.00 | | | | | 89.57 | | | | | | 40 | 4 | 8 | | | | | | | | | | 48.00 | 1,484.44 | 30.93 | 247.41 | 179.14 | | 123.70 | | Arena, Edward J | 68.27 | Arena, Edward J | 34.13 |
| 133 | 3/16/2004 | Arena, Edward J | 895.70 | 261.97 | **1,157.67** | 30.93 | 84.50 | 89.57 | | | | 123.70 | 123.70 | | | | | | | | 42.25 | 44.79 | | | | | | 32 | 8 | | | | | | | | | | | 40.00 | 1,237.03 | 30.93 | 247.41 | 174.07 | | 87.04 | | Arena, Edward J | 73.34 | Arena, Edward J | -87.04 |
| 134 | 3/23/2004 | Arena, Edward J | 895.70 | 261.97 | **1,157.67** | 30.93 | 169.00 | 179.14 | | | | 247.41 | | | | | | | | | 84.50 | 89.57 | | | | | | 32 | 8 | | | | | | | | | | | 48.00 | 1,484.44 | 30.93 | 469.41 | 123.70 | 174.07 | | | Arena, Edward J | 146.67 | Arena, Edward J | -50.27 |
| 135 | 3/30/2004 | Arena, Edward J | 895.70 | 261.97 | **1,157.67** | 30.93 | | 84.50 | | | | 123.70 | | | | | 256.00 | | | | 42.25 | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,360.73 | 30.93 | 123.70 | 84.50 | | | | Arena, Edward J | 39.20 | Arena, Edward J | -19.60 |
| 136 | 4/6/2004 | Arena, Edward J | 895.70 | 261.97 | **1,157.67** | 30.93 | 253.50 | | | | | 247.41 | | | | | 640.00 | 384.00 | | | 126.75 | | | | | | 40 | 12 | | | | | 4 | | | | | | 44.00 | 1,360.73 | 30.93 | 371.11 | 253.50 | 61.85 | 126.75 | | Arena, Edward J | 117.61 | Arena, Edward J | -64.50 |
| 137 | 4/13/2004 | Arena, Edward J | 895.70 | 261.97 | **1,157.67** | 30.93 | | 84.50 | | | | 123.70 | | | | | | | | | 42.25 | | | | | | | 40 | 8 | | | | | | | | | | | 48.00 | 1,484.44 | 30.93 | 123.70 | 84.50 | | | | Arena, Edward J | 39.20 | Arena, Edward J | -19.60 |
| 138 | 4/20/2004 | Arena, Edward J | 895.70 | 261.97 | **1,157.67** | 30.93 | 274.63 | 179.14 | | | | 402.00 | 247.41 | | | | 128.00 | | | 179.14 | 137.31 | 89.57 | | | | | | 40 | 13 | 8 | | | | 4 | | 16.00 | | | | 45.00 | 1,391.66 | 30.93 | 649.44 | 453.77 | 77.31 | 226.88 | | Arena, Edward J | 195.68 | Arena, Edward J | -149.57 |
| 139 | 4/27/2004 | Arena, Edward J | 895.70 | 261.97 | **1,157.67** | 30.93 | | 84.50 | | | | 123.70 | | | | | | | | | 42.25 | | | | | | | 32 | 4 | | | | | | | | | | | 48.00 | 1,484.44 | 30.93 | 123.70 | 84.50 | | 42.25 | | Arena, Edward J | 39.20 | Arena, Edward J | 82.53 |
| 140 | 5/4/2004 | Arena, Edward J | 895.70 | 261.97 | **1,157.67** | 30.93 | 676.00 | | | | | 989.62 | | | | | | | | | 338.00 | | | | | | | 32 | | | | | | | | | | | | 64.00 | 1,979.25 | 30.93 | 989.62 | 676.00 | 371.11 | 338.00 | | Arena, Edward J | 313.62 | Arena, Edward J | -338.00 |
| 141 | 5/11/2004 | Arena, Edward J | 895.70 | 261.97 | **1,157.67** | 30.93 | 494.81 | | | | | 494.81 | | | | | 256.00 | 256.00 | | 169.00 | | | | | | | 40 | 16 | | | | | | | | | | | 64.00 | 1,987.84 | 31.06 | 750.81 | 594.00 | 372.72 | 169.00 | | Arena, Edward J | 156.81 | Arena, Edward J | -203.72 |
| 142 | 5/18/2004 | Arena, Edward J | 895.70 | 261.97 | **1,157.67** | 30.93 | 338.00 | | | | | | | | | | | | | 63.38 | | | | | | | 40 | 16 | | | | | | | | | | | 56.00 | 1,731.84 | 30.93 | 185.55 | 126.75 | 92.78 | 63.38 | | Arena, Edward J | 58.80 | Arena, Edward J | -63.38 |
| 143 | 5/25/2004 | Arena, Edward J | 895.70 | 261.97 | **1,157.67** | 30.93 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 144 | 6/1/2004 | Arena, Edward J | 895.70 | 261.97 | **1,157.67** | 30.93 | 253.50 | | | | | 371.11 | | | | | 384.00 | | | 126.75 | | | | | | 179.14 | | 40 | 12 | | | | | 8 | | 8.00 | | | | 44.00 | 1,360.73 | 30.93 | 371.11 | 253.50 | 61.85 | 126.75 | | Arena, Edward J | 117.61 | Arena, Edward J | -64.90 |
| 145 | 6/8/2004 | Arena, Edward J | 895.70 | 261.97 | **1,157.67** | 30.93 | | 169.00 | | | | 247.41 | | | | | 896.00 | 384.00 | | | 84.50 | | | | | | | 40 | 28 | | | | 16 | 12 | | 8.00 | | | | 44.00 | 1,373.60 | 31.17 | 364.00 | 384.00 | 62.44 | 84.50 | | Arena, Edward J | 78.41 | Arena, Edward J | -34.50 |
| 146 | 6/15/2004 | Arena, Edward J | 895.70 | 261.97 | **1,157.67** | 30.93 | | | | | | | | | | | | | | 63.38 | | | | | | | 40 | 16 | | | | | | | | | | | 56.00 | 1,731.84 | 30.93 | 185.55 | 126.75 | 92.78 | 63.38 | | Arena, Edward J | 58.80 | Arena, Edward J | 62.44 |
| 147 | 6/22/2004 | Arena, Edward J | 895.70 | 261.97 | **1,157.67** | 30.93 | | 84.50 | | | | 123.70 | | | | | 384.00 | 384.00 | | | 42.25 | | | | | | | 40 | 8 | | | | | 12 | | | | | | 48.00 | 1,484.44 | 30.93 | 249.25 | 42.25 | | | | Arena, Edward J | 39.20 | Arena, Edward J | -20.07 |
| 148 | 6/30/2004 | Arena, Edward J | 895.72 | 261.97 | **1,157.67** | 30.93 | | | | | 179.14 | 494.81 | | | | | 512.00 | | | 169.00 | | | | | | 179.14 | 169.00 | | | | | | 16 | 16 | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | Arena, Edward J | | Arena, Edward J | 78.41 |
| 149 | 7/6/2004 | Arena, Edward J | 895.70 | 261.97 | **1,157.67** | 30.93 | 338.00 | | 179.14 | | | 494.81 | | | 247.41 | | | | | 169.00 | | | | | | | 40 | 16 | | | | | | | | 8 | | | | 48.00 | 1,484.44 | 30.93 | 494.81 | 338.00 | 123.70 | 169.00 | | Arena, Edward J | 156.81 | Arena, Edward J | 78.41 |
| 150 | 7/13/2004 | Arena, Edward J | 895.70 | 261.97 | **1,157.67** | 30.93 | 338.00 | | | | | 494.81 | | | | | | | | 169.00 | | | | | | | 40 | 16 | | | | | | | | | | | 48.00 | 1,484.44 | 30.93 | 494.81 | 338.00 | 123.70 | 169.00 | | Arena, Edward J | 156.81 | Arena, Edward J | -45.30 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | 7/20/2004 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | | | | | 247.41 | | | | | 256.00 | | | 84.50 | | | | | | 32 | 8 | | | | | 8 | | | 8 | | | | 32.00 | 989.62 | 30.93 | 247.41 | 169.00 | 84.50 | | | Arena, Edward J | 78.41 | Arena, Edward J | -84.50 |
| 152 | 7/27/2004 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | 338.00 | | | | | 494.81 | | | | | | | | 169.00 | | | | | | 32 | 16 | | | | | | | | | | | | 48.00 | 1,484.44 | 30.93 | 494.81 | 338.00 | 169.00 | | | Arena, Edward J | 156.81 | | -45.30 |
| 153 | 8/3/2004 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | 338.00 | 179.14 | | | | 494.81 | 247.41 | | | | 256.00 | | | 169.00 | 89.57 | | | | | 40 | 16 | | | | | 8 | | | 8 | | | | 64.00 | 1,979.25 | 30.93 | 742.22 | 617.14 | 211.05 | | | Arena, Edward J | 258.57 | | 112.54 |
| 154 | 8/10/2004 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | 338.00 | | | | | 494.81 | | | | | 123.70 | | | 169.00 | | | | | | 40 | 16 | | | | | 4 | | | | | | | 60.00 | 1,855.55 | 30.93 | 618.52 | 422.50 | 309.26 | 211.25 | | Arena, Edward J | 196.02 | | -42.25 |
| 155 | 8/17/2004 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | 84.50 | | | | | 123.70 | | | | | | | | | 40 | 4 | | | | | | | | | | | | 4.00 | 123.70 | 30.93 | 123.70 | | 84.50 | | | Arena, Edward J | 42.25 | | -42.25 |
| 156 | 8/24/2004 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 742.22 | 30.93 | | | | | | Arena, Edward J | | | |
| 157 | 8/31/2004 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | 302.30 | 417.50 | | | | | | | | | | | 151.15 | | 32 | 13.5 | | | | | | | | | | | | 37.50 | 1,159.72 | 30.93 | 417.50 | 302.30 | | | | Arena, Edward J | 151.15 | | -151.15 |
| 158 | 9/7/2004 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | | 89.57 | | | | 169.00 | 123.70 | 247.41 | | | | | | 179.14 | 44.79 | | | | 84.50 | 32 | 4 | | | | | 8 | | | | | | | 44.00 | 1,360.73 | 30.93 | 371.11 | 258.57 | 61.85 | 129.29 | | Arena, Edward J | 112.54 | | -47.43 |
| 159 | 9/14/2004 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | 137.31 | | | | | 201.02 | 123.70 | 247.41 | | | | | | 68.66 | | | | | | 40 | 6.5 | | | | | | | | | | | | 46.50 | 1,438.05 | 30.93 | 200.22 | 137.31 | 68.66 | | | Arena, Edward J | 63.70 | | 31.85 |
| 160 | 9/21/2004 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | Arena, Edward J | | | |
| 161 | 9/28/2004 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 742.22 | 30.93 | | | | | | Arena, Edward J | | | |
| 162 | 10/5/2004 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 742.22 | 30.93 | | | | | | Arena, Edward J | | | |
| 163 | 10/12/2004 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | | | | 8 | | | | 24.00 | 742.22 | 30.93 | | | | | | Arena, Edward J | | | |
| 164 | 10/19/2004 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 989.62 | 30.93 | | | | | | Arena, Edward J | | | |
| 165 | 10/26/2004 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | Arena, Edward J | | | |
| 166 | 11/2/2004 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | 84.50 | | | | | 123.70 | | | | | | | | | 40 | 4 | | | | | | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | Arena, Edward J | | | |
| 167 | 11/9/2004 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | 128.00 | | | 84.50 | | | | 42.25 | | 40 | | | | | | | | | 4 | | | | 40.00 | 1,237.03 | 30.93 | | | | | | Arena, Edward J | | | 19.60 |
| 168 | 11/16/2004 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | | | | | 247.41 | | | | | | | | 179.14 | | | | | | 40 | | | | | | 4 | | | | | | | 48.00 | 1,484.44 | 30.93 | 247.41 | 169.00 | 123.70 | 84.50 | | Arena, Edward J | 78.41 | | 39.20 |
| 169 | 11/23/2004 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 989.62 | 30.93 | | | | | | Arena, Edward J | | | |
| 170 | 11/30/2004 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | | | | | 247.41 | | | | | 447.85 | | | 84.50 | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 989.62 | 30.93 | 247.41 | 169.00 | 174.07 | | | Arena, Edward J | 78.41 | | -174.07 |
| 171 | 12/7/2004 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | | 179.14 | | | | 247.41 | | | | | | | | | 89.57 | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,484.44 | 30.93 | 247.41 | 179.14 | 123.70 | 89.57 | | Arena, Edward J | 68.27 | | 39.20 |
| 172 | 12/14/2004 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | | | | | 338.00 | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,484.44 | 30.93 | 338.00 | 169.00 | 123.70 | 84.50 | | Arena, Edward J | 74.11 | | 39.20 |
| 173 | 12/21/2004 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | 494.81 | | | | | | | | 169.00 | | | | | | 40 | 16 | | | | | | | | | | | | 48.00 | 1,484.44 | 30.93 | 494.81 | 338.00 | 169.00 | | | Arena, Edward J | 156.81 | | -45.30 |
| 174 | 12/28/2004 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | 179.14 | | | | 247.41 | 247.41 | | | | 268.71 | | | 84.50 | 89.57 | | | | 42.25 | 32 | 8 | | | | | 8 | | | | | | | 40.00 | 1,237.03 | 30.93 | 247.41 | 169.00 | 174.07 | | | Arena, Edward J | 146.67 | | -174.07 |
| 175 | 1/4/2005 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | 179.14 | | | | 247.41 | 247.41 | | | | | | | 179.14 | 84.50 | 89.57 | | | | 32 | 8 | | | | | 8 | | | | | | | 48.00 | 1,484.44 | 30.93 | 247.41 | 179.14 | 123.70 | 174.07 | | Arena, Edward J | 146.67 | | -45.30 |
| 176 | 1/11/2005 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | 84.50 | | | | | 123.70 | | | | | | | | | 40 | | | | | | | | | | | | | 28.00 | 865.92 | 30.93 | 123.70 | | 84.50 | | | Arena, Edward J | 42.25 | | -42.25 |
| 177 | 1/18/2005 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | 33.59 | | | | | 46.30 | 309.26 | | | | 123.70 | | | 16.79 | | | | 42.25 | | 40 | 1.5 | | | | | 4 | | | | | | | 45.50 | 1,407.12 | 30.93 | 170.09 | 118.09 | 85.05 | 59.04 | | Arena, Edward J | 52.00 | | -41.44 |
| 178 | 1/25/2005 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | 223.93 | | | | | 84.50 | 309.26 | | | | 123.70 | | | 111.96 | | | | 42.25 | | 40 | 10 | | | | | 4 | | | 8 | | | | 46.00 | 1,422.58 | 30.93 | 432.96 | 308.43 | 92.78 | 154.21 | | Arena, Edward J | 78.41 | | 39.20 |
| 179 | 2/1/2005 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | | | | | 247.41 | | | | | | | | 84.50 | | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,484.44 | 30.93 | 247.41 | 169.00 | 123.70 | 84.50 | | Arena, Edward J | 78.41 | | 39.20 |
| 180 | 2/8/2005 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | | | | | 247.41 | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | Arena, Edward J | | | |
| 181 | 2/15/2005 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | 84.50 | | | | | | | | 169.00 | | | | 42.25 | | 32 | 16 | | | | | 4 | | | | | | | 52.00 | 1,608.14 | 30.93 | 618.52 | 422.50 | 185.55 | 211.25 | | Arena, Edward J | 190.00 | | -25.70 |
| 182 | 2/22/2005 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | 179.14 | | | | | | 32 | | | | | | | | | | | | | 32.00 | 989.62 | 30.93 | | | | | | Arena, Edward J | | | |
| 183 | 3/1/2005 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | 338.00 | | | 338.00 | | 494.81 | | | 494.81 | | | | | 169.00 | | | 169.00 | | | 40 | 16 | | | 16 | | | | | | | | | 52.00 | 1,608.14 | 30.93 | 494.81 | 338.00 | 247.41 | 169.00 | | Arena, Edward J | 156.81 | | 78.41 |
| 184 | 3/8/2005 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | 247.41 | | | | | 640.00 | | | 84.50 | | | | | | 40 | 4 | | | | | 4 | | | 20 | | | | 52.00 | 1,608.14 | 30.93 | 371.11 | 253.50 | 185.55 | 126.75 | | Arena, Edward J | 117.61 | | 58.80 |
| 185 | 3/15/2005 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | 84.50 | 89.57 | | | | 247.41 | 123.70 | | | | 384.00 | | | 42.25 | 44.79 | | | | | | 40 | 4 | | | 4 | | 4 | | | 8 | | | | 52.00 | 1,616.73 | 30.93 | 379.70 | 340.50 | 186.55 | 126.75 | | Arena, Edward J | 117.61 | | 56.27 |
| 186 | 3/22/2005 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | 84.50 | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | 8 | | | 24 | | | | 8.00 | 247.41 | 30.93 | | | | | | Arena, Edward J | 39.20 | | 144.30 |
| 187 | 3/29/2005 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | 24 | | | | 8.00 | 247.41 | 30.93 | | | | | | Arena, Edward J | | | |
| 188 | 4/5/2005 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | | | | | 494.81 | | | | | | | | 84.50 | | | | | | 40 | 16 | | | | | | | | 8 | | | | 48.00 | 1,484.44 | 30.93 | 494.81 | 338.00 | 123.70 | 169.00 | | Arena, Edward J | 156.81 | | -45.30 |
| 189 | 4/12/2005 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | | | | | 247.41 | | | | | 128.00 | | | 84.50 | | | | | | 40 | 8 | | | | | 6 | | | | | | | 48.00 | 1,484.44 | 30.93 | 247.41 | 169.00 | 123.70 | 84.50 | | Arena, Edward J | 78.41 | | 39.20 |
| 190 | 4/19/2005 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | 165.55 | | | | | 256.00 | | | 63.38 | | | | 179.14 | | 40 | 6 | | | | | 6 | | | 8 | | | | 38.00 | 1,175.18 | 30.93 | 185.55 | 126.75 | 58.80 | | | Arena, Edward J | 63.38 | | -63.38 |
| 191 | 4/26/2005 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | 179.14 | | | | 247.41 | 247.41 | | | | 256.00 | | | 84.50 | 89.57 | | | | | 40 | 8 | | | | | 8 | | | | | | | 56.00 | 1,731.84 | 30.93 | 494.81 | 348.14 | 247.41 | 174.07 | | Arena, Edward J | 146.67 | | 73.34 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192 | 5/3/2005 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | | 179.14 | | | | | 247.41 | | | | 768.00 | | | | 89.57 | | | | | 40 | | 8 | | | | 24 | | | | | | | | 48.00 | 1,484.44 | 30.93 | 247.41 | 179.14 | 123.70 | 89.57 | | Arena, Edward J | 68.27 | Arena, Edward J | 34.13 |
| 193 | 5/10/2005 | Arena, Edward J | 895.70 | 261.97 | 1,157.67 | 30.93 | | 212.73 | | | | | 293.79 | | | | 384.00 | | | | 106.36 | | | | | 32 | | 9.5 | | | | 12 | | | | | | | | 41.50 | 1,283.42 | 30.93 | 293.79 | 212.73 | 23.19 | 106.36 | | Arena, Edward J | 81.07 | Arena, Edward J | -83.17 |
| 194 | 5/17/2005 | Arena, Edward J | 922.20 | 269.22 | 1,191.42 | 31.83 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | 12 | | | | | | | | 32.00 | 1,018.48 | 31.83 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 195 | 5/24/2005 | Arena, Edward J | 922.20 | 269.22 | 1,191.42 | 31.83 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,273.09 | 31.83 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 196 | 5/31/2005 | Arena, Edward J | 922.20 | 269.22 | 1,191.42 | 31.83 | 87.00 | | | | 127.31 | | | | | | 256.00 | 256.00 | 184.44 | 43.50 | | | | | | 40 | 4 | | | | | 8 | 8 | | | | | | | 52.00 | 1,656.40 | 31.85 | 383.31 | 343.00 | 191.12 | 43.50 | | Arena, Edward J | 40.31 | Arena, Edward J | 147.62 |
| 197 | 6/7/2005 | Arena, Edward J | 922.20 | 269.22 | 1,191.42 | 31.83 | | | 87.00 | | | | 127.31 | | | | 768.00 | | | 43.50 | | | | | | 40 | | | | | 4 | 24 | | | | 8 | | | | 36.00 | 1,145.78 | 31.83 | 127.31 | 87.00 | | 43.50 | | Arena, Edward J | 40.31 | Arena, Edward J | -43.50 |
| 198 | 6/14/2005 | Arena, Edward J | 922.20 | 269.22 | 1,191.42 | 31.83 | | | 87.00 | | | | 127.31 | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | | | 24.00 | 763.86 | 31.83 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 199 | 6/21/2005 | Arena, Edward J | 922.20 | 269.22 | 1,191.42 | 31.83 | | | 87.00 | | | | 127.31 | | | | | | | 43.50 | | | | | | 32 | | | | | 4 | | | | | | | | | 36.00 | 1,145.78 | 31.83 | 127.31 | 87.00 | | 43.50 | | Arena, Edward J | 40.31 | Arena, Edward J | -43.50 |
| 200 | 6/28/2005 | Arena, Edward J | 922.20 | 269.22 | 1,191.42 | 31.83 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | 8 | | | | 16.00 | 509.24 | 31.83 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 201 | 7/5/2005 | Arena, Edward J | 938.74 | 276.76 | 1,215.50 | 32.47 | | | | | | | | | | | | | 189.95 | | | | | | | 40 | | | | | | | | | 8 | | | | | 40.00 | 1,298.82 | 32.47 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 202 | 7/12/2005 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 6 | | | | | 32.00 | 1,048.48 | 32.77 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 203 | 7/19/2005 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | | | 89.60 | | | | | | | | 131.06 | | | | | | | 44.80 | | 40 | | | | | 4 | | | | 16 | | | | | 28.00 | 917.42 | 32.77 | 131.06 | 89.60 | | 44.80 | | Arena, Edward J | 41.46 | Arena, Edward J | -44.80 |
| 204 | 7/26/2005 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 1,048.48 | 32.77 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 205 | 8/2/2005 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | | | 179.20 | | | | 262.12 | | | | | | | | | | | 89.60 | | 32 | | | | | 8 | | | | 16 | | | | | 24.00 | 786.36 | 32.77 | 262.12 | 179.20 | | 89.60 | | Arena, Edward J | 82.92 | Arena, Edward J | -89.60 |
| 206 | 8/9/2005 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | 189.95 | | | | | | 262.12 | | | | | | | | 94.98 | | | | | 40 | 8 | | | | | | | | 8 | | | | | 40.00 | 1,310.60 | 32.77 | 262.12 | 189.95 | 94.98 | | | Arena, Edward J | 72.17 | Arena, Edward J | -94.98 |
| 207 | 8/16/2005 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | 8 | | | | | 32.00 | 1,048.48 | 32.77 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 208 | 8/23/2005 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 1,048.48 | 32.77 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 209 | 8/30/2005 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | | 40.00 | 1,310.60 | 32.77 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 210 | 9/6/2005 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | | | 89.60 | | | | 262.12 | | | | 131.06 | | | 189.95 | 89.60 | | | 44.80 | | 40 | 8 | | | | 4 | | | | 16 | | | | | 52.00 | 1,703.78 | 32.77 | 393.18 | 268.80 | 196.59 | 134.40 | | Arena, Edward J | 124.38 | Arena, Edward J | -62.19 |
| 211 | 9/13/2005 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | 179.20 | | | | | | 262.12 | | | | 640.00 | | | | 89.60 | | | | | 32 | 8 | | | | | 20 | | | | | | | | 40.00 | 1,310.60 | 32.77 | 262.12 | 179.20 | | 89.60 | | Arena, Edward J | 82.92 | Arena, Edward J | -89.60 |
| 212 | 9/20/2005 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | 179.20 | | | | | | 262.12 | | | | 640.00 | | | | 89.60 | | | | | 32 | 8 | | | | | 20 | | | 16 | | | | | 24.00 | 786.36 | 32.77 | 262.12 | 179.20 | | 89.60 | | Arena, Edward J | 82.92 | Arena, Edward J | -89.60 |
| 213 | 9/27/2005 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | | 40.00 | 1,310.60 | 32.77 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 214 | 10/4/2005 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | | | 89.60 | | | | | | | | 131.06 | | 256.00 | | | | | 44.80 | | 40 | | | | | 4 | | | | 8 | | | | | 44.00 | 1,441.66 | 32.77 | 131.06 | 89.60 | | 44.80 | | Arena, Edward J | 41.46 | Arena, Edward J | 20.73 |
| 215 | 10/11/2005 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | | | 89.60 | | | | | | | | 896.00 | | | 189.95 | | | | | | 40 | | | | | | 28 | | | | | | | | 40.00 | 1,310.60 | 32.77 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 216 | 10/18/2005 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | | | 89.60 | | | | | | | | 896.00 | | | | | | | 44.80 | | 40 | | | | | 4 | | | | 16 | | | | | 28.00 | 917.42 | 32.77 | 131.06 | 89.60 | | 44.80 | | Arena, Edward J | 41.46 | Arena, Edward J | -44.80 |
| 217 | 10/25/2005 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | 179.20 | 189.95 | | | | 262.12 | 262.12 | | | | 640.00 | | | | 89.60 | 94.98 | | | | 48 | 8 | | | | | 20 | | | | | | | | 48.00 | 1,572.72 | 32.77 | 524.24 | 369.15 | 131.06 | 184.58 | | Arena, Edward J | 155.09 | Arena, Edward J | -53.65 |
| 218 | 11/1/2005 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | | | 262.12 | | | | 640.00 | | | | 89.60 | | | | | 32 | 8 | | | | | | | | 8 | | | | | 32.00 | 1,048.48 | 32.77 | 262.12 | 179.20 | | 89.60 | | Arena, Edward J | 82.92 | Arena, Edward J | -89.60 |
| 219 | 11/8/2005 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,310.60 | 32.77 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 220 | 11/15/2005 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | 89.60 | | | 89.60 | 131.06 | | | | 131.06 | | | | 189.95 | 44.80 | | | 44.80 | | 40 | 4 | | | | | 4 | | | | | | | | 40.00 | 1,572.72 | 32.77 | 262.12 | 179.20 | 131.06 | 89.60 | | Arena, Edward J | 82.92 | Arena, Edward J | 72.17 |
| 221 | 11/22/2005 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | | 189.95 | | | | | | | 262.12 | | | | | 94.98 | | | | | | 40 | | | | | 8 | | | | 8 | | | | | 40.00 | 1,310.60 | 32.77 | 262.12 | 189.95 | | 94.98 | | Arena, Edward J | 72.17 | Arena, Edward J | -94.98 |
| 222 | 11/29/2005 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | 89.60 | | | | | 262.12 | | | | 256.00 | | 379.90 | | 89.60 | | | 48 | 8 | | | | | 8 | | | 8 | | 8 | | | 48.00 | 1,572.72 | 32.77 | 262.12 | 179.20 | | 89.60 | | Arena, Edward J | 82.92 | Arena, Edward J | -89.60 |
| 223 | 12/6/2005 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | 179.20 | | | | | 262.12 | | | | 256.00 | | | | | | | 40 | 8 | | | | | | | | 8 | | | | | 32.00 | 1,048.48 | 32.77 | 262.12 | 179.20 | | 89.60 | | Arena, Edward J | 82.92 | Arena, Edward J | -89.60 |
| 224 | 12/13/2005 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | | 48.00 | 524.24 | 32.77 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 225 | 12/20/2005 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | 179.20 | | | | | | | | | | | | | | 89.60 | | | | | 40 | 8 | | | | | | | | 8 | | | | | 40.00 | 1,310.60 | 32.77 | 262.12 | 179.20 | | 89.60 | | Arena, Edward J | 82.92 | Arena, Edward J | -89.60 |
| 226 | 12/27/2005 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | 179.20 | 189.95 | | | | 262.12 | 262.12 | | | | | | | 189.95 | 89.60 | 94.98 | | | | 40 | 8 | | | | | 8 | | | | | 6 | | | | 40.00 | 1,834.84 | 32.77 | 524.24 | 369.15 | 262.12 | 184.58 | | Arena, Edward J | 155.09 | Arena, Edward J | -184.58 |
| 227 | 1/3/2006 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | 179.20 | 189.95 | | | | 262.12 | 262.12 | | | | | | | 189.95 | 89.60 | 94.98 | | | | 40 | 8 | | | | | 8 | | | | | 8 | | | | 32.00 | 1,048.48 | 32.77 | | | | | | Arena, Edward J | | Arena, Edward J | 77.54 |
| 228 | 1/10/2006 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | | | 89.60 | | | | | | | | 131.06 | | 256.00 | | 189.95 | | | 44.80 | | 40 | | | | | 4 | 8 | | | 6 | | | | | 28.00 | 917.42 | 32.77 | 131.06 | 89.60 | | 44.80 | | Arena, Edward J | 41.46 | Arena, Edward J | -44.80 |
| 229 | 1/24/2006 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 8 | | | | | 24.00 | 786.36 | 32.77 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 231 | 1/31/2006 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | 379.90 | | | | 524.24 | | | | | | 512.00 | | | 189.95 | | | | | | 40 | | 16 | | | | 16 | | | | | | | | 56.00 | 1,834.84 | 32.77 | 524.24 | 379.90 | 189.95 | | | Arena, Edward J | 144.34 | Arena, Edward J | 72.17 |
| 232 | 2/7/2006 | Arena, Edward J | 949.76 | 276.76 | 1,226.52 | 32.77 | | 94.98 | 89.60 | | | | | 524.24 | | | 131.06 | | 896.00 | | 47.49 | | 44.80 | | | 48 | | 4 | | | | 4 | 28 | | | | | | | 48.00 | 1,572.72 | 32.77 | 524.24 | 184.58 | 131.06 | 92.29 | | Arena, Edward J | 155.09 | Arena, Edward J | 38.77 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 233 | 2/14/2006 | Arena, Edward J | 949.76 | 276.76 | **1,226.52** | **32.77** | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | | 40.00 | 1,310.60 | 32.77 | | | | | Arena, Edward J | | Arena, Edward J | |
| 236 | 2/21/2006 | Arena, Edward J | 949.76 | 276.76 | **1,226.52** | **32.77** | | | | | 179.20 | | | | | | 262.12 | 384.00 | | | | | | | | 40 | | | | | | 8 | 12 | | | | | | | 48.00 | 1,572.72 | 32.77 | 262.12 | 179.20 | 131.06 | 89.60 | Arena, Edward J | | Arena, Edward J | |
| 238 | 2/28/2006 | Arena, Edward J | 949.76 | 276.76 | **1,226.52** | **32.77** | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | | 24.00 | 786.36 | 32.77 | | | | | Arena, Edward J | | Arena, Edward J | |
| 237 | 3/7/2006 | Arena, Edward J | 949.76 | 276.76 | **1,226.52** | **32.77** | 89.60 | 23.74 | | | | 131.06 | 32.77 | | | | 384.00 | | | 44.80 | 11.87 | | | | | 32 | | 4 | 1 | | | 12 | | | | | | | | 37.00 | 1,212.31 | 32.77 | 163.83 | 113.34 | | 56.67 | Arena, Edward J | | Arena, Edward J | |
| 230 | 3/14/2006 | Arena, Edward J | 949.76 | 276.76 | **1,226.52** | **32.77** | | 94.98 | | | 179.20 | | 131.06 | | | | 262.12 | 1,024.00 | | | 47.49 | | | | | 32 | | | 4 | | | 32 | | | | | | | | 52.00 | 1,703.78 | 32.77 | 393.18 | 274.18 | 196.59 | 137.00 | Arena, Edward J | | Arena, Edward J | |
| 240 | 3/21/2006 | Arena, Edward J | 949.76 | 276.76 | **1,226.52** | **32.77** | 179.20 | 35.62 | | | 179.20 | 262.12 | 49.15 | | | | 262.12 | | | 89.60 | 17.81 | | | | | 40 | | 8 | 1.5 | | | 8 | | | | | | | | 57.50 | 1,883.99 | 32.77 | 573.39 | 394.02 | 286.69 | 197.01 | Arena, Edward J | | Arena, Edward J | |
| 241 | 3/28/2006 | Arena, Edward J | 949.76 | 276.76 | **1,226.52** | **32.77** | | | | | | | | | | | 262.12 | | | 89.60 | | | | | | 40 | | | | | | 8 | | | | | | | | 48.00 | 1,572.72 | 32.77 | 262.12 | 179.20 | 131.06 | 89.60 | Arena, Edward J | | Arena, Edward J | |
| 242 | 4/4/2006 | Arena, Edward J | 949.76 | 276.76 | **1,226.52** | **32.77** | | | | | | | | | | | 131.06 | | | | | | | | | 40 | | | | | | 4 | | | | | | | | 44.00 | 1,441.66 | 32.77 | 131.06 | 89.60 | 65.53 | 44.80 | Arena, Edward J | | Arena, Edward J | |
| 243 | 4/11/2006 | Arena, Edward J | 949.76 | 276.76 | **1,226.52** | **32.77** | 179.20 | | | | 89.60 | 262.12 | | | | | 131.06 | 512.00 | 384.00 | 89.60 | | | | | | 40 | | | | | | 4 | | | | | | | | 56.00 | 1,825.66 | 32.77 | 777.18 | 652.80 | 260.81 | 134.40 | Arena, Edward J | | Arena, Edward J | |
| 245 | 4/18/2006 | Arena, Edward J | 949.76 | 276.76 | **1,226.52** | **32.77** | 156.80 | | | | 229.36 | | | | | | 256.00 | | | 180.95 | 78.40 | | | | | 32 | | 7 | | | | 8 | | | | | | | | 39.00 | 1,277.84 | 32.77 | 229.36 | 156.80 | | | Arena, Edward J | | Arena, Edward J | |
| 245 | 4/25/2006 | Arena, Edward J | 949.76 | 276.76 | **1,226.52** | **32.77** | | | | | 89.60 | | | | | | 131.06 | 128.00 | | | 44.80 | | | | | 40 | | | | | | 4 | | | | | | | | 44.00 | 1,441.66 | 32.77 | 131.06 | 89.60 | 65.53 | 44.80 | Arena, Edward J | | Arena, Edward J | |
| 246 | 5/2/2006 | Arena, Edward J | 949.76 | 276.76 | **1,226.52** | **32.77** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,310.60 | 32.77 | | | | | Arena, Edward J | | Arena, Edward J | |
| 247 | 5/9/2006 | Arena, Edward J | 949.76 | 276.76 | **1,226.52** | **32.77** | | 189.95 | | | | 262.12 | | | | | 256.00 | 128.00 | | | | | | | | 40 | | | | | | 8 | 4 | | | | | | | 44.00 | 1,438.60 | 32.77 | 128.00 | 128.00 | | 65.38 | Arena, Edward J | | Arena, Edward J | |
| 247 | 5/16/2006 | Arena, Edward J | 949.76 | 276.76 | **1,226.52** | **32.77** | | | | | 89.60 | | | | | | 131.06 | 256.00 | | | 94.98 | | | | | 40 | | | | 8 | | | | | | | | | | 56.00 | 1,828.72 | 32.77 | 445.95 | 261.25 | 94.98 | | Arena, Edward J | | Arena, Edward J | 72.17 |
| 248 | 5/23/2006 | Arena, Edward J | 949.76 | 276.76 | **1,226.52** | **32.77** | 358.40 | | | | 89.60 | 524.24 | | | | | 256.00 | | | 180.95 | 179.20 | | | | | 32 | | 16 | | | | 4 | | | 8 | | | | | 36.00 | 1,179.54 | 32.77 | 387.06 | 345.60 | | | Arena, Edward J | | Arena, Edward J | 41.46 |
| 249 | 5/30/2006 | Arena, Edward J | 949.76 | 276.76 | **1,226.52** | **32.77** | 179.20 | | | | 89.60 | 262.12 | | | | | 131.06 | 512.00 | | | 89.60 | | | | | 40 | | 8 | | | | | | | 8 | | | | | 44.00 | 1,441.66 | 32.77 | 393.18 | 268.80 | 65.53 | 134.40 | Arena, Edward J | | Arena, Edward J | 124.38 |
| 250 | 6/6/2006 | Arena, Edward J | 949.76 | 276.76 | **1,226.52** | **32.77** | 358.40 | | | | | 524.24 | | | | | | 256.00 | | | 179.20 | | | | | 40 | | 16 | | | | | | | | | | | | 56.00 | 1,834.84 | 32.77 | 524.24 | 358.40 | | | Arena, Edward J | | Arena, Edward J | 165.84 |
| 252 | 6/20/2006 | Arena, Edward J | 949.76 | 276.76 | **1,226.52** | **32.77** | 179.20 | | | | 89.60 | 262.12 | | | | | 131.06 | 512.00 | | | 89.60 | | | | | 40 | | 8 | | | | | | | 8 | | | | | 52.00 | 1,703.78 | 32.77 | 393.18 | 268.80 | 196.59 | 134.40 | Arena, Edward J | | Arena, Edward J | 124.38 |
| 253 | 6/27/2006 | Arena, Edward J | 949.76 | 276.76 | **1,226.52** | **32.77** | 179.20 | | | | | 262.12 | | | | | 131.06 | | | | 89.60 | | | | | 40 | | 8 | | | | | | | | | | | | 32.00 | 1,048.48 | 32.77 | 262.12 | 179.20 | | 89.60 | Arena, Edward J | | Arena, Edward J | -89.60 |
| 254 | 7/4/2006 | Arena, Edward J | 961.21 | 284.59 | **1,245.80** | **33.28** | 156.80 | | | | 232.96 | | | | | | 512.00 | 128.00 | 195.68 | 78.40 | | | | | 32 | | 7 | | | | | | | 8 | | | | | 30.00 | 1,159.68 | 33.13 | 390.36 | 284.80 | | | Arena, Edward J | | Arena, Edward J | -78.16 |
| 255 | 7/11/2006 | Arena, Edward J | 978.38 | 284.59 | **1,262.97** | **33.74** | 184.60 | | | | 269.91 | | | | | | 256.00 | | | 92.30 | | | | | | 40 | | 8 | | | | | | | | | | | | 32.00 | 1,079.64 | 33.74 | 269.91 | 184.60 | | 92.30 | Arena, Edward J | | Arena, Edward J | -92.30 |
| 256 | 7/18/2006 | Arena, Edward J | 978.38 | 284.59 | **1,262.97** | **33.74** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 1,079.64 | 33.74 | | | | | Arena, Edward J | | Arena, Edward J | |
| 257 | 7/25/2006 | Arena, Edward J | 978.38 | 284.59 | **1,262.97** | **33.74** | | | | | | | | | | | 640.00 | 640.00 | | | | | | | | 40 | | | | | | 20 | 20 | | | | | | | 60.00 | 1,989.55 | 33.16 | 640.00 | 640.00 | 331.59 | | Arena, Edward J | | Arena, Edward J | 331.59 |
| 258 | 8/1/2006 | Arena, Edward J | 978.38 | 284.59 | **1,262.97** | **33.74** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,349.55 | 33.74 | | | | | Arena, Edward J | | Arena, Edward J | |
| 259 | 8/8/2006 | Arena, Edward J | 978.38 | 284.59 | **1,262.97** | **33.74** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,349.55 | 33.74 | | | | | Arena, Edward J | | Arena, Edward J | |
| 260 | 8/15/2006 | Arena, Edward J | 978.38 | 284.59 | **1,262.97** | **33.74** | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 24 | 8 | | | | #DIV/0! | | | | | | | Arena, Edward J | | Arena, Edward J | |
| 262 | 8/22/2006 | Arena, Edward J | 978.38 | 284.59 | **1,262.97** | **33.74** | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | | 24.00 | 809.73 | 33.74 | | | | | Arena, Edward J | | Arena, Edward J | |
| 263 | 8/29/2006 | Arena, Edward J | 978.38 | 284.59 | **1,262.97** | **33.74** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,349.55 | 33.74 | | | | | Arena, Edward J | | Arena, Edward J | |
| 264 | 9/5/2006 | Arena, Edward J | 978.38 | 284.59 | **1,262.97** | **33.74** | | | | | | | | | | | 195.68 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,349.55 | 33.74 | | | | | Arena, Edward J | | Arena, Edward J | |
| 265 | 9/12/2006 | Arena, Edward J | 978.38 | 284.59 | **1,262.97** | **33.74** | | | | 92.30 | | | | 134.95 | 384.00 | 384.00 | | | 46.15 | | | | | 40 | | 8 | | | | | | | 4 | | 12 | 12 | | 56.00 | 1,868.50 | 33.37 | 516.95 | 476.30 | 266.93 | 46.15 | Arena, Edward J | | Arena, Edward J | 220.78 |
| 266 | 9/19/2006 | Arena, Edward J | 978.38 | 284.59 | **1,262.97** | **33.74** | 184.60 | | | 92.30 | | 269.91 | | 134.95 | | | 134.95 | | | 92.30 | | | | 48.92 | | 40 | | 8 | | 4 | | | | | 4 | | | | | 40.00 | 1,349.55 | 33.74 | 269.91 | 184.60 | | 92.30 | Arena, Edward J | | Arena, Edward J | -92.30 |
| 267 | 9/26/2006 | Arena, Edward J | 978.38 | 284.59 | **1,262.97** | **33.74** | | 97.84 | | 92.30 | | 269.91 | | 134.95 | | | 640.00 | 640.00 | | 92.30 | | | | | | 32 | | 8 | | | | | | | 20 | 20 | | | | 60.00 | 2,000.29 | 33.16 | 791.52 | 730.52 | 331.59 | | Arena, Edward J | | Arena, Edward J | 79.52 |
| 268 | 10/3/2006 | Arena, Edward J | 978.38 | 284.59 | **1,262.97** | **33.74** | 184.60 | | | | | 269.91 | | | | | 640.00 | 640.00 | 195.68 | 92.30 | | | | | | 32 | | 8 | | | | | | | 20 | | | | | 60.00 | 1,989.55 | 33.16 | 909.91 | 824.60 | 331.59 | 92.30 | Arena, Edward J | | Arena, Edward J | 239.29 |
| 269 | 10/10/2006 | Arena, Edward J | 978.38 | 284.59 | **1,262.97** | **33.74** | | | | 92.30 | | | | 134.95 | 512.00 | 512.00 | | | 46.15 | | | | | | 40 | | 16 | | | | | | | 16 | | | | | 56.00 | 2,124.50 | 33.20 | 774.95 | 732.50 | 398.34 | 46.15 | Arena, Edward J | | Arena, Edward J | 352.19 |
| 270 | 10/24/2006 | Arena, Edward J | 978.38 | 284.59 | **1,262.97** | **33.74** | | | | | | | | 184.60 | | | 269.91 | | 896.00 | 768.00 | | | | | | 40 | | 8 | | | | | | | 28 | 24 | | | | 64.00 | 2,117.55 | 33.09 | 1,037.91 | 952.60 | 397.04 | 92.30 | Arena, Edward J | | Arena, Edward J | 304.74 |
| 270 | 10/31/2006 | Arena, Edward J | 978.38 | 284.59 | **1,262.97** | **33.74** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | #DIV/0! | | | | | | | Arena, Edward J | | Arena, Edward J | |
| 271 | 11/7/2006 | Arena, Edward J | 978.38 | 284.59 | **1,262.97** | **33.74** | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | #DIV/0! | | | | | | | Arena, Edward J | | Arena, Edward J | |
| 272 | 11/14/2006 | Arena, Edward J | 978.38 | 284.59 | **1,262.97** | **33.74** | | | | | | 269.91 | | | | | 134.95 | | | 92.30 | | | | | | 40 | | 8 | | | | | | | | | | | | 40.00 | 1,349.55 | 33.74 | 269.91 | 184.60 | | 92.30 | Arena, Edward J | | Arena, Edward J | -92.30 |
| 273 | 11/21/2006 | Arena, Edward J | 978.38 | 284.59 | **1,262.97** | **33.74** | | | | | | 195.68 | | | | | 640.00 | 640.00 | 195.68 | 46.15 | | | | | | 40 | | | | | | | | | 8 | | | | | 36.00 | 1,349.55 | 33.74 | 134.95 | 92.30 | | 46.15 | Arena, Edward J | | Arena, Edward J | -46.15 |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274 | 11/28/2006 | Arena, Edward J | 978.38 | 284.59 | 1,262.97 | 33.74 | | | | | | | | | | | | | 489.13 | | | | | 97.84 | | 40 | | | | | | | | | | | | | 40.00 | 1,349.55 | 33.74 | | | | 97.84 | | Arena, Edward J | | Arena, Edward J | -97.84 |
| 275 | 12/5/2006 | Arena, Edward J | 978.38 | 284.59 | 1,262.97 | 33.74 | | | | | 184.60 | | | | | | 269.91 | 384.00 | | | | | | | | 40 | | 8 | | | | 12 | 12 | | 8 | | | | 52.00 | 1,733.55 | 33.74 | 653.91 | 568.60 | 200.02 | 92.30 | | Arena, Edward J | 85.31 | Arena, Edward J | 107.72 |
| 276 | 12/12/2006 | Arena, Edward J | 978.38 | 284.59 | 1,262.97 | 33.74 | | | | | 92.30 | | | | | | | 134.95 | | | | | | | | 40 | 46.15 | | | | | 4 | | | 8 | | | | 36.00 | 1,214.59 | 33.74 | 92.30 | | 46.15 | | | Arena, Edward J | | Arena, Edward J | -46.15 |
| 277 | 12/19/2006 | Arena, Edward J | 978.38 | 284.59 | 1,262.97 | 33.74 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 16.00 | 539.82 | 33.74 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 278 | 12/26/2006 | Arena, Edward J | 978.38 | 284.59 | 1,262.97 | 33.74 | 184.60 | | | | | 269.91 | | | | | | | 195.68 | 92.30 | | | | | | 32 | 8 | | | | | | | | 8 | | | | 32.00 | 1,079.64 | 33.74 | 269.91 | 184.60 | | 92.30 | | Arena, Edward J | 85.31 | Arena, Edward J | -92.30 |
| 279 | 12/31/2006 | Arena, Edward J | 978.38 | 284.59 | 1,262.97 | 33.74 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,349.55 | 33.74 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 280 | 1/2/2007 | Arena, Edward J | 978.38 | 284.59 | 1,262.97 | 33.74 | | | | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | 195.68 | | | | | | 40.00 | 1,349.55 | 33.74 | | | | 195.68 | | Arena, Edward J | | Arena, Edward J | -195.68 |
| 281 | 1/9/2007 | Arena, Edward J | 978.38 | 284.59 | 1,262.97 | 33.74 | | | | | | | | | | | | | | | | | | | | 40 | 16 | | | | | | | | | | | | 24.00 | 809.73 | 33.74 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 282 | 1/16/2007 | Arena, Edward J | 978.38 | 284.59 | 1,262.97 | 33.74 | | | | | | | | | | | | | 195.68 | | | | | | | 40 | 40 | | | | | | | | | | | | | #DIV/0! | 33.74 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 283 | 1/23/2007 | Arena, Edward J | 978.38 | 284.59 | 1,262.97 | 33.74 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 24 | | | | | | | 8.00 | 269.91 | 33.74 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 284 | 1/30/2007 | Arena, Edward J | 978.38 | 284.59 | 1,262.97 | 33.74 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 12.00 | 404.87 | 33.74 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 285 | 2/6/2007 | Arena, Edward J | 978.38 | 284.59 | 1,262.97 | 33.74 | | 48.92 | | | | 67.48 | | | | | | 384.00 | | | | | | | | 40 | | 2 | | | | 12 | | | | | | | 42.00 | 1,417.03 | 33.74 | 67.48 | 48.92 | 33.74 | 24.46 | | Arena, Edward J | 18.56 | Arena, Edward J | 9.28 |
| 286 | 2/13/2007 | Arena, Edward J | 978.38 | 284.59 | 1,262.97 | 33.74 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,349.55 | 33.74 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 287 | 2/20/2007 | Arena, Edward J | 978.38 | 284.59 | 1,262.97 | 33.74 | 184.60 | 61.15 | | | | 269.91 | 84.35 | | | | | | 195.68 | 92.30 | 30.57 | | | | | 40 | | 8 | 2.5 | | | | | | | | | | 50.50 | 1,703.81 | 33.74 | 354.26 | 245.75 | 177.13 | 122.87 | | Arena, Edward J | 108.51 | Arena, Edward J | 54.25 |
| 288 | 2/27/2007 | Arena, Edward J | 978.38 | 284.59 | 1,262.97 | 33.74 | | 369.20 | | | | 539.82 | 109.65 | | | | | | 195.68 | 184.60 | 39.75 | | | | | 40 | | 16 | 3.25 | | | | | | | | | | 59.25 | 1,999.03 | 33.74 | 649.47 | 448.69 | 324.74 | 224.35 | | Arena, Edward J | 196.44 | Arena, Edward J | 100.39 |
| 289 | 3/6/2007 | Arena, Edward J | 978.38 | 290.25 | 1,268.63 | 33.33 | | | | | | 524.37 | | | | | | | 128.00 | | | | | | | 40 | | 16 | | | | | | | | | | | 56.00 | 1,310.92 | 32.77 | | | | 198.68 | | Arena, Edward J | 66.51 | Arena, Edward J | 66.51 |
| 290 | 3/13/2007 | Arena, Edward J | 923.00 | 303.82 | 1,226.82 | 32.77 | | 391.35 | | | | 524.37 | | | | | | | 384.00 | 256.00 | | | | | | 40 | | 16 | | | | 12 | 8 | | | | | | 56.00 | 2,087.29 | 32.68 | 780.37 | 647.35 | 592.12 | 195.68 | | Arena, Edward J | 133.02 | Arena, Edward J | 196.44 |
| 291 | 3/20/2007 | Arena, Edward J | 923.00 | 303.82 | 1,226.82 | 32.77 | | 391.35 | | | | 524.37 | | | | | | | | | | | | | | 40 | 16 | | | | | | | | | | | | 56.00 | 1,310.92 | 32.77 | | | | 198.68 | | Arena, Edward J | 66.51 | Arena, Edward J | 66.51 |
| 292 | 3/27/2007 | Arena, Edward J | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | | | | | | | 1,310.92 | 32.77 | | | | | | Arena, Edward J | 66.51 | Arena, Edward J | 33.25 |
| 293 | 4/3/2007 | Arena, Edward J | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | | | 262.18 | | | | | | | | 97.84 | | | | | | 40 | | 8 | | | | 4 | | | | | | | 48.00 | 1,573.10 | 32.77 | 262.18 | 195.68 | 131.09 | 97.84 | | Arena, Edward J | 66.51 | Arena, Edward J | 33.25 |
| 294 | 4/10/2007 | Arena, Edward J | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | | | 262.18 | | | | | | | | 97.84 | | | | | | 40 | | 8 | | | | 4 | | | | | | | 48.00 | 1,573.10 | 32.77 | 262.18 | 195.68 | 131.09 | 97.84 | | Arena, Edward J | 66.51 | Arena, Edward J | 33.25 |
| 295 | 4/17/2007 | Arena, Edward J | 923.00 | 303.82 | 1,226.82 | 32.77 | 138.45 | 85.61 | | | | 196.64 | 114.71 | | | | | | 184.60 | 69.23 | 42.80 | | | | | 40 | | 6 | 3.5 | | | | | | | | | | 49.50 | 1,622.26 | 32.77 | 311.34 | 224.06 | 155.67 | 112.03 | | Arena, Edward J | 87.29 | Arena, Edward J | 43.64 |
| 296 | 4/24/2007 | Arena, Edward J | 923.00 | 303.82 | 1,226.82 | 32.77 | | 48.92 | | | | 65.55 | | | | | | | | | 24.46 | | | | | 40 | | 2 | | | | | | | | | | | 42.00 | 1,376.47 | 32.77 | 65.55 | 48.92 | 32.77 | 24.46 | | Arena, Edward J | 16.63 | Arena, Edward J | 8.31 |
| 297 | 5/1/2007 | Arena, Edward J | 923.00 | 303.82 | 1,226.82 | 32.77 | | 97.84 | | | | 131.09 | | | | | | | | | 48.92 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,442.01 | 32.77 | 131.09 | 97.84 | 65.55 | 48.92 | | Arena, Edward J | 33.25 | Arena, Edward J | 16.63 |
| 298 | 5/8/2007 | Arena, Edward J | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,310.92 | 32.77 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 299 | 5/15/2007 | Arena, Edward J | 923.00 | 303.82 | 1,226.82 | 32.77 | | 18.34 | | | | 24.58 | | | | | | | 128.00 | | 9.17 | | | | | 40 | | 0.75 | | | | | | | | | | | 40.75 | 1,335.50 | 32.77 | 24.58 | 18.34 | 12.29 | 9.17 | | Arena, Edward J | 6.24 | Arena, Edward J | 3.12 |
| 300 | 5/22/2007 | Arena, Edward J | 923.00 | 303.82 | 1,226.82 | 32.77 | | 36.69 | | | | 65.55 | | | | | | | 128.00 | 256.00 | 18.34 | | | | | 40 | | 1.5 | | | | 12 | 8 | | | | | | 49.50 | 1,616.08 | 32.65 | 305.16 | 292.69 | 155.08 | 18.34 | | Arena, Edward J | 12.47 | Arena, Edward J | 136.73 |
| 301 | 5/29/2007 | Arena, Edward J | 923.00 | 303.82 | 1,226.82 | 32.77 | 92.30 | 48.92 | | | 131.09 | 65.55 | | | | | | | 256.00 | | | | | | | 40 | 4 | 2 | | | | 8 | | | 8 | | | | 38.00 | 1,245.37 | 32.77 | 196.64 | 141.22 | | 70.61 | | Arena, Edward J | | Arena, Edward J | -70.61 |
| 302 | 6/5/2007 | Arena, Edward J | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | 4.5 | | | | | | | | | | 32.00 | 1,048.74 | 32.77 | | | | 55.03 | | Arena, Edward J | 70.61 | Arena, Edward J | 70.61 |
| 303 | 6/12/2007 | Arena, Edward J | 923.00 | 303.82 | 1,226.82 | 32.77 | | 110.07 | | | | 147.48 | | | | | | | | | 55.03 | | | | | 40 | | 4.5 | | | | | | | | | | | 44.50 | 1,458.40 | 32.77 | 147.48 | 110.07 | 73.74 | 55.03 | | Arena, Edward J | 37.41 | Arena, Edward J | 18.71 |
| 304 | 6/19/2007 | Arena, Edward J | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,310.92 | 32.77 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 305 | 6/26/2007 | Arena, Edward J | 923.00 | 303.82 | 1,226.82 | 32.77 | | 158.99 | | | | 213.02 | | | | | | | | | 79.49 | | | | | 40 | | 6.5 | | | | | | | 8 | | | | 38.50 | 1,261.76 | 32.77 | 213.02 | 158.99 | | 79.49 | | Arena, Edward J | 54.04 | Arena, Edward J | -79.49 |
| 306 | 7/3/2007 | Arena, Edward J | 934.20 | 311.94 | 1,246.14 | 33.29 | | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,331.44 | 33.29 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 307 | 7/10/2007 | Arena, Edward J | 951.00 | 295.02 | 1,246.02 | 33.29 | | | | | | | | | | | | | 190.20 | | | | | | | 40 | | | | | | | 4 | | | | | | | 40.00 | 1,331.44 | 33.29 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 308 | 7/17/2007 | Arena, Edward J | 951.00 | 295.02 | 1,246.02 | 33.29 | | | | | | | | | | | | | 152.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,331.44 | 33.29 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 309 | 7/24/2007 | Arena, Edward J | 951.00 | 295.02 | 1,246.02 | 33.29 | 95.10 | 100.81 | | | | 133.14 | 133.14 | | | | | | | | 47.55 | 50.40 | | | | | 40 | 4 | 4 | | | | | 4 | | | | | | 48.00 | 1,597.72 | 33.29 | 266.29 | 195.91 | 133.14 | 100.81 | | Arena, Edward J | 70.38 | Arena, Edward J | 35.19 |
| 310 | 7/31/2007 | Arena, Edward J | 951.00 | 295.02 | 1,246.02 | 33.29 | | 201.61 | | | | 266.29 | | | | | | | | | 100.81 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,597.72 | 33.29 | 266.29 | 201.61 | 133.14 | 100.81 | | Arena, Edward J | 64.68 | Arena, Edward J | 32.34 |
| 311 | 8/7/2007 | Arena, Edward J | 951.00 | 295.02 | 1,246.02 | 33.29 | | | | | | | | | | | | | 152.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,331.44 | 33.29 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 312 | 8/14/2007 | Arena, Edward J | 951.00 | 295.02 | 1,246.02 | 33.29 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,331.44 | 33.29 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 313 | 8/21/2007 | Arena, Edward J | 951.00 | 295.02 | 1,246.02 | 33.29 | | 201.61 | | | | 266.29 | | | | | | | | | 100.81 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,597.72 | 33.29 | 266.29 | 201.61 | 133.14 | 100.81 | | Arena, Edward J | 64.68 | Arena, Edward J | 32.34 |
| 314 | 8/28/2007 | Arena, Edward J | 951.00 | 295.02 | 1,246.02 | 33.29 | | 201.61 | | | | 266.29 | | | | | | | 304.00 | | 100.81 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,597.72 | 33.29 | 266.29 | 201.61 | 133.14 | 100.81 | | Arena, Edward J | 64.68 | Arena, Edward J | 32.34 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 315 | 9/4/2007 | Arena, Edward J | 951.00 | 295.02 | 1,246.02 | 33.29 | | | | | | | | | | | | 304.00 | | 190.20 | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,331.44 | 33.29 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 316 | 9/11/2007 | Arena, Edward J | 951.00 | 295.02 | 1,246.02 | 33.29 | | | | | | | | | | | 456.00 | | | 83.21 | 3.15 | | | | | | 40 | 7 | 0.25 | | | | 12 | | | | | | | 47.25 | 1,572.76 | 33.29 | 241.32 | 172.73 | 120.66 | 86.36 | | Arena, Edward J | | Arena, Edward J | -34.30 |
| 317 | 9/18/2007 | Arena, Edward J | 951.00 | 295.02 | 1,246.02 | 33.29 | | 201.61 | | | | | 266.29 | | | | 152.00 | | | | 100.81 | | | | | | 40 | | 8 | | | | 4 | | | | | | | 48.00 | 1,597.72 | 33.29 | 266.29 | 201.61 | 133.14 | 100.81 | | Arena, Edward J | 64.68 | Arena, Edward J | 32.34 |
| 318 | 9/25/2007 | Arena, Edward J | 951.00 | 295.02 | 1,246.02 | 33.29 | | 50.40 | | | | | 66.57 | | | | 152.00 | | | | 25.20 | | | | | | 40 | | 2 | | | | 4 | | | | | | | 42.00 | 1,398.01 | 33.29 | 66.57 | 50.40 | 33.29 | 25.20 | | Arena, Edward J | 16.17 | Arena, Edward J | 8.08 |
| 319 | 10/2/2007 | Arena, Edward J | 951.00 | 295.02 | 1,246.02 | 33.29 | | | | | | | | | | | 152.00 | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,331.44 | 33.29 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 320 | 10/9/2007 | Arena, Edward J | 951.00 | 295.02 | 1,246.02 | 33.29 | | 201.61 | | | | | 266.29 | | | | 304.00 | | 190.20 | | 100.81 | | | | | | 40 | | 8 | | | | 8 | | | | | | | 48.00 | 1,597.72 | 33.29 | 266.29 | 201.61 | 133.14 | 100.81 | | Arena, Edward J | 64.68 | Arena, Edward J | 32.34 |
| 321 | 10/16/2007 | Arena, Edward J | 951.00 | 295.02 | 1,246.02 | 33.29 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,331.44 | 33.29 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 322 | 10/23/2007 | Arena, Edward J | 951.00 | 295.02 | 1,246.02 | 33.29 | | | | | | | 266.29 | | | | 152.00 | | | | 100.81 | | | | | | 40 | | 8 | | | | 4 | | | | | | | 48.00 | 1,597.72 | 33.29 | 266.29 | 201.61 | 133.14 | 100.81 | | Arena, Edward J | 64.68 | Arena, Edward J | 32.34 |
| 323 | 10/30/2007 | Arena, Edward J | 951.00 | 295.02 | 1,246.02 | 33.29 | | | | | | | | | | | 152.00 | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,331.44 | 33.29 | | | | | | Arena, Edward J | | Arena, Edward J | |
| 324 | 11/6/2007 | Arena, Edward J | 951.00 | 295.02 | 1,246.02 | 33.29 | | 201.61 | | | | | 266.29 | | | | | | | | 100.81 | | | | | | 40 | | 8 | | | | 4 | | | | | | | 48.00 | 1,597.72 | 33.29 | 266.29 | 201.61 | 133.14 | 100.81 | | Arena, Edward J | 64.68 | Arena, Edward J | 32.34 |
| 325 | 9/18/2007 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 856.89 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 326 | 9/25/2007 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 642.67 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 327 | 10/2/2007 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | 57.98 | 20.48 | | | | 80.33 | 26.78 | | | | | | | 28.99 | 10.24 | | | | | | 40 | 3 | 1 | | | | | | | 16 | | | | 36.00 | 964.00 | 26.78 | 107.11 | 78.46 | | 39.23 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -39.23 |
| 328 | 10/9/2007 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | 154.60 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.12 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 329 | 10/16/2007 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.12 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 330 | 10/23/2007 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.12 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 331 | 10/30/2007 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.12 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 332 | 11/6/2007 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | 19.33 | 61.45 | | | | 26.78 | 80.33 | | | | | | | 9.66 | 30.73 | | | | | | 40 | 1 | 3 | | | | | | | | | | | 40.00 | 1,178.23 | 26.78 | 107.11 | 80.78 | 53.56 | 40.39 | | Blanchard, Elizabeth M | 26.33 | Blanchard, Elizabeth M | 13.17 |
| 333 | 11/13/2007 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.12 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 334 | 11/20/2007 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.12 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 335 | 11/27/2007 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | 300.20 | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 856.89 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 336 | 12/4/2007 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 856.89 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 337 | 12/11/2007 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 856.89 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 338 | 12/18/2007 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | 154.60 | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 642.67 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 339 | 12/25/2007 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 856.89 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 340 | 1/1/2008 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | 154.60 | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,071.12 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 341 | 1/8/2008 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.12 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 342 | 1/15/2008 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.12 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 343 | 1/22/2008 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.12 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 344 | 1/29/2008 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | 154.60 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.12 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 345 | 2/5/2008 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 642.67 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 346 | 2/12/2008 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | 8 | | | | 24.00 | 642.67 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 347 | 2/19/2008 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | 154.60 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.12 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 348 | 2/26/2008 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 856.89 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 349 | 3/5/2008 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,071.12 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 350 | 3/12/2008 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,071.12 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 351 | 3/19/2008 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.12 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 352 | 3/26/2008 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.12 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 353 | 4/2/2008 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.12 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 354 | 4/9/2008 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,071.12 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 355 | 4/16/2008 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | 154.60 | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 856.89 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |

| AM | AN | AO | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | 4/23/2002 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 428.40 | 26.78 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 357 | 4/30/2002 | Blanchard, Elizabeth M | 773.00 | 229.40 | 1,002.40 | 26.78 | | 43.46 | 154.60 | 81.94 | | | | 214.22 | 107.11 | | | | | | | | | | | 40 | | 8 | 4 | | | | | | 8 | | | | 52.00 | 1,392.45 | 26.78 | 321.33 | 236.54 | 160.67 | 118.27 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 42.40 |
| 358 | 5/7/2002 | Blanchard, Elizabeth M | 820.00 | 257.55 | 1,077.55 | 28.79 | 41.00 | 43.46 | | | | 57.57 | 57.57 | | | | | | | 20.50 | 21.73 | | | | | 40 | 2 | 2 | | | | | | | 8 | | | | 36.00 | 1,036.28 | 28.79 | 115.14 | 84.46 | | 42.23 | 30.68 | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -42.23 |
| 359 | 5/14/2002 | Blanchard, Elizabeth M | 820.00 | 257.55 | 1,077.55 | 28.79 | | 173.84 | | | | | | 230.28 | | | | | | | | 86.92 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,381.70 | 28.79 | 230.28 | 173.84 | 115.14 | 86.92 | 56.44 | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 28.22 |
| 360 | 5/21/2002 | Blanchard, Elizabeth M | 820.00 | 257.55 | 1,077.55 | 28.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 921.13 | 28.79 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 361 | 5/28/2002 | Blanchard, Elizabeth M | 820.00 | 257.55 | 1,077.55 | 28.79 | 82.00 | | | | | | 115.14 | | | | | | | 164.00 | 41.00 | | | | | | 40 | 4 | | | | | | | 8 | | | | | 36.00 | 1,036.28 | 28.79 | 115.14 | | 82.00 | | 41.00 | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -41.00 |
| 362 | 6/4/2002 | Blanchard, Elizabeth M | 820.00 | 257.55 | 1,077.55 | 28.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,151.42 | 28.79 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 363 | 6/11/2002 | Blanchard, Elizabeth M | 820.00 | 257.55 | 1,077.55 | 28.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8 | 32.00 | 921.13 | 28.79 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 364 | 6/18/2002 | Blanchard, Elizabeth M | 820.00 | 257.55 | 1,077.55 | 28.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,151.42 | 28.79 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 365 | 6/25/2002 | Blanchard, Elizabeth M | 820.00 | 257.55 | 1,077.55 | 28.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,151.42 | 28.79 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 366 | 7/2/2002 | Blanchard, Elizabeth M | 830.00 | 264.30 | 1,094.30 | 29.23 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,169.32 | 29.23 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 367 | 7/9/2002 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | 84.50 | 111.96 | | | | 118.53 | 148.17 | | | | | | 169.00 | 42.25 | 55.98 | | | | | 40 | 4 | 5 | | | | | | | | | | | 49.00 | 1,452.05 | 29.63 | 266.70 | 196.46 | 133.35 | 98.23 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 35.12 |
| 368 | 7/16/2002 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 711.21 | 29.63 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 369 | 7/23/2002 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 474.14 | 29.63 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 370 | 7/30/2002 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,185.34 | 29.63 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 371 | 8/6/2002 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,185.34 | 29.63 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 372 | 8/13/2002 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8 | 32.00 | 948.28 | 29.63 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 373 | 8/20/2002 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 948.28 | 29.63 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 374 | 8/27/2002 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 948.28 | 29.63 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 375 | 9/3/2002 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 8 | | 8 | | 32.00 | 948.28 | 29.63 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 376 | 9/10/2002 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | 169.00 | | | | | 237.07 | | | | | | | | | 84.50 | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,422.41 | 29.63 | 237.07 | 169.00 | 118.53 | 84.50 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 34.03 |
| 377 | 9/17/2002 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8 | 32.00 | 948.28 | 29.63 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 378 | 9/24/2002 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8 | | 40.00 | 1,185.34 | 29.63 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 379 | 10/1/2002 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8 | 40.00 | 1,185.34 | 29.63 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 380 | 10/8/2002 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8 | 32.00 | 948.28 | 29.63 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 381 | 10/15/2002 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,185.34 | 29.63 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 382 | 10/22/2002 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | 16 | 32.00 | 948.28 | 29.63 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 383 | 10/29/2002 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 711.21 | 29.63 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 384 | 11/5/2002 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,185.34 | 29.63 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 385 | 11/12/2002 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | 253.50 | | | | | 355.60 | | | | | | | 169.00 | 126.75 | | | | | | 40 | | 12 | | | | | | | | | | | 52.00 | 1,540.95 | 29.63 | 355.60 | 253.50 | 177.80 | 126.75 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 102.10 |
| 386 | 11/19/2002 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | 89.57 | | | | | 118.53 | | | | | | | | 44.79 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,303.88 | 29.63 | 118.53 | 89.57 | 59.27 | 44.79 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 14.48 |
| 387 | 11/26/2002 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | | | | | | | | | | | | | 338.00 | | | | | | | 40 | | | | | | | | | 8 | | 8 | | 40.00 | 1,185.34 | 29.63 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 388 | 12/3/2002 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,185.34 | 29.63 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 389 | 12/10/2002 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,185.34 | 29.63 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 390 | 12/17/2002 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | 84.50 | | | | | 118.53 | | | | | | | | 42.25 | | | | | | 40 | 4 | 4 | | | | | | | | | | | 40.00 | 1,185.34 | 29.63 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 391 | 12/24/2002 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | | | | | | 118.53 | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | 8 | | | 44.00 | 1,303.88 | 29.63 | 118.53 | | 84.50 | | 42.25 | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 34.03 |
| 392 | 12/31/2002 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 948.28 | 29.63 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 17.02 |
| 393 | 1/7/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 24 | | | | 40.00 | 1,185.34 | 29.63 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 394 | 1/14/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | 22.39 | | | | 29.63 | | | | | | | 169.00 | 11.20 | | | | | | 40 | | 1 | | | | | | | | | | | 16.00 | 474.14 | 29.63 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 3.62 |
| 395 | 1/21/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | | | | | 29.63 | | | | | | | 169.00 | | 44.79 | | | | | 40 | | 4 | | | | | | | | | | | 41.00 | 1,214.98 | 29.63 | 29.63 | 22.39 | 14.82 | 11.20 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 3.62 |
| 396 | 1/28/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | 89.57 | | | | 118.53 | | | | | | | | | 44.79 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,303.88 | 29.63 | 118.53 | 89.57 | 59.27 | 44.79 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 14.48 |

| AM | AN | AO | AQ | AP | AG | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 397 | 2/4/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | 137.31 | 33.59 | | | 192.62 | 44.46 | | | | | | | 68.66 | 16.79 | | | | | 40 | 6.5 | 1.5 | | | | | | 48.00 | 1,422.41 | 29.63 | | | | | | 237.07 | 170.90 | 118.53 | 85.45 | 66.11 | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 33.08 |
| 398 | 2/11/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32.00 | 948.28 | 29.63 | 8 | | | | | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 399 | 2/18/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | 40.00 | 1,185.34 | 29.63 | | | | | | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 400 | 2/25/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | 118.53 | | | | | | | | | | 44.79 | | | | 40 | | 4 | | | | | | 36.00 | 1,066.81 | 29.63 | 118.53 | 89.57 | 14.82 | 11.20 | | | | | | 28.96 | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 44.79 |
| 401 | 3/4/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | 22.39 | | | 29.63 | | | | | | | | 11.20 | | | | | 40 | | 1 | | | | | | 41.00 | 1,214.98 | 29.63 | | | | 237.07 | 22.39 | 14.82 | 11.20 | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 3.62 |
| 402 | 3/11/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | 63.38 | 22.39 | | | 88.90 | 29.63 | | | | | | | 31.69 | 11.20 | | | | | 40 | 3 | 1 | | | | | | 36.00 | 1,066.81 | 29.63 | | | | 118.53 | 85.77 | 42.88 | | 32.77 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -42.88 |
| 403 | 3/18/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,185.34 | 29.63 | | | | | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 404 | 3/25/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | 16.79 | | | | 22.23 | | | | | | | | 8.40 | | | | | 40 | | | 0.75 | | | | | 40.75 | 1,207.57 | 29.63 | | | | 22.23 | 16.79 | 11.11 | 8.40 | 5.43 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 2.72 |
| 405 | 4/1/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,185.34 | 29.63 | | | | | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 406 | 4/8/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | 89.57 | | | | | | | | | | | | | | 40 | | 4 | | | | | | 44.00 | 1,303.68 | 29.63 | 4 | | | 118.53 | 89.57 | 59.27 | 44.79 | 28.96 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 14.48 |
| 407 | 4/15/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | 89.57 | 89.57 | | 118.53 | | 118.53 | | | | | | | | 44.79 | 44.79 | | | 40 | | 4 | | | | | | 48.00 | 1,422.41 | 29.63 | 4 | | | 237.07 | 179.14 | 118.53 | 89.57 | 44.79 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 87.04 |
| 408 | 4/22/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | 118.53 | | 118.53 | | | | | 169.00 | | | 44.79 | | | | 40 | | 4 | | | | 8 | 24 | 16.00 | 474.14 | 29.63 | | | | | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 409 | 4/29/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | | | | | | | | | | | 89.57 | 55.98 | | | 40 | | 8 | | | | | | 48.00 | 1,422.41 | 29.63 | 8 | | | 237.07 | 179.14 | 118.53 | 89.57 | 28.96 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 410 | 5/6/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | 179.14 | 111.96 | | | | | | | | | | | | 148.17 | | | 40 | | 5 | | | | | | 37.00 | 1,096.44 | 29.63 | | | | 148.17 | 111.96 | 55.98 | | 36.21 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -55.98 |
| 411 | 5/13/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | | | | | | | | | | | | | | | 40 | | 8 | | | | | | 37.00 | 1,096.44 | 29.63 | | | | 148.17 | 111.96 | 55.98 | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 412 | 5/20/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,185.34 | 29.63 | | | | | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 413 | 5/27/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | 84.50 | | 89.57 | | 118.53 | | 118.53 | | | | | 169.00 | 42.25 | | 44.79 | | | | 40 | 4 | 4 | | | | | | 48.00 | 1,422.41 | 29.63 | | | | 237.07 | 174.07 | 118.53 | 87.04 | 63.00 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 31.50 |
| 414 | 6/3/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,185.34 | 29.63 | | | | | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 415 | 6/10/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | 32.00 | 948.28 | 29.63 | | | | | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 416 | 6/17/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,185.34 | 29.63 | | | | | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 417 | 6/24/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,185.34 | 29.63 | | | | | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 418 | 6/30/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | 8 | 24.00 | 711.21 | 29.63 | | | | | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 419 | 7/1/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | 84.50 | | 89.57 | | 118.53 | | 118.53 | | | | | 169.00 | 42.25 | | 44.79 | | | | 40 | 4 | 4 | | | | | | 48.00 | 1,422.41 | 29.63 | | | | 237.07 | 174.07 | 118.53 | 87.04 | 63.00 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 31.50 |
| 420 | 7/8/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | 89.57 | | | | | | | | | | 44.79 | | | | 40 | | 4 | | | | | | 44.00 | 1,303.68 | 29.63 | | | | 118.53 | 89.57 | 59.27 | 44.79 | 28.96 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 14.48 |
| 421 | 7/22/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | 118.53 | | | | | | | | | | | | | | 40 | | | | | | | 8.00 | 32.00 | 948.28 | 29.63 | | | | | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 422 | 7/29/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | 89.57 | | | | | | | | | | 44.79 | | | | 40 | | 4 | | | | | | 40.00 | 1,185.34 | 29.63 | | | | | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 423 | 8/5/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8.00 | 32.00 | 948.28 | 29.63 | | | | | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 424 | 8/12/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 16.00 | 24.00 | 711.21 | 29.63 | | | | | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 425 | 8/19/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | | | | | | | | | | | | | | | 40 | | | | | | 16.00 | 24.00 | 16.00 | 474.14 | 29.63 | | | | | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 426 | 8/26/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 16.00 | 24.00 | 711.21 | 29.63 | | | | | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 427 | 9/2/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | 8.00 | 32.00 | 948.28 | 29.63 | | | | | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 428 | 9/9/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,185.34 | 29.63 | | | | | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 429 | 9/16/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,185.34 | 29.63 | | | | | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 430 | 9/23/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,185.34 | 29.63 | | | | | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 431 | 9/30/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,185.34 | 29.63 | | | | | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 432 | 10/7/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 16.00 | 24.00 | 711.21 | 29.63 | | | | | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 433 | 10/14/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | 95.06 | 78.37 | | | 133.35 | 103.72 | | | | | | 169.00 | 47.53 | 39.19 | | | | | 40 | 4.5 | 3.5 | | | | | 16.00 | 32.00 | 948.28 | 29.63 | | | | 237.07 | 173.44 | | | 86.72 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -86.72 |
| 434 | 10/21/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8.00 | 32.00 | 948.28 | 29.63 | | | | | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 435 | 10/28/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8.00 | 32.00 | 948.28 | 29.63 | | | | | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 436 | 11/4/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,185.34 | 29.63 | | | | | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 437 | 11/11/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | **1,109.30** | 29.63 | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | 40.00 | 1,185.34 | 29.63 | | | | | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 438 | 11/18/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | 84.50 | 89.57 | | | | 118.53 | 118.53 | | | | | | | 42.25 | 44.79 | | | | | 40 | 4 | | 4 | | | | | | 8.00 | | | | 40.00 | 1,185.34 | 29.63 | 237.07 | 174.07 | | 87.04 | | Blanchard, Elizabeth M | 63.00 | Blanchard, Elizabeth M | -87.04 |
| 439 | 11/25/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | 89.57 | | | | | 118.53 | | | | | | | | 44.79 | | | | | 40 | | | 4 | | | | | | | | | | 44.00 | 1,303.88 | 29.63 | 118.53 | 89.57 | 59.27 | 44.79 | | Blanchard, Elizabeth M | 28.96 | Blanchard, Elizabeth M | 14.48 |
| 440 | 12/2/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | | | | | | | | | | | | 338.00 | | 44.79 | | | | | 40 | | | 4 | | | | | | | | | | 44.00 | 1,303.88 | 29.63 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 441 | 12/9/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | 89.57 | | | | | 118.53 | | | | | | | | | | | | | 40 | | | 4 | | | | | | | | | | 44.00 | 1,303.88 | 29.63 | 118.53 | 89.57 | 59.27 | 44.79 | | Blanchard, Elizabeth M | 28.96 | Blanchard, Elizabeth M | 14.48 |
| 442 | 12/16/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,185.34 | 29.63 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 443 | 12/23/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 948.28 | 29.63 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 444 | 12/30/2003 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | 16.00 | 8.00 | | | | 16.00 | 474.14 | 29.63 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 445 | 1/6/2004 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | 42.25 | 44.79 | | | | 59.27 | 59.27 | | | | | | 169.00 | 21.13 | 22.39 | | | | | 40 | 2 | 2 | | | | | | | | 8.00 | | | 36.00 | 1,066.81 | 29.63 | 118.53 | 87.04 | | 43.52 | | Blanchard, Elizabeth M | 31.50 | Blanchard, Elizabeth M | -43.52 |
| 446 | 1/13/2004 | Blanchard, Elizabeth M | 845.00 | 264.30 | 277.82 | 1,122.62 | 29.99 | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | 16.00 | | | | | 24.00 | 719.87 | 29.99 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 447 | 1/20/2004 | Blanchard, Elizabeth M | 845.00 | 264.30 | 1,109.30 | 29.63 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 962.72 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 448 | 1/27/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | 84.50 | | | | | 120.34 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,323.74 | 30.09 | 120.34 | 84.50 | 60.17 | 42.25 | | Blanchard, Elizabeth M | 35.84 | Blanchard, Elizabeth M | 17.92 |
| 449 | 2/3/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16.00 | | | | | 24.00 | 722.04 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 450 | 2/10/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.40 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 451 | 2/17/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 8.00 | | | | 40.00 | 1,203.40 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 452 | 2/24/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 962.72 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 453 | 3/2/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 962.72 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 454 | 3/9/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 962.72 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 455 | 3/16/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.40 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 456 | 3/23/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.40 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 457 | 3/30/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 962.72 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 458 | 4/6/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | 40.00 | 1,203.40 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 459 | 4/13/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.40 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 460 | 4/20/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | 105.63 | | | | | 150.43 | | | | | | | 169.00 | 52.81 | | | | | | 40 | 5 | | | | | | | 16.00 | | | | | 29.00 | 872.47 | 30.09 | 150.43 | 105.63 | | 52.81 | | Blanchard, Elizabeth M | 44.80 | Blanchard, Elizabeth M | -52.81 |
| 461 | 4/27/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | 179.14 | | 150.43 | | 240.68 | | | | | | | | | 89.57 | | | 40 | | | | 8 | | | | | | | | | 48.00 | 1,444.08 | 30.09 | 179.14 | 150.43 | 120.34 | 89.57 | | Blanchard, Elizabeth M | 61.54 | Blanchard, Elizabeth M | 30.77 |
| 462 | 5/4/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | 179.14 | | | | 240.68 | | | | | | | | | 89.57 | | | 40 | | | | 8 | | | | | | 8.00 | | | 40.00 | 1,203.40 | 30.09 | 240.68 | 179.14 | 120.34 | 89.57 | | Blanchard, Elizabeth M | 61.54 | Blanchard, Elizabeth M | -89.57 |
| 463 | 5/11/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | 179.14 | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | 40.00 | 1,203.40 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 464 | 5/18/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 962.72 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 465 | 5/25/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | 179.14 | | | | 240.68 | 240.68 | | | | | | | | 89.57 | | | 40 | | | | 8 | | | | | | 8.00 | | | 40.00 | 1,203.40 | 30.09 | 240.68 | 179.14 | 120.34 | 89.57 | | Blanchard, Elizabeth M | 61.54 | Blanchard, Elizabeth M | 30.77 |
| 466 | 6/1/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | 84.50 | 89.57 | | 179.14 | | 120.34 | 120.34 | 240.68 | | | | | 169.00 | 42.25 | 44.79 | | 89.57 | | | 40 | 4 | 4 | | 8 | | | | 56.00 | | | | | 56.00 | 1,684.76 | 30.09 | 481.36 | 353.21 | 240.68 | 176.61 | | Blanchard, Elizabeth M | 128.15 | Blanchard, Elizabeth M | 64.08 |
| 467 | 6/8/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 962.72 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 468 | 6/15/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 40.00 | 1,203.40 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 469 | 6/22/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | 40.00 | 1,203.40 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 470 | 6/30/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 962.72 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 471 | 7/6/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | 73.94 | 111.96 | | | | 105.30 | 150.43 | | | | | | 169.00 | 36.97 | 55.98 | | | | | 40 | 3.5 | 5 | | | | | | | 8 | | | | 48.00 | 1,459.13 | 30.09 | 255.72 | 185.90 | 127.86 | 92.95 | | Blanchard, Elizabeth M | 69.82 | Blanchard, Elizabeth M | 34.91 |
| 472 | 7/13/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 48.00 | 1,203.40 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 473 | 7/20/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.40 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 474 | 7/27/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.40 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 475 | 8/3/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | 147.88 | 44.79 | | | | 210.60 | 60.17 | | | | | | | 73.94 | 22.39 | | | | | 40 | 7 | 2 | | | | | | 24 | | | | | 25.00 | 752.13 | 30.09 | 270.77 | 192.66 | | 96.33 | | Blanchard, Elizabeth M | 78.11 | Blanchard, Elizabeth M | -96.33 |
| 476 | 8/10/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.40 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 477 | 8/17/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.40 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 478 | 8/24/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8 | | 32.00 | 962.72 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 479 | 8/31/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 16 | | 24.00 | 722.04 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 480 | 9/7/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.50 | 1,203.40 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 481 | 9/14/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 962.72 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 482 | 9/21/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.40 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 483 | 9/28/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.40 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 484 | 10/5/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 962.72 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 485 | 10/12/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 8 | 8 | | | 24.00 | 722.04 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 486 | 10/19/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | 8 | | | 32.00 | 962.72 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 487 | 10/26/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 962.72 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 488 | 11/2/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 962.72 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 489 | 11/9/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | 384.00 | 384.00 | | | | | | | | 40 | | | | | | 12 | 12 | | | 8 | | | 52.00 | 1,587.40 | 30.53 | 384.00 | 384.00 | 183.16 | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 183.16 |
| 490 | 11/16/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | 84.50 | | | | | | | 120.34 | | | | | 169.00 | 42.25 | | | | | | 40 | 4 | | | | | | | | | 8 | | | 36.00 | 1,086.06 | 30.09 | 120.34 | 84.50 | 42.25 | | | Blanchard, Elizabeth M | 35.84 | Blanchard, Elizabeth M | -42.25 |
| 491 | 11/23/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.40 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 492 | 11/30/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | 89.57 | | | | 120.34 | | | | | 338.00 | | | | 44.79 | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,323.74 | 30.09 | 120.34 | 89.57 | 60.17 | 44.79 | | Blanchard, Elizabeth M | 30.77 | Blanchard, Elizabeth M | 15.39 |
| 493 | 12/7/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | 89.57 | | | | 120.34 | | | | | | | | | 44.79 | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,323.74 | 30.09 | 120.34 | 89.57 | 60.17 | 44.79 | | Blanchard, Elizabeth M | 30.77 | Blanchard, Elizabeth M | 15.39 |
| 494 | 12/14/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | 89.57 | | | | 120.34 | | | 128.00 | | | | | | 44.79 | | | 40 | 4 | | | 16 | | | | | | | | | 44.00 | 1,323.74 | 30.09 | 120.34 | 89.57 | 60.17 | 44.79 | | Blanchard, Elizabeth M | 30.77 | Blanchard, Elizabeth M | 15.39 |
| 495 | 12/21/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | 89.57 | | | | 120.34 | | | | | | | | | 44.79 | | | 40 | 4 | | | | | | | | | 8 | 8 | | 36.00 | 1,083.06 | 30.09 | 120.34 | 89.57 | 44.79 | | | Blanchard, Elizabeth M | -44.79 | Blanchard, Elizabeth M | -44.79 |
| 496 | 12/28/2004 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | 24 | 8 | | 8.00 | 240.68 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 497 | 1/4/2005 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | 16 | | | 24.00 | 722.04 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 498 | 1/11/2005 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | 8 | | | 24.00 | 722.04 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 499 | 1/18/2005 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 962.72 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 500 | 1/25/2005 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | 89.57 | | | | 120.34 | | | | | | | | | 44.79 | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,323.74 | 30.09 | 120.34 | 89.57 | 60.17 | 44.79 | | Blanchard, Elizabeth M | 30.77 | Blanchard, Elizabeth M | 15.39 |
| 501 | 2/1/2005 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | 8 | | | 8.00 | 240.68 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 502 | 2/8/2005 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 962.72 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 503 | 2/15/2005 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | 268.71 | | | 361.02 | | | | | | | | 134.36 | | | 40 | | | | 12 | | | | | | | | | 52.00 | 1,564.42 | 30.09 | 361.02 | 268.71 | 180.51 | 134.36 | | Blanchard, Elizabeth M | 46.16 | Blanchard, Elizabeth M | 46.16 |
| 504 | 2/22/2005 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | 8 | | | 40.00 | 1,203.40 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 505 | 3/1/2005 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.40 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 506 | 3/8/2005 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.40 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 507 | 3/15/2005 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.40 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 508 | 3/22/2005 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 722.04 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 509 | 3/29/2005 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.40 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 510 | 4/5/2005 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | 58.09 | 27.99 | | 82.73 | 37.61 | | | | | | | 29.05 | 14.00 | | | | | 40 | 2.75 | 1.25 | | | | | | | | | | | 44.00 | 1,323.74 | 30.09 | 120.34 | 86.08 | 60.17 | 43.04 | | Blanchard, Elizabeth M | 34.26 | Blanchard, Elizabeth M | 17.13 |
| 511 | 4/12/2005 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | 42.25 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.40 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 512 | 4/19/2005 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | 126.75 | | | 89.57 | | 180.51 | | 120.34 | | | | | 169.00 | 63.38 | | | 44.79 | | | 40 | 6 | | | 4 | | | | | | 16 | | | 34.00 | 1,022.80 | 30.09 | 300.85 | 216.32 | 108.16 | | | Blanchard, Elizabeth M | 84.53 | Blanchard, Elizabeth M | -108.16 |
| 513 | 4/26/2005 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | 84.50 | | | 89.57 | | 120.34 | | 120.34 | | | | | | 42.25 | | | 44.79 | | | 40 | 4 | | | 4 | | | | | | 24 | | | 34.00 | 1,022.80 | 30.09 | 120.34 | 84.50 | 60.17 | 44.79 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -42.25 |
| 514 | 5/3/2005 | Blanchard, Elizabeth M | 845.00 | 281.20 | 1,126.20 | 30.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.40 | 30.09 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 515 | 5/10/2005 | Blanchard, Elizabeth M | 870.00 | 288.45 | 1,158.45 | 30.95 | | | | 89.57 | | | | 120.34 | | | | | | | | | 46.11 | | | 40 | 4 | | | 4 | | | | | | 8 | | | 40.00 | 1,203.40 | 30.95 | 240.68 | 179.14 | | | | Blanchard, Elizabeth M | 89.57 | Blanchard, Elizabeth M | -89.57 |
| 516 | 5/17/2005 | Blanchard, Elizabeth M | 870.00 | 288.45 | 1,158.45 | 30.95 | | | | 89.57 | | 92.22 | | 123.79 | | | | | | | | | 46.11 | | | 40 | 4 | | | 4 | | | | | | 8 | | | 40.00 | 1,361.65 | 30.95 | 123.79 | 92.22 | 61.89 | 46.11 | | Blanchard, Elizabeth M | 31.57 | Blanchard, Elizabeth M | 15.78 |
| 517 | 5/24/2005 | Blanchard, Elizabeth M | 870.00 | 288.45 | 1,158.45 | 30.95 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,237.86 | 30.95 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 518 | 5/31/2005 | Blanchard, Elizabeth M | 870.00 | 288.45 | 1,158.45 | 30.95 | | | | 87.00 | | 92.22 | | 123.79 | | | | | 174.00 | 43.50 | | | 46.11 | | | 40 | 4 | | | 4 | | | | | | | | | 48.00 | 1,485.44 | 30.95 | 247.57 | 179.22 | 123.79 | 89.61 | | Blanchard, Elizabeth M | 68.35 | Blanchard, Elizabeth M | 34.18 |
| 519 | 6/7/2005 | Blanchard, Elizabeth M | 870.00 | 288.45 | 1,158.45 | 30.95 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8 | | | 32.00 | 990.29 | 30.95 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 520 | 6/14/2005 | Blanchard, Elizabeth M | 870.00 | 288.45 | **1,158.45** | **30.95** | | | 92.22 | | | | | 123.79 | | | | | | | | 46.11 | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,361.65 | 30.95 | 123.79 | 92.22 | 61.89 | 46.11 | | Blanchard, Elizabeth M | 31.57 | Blanchard, Elizabeth M | 15.78 |
| 521 | 6/21/2005 | Blanchard, Elizabeth M | 870.00 | 288.45 | **1,158.45** | **30.95** | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 46.00 | 1,237.86 | 30.95 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 522 | 6/28/2005 | Blanchard, Elizabeth M | 870.00 | 288.45 | **1,158.45** | **30.95** | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 16.00 | 495.15 | 30.95 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 523 | 7/5/2005 | Blanchard, Elizabeth M | 885.60 | 295.99 | **1,181.59** | **31.56** | 84.00 | 106.85 | | | | 118.37 | 142.04 | | | | | 179.20 | 42.00 | 53.42 | | | | | 40 | | | | | | | | | 16 | 8 | | | 8.00 | 512.93 | 64.12 | 260.41 | 190.35 | | 95.42 | | Blanchard, Elizabeth M | 69.56 | Blanchard, Elizabeth M | -95.42 |
| 524 | 7/12/2005 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 509.48 | 31.84 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 525 | 7/19/2005 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,273.70 | 31.84 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 526 | 7/26/2005 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | | | | | | | 254.74 | | | | | | | 94.98 | | | | | 40 | | | | | | | | | 8 | | | | 48.00 | 1,528.44 | 31.84 | 254.74 | 189.95 | 127.37 | 94.98 | | Blanchard, Elizabeth M | 64.79 | Blanchard, Elizabeth M | 32.39 |
| 527 | 8/2/2005 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | | 94.98 | | | | | | 127.37 | | | | | | 47.49 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,401.07 | 31.84 | 127.37 | 94.98 | 63.69 | 47.49 | | Blanchard, Elizabeth M | 32.39 | Blanchard, Elizabeth M | 16.20 |
| 528 | 8/9/2005 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,273.70 | 31.84 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 529 | 8/16/2005 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 1,018.96 | 31.84 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 530 | 8/23/2005 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 1,018.96 | 31.84 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 531 | 8/30/2005 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,273.70 | 31.84 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 532 | 9/6/2005 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | 16 | 24.00 | 764.22 | 31.84 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 533 | 9/13/2005 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,273.70 | 31.84 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 534 | 9/20/2005 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | | 94.98 | | | | | | | | | | | | | 47.49 | | 47.49 | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,401.07 | 31.84 | | 94.98 | 63.69 | 47.49 | | Blanchard, Elizabeth M | 32.39 | Blanchard, Elizabeth M | 16.20 |
| 535 | 9/27/2005 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | 94.98 | 94.98 | | | | | | 127.37 | | | | | | 47.49 | | | | | 40 | | 4 | | | | | | | 8 | | | | 40.00 | 1,146.33 | 31.84 | 127.37 | 94.98 | 63.69 | 47.49 | | Blanchard, Elizabeth M | 32.39 | Blanchard, Elizabeth M | -47.49 |
| 536 | 10/4/2005 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | | 94.98 | | | | | | 127.37 | | | | | | 47.49 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,401.07 | 31.84 | 127.37 | 94.98 | 63.69 | 47.49 | | Blanchard, Elizabeth M | 32.39 | Blanchard, Elizabeth M | 16.20 |
| 537 | 10/11/2005 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | 94.98 | 94.98 | | | | | | 127.37 | | | | 179.20 | | 47.49 | | | | | 40 | | 4 | | | | | | | 8 | | | | 44.00 | 1,401.07 | 31.84 | 127.37 | 94.98 | 63.69 | 47.49 | | Blanchard, Elizabeth M | 32.39 | Blanchard, Elizabeth M | -47.49 |
| 538 | 10/18/2005 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | | 94.98 | | | | | | 127.37 | | | | | | 47.49 | | | | | 40 | | 4 | | | | | | | 16 | | | | 28.00 | 891.59 | 31.84 | 127.37 | 94.98 | 63.69 | 47.49 | | Blanchard, Elizabeth M | 37.77 | Blanchard, Elizabeth M | -47.49 |
| 539 | 10/25/2005 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | 89.60 | | | | | | 127.37 | | | | | | 44.80 | | | | | 40 | | 4 | | | | | | | 8 | | | | 44.00 | 1,401.07 | 31.84 | 127.37 | 89.60 | 63.69 | 44.80 | | Blanchard, Elizabeth M | 37.77 | Blanchard, Elizabeth M | 18.89 |
| 540 | 11/1/2005 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 1,018.96 | 31.84 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 541 | 11/8/2005 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | | | | | 189.95 | 254.74 | | | | | | | | | 94.98 | | | | 40 | | | | | | | | | 8 | | | | 48.00 | 1,528.44 | 31.84 | 254.74 | 189.95 | 127.37 | 94.98 | | Blanchard, Elizabeth M | 64.79 | Blanchard, Elizabeth M | 32.39 |
| 542 | 11/15/2005 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | 89.60 | | | | | 254.74 | | 127.37 | | | | | 44.80 | | 94.98 | | | | 40 | | | | | | | | | 8 | | | | 36.00 | 1,146.33 | 31.84 | 254.74 | 189.95 | 127.37 | 94.98 | | Blanchard, Elizabeth M | 64.79 | Blanchard, Elizabeth M | 32.39 |
| 543 | 11/22/2005 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | | | | | 189.95 | 254.74 | | | | | | | | | 94.98 | | | | 40 | | | | | | | | | 8 | | | | 36.00 | 1,146.33 | 31.84 | 254.74 | 189.95 | 127.37 | 94.98 | | Blanchard, Elizabeth M | 64.79 | Blanchard, Elizabeth M | 32.39 |
| 544 | 11/29/2005 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | | | | | | | | 256.00 | 128.00 | | | 358.40 | 44.80 | | 44.80 | | | | 40 | | | | | | 8 | 4 | | 8 | | | | 36.00 | 1,146.96 | 31.86 | 128.00 | 128.00 | | | | Blanchard, Elizabeth M | 75.54 | Blanchard, Elizabeth M | -89.60 |
| 545 | 12/6/2005 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | 89.60 | | 89.60 | | | | 127.37 | | 127.37 | | | | 44.80 | | 44.80 | | | | 40 | | | | | | | | | 8 | | 8 | | 40.00 | 1,273.70 | 31.84 | 254.74 | 189.95 | 127.37 | | | Blanchard, Elizabeth M | 75.54 | Blanchard, Elizabeth M | -89.60 |
| 546 | 12/13/2005 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,018.96 | 31.84 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 547 | 12/20/2005 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | 8 | | | 24.00 | 764.22 | 31.84 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 548 | 12/27/2005 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 764.22 | 31.84 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 549 | 1/3/2006 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 509.48 | 31.84 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 550 | 1/10/2006 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | 89.60 | | | | | | 127.37 | | | | | | 44.80 | | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,401.07 | 31.84 | 127.37 | 89.60 | 63.69 | 44.80 | | Blanchard, Elizabeth M | 37.77 | Blanchard, Elizabeth M | 18.89 |
| 551 | 1/17/2006 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | 11.20 | 83.10 | | | 15.92 | 111.45 | | | | | | | 179.20 | 5.60 | 41.55 | | | | | 40 | 0.5 | 3.5 | | | | | | | 8 | | | | 36.00 | 1,146.33 | 31.84 | 127.37 | 89.60 | 84.30 | 47.15 | | Blanchard, Elizabeth M | 33.07 | Blanchard, Elizabeth M | -47.15 |
| 552 | 1/24/2006 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,273.70 | 31.84 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 553 | 1/31/2006 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,273.70 | 31.84 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 554 | 2/7/2006 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,273.70 | 31.84 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 555 | 2/14/2006 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,273.70 | 31.84 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 556 | 2/21/2006 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,273.70 | 31.84 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 557 | 2/28/2006 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | 89.60 | | | | | | 127.37 | | | | | | 44.80 | | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,401.07 | 31.84 | 127.37 | 89.60 | 63.69 | 44.80 | | Blanchard, Elizabeth M | 37.77 | Blanchard, Elizabeth M | 18.89 |
| 558 | 3/7/2006 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | 76.40 | 11.87 | | | | 111.45 | 15.92 | | | | | | 39.20 | 5.94 | | | | | 40 | | 3.5 | 0.5 | | | | | | | | | | 44.00 | 1,401.07 | 31.84 | 127.37 | 90.27 | 63.69 | 45.14 | | Blanchard, Elizabeth M | 37.10 | Blanchard, Elizabeth M | 18.55 |
| 559 | 3/14/2006 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,018.96 | 31.84 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 560 | 3/21/2006 | Blanchard, Elizabeth M | 896.00 | 295.99 | **1,191.99** | **31.84** | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 1,018.96 | 31.84 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 561 | 3/28/2006 | Blanchard, Elizabeth M | 896.00 | 295.99 | 1,191.99 | 31.84 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | | 16 | 16 | | 8 | | | | 48.00 | 1,530.96 | 31.90 | 512.00 | 512.00 | 127.58 | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 127.58 |
| 562 | 4/4/2006 | Blanchard, Elizabeth M | 896.00 | 295.99 | 1,191.99 | 31.84 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,273.70 | 31.84 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 563 | 4/11/2006 | Blanchard, Elizabeth M | 896.00 | 295.99 | 1,191.99 | 31.84 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,273.70 | 31.84 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 564 | 4/18/2006 | Blanchard, Elizabeth M | 896.00 | 295.99 | 1,191.99 | 31.84 | 156.80 | | 89.60 | 189.95 | | 222.90 | | 127.37 | 254.74 | | | | 179.20 | 78.40 | | 44.80 | 94.98 | | | 40 | | | | | | 7 | | | 4 | 8 | | 8 | 51.00 | 1,623.97 | 31.84 | 605.01 | 436.35 | 175.13 | 218.18 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -43.04 |
| 565 | 4/25/2006 | Blanchard, Elizabeth M | 896.00 | 295.99 | 1,191.99 | 31.84 | | | | 94.98 | | | | | 127.37 | | 128.00 | | | | | | 47.49 | | | 40 | | | | | | | | | 8 | | | | 38.00 | 1,146.33 | 31.84 | 127.37 | 94.98 | | 47.49 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -47.49 |
| 566 | 5/2/2006 | Blanchard, Elizabeth M | 896.00 | 295.99 | 1,191.99 | 31.84 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | 4 | | | | 16.00 | 509.48 | 31.84 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 567 | 5/9/2006 | Blanchard, Elizabeth M | 896.00 | 295.99 | 1,191.99 | 31.84 | | 94.98 | | 189.95 | | | 127.37 | | 254.74 | | 128.00 | | | | 47.49 | | 94.98 | | | 40 | | | 4 | | | 4 | | | 8 | | | | 52.00 | 1,655.81 | 31.84 | 382.11 | 284.93 | 191.06 | 142.46 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 48.59 |
| 568 | 5/16/2006 | Blanchard, Elizabeth M | 896.00 | 295.99 | 1,191.99 | 31.84 | | | | 94.98 | | | 127.37 | | | | 128.00 | | | | 47.49 | | 94.98 | | | 40 | | | | | | 4 | | | 4 | | | | 44.00 | 1,401.07 | 31.84 | 127.37 | 94.98 | 63.69 | 47.49 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 16.20 |
| 569 | 5/23/2006 | Blanchard, Elizabeth M | 896.00 | 295.99 | 1,191.99 | 31.84 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | 4 | | | | 32.00 | 1,018.96 | 31.84 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 570 | 5/30/2006 | Blanchard, Elizabeth M | 896.00 | 295.99 | 1,191.99 | 31.84 | | | 95.20 | | | 135.33 | | | | | 256.00 | | 179.20 | 47.60 | | | | | | 40 | 4.25 | | | | | 8 | | | | | | | 44.25 | 1,409.03 | 31.84 | 135.33 | 95.20 | 67.67 | 47.60 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 40.13 |
| 571 | 6/6/2006 | Blanchard, Elizabeth M | 896.00 | 295.99 | 1,191.99 | 31.84 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | 4 | | | | 40.00 | 1,273.70 | 31.84 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 20.07 |
| 572 | 6/13/2006 | Blanchard, Elizabeth M | 896.00 | 295.99 | 1,191.99 | 31.84 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 1,018.96 | 31.84 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 573 | 6/20/2006 | Blanchard, Elizabeth M | 896.00 | 295.99 | 1,191.99 | 31.84 | | | | 94.98 | | | | | 127.37 | | 128.00 | | | | | | 47.49 | | | 40 | | | | | | | | | 4 | | | | 28.00 | 891.59 | 31.84 | 127.37 | 94.98 | | 47.49 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -47.49 |
| 574 | 6/27/2006 | Blanchard, Elizabeth M | 896.00 | 295.99 | 1,191.99 | 31.84 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | #DIV/0! | | | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 575 | 7/4/2006 | Blanchard, Elizabeth M | 906.80 | 303.82 | 1,210.62 | 32.34 | 92.30 | 12.23 | | 94.98 | | 129.36 | 16.17 | | 129.36 | | 384.00 | | 184.60 | 46.15 | | 6.11 | 47.49 | | | 40 | | 4 | 0.5 | | | 4 | | | 12 | | | | 48.50 | 1,568.50 | 32.34 | 274.89 | 199.51 | 137.45 | 99.75 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 37.69 |
| 576 | 7/11/2006 | Blanchard, Elizabeth M | 906.80 | 303.82 | 1,210.62 | 32.34 | | 186.68 | | | | | 262.18 | | | | 768.00 | | | | 97.84 | | | | | 40 | | | 8 | | | | | | | | | | 40.00 | 2,063.16 | 32.34 | 262.18 | 195.88 | 131.09 | 97.84 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 33.25 |
| 577 | 7/18/2006 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | 73.38 | | | | 98.32 | | | | | 768.00 | | | | 36.69 | | | | | 40 | | | 3 | | | | | | 4 | | | | 43.00 | 1,409.24 | 32.77 | 98.32 | 73.38 | 49.16 | 36.69 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 12.47 |
| 578 | 7/25/2006 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,310.92 | 32.77 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 579 | 8/1/2006 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,310.92 | 32.77 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 580 | 8/8/2006 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | | 97.84 | | | | 131.09 | | 128.00 | | | | | | 48.92 | | | 40 | | | | | | | | | 4 | | | | 44.00 | 1,442.01 | 32.77 | 131.09 | 97.84 | 65.55 | 48.92 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 16.63 |
| 581 | 8/15/2006 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | 97.84 | | | | | 131.09 | | 128.00 | | | | | | 48.92 | | | 40 | | | | | | | | | 4 | | | | 40.00 | 1,310.92 | 32.77 | | | | 48.92 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -48.92 |
| 582 | 8/22/2006 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | 97.84 | | | | | 131.09 | | 256.00 | | | | | | 48.92 | | | 40 | | | | | | | | 40 | | | | | 24.00 | 786.55 | 32.77 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 583 | 8/29/2006 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | | | | | | | | 256.00 | | | | | | 48.92 | | | 40 | | | | | | | 8 | 8 | | | | | 24.00 | 786.55 | 32.77 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 584 | 9/5/2006 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,310.92 | 32.77 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 585 | 9/12/2006 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,310.92 | 32.77 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 586 | 9/19/2006 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | 97.84 | | | | | 131.09 | | 256.00 | 128.00 | | | | | 48.92 | | | 40 | | | | | | 4 | 8 | | 8 | | | | 40.00 | 1,307.83 | 32.77 | 259.09 | 225.84 | | 48.92 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 33.25 |
| 587 | 9/26/2006 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | | 92.30 | | | | | 131.09 | | | 384.00 | 384.00 | | 46.15 | | | | | | 40 | | | 4 | | | | 12 | 12 | | | | | 56.00 | 1,826.01 | 32.77 | 515.09 | 476.30 | 260.86 | 46.15 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 214.71 |
| 588 | 10/3/2006 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | 16 | | | | 28.00 | 914.55 | 32.77 | 128.00 | | 128.00 | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 589 | 10/10/2006 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | | | | | | | | 256.00 | 128.00 | 184.60 | | | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,438.92 | 32.77 | 128.00 | 128.00 | 65.41 | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 65.41 |
| 590 | 10/17/2006 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | 23.08 | 73.38 | | 97.84 | | 32.77 | 98.32 | | 131.09 | | 128.00 | | | 11.54 | 36.69 | | 48.92 | | | 40 | | 1 | 3 | | | 4 | | | 8 | | | | 40.00 | 1,310.92 | 32.77 | 292.16 | 194.29 | | 97.15 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -97.15 |
| 591 | 10/24/2006 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | 97.84 | | | | | 131.09 | | 128.00 | | | | | | 48.92 | | | 40 | | | | | | | | 8 | | | | 36.00 | 1,179.83 | 32.77 | 131.09 | 97.84 | | 48.92 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -48.92 |
| 592 | 10/31/2006 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | 97.84 | | | | | 131.09 | | 128.00 | | | | | | 48.92 | | | 40 | | | | | | | | | | | | | 40.00 | 1,310.92 | 32.77 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 593 | 11/7/2006 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | 97.84 | | | | | 131.09 | | 256.00 | | | | | | 48.92 | | | 40 | | | | | | | | | | | | | 36.00 | 1,179.83 | 32.77 | 131.09 | 97.84 | | 48.92 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -48.92 |
| 594 | 11/14/2006 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | | | | | | | | 384.00 | 384.00 | 184.60 | | | | | | | 40 | | | | | | | 12 | 12 | 8 | | | | 44.00 | 1,432.74 | 32.77 | 384.00 | 384.00 | 65.12 | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 65.12 |
| 595 | 11/21/2006 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | 97.84 | | | | | 131.09 | | 256.00 | | | | | | 48.92 | | | 40 | | | | | | | 8 | 8 | 8 | | | | 40.00 | 1,179.83 | 32.77 | 131.09 | 97.84 | 65.55 | 48.92 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 16.63 |
| 596 | 11/28/2006 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | | | | | | | | 256.00 | | 369.20 | | | | | | | 40 | | | | | | | | | 12 | | | | 32.00 | 1,048.74 | 32.77 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 597 | 12/5/2006 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | 16 | | | | 32.00 | 1,048.74 | 32.77 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 598 | 12/12/2006 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | 97.84 | | | | 131.09 | | | | | 512.00 | | | | 48.92 | | | | | 40 | | | 4 | | | | | | 8 | | | | 44.00 | 1,442.01 | 32.77 | 131.09 | 97.84 | 65.55 | 48.92 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 16.63 |
| 599 | 12/19/2006 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | 97.84 | | | | 131.09 | | | | | 384.00 | | 184.60 | 48.92 | | | | | | 40 | | | 4 | | | | 4 | 12 | | | | | 40.00 | 1,179.83 | 32.77 | 131.09 | 97.84 | | 48.92 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -48.92 |
| 600 | 12/26/2006 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | 8 | 16.00 | 509.48 | 32.77 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 601 | 12/31/2006 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 24 | 16.00 | 524.37 | 32.77 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 602 | 1/2/2007 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | 97.84 | | | | | | | | | 128.00 | | | | | | | | 184.60 | 40 | | | | | | | | | | | | | 40.00 | 1,310.92 | 32.77 | | | | 184.60 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -184.60 |
| 603 | 1/9/2007 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | 131.09 | | | | | | | 128.00 | | | 48.92 | | | | | | 40 | | 4 | | | | | 4 | | | | | | 44.00 | 1,442.01 | 32.77 | 131.09 | 97.84 | 65.55 | 48.92 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 16.63 |
| 604 | 1/16/2007 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | 97.84 | | 131.09 | | | | | | | 128.00 | | | 48.92 | | | | | 184.60 | 40 | | 4 | | | | | 4 | | | | | | 44.00 | 1,442.01 | 32.77 | 131.09 | 97.84 | 65.55 | 48.92 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 16.63 |
| 605 | 1/23/2007 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | 97.84 | | | | | | | | | 131.09 | | | 48.92 | | | | | | 40 | | | | | | | 4 | | | | | | 44.00 | 1,442.01 | 32.77 | 131.09 | 97.84 | 65.55 | 48.92 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 16.63 |
| 606 | 1/30/2007 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | | | | | | | | 131.09 | 256.00 | | 48.92 | | | | | | 40 | | | | | | | 4 | | | | | | 44.00 | 1,442.01 | 32.77 | 131.09 | 97.84 | 65.55 | 48.92 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 16.63 |
| 607 | 2/6/2007 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | | | | | | | | 131.09 | 128.00 | | 48.92 | | | | | | 40 | | | | | | | 4 | | | | | | 44.00 | 1,442.01 | 32.77 | 131.09 | 97.84 | 65.55 | 48.92 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 16.63 |
| 608 | 2/13/2007 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | | | | | | | | 131.09 | | | 48.92 | | | | | 184.60 | 40 | | | | | | | 4 | | | | | | 44.00 | 1,442.01 | 32.77 | 131.09 | 97.84 | 65.55 | 48.92 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 16.63 |
| 609 | 2/20/2007 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | | | | | | | | 131.09 | | | 48.92 | | | | | | 40 | | | | | | | 8 | 8 | 8 | | 8 | | 20.00 | 655.46 | 32.77 | 131.09 | 97.84 | | 48.92 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 610 | 2/27/2007 | Blanchard, Elizabeth M | 923.00 | 303.82 | 1,226.82 | 32.77 | | | | 195.68 | | | | | | 262.18 | 384.00 | 384.00 | | 97.84 | | | | | | 40 | | | | | | | 8 | 24 | | | | | 24.00 | 786.55 | 32.77 | 262.18 | 195.68 | | 97.84 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -97.84 |
| 611 | 3/6/2007 | Blanchard, Elizabeth M | 923.00 | 296.13 | 1,219.13 | 32.57 | | 97.84 | | | | | | | | | 130.27 | 384.00 | | 97.84 | | | | | | 40 | | | | | | | 12 | 12 | | 8 | | | 56.50 | 1,816.97 | 32.45 | 514.27 | 481.84 | 259.57 | 48.92 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 210.65 |
| 612 | 3/13/2007 | Blanchard, Elizabeth M | 923.00 | 296.13 | 1,207.59 | 32.26 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 1,032.30 | 32.26 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 613 | 3/20/2007 | Blanchard, Elizabeth M | 923.00 | 284.59 | 1,207.59 | 32.26 | | | | 195.68 | | | | | | | 258.07 | 128.00 | | 97.84 | | | | | | 40 | | 8 | | | | | 4 | | | | | | 48.00 | 1,546.45 | 32.26 | 258.07 | 195.68 | 129.04 | 97.84 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 62.40 |
| 614 | 3/27/2007 | Blanchard, Elizabeth M | 923.00 | 284.59 | 1,207.59 | 32.26 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,290.37 | 32.26 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 31.20 |
| 615 | 4/3/2007 | Blanchard, Elizabeth M | 923.00 | 284.59 | 1,207.59 | 32.26 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,032.30 | 32.26 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 616 | 4/10/2007 | Blanchard, Elizabeth M | 923.00 | 284.59 | 1,207.59 | 32.26 | | 12.23 | | 195.68 | | | | | | | 258.07 | 256.00 | | 6.11 | | | | | | 40 | | 8 | | | | | 8 | | 8 | | | | 52.00 | 1,648.43 | 32.26 | 274.20 | 207.91 | | 103.95 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -103.95 |
| 617 | 4/17/2007 | Blanchard, Elizabeth M | 923.00 | 284.59 | 1,207.59 | 32.26 | 138.45 | 24.46 | | | 193.56 | | 16.13 | | | | 258.07 | | 184.60 | 69.23 | | 12.23 | | | | 40 | | 6 | | 1 | | | 1 | | | | | | 46.00 | 1,481.87 | 32.26 | 225.82 | 162.91 | 112.91 | 81.45 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 31.45 |
| 618 | 4/24/2007 | Blanchard, Elizabeth M | 923.00 | 284.59 | 1,207.59 | 32.26 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 1,032.30 | 32.26 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 619 | 5/1/2007 | Blanchard, Elizabeth M | 923.00 | 284.59 | 1,207.59 | 32.26 | | | | | 97.84 | | | | | | 129.04 | | | | | | | | | 40 | | | | | | | 4 | 8 | | | | | 20.00 | 645.19 | 32.26 | 129.04 | 97.84 | | 48.92 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 31.20 |
| 620 | 5/8/2007 | Blanchard, Elizabeth M | 923.00 | 284.59 | 1,207.59 | 32.26 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 24 | | | | | | 40.00 | 1,290.37 | 32.26 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -48.92 |
| 621 | 5/15/2007 | Blanchard, Elizabeth M | 923.00 | 284.59 | 1,207.59 | 32.26 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | 32.00 | 1,032.30 | 32.26 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 622 | 5/22/2007 | Blanchard, Elizabeth M | 923.00 | 284.59 | 1,207.59 | 32.26 | | | | 97.84 | | | | | | | 129.04 | | | 48.92 | | | | | | 40 | | | | | | | 4 | 8 | | | | | 12.00 | 387.11 | 32.26 | 129.04 | 97.84 | | 48.92 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 31.20 |
| 623 | 5/29/2007 | Blanchard, Elizabeth M | 923.00 | 284.59 | 1,207.59 | 32.26 | 92.30 | | | | 129.04 | | | | | | 129.04 | | 184.60 | 46.15 | | | | | | 40 | | 4 | | | | | 8 | | | 16 | | 8 | 36.00 | 1,161.34 | 32.26 | 129.04 | 92.30 | | 46.15 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 36.74 |
| 624 | 6/5/2007 | Blanchard, Elizabeth M | 923.00 | 284.59 | 1,207.59 | 32.26 | | 103.95 | | | | | 137.10 | | | | 129.04 | | | 51.98 | | | | | | 40 | | 4 | | 4.25 | | | | | | | | | 44.25 | 1,427.47 | 32.26 | 137.10 | 103.95 | 68.55 | 51.98 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 33.15 |
| 625 | 6/12/2007 | Blanchard, Elizabeth M | 923.00 | 284.59 | 1,207.59 | 32.26 | | | | 97.84 | | | | | | | 129.04 | | | 48.92 | | | | | | 40 | | | | | | | 8 | | 8 | | | | 36.00 | 1,161.34 | 32.26 | 129.04 | 97.84 | | 48.92 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 31.20 |
| 626 | 6/19/2007 | Blanchard, Elizabeth M | 923.00 | 284.59 | 1,207.59 | 32.26 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,290.37 | 32.26 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 627 | 6/26/2007 | Blanchard, Elizabeth M | 923.00 | 284.59 | 1,207.59 | 32.26 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,032.30 | 32.26 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 628 | 7/3/2007 | Blanchard, Elizabeth M | 934.20 | 292.71 | 1,226.91 | 32.78 | | | | 97.84 | | | | | | | 131.09 | | | 48.92 | | | | | | 40 | | | | | | | 4 | | | | | | 36.00 | 1,179.92 | 32.78 | 131.09 | 97.84 | | 48.92 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 33.26 |
| 629 | 7/10/2007 | Blanchard, Elizabeth M | 951.00 | 275.79 | 1,226.79 | 32.77 | 95.10 | 12.60 | | 131.09 | 16.39 | | | | | | 304.00 | | 190.20 | 47.55 | 6.30 | | | | | | 40 | | 4 | | 0.5 | | | | | | | | | 44.50 | 1,458.36 | 32.77 | 147.67 | 170.74 | 73.74 | 53.85 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 39.77 |
| 630 | 7/17/2007 | Blanchard, Elizabeth M | 951.00 | 275.79 | 1,226.79 | 32.77 | | | | | | | | | | | 132.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,310.89 | 32.77 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 631 | 7/24/2007 | Blanchard, Elizabeth M | 951.00 | 275.79 | 1,226.79 | 32.77 | | 201.61 | | | | | 262.18 | | | | 304.00 | | | | | | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,573.07 | 32.77 | 262.18 | 201.61 | 131.09 | 100.81 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 60.57 |
| 632 | 7/31/2007 | Blanchard, Elizabeth M | 951.00 | 275.79 | 1,226.79 | 32.77 | 75.60 | | 95.10 | | 98.32 | | | 131.09 | 304.00 | | | | | 37.80 | | | | 47.55 | | 40 | | | | | 3 | | | 4 | | | | | 39.00 | 1,278.12 | 32.77 | 229.41 | 170.70 | | 85.35 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 58.70 |
| 633 | 8/7/2007 | Blanchard, Elizabeth M | 951.00 | 275.79 | 1,226.79 | 32.77 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,048.71 | 32.77 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | -65.35 |
| 634 | 8/14/2007 | Blanchard, Elizabeth M | 951.00 | 275.79 | 1,226.79 | 32.77 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,310.89 | 32.77 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 635 | 8/21/2007 | Blanchard, Elizabeth M | 951.00 | 275.79 | 1,226.79 | 32.77 | | | | | | | | | | | 456.00 | | 190.20 | | | | | | | 40 | | | | | | | 12 | | | | | | 40.00 | 1,310.89 | 32.77 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 636 | 8/28/2007 | Blanchard, Elizabeth M | 951.00 | 275.79 | 1,226.79 | 32.77 | | | | | | | | | | | 456.00 | 152.00 | | | | | | | | 40 | | | | | | | 12 | | | | | | 44.00 | 1,442.36 | 32.77 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 66.49 |
| 637 | 9/4/2007 | Blanchard, Elizabeth M | 951.00 | 275.79 | 1,226.79 | 32.77 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | 32.00 | 1,048.71 | 32.77 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 638 | 9/11/2007 | Blanchard, Elizabeth M | 951.00 | 275.79 | 1,226.79 | 32.77 | | | | | | | | | | | 456.00 | 304.00 | | | | | | | | 40 | | | | | | | 12 | | | | | | 44.00 | 1,442.36 | 32.77 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 66.49 |
| 639 | 9/18/2007 | Blanchard, Elizabeth M | 951.00 | 275.79 | 1,226.79 | 32.77 | | | | | | | | | | | 456.00 | 304.00 | | | | | | | | 40 | | | | | | | 12 | | | | | | 32.00 | 1,048.71 | 32.77 | | | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | |
| 640 | 9/25/2007 | Blanchard, Elizabeth M | 951.00 | 275.79 | 1,226.79 | 32.77 | | | | | | | | | | | 456.00 | 304.00 | | | | | | | | 40 | | | | | | | 12 | | | | | | 40.00 | 1,352.71 | 33.82 | 304.00 | 304.00 | | | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 134.57 |
| 641 | 10/2/2007 | Blanchard, Elizabeth M | 951.00 | 275.79 | 1,226.79 | 32.77 | | | 95.10 | | | | | 131.09 | 456.00 | 304.00 | | | | | | | | | 40 | | | | | | | 12 | 8 | | | | | 52.00 | 1,614.89 | 33.66 | 435.09 | 399.10 | 201.46 | 47.55 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 134.57 |
| 642 | 10/9/2007 | Blanchard, Elizabeth M | 951.00 | 275.79 | 1,226.79 | 32.77 | | | | | | | | | | | 456.00 | 304.00 | 190.20 | | | | | 47.55 | | 40 | | | | | | | 4 | | | | | | 52.00 | 1,745.98 | 33.58 | 435.09 | 399.10 | 201.46 | 47.55 | | Blanchard, Elizabeth M | | Blanchard, Elizabeth M | 153.01 |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 643 | 10/16/2007 | Blanchard, Elizabeth M | 951.00 | 275.79 | 1,226.79 | 32.77 | | | 100.81 | 138.61 | | | | | 131.09 | | 608.00 | 304.00 | | | | | | | | 40 | | | | 4 | | 16 | 8 | | | | | | 52.00 | 1,745.96 | 33.58 | 435.00 | 404.81 | 201.46 | 50.40 | | Blanchard, Elizabeth M | 30.28 | Blanchard, Elizabeth M | 151.06 |
| 644 | 10/23/2007 | Blanchard, Elizabeth M | 951.00 | 275.79 | 1,226.79 | 32.77 | | | | 180.25 | | | | | | | 456.00 | 304.00 | | | 69.30 | | 50.40 | | | 40 | 5.5 | | | | | 12 | 8 | | | | | | 53.50 | 1,795.14 | 33.55 | 484.25 | 442.61 | 226.49 | 69.30 | | Blanchard, Elizabeth M | 41.64 | Blanchard, Elizabeth M | 157.18 |
| 645 | 10/30/2007 | Blanchard, Elizabeth M | 951.00 | 275.79 | 1,226.79 | 32.77 | | | | | | | | | | | 456.00 | | | | | | | | | 32 | | | | | | 12 | | | | | | | 32.00 | 1,048.71 | 32.77 | | | | | | Blanchard, Elizabeth M | | | |
| 646 | 11/6/2007 | Blanchard, Elizabeth M | 951.00 | 275.79 | 1,226.79 | 32.77 | | | | | | | | | | | 304.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 1,048.71 | 32.77 | | | | | | Blanchard, Elizabeth M | | | |
| 647 | 10/2/2001 | Bosselman, Brian A | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Bosselman, Brian A | | | |
| 648 | 10/9/2001 | Bosselman, Brian A | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | 116.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Bosselman, Brian A | | | |
| 649 | 10/16/2001 | Bosselman, Brian A | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Bosselman, Brian A | | | |
| 650 | 10/23/2001 | Bosselman, Brian A | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Bosselman, Brian A | | | |
| 651 | 10/30/2001 | Bosselman, Brian A | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Bosselman, Brian A | | | |
| 652 | 11/6/2001 | Bosselman, Brian A | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Bosselman, Brian A | | | |
| 653 | 11/13/2001 | Bosselman, Brian A | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | 116.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Bosselman, Brian A | | | |
| 657 | 11/20/2001 | Bosselman, Brian A | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | 233.60 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Bosselman, Brian A | | | |
| 658 | 11/27/2001 | Bosselman, Brian A | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Bosselman, Brian A | | | |
| 659 | 12/4/2001 | Bosselman, Brian A | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Bosselman, Brian A | | | |
| 660 | 12/11/2001 | Bosselman, Brian A | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | 116.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Bosselman, Brian A | | | |
| 661 | 12/18/2001 | Bosselman, Brian A | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | 116.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Bosselman, Brian A | | | |
| 662 | 12/25/2001 | Bosselman, Brian A | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Bosselman, Brian A | | | |
| 663 | 1/1/2002 | Bosselman, Brian A | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | 116.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Bosselman, Brian A | | | |
| 665 | 1/8/2002 | Bosselman, Brian A | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Bosselman, Brian A | | | |
| 666 | 1/22/2002 | Bosselman, Brian A | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Bosselman, Brian A | | | |
| 667 | 1/29/2002 | Bosselman, Brian A | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | 116.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Bosselman, Brian A | | | |
| 668 | 2/5/2002 | Bosselman, Brian A | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Bosselman, Brian A | | | |
| 669 | 3/5/2002 | Bosselman, Brian A | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Bosselman, Brian A | | | |
| 670 | 3/12/2002 | Bosselman, Brian A | 584.00 | 16.92 | 600.92 | 16.05 | | 11.61 | | | | | 12.04 | | | | | | | | | | | | | train | | | | | | | | | 0.75 | 0.75 | | | 0.75 | #VALUE! | #VALUE! | | | | | | Bosselman, Brian A | 0.43 | Bosselman, Brian A | -5.80 |
| 671 | 3/19/2002 | Bosselman, Brian A | 584.00 | 16.92 | 600.92 | 16.05 | | 7.30 | 7.74 | | | | 8.03 | 8.03 | | | | | | | | | | | | train | 3.65 | 3.87 | | | | | | | 0.5 | 0.5 | | | 1.00 | #VALUE! | #VALUE! | | | | | | Bosselman, Brian A | 1.01 | Bosselman, Brian A | -7.52 |
| 672 | 3/26/2002 | Bosselman, Brian A | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Bosselman, Brian A | | | |
| 673 | 4/2/2002 | Bosselman, Brian A | 584.00 | 16.92 | 600.92 | 16.05 | | 8.10 | | | | | | | | | | | | | | | 4.05 | | | train | | | | | | | | | 0.5 | | | | 0.50 | #VALUE! | #VALUE! | | | | | | Bosselman, Brian A | | | |
| 674 | 4/16/2002 | Bosselman, Brian A | 640.33 | 16.92 | 657.25 | 17.58 | | 8.78 | | | | | | | | | | | | | 42.01 | | 4.05 | | | 40 | 5.5 | | | | | | | | 0.5 | | | | 0.50 | #VALUE! | #VALUE! | | | | | | Bosselman, Brian A | 0.68 | Bosselman, Brian A | -4.05 |
| 675 | 4/16/2002 | Bosselman, Brian A | 640.33 | 16.92 | 657.25 | 17.58 | | | 84.01 | | | | 97.64 | | | | 480.00 | | 129.53 | | 42.01 | | | | | 40 | | | | | | 16 | | | | | | | 48.00 | 807.78 | 17.75 | 97.04 | 84.01 | 48.62 | 42.07 | | Bosselman, Brian A | 13.63 | Bosselman, Brian A | 6.82 |
| 676 | 4/23/2002 | Bosselman, Brian A | 647.66 | 16.92 | 664.58 | 17.75 | | 129.53 | | | | | | | | | 240.00 | | 142.03 | | 64.77 | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 852.17 | 17.75 | 142.03 | 129.53 | 71.01 | 64.77 | | Bosselman, Brian A | 12.50 | Bosselman, Brian A | 6.25 |
| 677 | 4/30/2002 | Bosselman, Brian A | 647.66 | 16.92 | 664.58 | 17.75 | | 129.53 | | | | | | | | | 240.00 | | 142.03 | | 64.77 | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 852.17 | 17.75 | 142.03 | 129.53 | 71.01 | 64.77 | | Bosselman, Brian A | 12.50 | Bosselman, Brian A | 6.25 |
| 678 | 5/7/2002 | Bosselman, Brian A | 686.88 | 29.88 | 716.76 | 19.15 | | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 612.72 | 19.15 | | | | | | Bosselman, Brian A | | | |
| 679 | 5/14/2002 | Bosselman, Brian A | 686.88 | 29.88 | 716.76 | 19.15 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 16 | | | | | | | 32.00 | 612.72 | 19.15 | | | | | | Bosselman, Brian A | | | |
| 680 | 5/21/2002 | Bosselman, Brian A | 686.88 | 29.88 | 716.76 | 19.15 | | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 612.72 | 19.15 | | | | | | Bosselman, Brian A | | | |
| 681 | 5/28/2002 | Bosselman, Brian A | 686.88 | 29.88 | 716.76 | 19.15 | | 64.80 | | | | | 76.59 | | | | 480.00 | | 137.38 | | 32.40 | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 842.48 | 19.15 | 76.59 | 64.80 | 38.29 | 32.40 | | Bosselman, Brian A | 11.79 | Bosselman, Brian A | 5.89 |
| 682 | 6/4/2002 | Bosselman, Brian A | 686.88 | 29.88 | 716.76 | 19.15 | | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | 16 | 8 | | | | | | 44.00 | 612.72 | 19.15 | | | | | | Bosselman, Brian A | | | |
| 683 | 6/11/2002 | Bosselman, Brian A | 686.88 | 29.88 | 716.76 | 19.15 | | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 765.90 | 19.15 | | | | | | Bosselman, Brian A | | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 684 | 6/18/2002 | Bosselman, Brian A | 686.88 | 29.88 | 716.76 | 19.15 | | | | | | 57.44 | | | | | 480.00 | | | 24.30 | | | | | | 40 | | | | | | 16 | | | | | | | 32.00 | 612.72 | 19.15 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 685 | 6/25/2002 | Bosselman, Brian A | 686.88 | 29.88 | 716.76 | 19.15 | 48.60 | | | | | | | | | | 600.00 | | | 24.30 | | | | | | 32 | 3 | | | | | 20 | | 8 | | | | | 35.00 | 670.16 | 19.15 | 57.44 | 48.60 | | 24.30 | | Bosselman, Brian A | 8.84 | Bosselman, Brian A | -24.30 |
| 686 | 7/2/2002 | Bosselman, Brian A | 694.94 | 30.26 | 725.20 | 19.37 | | | | | | | | | | | 240.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 619.93 | 19.37 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 687 | 7/9/2002 | Bosselman, Brian A | 707.02 | 30.26 | 737.28 | 19.70 | 66.70 | 70.70 | | | | 78.78 | 78.78 | | | | | | 141.40 | 33.35 | 35.35 | | | | | 40 | 4 | 4 | | | | 8 | | | | | | | 48.00 | 945.39 | 19.70 | 157.56 | 137.40 | 78.78 | 68.70 | | Bosselman, Brian A | 20.16 | Bosselman, Brian A | 10.08 |
| 688 | 7/16/2002 | Bosselman, Brian A | 707.02 | 30.26 | 737.28 | 19.70 | | 70.70 | | | | 78.78 | 78.78 | | | | 240.00 | | | 35.35 | 35.35 | | | | | 40 | 4 | | | | | 8 | | | | | | | 44.00 | 866.60 | 19.70 | 78.78 | 70.70 | 39.39 | 35.35 | | Bosselman, Brian A | 8.08 | Bosselman, Brian A | 4.04 |
| 689 | 7/23/2002 | Bosselman, Brian A | 707.02 | 30.26 | 737.28 | 19.70 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 787.82 | 19.70 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 690 | 7/30/2002 | Bosselman, Brian A | 707.02 | 30.26 | 737.28 | 19.70 | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 787.82 | 19.70 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 691 | 8/6/2002 | Bosselman, Brian A | 707.02 | 30.26 | 737.28 | 19.70 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 630.26 | 19.70 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 692 | 8/13/2002 | Bosselman, Brian A | 707.02 | 30.26 | 737.28 | 19.70 | 120.89 | | | | | 142.79 | | | | | | | | 60.45 | | | | | | 40 | 7.25 | | | | | 8 | | | | | | | 31.25 | 615.49 | 19.70 | 142.79 | 120.89 | | 60.45 | | Bosselman, Brian A | 21.90 | Bosselman, Brian A | -60.45 |
| 693 | 8/20/2002 | Bosselman, Brian A | 707.02 | 30.26 | 737.28 | 19.70 | 33.35 | | | | | 39.39 | | | | | 600.00 | 240.00 | | 16.68 | | | | | | 40 | 2 | | | | | 20 | 8 | | | | | | 50.50 | 1,067.21 | 21.34 | 279.39 | 273.35 | 106.72 | 16.68 | | Bosselman, Brian A | 6.04 | Bosselman, Brian A | 90.05 |
| 694 | 8/27/2002 | Bosselman, Brian A | 707.02 | 30.26 | 737.28 | 19.70 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | 16 | | | | | 24.00 | 472.69 | 19.70 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 695 | 9/3/2002 | Bosselman, Brian A | 707.02 | 30.26 | 737.28 | 19.70 | 8.34 | | | | | 9.85 | | | | | | | 141.40 | 4.17 | | | | | | 40 | 0.5 | | | | | 8 | | | | | | | 40.50 | 797.67 | 19.70 | 9.85 | 8.34 | 4.82 | 4.17 | | Bosselman, Brian A | 1.51 | Bosselman, Brian A | 0.76 |
| 696 | 9/10/2002 | Bosselman, Brian A | 707.02 | 30.26 | 737.28 | 19.70 | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 787.82 | 19.70 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 697 | 9/17/2002 | Bosselman, Brian A | 707.02 | 30.26 | 737.28 | 19.70 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 630.26 | 19.70 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 698 | 9/24/2002 | Bosselman, Brian A | 707.02 | 30.26 | 737.28 | 19.70 | 91.71 | | | | | 108.33 | | | | | 120.00 | | | 45.86 | | | | | | 32 | 5.5 | | | | | 4 | | | | | | | 37.50 | 738.58 | 19.70 | 108.33 | 91.71 | | 45.86 | | Bosselman, Brian A | 16.61 | Bosselman, Brian A | -45.86 |
| 699 | 10/1/2002 | Bosselman, Brian A | 713.17 | 30.38 | 743.54 | 19.70 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 37.75 | 743.54 | 19.70 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 700 | 10/8/2002 | Bosselman, Brian A | 737.76 | 30.84 | 768.60 | 20.53 | | | | | | | | | | | 120.00 | | 147.55 | 13.05 | | | | | | 40 | 1.5 | | | | | 8 | | 8 | | | | | 32.00 | 657.03 | 20.53 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 701 | 10/15/2002 | Bosselman, Brian A | 737.76 | 30.84 | 768.60 | 20.53 | 26.10 | | | | | 30.80 | | | | | 240.00 | | | 13.05 | | | | | | 40 | 1.5 | | | | | 8 | | | | | | | 41.50 | 852.09 | 20.53 | 30.80 | 26.10 | 15.40 | 13.05 | | Bosselman, Brian A | 4.70 | Bosselman, Brian A | 2.35 |
| 702 | 10/22/2002 | Bosselman, Brian A | 737.76 | 30.84 | 768.60 | 20.53 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 657.03 | 20.53 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 703 | 10/29/2002 | Bosselman, Brian A | 737.76 | 30.84 | 768.60 | 20.53 | 17.40 | | | | | 20.53 | | | | | | | | 8.70 | | | | | | 32 | 1 | | | | | 8 | | 8 | | | | | 33.00 | 677.56 | 20.53 | 17.40 | | | 8.70 | | Bosselman, Brian A | 3.13 | Bosselman, Brian A | -8.70 |
| 704 | 11/5/2002 | Bosselman, Brian A | 737.76 | 30.84 | 768.60 | 20.53 | 17.40 | | | | | 20.53 | | | | | 240.00 | 240.00 | | 8.70 | | | | | | 32 | 1 | | | | | 8 | 8 | | | | | | 44.00 | 917.56 | 22.38 | 260.53 | 257.41 | 11.19 | 8.70 | | Bosselman, Brian A | 3.13 | Bosselman, Brian A | 2.49 |
| 705 | 11/12/2002 | Bosselman, Brian A | 737.76 | 30.84 | 768.60 | 20.53 | 104.40 | | | | | 123.19 | | | | | 240.00 | 240.00 | 147.55 | 52.20 | | | | | | 40 | 6 | | | | | 6 | | | | | | | 54.00 | 1,184.48 | 21.93 | 363.19 | 344.40 | 153.54 | 52.20 | | Bosselman, Brian A | 18.79 | Bosselman, Brian A | 101.34 |
| 706 | 11/19/2002 | Bosselman, Brian A | 737.76 | 30.84 | 768.60 | 20.53 | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | 12 | | 32 | | | | | 8.00 | 164.26 | 20.53 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 707 | 11/26/2002 | Bosselman, Brian A | 737.76 | 30.84 | 768.60 | 20.53 | | | | | | | | | | | 120.00 | | 295.10 | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 821.29 | 20.53 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 708 | 12/3/2002 | Bosselman, Brian A | 737.76 | 30.84 | 768.60 | 20.53 | | | | | | | | | | | 120.00 | | | 8.70 | | | | | | 32 | 1 | | | | | 8 | | | | | | | 32.00 | 657.03 | 20.53 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 709 | 12/10/2002 | Bosselman, Brian A | 737.76 | 30.84 | 768.60 | 20.53 | 17.40 | | | | | 20.53 | | | | | 240.00 | | | 8.70 | | | | | | 32 | 1 | | | | | 8 | | 16 | | | | | 17.00 | 349.05 | 20.53 | 20.53 | 17.40 | | 8.70 | | Bosselman, Brian A | 3.13 | Bosselman, Brian A | -8.70 |
| 710 | 12/17/2002 | Bosselman, Brian A | 737.76 | 30.84 | 768.60 | 20.53 | 17.40 | | | | | 164.26 | | | | | 360.00 | | | 8.70 | | | | | | 32 | 1 | | | | | 8 | | 8 | | | | | 32.00 | 657.03 | 20.53 | 164.26 | 139.20 | | 8.70 | | Bosselman, Brian A | 25.06 | Bosselman, Brian A | -69.60 |
| 711 | 12/24/2002 | Bosselman, Brian A | 737.76 | 30.84 | 768.60 | 20.53 | 17.40 | | | | | 20.53 | | | | | | | | 8.70 | | | | 73.78 | | 40 | 1 | | | | | 8 | | | | | | | 41.00 | 841.82 | 20.53 | 20.53 | 17.40 | 10.27 | 8.70 | | Bosselman, Brian A | 3.13 | Bosselman, Brian A | 1.57 |
| 712 | 12/31/2002 | Bosselman, Brian A | 737.76 | 30.84 | 768.60 | 20.53 | 208.80 | | | | | 246.30 | | | | | | | 221.33 | 104.40 | | | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,067.66 | 20.53 | 246.30 | 125.19 | | 178.18 | | Bosselman, Brian A | 37.59 | Bosselman, Brian A | -54.98 |
| 713 | 1/7/2003 | Bosselman, Brian A | 737.76 | 30.84 | 768.60 | 20.53 | 10.27 | | | | | 15.27 | | | | | 128.00 | | 147.55 | 4.35 | | | | | | 40 | 0.5 | | | | | 4 | | | | | | | 40.50 | 831.55 | 20.53 | 15.27 | | 5.13 | 4.38 | | Bosselman, Brian A | 1.57 | Bosselman, Brian A | 0.78 |
| 714 | 1/14/2003 | Bosselman, Brian A | 737.76 | 30.84 | 768.60 | 20.53 | 17.40 | | | | | 20.53 | | | | | 384.00 | | | 8.70 | | | | | | 40 | 1 | | | | | 12 | | | | | | | 41.00 | 841.82 | 20.53 | 20.53 | 17.40 | 10.27 | 8.70 | | Bosselman, Brian A | 3.13 | Bosselman, Brian A | 1.57 |
| 715 | 1/21/2003 | Bosselman, Brian A | 737.76 | 30.84 | 768.60 | 20.53 | 169.65 | | | | | 200.19 | | | | | | | 147.55 | 84.83 | | | | | | 32 | 9.75 | | | | | 8 | | | | | | | 41.75 | 857.22 | 20.53 | 200.19 | 169.65 | 17.07 | 84.83 | | Bosselman, Brian A | 30.54 | Bosselman, Brian A | -66.86 |
| 716 | 1/28/2003 | Bosselman, Brian A | 737.76 | 30.84 | 768.60 | 20.53 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 4 | 4 | | | | | | 32.00 | 657.03 | 20.53 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 717 | 2/4/2003 | Bosselman, Brian A | 737.76 | 30.84 | 768.60 | 20.53 | 147.90 | | | | | 174.52 | | | | | 128.00 | 128.00 | | 73.95 | | | | | | 40 | 8.5 | | | | | 16 | | | | | | | 52.50 | 1,123.81 | 21.41 | 302.52 | 275.90 | 133.79 | 73.95 | | Bosselman, Brian A | 26.62 | Bosselman, Brian A | 59.84 |
| 718 | 2/11/2003 | Bosselman, Brian A | 737.76 | 30.84 | 768.60 | 20.53 | 17.40 | | | | | 20.53 | | | | | 512.00 | | | 8.70 | | | | | | 40 | 1 | | | | | 16 | | 8 | | | | | 40.00 | 821.29 | 20.53 | 20.53 | 17.40 | | 8.70 | | Bosselman, Brian A | 3.13 | Bosselman, Brian A | -8.70 |
| 719 | 2/18/2003 | Bosselman, Brian A | 737.76 | 30.84 | 768.60 | 20.53 | 26.10 | | | | | 30.80 | | | | | | | 147.55 | 13.05 | | | | | | 40 | 1.5 | | | | | 20 | | | | | | | 41.50 | 852.09 | 20.53 | 30.80 | 26.10 | | 13.05 | | Bosselman, Brian A | 4.70 | Bosselman, Brian A | 2.35 |
| 720 | 2/25/2003 | Bosselman, Brian A | 737.76 | 30.84 | 768.60 | 20.53 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 821.29 | 20.53 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 721 | 3/4/2003 | Bosselman, Brian A | 737.76 | 30.84 | 768.60 | 20.53 | 17.40 | | | | | 20.53 | | | | | | | | 8.70 | | | | | | 40 | 1 | | | | | | | | | | | | 33.00 | 677.56 | 20.53 | 20.53 | 17.40 | | 8.70 | | Bosselman, Brian A | 3.13 | Bosselman, Brian A | -8.70 |
| 722 | 3/11/2003 | Bosselman, Brian A | 737.76 | 30.84 | 768.60 | 20.53 | 113.10 | | | | | 133.46 | | | | | | | | 56.55 | | | | | | 32 | 6.5 | | | | | | | | | | | | 38.50 | 790.49 | 20.53 | 133.46 | 113.10 | | 56.55 | | Bosselman, Brian A | 20.36 | Bosselman, Brian A | -56.55 |
| 723 | 3/18/2003 | Bosselman, Brian A | 737.76 | 30.84 | 768.60 | 20.53 | 95.70 | | | | | 112.93 | | | | | | | | 47.85 | | | | | | 40 | 5.5 | | | | | | | | | | | | 45.50 | 934.22 | 20.53 | 112.93 | 95.70 | 56.46 | 47.85 | | Bosselman, Brian A | 17.23 | Bosselman, Brian A | 8.61 |
| 724 | 3/25/2003 | Bosselman, Brian A | 737.76 | 30.84 | 768.60 | 20.53 | 15.40 | | | | | 15.40 | | | | | 512.00 | 256.00 | | 6.53 | | | | | | 40 | 0.75 | | | | | 16 | 8 | | | | | | 48.75 | 1,092.69 | 22.41 | 271.40 | 269.05 | 98.06 | 6.53 | | Bosselman, Brian A | 2.35 | Bosselman, Brian A | 91.54 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 725 | 4/1/2003 | Bosselman, Brian A | 743.70 | 30.95 | 774.65 | 20.69 | | | | | | 512.00 | | | | | | | | | | | | | | | | | | | | 16 | | | | | | | 40.00 | 827.75 | 20.69 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 726 | 4/8/2003 | Bosselman, Brian A | 767.44 | 31.40 | 798.84 | 21.34 | | | | | | 10.67 | | | | | | | | 4.53 | | | | | | 40 | 0.5 | | | | | | | | | | | | 40.50 | 864.27 | 21.34 | 10.67 | 9.05 | 5.34 | 4.53 | | Bosselman, Brian A | | | -0.81 |
| 727 | 4/15/2003 | Bosselman, Brian A | 767.44 | 31.40 | 798.84 | 21.34 | 72.40 | | | | | 85.36 | | | | | 256.00 | | | 36.20 | | | | | | 32 | 4 | | | | | | 9 | | | | | | | 28.00 | 597.52 | 21.34 | 85.36 | | 72.40 | 36.20 | | Bosselman, Brian A | | 12.96 | Bosselman, Brian A | -36.20 |
| 728 | 4/22/2003 | Bosselman, Brian A | 767.44 | 31.40 | 798.84 | 21.34 | 181.00 | | | | | 213.40 | | | | | | | 153.49 | 90.50 | | | | | | 32 | 10 | | | | | | | | | | | | | 42.00 | 896.28 | 21.34 | 213.40 | 181.00 | 21.34 | 90.50 | | Bosselman, Brian A | | 32.40 | Bosselman, Brian A | -69.16 |
| 729 | 4/29/2003 | Bosselman, Brian A | 767.44 | 31.40 | 798.84 | 21.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 682.88 | 21.34 | | | | | | Bosselman, Brian A | | | |
| 730 | 5/6/2003 | Bosselman, Brian A | 767.44 | 31.40 | 798.84 | 21.34 | 9.05 | | | | | 10.67 | | | | | 896.00 | 256.00 | | 4.53 | | | | | | 40 | 0.5 | | | | | | 28 | 8 | | | | | | 48.50 | 1,120.27 | 23.10 | 266.67 | 265.05 | 98.17 | 4.53 | | Bosselman, Brian A | | 1.62 | Bosselman, Brian A | 93.64 |
| 731 | 5/13/2003 | Bosselman, Brian A | 767.44 | 31.40 | 798.84 | 21.34 | | | | | | 10.67 | | | | | 512.00 | 256.00 | | | | | | | | 40 | | | | | | | 16 | 8 | | | | | | 48.00 | 1,109.60 | 23.12 | 256.00 | 256.00 | 92.47 | | | Bosselman, Brian A | | 1.62 | Bosselman, Brian A | 92.47 |
| 732 | 5/20/2003 | Bosselman, Brian A | 767.44 | 31.40 | 798.84 | 21.34 | 72.40 | | 72.40 | | | 85.36 | 85.36 | | | | 128.00 | | | 36.20 | | 36.20 | | | | 40 | 4 | | 4 | | 4 | | 4 | | | | | | | 48.00 | 1,024.32 | 21.34 | 170.72 | 144.80 | 85.36 | 72.40 | | Bosselman, Brian A | | 25.92 | Bosselman, Brian A | 12.96 |
| 733 | 5/27/2003 | Bosselman, Brian A | 767.44 | 31.40 | 798.84 | 21.34 | 13.58 | 19.19 | | 76.74 | | 16.01 | 21.34 | | 85.36 | | 128.00 | | 153.49 | 6.79 | 9.59 | | 36.20 | | 38.37 | | 40 | 0.75 | 1 | | 4 | | | | | | | | | 37.75 | 805.59 | 21.34 | 122.71 | 109.51 | | 54.75 | | Bosselman, Brian A | | 13.20 | Bosselman, Brian A | -54.75 |
| 734 | 6/3/2003 | Bosselman, Brian A | 767.44 | 31.40 | 798.84 | 21.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 8.00 | 170.72 | 21.34 | | | | | | Bosselman, Brian A | | | |
| 735 | 6/10/2003 | Bosselman, Brian A | 767.44 | 31.40 | 798.84 | 21.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 8.00 | 170.72 | 21.34 | | | | | | Bosselman, Brian A | | | |
| 736 | 6/17/2003 | Bosselman, Brian A | 767.44 | 31.40 | 798.84 | 21.34 | 72.40 | | | | | 85.36 | | | | | | | | 36.20 | | | | | | 40 | 4 | | | | | | | | | | | | | 36.00 | 768.24 | 21.34 | 85.36 | | 72.40 | 36.20 | | Bosselman, Brian A | | 12.96 | Bosselman, Brian A | -36.20 |
| 737 | 6/24/2003 | Bosselman, Brian A | 767.44 | 31.40 | 798.84 | 21.34 | 217.20 | | | | | 256.08 | | | | | 256.00 | | | 108.60 | | | | | | 40 | 12 | | | | | | | | | | | | | 52.00 | 1,109.68 | 21.34 | 256.08 | 217.20 | 128.04 | 108.60 | | Bosselman, Brian A | | 38.88 | Bosselman, Brian A | 19.44 |
| 738 | 7/8/2003 | Bosselman, Brian A | 767.44 | 31.40 | 798.84 | 21.34 | 144.80 | | | | | 170.72 | | | | | 256.00 | 256.00 | 153.49 | 72.40 | | | | | | 32 | 8 | | | | | | 8 | 8 | | | | | | 40.00 | 853.60 | 21.34 | 170.72 | | 144.80 | 72.40 | | Bosselman, Brian A | | 25.92 | Bosselman, Brian A | 92.47 |
| 739 | 7/15/2003 | Bosselman, Brian A | 767.44 | 31.40 | 798.84 | 21.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 8.00 | 170.72 | 21.34 | | | | | | Bosselman, Brian A | | | |
| 740 | 7/22/2003 | Bosselman, Brian A | 767.44 | 31.40 | 798.84 | 21.34 | 90.50 | | | | | 106.70 | | | | | 512.00 | 256.00 | | 45.25 | | | | | | 40 | 5 | | | | | | 16 | 8 | | | 8.00 | | | 45.00 | 1,045.58 | 23.24 | 362.70 | 346.50 | 58.09 | 45.25 | | Bosselman, Brian A | | 16.20 | Bosselman, Brian A | 12.84 |
| 742 | 7/29/2003 | Bosselman, Brian A | 767.44 | 31.40 | 798.84 | 21.34 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | | 40.00 | 853.60 | 21.34 | | | | | | Bosselman, Brian A | | | |
| 743 | 8/5/2003 | Bosselman, Brian A | 767.44 | 31.40 | 798.84 | 21.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 853.60 | 21.34 | | | | | | Bosselman, Brian A | | | |
| 744 | 8/12/2003 | Bosselman, Brian A | 767.44 | 31.40 | 798.84 | 21.34 | | | | | | | | | | | 384.00 | 256.00 | | | | | | | | 40 | | | | | | | 12 | | | | | | | 48.00 | 1,109.60 | 23.12 | 256.00 | 256.00 | 92.47 | | | Bosselman, Brian A | | | 92.47 |
| 745 | 8/19/2003 | Bosselman, Brian A | 767.44 | 31.40 | 798.84 | 21.34 | | | | | | | | | | | 512.00 | 384.00 | | | | | | | | 32 | 16 | 12 | | | | | | | | | 8.00 | | | 36.00 | 896.16 | 24.89 | 384.00 | 384.00 | | | | Bosselman, Brian A | | | |
| 746 | 8/26/2003 | Bosselman, Brian A | 767.44 | 31.40 | 798.84 | 21.34 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 938.88 | 23.47 | 256.00 | 256.00 | | | | Bosselman, Brian A | | | |
| 747 | 9/2/2003 | Bosselman, Brian A | 767.44 | 31.40 | 798.84 | 21.34 | | | | | | | | | | | | | 153.49 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 853.60 | 21.34 | | | | | | Bosselman, Brian A | | | |
| 748 | 9/9/2003 | Bosselman, Brian A | 767.44 | 31.40 | 798.84 | 21.34 | 144.80 | | | | | 170.72 | | | | | 256.00 | 256.00 | | 72.40 | | | | | | 40 | 8 | | | | | | 8 | 8 | | | 8.00 | | | 48.00 | 1,109.60 | 23.12 | 426.72 | 400.80 | 92.47 | 72.40 | | Bosselman, Brian A | | 25.92 | Bosselman, Brian A | 20.07 |
| 749 | 9/16/2003 | Bosselman, Brian A | 767.44 | 31.40 | 798.84 | 21.34 | 135.75 | 9.59 | | | | 160.05 | 10.67 | | | | 256.00 | 256.00 | | 67.88 | 4.80 | | | | | | 40 | 7.5 | 0.5 | | | | | 8 | 8 | | | | | | 56.00 | 1,280.32 | 22.86 | 426.72 | 401.34 | 182.90 | 72.67 | | Bosselman, Brian A | | 25.38 | Bosselman, Brian A | 110.23 |
| 750 | 9/23/2003 | Bosselman, Brian A | 767.44 | 31.40 | 798.84 | 21.34 | 144.80 | | | | | 170.72 | | | | | 256.00 | 256.00 | | 72.40 | | | | | | 40 | 8 | | | | | | 8 | 8 | | | | | | 48.00 | 1,024.32 | 21.34 | 170.72 | | 144.80 | 72.40 | | Bosselman, Brian A | | 25.92 | Bosselman, Brian A | 12.96 |
| 751 | 9/30/2003 | Bosselman, Brian A | 767.44 | 31.40 | 798.84 | 21.34 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | | 8 | 8 | | | | | | 40.00 | 938.88 | 23.47 | 256.00 | 256.00 | | | | Bosselman, Brian A | | | |
| 752 | 10/7/2003 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | | 8 | 8 | | | | | | 40.00 | 967.50 | 24.19 | 256.00 | 256.00 | | | | Bosselman, Brian A | | | |
| 753 | 10/14/2003 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | | | | | | | | | | | | | 160.06 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 889.38 | 22.23 | | | | | | Bosselman, Brian A | | | |
| 754 | 10/21/2003 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | 151.00 | | | | | 177.88 | | | | | | | | 75.50 | | | | | | | 40 | 8 | | | | | | | | | | | | | 56.00 | 1,323.25 | 23.63 | 433.88 | 407.00 | 189.04 | 75.50 | | Bosselman, Brian A | | 26.88 | Bosselman, Brian A | 113.54 |
| 755 | 10/28/2003 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | 75.50 | 20.01 | | | | 88.84 | 22.23 | | | | | | | 37.75 | 10.00 | | | | | | 40 | 4 | 1 | | | | | | | | | 8.00 | | | 45.00 | 1,000.55 | 22.23 | 111.17 | 95.51 | 55.59 | 47.75 | | Bosselman, Brian A | | 15.66 | Bosselman, Brian A | 7.83 |
| 756 | 11/4/2003 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 967.50 | 24.19 | 256.00 | 256.00 | | | | Bosselman, Brian A | | | |
| 757 | 11/11/2003 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | 151.00 | | | | | 177.88 | | | | | | | 160.06 | 75.50 | | | | | | | 40 | 8 | | | | | | | | | | | | | 56.00 | 889.38 | 22.23 | 177.88 | 151.00 | | 75.50 | | Bosselman, Brian A | | 26.88 | Bosselman, Brian A | -75.50 |
| 758 | 11/18/2003 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | 75.00 | | | | | 88.84 | | | | | | | | 37.75 | | | | | | | 32 | 8 | | | | | | | | | | 8.00 | | | 28.00 | 622.56 | 22.23 | 88.84 | 75.50 | | 37.75 | | Bosselman, Brian A | | 13.44 | Bosselman, Brian A | -37.75 |
| 759 | 11/25/2003 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | 151.00 | | | | | 177.88 | | | | | | | 128.00 | 75.50 | | | | | | | 40 | 8 | | | | | | | | | | | | | 40.50 | 889.38 | 22.23 | 177.88 | 151.00 | 88.94 | 75.50 | | Bosselman, Brian A | | 26.88 | Bosselman, Brian A | -73.12 |
| 760 | 12/2/2003 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | 9.44 | | | | | 11.12 | | | | | | | 320.12 | 4.72 | | | | | | | 40 | 0.5 | | | | | | | | | | | | | 40.50 | 900.49 | 22.23 | 11.12 | 9.44 | 5.56 | 4.72 | | Bosselman, Brian A | | 1.68 | Bosselman, Brian A | -4.72 |
| 761 | 12/9/2003 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | 9.44 | | | | | 11.12 | | | | | 128.00 | | | 4.72 | | | | | | | 40 | 0.5 | | | | | | 4 | | | | | | | 32.50 | 722.62 | 22.23 | 11.12 | 9.44 | | 4.72 | | Bosselman, Brian A | | 1.68 | Bosselman, Brian A | -4.72 |
| 762 | 12/16/2003 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 889.38 | 22.23 | | | | | | Bosselman, Brian A | | | |
| 763 | 12/23/2003 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | 9.44 | | | | | 11.12 | | | | | | | | 4.72 | | | | | | | 32 | 0.5 | | | | | | | | | | 8.00 | | | 24.50 | 544.74 | 22.23 | 11.12 | 9.44 | | 4.72 | | Bosselman, Brian A | | 1.68 | Bosselman, Brian A | -4.72 |
| 764 | 12/30/2003 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | | | | | | 177.88 | | | | | | | 240.09 | 75.50 | | | | | | 80.03 | 32 | 8 | | | | | | | | | | | | | 40.00 | 889.38 | 22.23 | 177.88 | 151.00 | | | | Bosselman, Brian A | | 26.88 | Bosselman, Brian A | -155.53 |
| 765 | 1/6/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | 33.03 | | | | | 38.91 | | | | | 384.00 | | 180.06 | 16.52 | | | | | | | 40 | 1.75 | | | | | | 12 | | | | | | | 41.75 | 928.29 | 22.23 | 38.91 | 33.03 | 19.46 | 16.52 | | Bosselman, Brian A | | 5.86 | Bosselman, Brian A | 2.94 |

| | AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 766 | 1/13/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 711.50 | 22.23 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 767 | 1/20/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | 89.66 | | | | | 105.61 | | | | | | | 160.06 | 44.83 | | | | | | 40 | 4.75 | | | | | 4 | | | | | | | 44.75 | 994.99 | 22.23 | 105.61 | | 89.66 | 52.81 | 44.83 | Bosselman, Brian A | | Bosselman, Brian A | 7.98 |
| 768 | 1/27/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 37.75 | | | | | | 44.47 | | | | | 128.00 | | | | | | | | | 40 | 2 | | | | | 4 | | | | | | | 42.00 | 933.85 | 22.23 | 44.47 | | 37.75 | 22.23 | 18.88 | Bosselman, Brian A | | Bosselman, Brian A | 3.36 |
| 769 | 2/3/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 711.50 | 22.23 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 770 | 2/10/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | 75.50 | | | | | 88.94 | | | | | | | | 37.75 | | | | | | 32 | 4 | | | | | | | | | | | | 36.00 | 800.44 | 22.23 | 88.94 | | 75.50 | | 37.75 | Bosselman, Brian A | | Bosselman, Brian A | -37.75 |
| 771 | 2/17/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | | | | | | | | | | | 128.00 | | 160.06 | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 889.38 | 22.23 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 772 | 2/24/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | 56.63 | | | | | 66.70 | | | | | 256.00 | | | 28.31 | | | | | | 40 | 3 | | | | | 8 | | | | | | | 43.00 | 956.08 | 22.23 | 66.70 | | 56.63 | 33.35 | 28.31 | Bosselman, Brian A | | Bosselman, Brian A | 5.04 |
| 773 | 3/2/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 24.00 | 533.63 | 22.23 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 774 | 3/9/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 8.00 | 177.88 | 22.23 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 775 | 3/16/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | 302.00 | | | | | | | 355.75 | | | | | | | | | | 151.00 | | 32 | 1 | 16 | | | | | | | | | | | 48.00 | 1,067.25 | 22.23 | 355.75 | 302.00 | 88.94 | 151.00 | | Bosselman, Brian A | | Bosselman, Brian A | -62.06 |
| 776 | 3/23/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | 18.88 | | | | | 22.23 | | | | | | | | 9.44 | | | | | | 32 | 1 | | | | | | | | | | | | 33.00 | 733.74 | 22.23 | 22.23 | | 18.88 | 9.44 | 9.44 | Bosselman, Brian A | | Bosselman, Brian A | -9.44 |
| 777 | 3/30/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | 18.88 | | | | | 22.23 | | | | | 512.00 | | | 9.44 | | | | | | 40 | 1 | | | | | 16 | | | | | | | 41.00 | 911.61 | 22.23 | 22.23 | | 18.88 | 11.12 | 9.44 | Bosselman, Brian A | | Bosselman, Brian A | -1.68 |
| 778 | 4/6/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | 18.88 | | | | | 22.23 | | | | | | | | 9.44 | | | | | | 40 | 1 | | | | | | | | | | | | 41.00 | 911.61 | 22.23 | 22.23 | | 18.88 | 11.12 | 9.44 | Bosselman, Brian A | | Bosselman, Brian A | -1.68 |
| 779 | 4/13/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | 51.91 | | | | | 61.14 | | | | | | | | 25.95 | | | | | | 40 | 2.75 | | | | | | | | | | | | 42.75 | 950.52 | 22.23 | 61.14 | | 51.91 | 30.57 | 25.95 | Bosselman, Brian A | | Bosselman, Brian A | 4.62 |
| 780 | 4/20/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | 283.13 | | | | | 333.52 | | | | | 256.00 | | 160.06 | 141.56 | | | | | | 40 | 15 | | | | | 8 | | | | | | | 55.00 | 1,222.89 | 22.23 | 333.52 | 333.52 | 283.13 | 166.78 | 141.56 | Bosselman, Brian A | | Bosselman, Brian A | -25.20 |
| 781 | 4/27/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 28.31 | 28.31 | | | | | 33.35 | | | | | | | | 14.16 | | | | | | 40 | 1.5 | | | | | | | | | | | | 32.00 | 711.50 | 28.31 | 33.35 | | 28.31 | 14.16 | 14.16 | Bosselman, Brian A | | Bosselman, Brian A | -14.16 |
| 782 | 5/4/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | 32.00 | 711.50 | 22.23 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 783 | 5/11/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | 94.38 | | | | | 111.17 | | | | | | | | 47.19 | | | | | | 40 | 5 | | | | | | | | | | | | 45.00 | 1,000.95 | 22.23 | 111.17 | | 94.38 | 55.59 | 47.19 | Bosselman, Brian A | | Bosselman, Brian A | 8.40 |
| 784 | 5/18/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 28.31 | 28.31 | | | | | 33.35 | | | | | 640.00 | 256.00 | | 14.16 | | | | | | 20 | 1.5 | | | | | 20 | 8 | | | 8.00 | | | 41.50 | 1,000.95 | 28.31 | 289.35 | 284.31 | 18.09 | 14.16 | | Bosselman, Brian A | | Bosselman, Brian A | 16.80 |
| 785 | 5/25/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 889.38 | 22.23 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 786 | 6/1/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 28.31 | 28.31 | | | | | 33.35 | | | | | | | 160.06 | 14.16 | | | | | | 40 | 1.5 | | | | | | | | | | | | 41.50 | 922.73 | 22.23 | 33.35 | 28.31 | 16.68 | 14.16 | | Bosselman, Brian A | | Bosselman, Brian A | 2.52 |
| 787 | 6/8/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 711.50 | 22.23 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 788 | 6/15/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | 103.81 | | | | | 122.29 | | | | | 512.00 | | | 51.91 | | | | | | 32 | 5.5 | | | | | 16 | | | | | | | 37.50 | 833.79 | 22.23 | 122.29 | 103.81 | 51.91 | 51.91 | | Bosselman, Brian A | | Bosselman, Brian A | -51.91 |
| 789 | 6/22/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | 56.63 | | | | | 66.70 | | | | | 256.00 | 256.00 | | 28.31 | | | | | | 16 | 3 | | | | | 16 | 8 | | | | | | 51.00 | 1,212.08 | 23.77 | 312.63 | 312.63 | 130.71 | 28.31 | | Bosselman, Brian A | | Bosselman, Brian A | 102.40 |
| 790 | 6/30/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 8 | | | | | | 8 | | | | | | | 36.00 | 800.44 | 22.23 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 791 | 7/6/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | 75.50 | | | | | 88.94 | | | | | 128.00 | | 160.06 | 37.75 | | | | | | 40 | 4 | | | | | 4 | 8 | | | 8.00 | | | 36.00 | 967.50 | 24.19 | 88.94 | | 75.50 | | 37.75 | Bosselman, Brian A | | Bosselman, Brian A | -37.75 |
| 792 | 7/13/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 32 | | | | | | 8 | 8 | | | | | | 48.00 | 1,145.38 | 23.66 | 66.70 | | 56.63 | 33.35 | | Bosselman, Brian A | | Bosselman, Brian A | 95.45 |
| 793 | 7/20/2004 | Bosselman, Brian A | 800.30 | 32.02 | 832.32 | 22.23 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 711.50 | 22.23 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 794 | 7/27/2004 | Bosselman, Brian A | 800.30 | 220.77 | 1,021.07 | 27.28 | 18.88 | | | | | 27.28 | | | | | 256.00 | | | 9.44 | | | | | | 32 | 1 | | | | | 8 | | | | | | | 33.00 | 900.13 | 27.28 | 27.28 | 18.88 | | 9.44 | | Bosselman, Brian A | | Bosselman, Brian A | -9.44 |
| 795 | 8/3/2004 | Bosselman, Brian A | 800.30 | 220.77 | 1,021.07 | 27.28 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,091.07 | 27.28 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 796 | 8/10/2004 | Bosselman, Brian A | 800.30 | 220.77 | 1,021.07 | 27.28 | | | | | 75.50 | | | | | | | 512.00 | | | 37.75 | | | | 109.11 | | 40 | 4 | | | | | 16 | | | | | | | 28.00 | 763.75 | 27.28 | 109.11 | | 75.50 | | 37.75 | Bosselman, Brian A | | Bosselman, Brian A | -37.75 |
| 797 | 8/17/2004 | Bosselman, Brian A | 800.30 | 220.77 | 1,021.07 | 27.28 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 40.00 | 1,091.07 | 27.28 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 798 | 8/24/2004 | Bosselman, Brian A | 800.30 | 220.77 | 1,021.07 | 27.28 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 872.85 | 27.28 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 799 | 8/31/2004 | Bosselman, Brian A | 800.30 | 220.77 | 1,021.07 | 27.28 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 872.85 | 27.28 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 800 | 9/7/2004 | Bosselman, Brian A | 800.30 | 220.77 | 1,021.07 | 27.28 | | | | | | | | | | | | | 160.06 | | | | | | | 32 | | | | | | | | | 8 | | | | 40.00 | 1,091.07 | 27.28 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 801 | 9/14/2004 | Bosselman, Brian A | 800.30 | 220.77 | 1,021.07 | 27.28 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,091.07 | 27.28 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 802 | 9/21/2004 | Bosselman, Brian A | 800.30 | 220.77 | 1,021.07 | 27.28 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 872.85 | 27.28 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 803 | 9/28/2004 | Bosselman, Brian A | 800.30 | 220.77 | 1,021.07 | 27.28 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | 24 | | | 16.00 | 436.43 | 27.28 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 804 | 10/5/2004 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,135.12 | 28.38 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 805 | 10/12/2004 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | | | | | | | | | | | | | 160.63 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 908.10 | 28.38 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 806 | 10/19/2004 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 908.10 | 28.38 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 807 | 10/26/2004 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | | | | | | | | | | | | | | | 117.90 | | | | | 40 | | | | | 12 | | | | | | | | 40.00 | 1,135.12 | 28.38 | | | | | Bosselman, Brian A | | | Bosselman, Brian A | |
| 808 | 11/2/2004 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | | | | | | | | | | | 340.54 | | | | | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,248.63 | 28.38 | 340.54 | 235.80 | 56.76 | 117.90 | Bosselman, Brian A | 104.74 | Bosselman, Brian A | | -61.14 |
| 809 | 11/9/2004 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | | | | | 235.80 | | | | | | 364.00 | | | | | | | | | 40 | | | | | | 12 | 12 | | | | | | 44.00 | 1,135.12 | 28.38 | | | | | Bosselman, Brian A | | | Bosselman, Brian A | |
| 810 | 11/16/2004 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | 78.60 | | | | | 113.51 | | | | | | | 188.63 | 39.30 | | | | | | 40 | 4 | | | | | | | | | | | | 34.00 | 1,248.63 | 28.38 | 113.51 | 78.60 | 56.76 | 39.30 | Bosselman, Brian A | 104.74 | Bosselman, Brian A | | -17.46 |
| 811 | 11/23/2004 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | 78.60 | | | | | 113.51 | | | | | 256.00 | | | 39.30 | | | | | | 32 | | | | | | | 8 | | | | | | 36.00 | 1,021.61 | 28.38 | 113.51 | 78.60 | | 39.30 | Bosselman, Brian A | | | Bosselman, Brian A | -39.30 |
| 812 | 11/30/2004 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | | | | | | | | | | | | | 416.58 | | | | | | 83.32 | 32 | | | | | | | | | | | | | 32.00 | 908.10 | 28.38 | | | | | Bosselman, Brian A | | | Bosselman, Brian A | -83.32 |
| 813 | 12/7/2004 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,135.12 | 28.38 | | | | | Bosselman, Brian A | | | Bosselman, Brian A | |
| 814 | 12/14/2004 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 908.10 | 28.38 | | | | | Bosselman, Brian A | | | Bosselman, Brian A | |
| 815 | 12/21/2004 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 908.10 | 28.38 | | | | | Bosselman, Brian A | | | Bosselman, Brian A | |
| 816 | 12/28/2004 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | | | | | | | | | | | 256.00 | | 249.95 | | | | | | 83.32 | 32 | | | | | | | 8 | | | | | | 40.00 | 1,135.12 | 28.38 | | | | | Bosselman, Brian A | 83.32 | | Bosselman, Brian A | -83.32 |
| 817 | 1/4/2005 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | | | | | | | | | | | | | 166.63 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 908.10 | 28.38 | | | | | Bosselman, Brian A | | | Bosselman, Brian A | |
| 818 | 1/11/2005 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 908.10 | 28.38 | | | | | Bosselman, Brian A | | | Bosselman, Brian A | |
| 819 | 1/18/2005 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | | 36.45 | | | | | | 49.66 | | 227.02 | | | 166.63 | 18.23 | | | | 78.60 | | 40 | 1.75 | | | | | | | | | | | | 33.75 | 957.76 | 28.38 | 49.66 | 36.45 | | 18.23 | Bosselman, Brian A | 13.21 | | Bosselman, Brian A | -18.23 |
| 820 | 1/25/2005 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | | | | | 157.20 | | | | | 454.05 | | | | 157.20 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,362.15 | 28.38 | 227.02 | 157.20 | 113.51 | 78.60 | Bosselman, Brian A | 34.91 | | Bosselman, Brian A | 34.91 |
| 821 | 2/1/2005 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | | | | | 314.40 | | | | | 227.02 | | | | | | | | | | 40 | 16 | | | | | | | | | | | | 56.00 | 1,589.17 | 28.38 | 454.05 | 314.40 | 227.02 | 157.20 | Bosselman, Brian A | 139.65 | | Bosselman, Brian A | 69.82 |
| 822 | 2/8/2005 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | | | | 157.20 | 78.60 | | 227.02 | | | 227.02 | | | | 78.60 | | | | 78.60 | | 40 | 8 | | | | | | | | | | | | 64.00 | 1,248.63 | 28.38 | 158.21 | 78.60 | 56.76 | 56.76 | Bosselman, Brian A | 104.74 | | Bosselman, Brian A | 69.82 |
| 823 | 2/15/2005 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | | | | | 157.20 | | | | | 227.02 | | | 166.63 | 78.60 | | | | | | 32 | 8 | | | | | | | 8 | | | | | | 40.00 | 1,135.12 | 28.38 | 227.02 | 78.60 | | 78.60 | Bosselman, Brian A | 69.82 | | Bosselman, Brian A | -78.60 |
| 824 | 2/22/2005 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | | 20.83 | | | | | | 28.38 | | | | | | | 10.41 | | | | | 40 | | | | | | | | | | | | | 32.00 | 908.10 | 28.38 | | | 28.38 | 20.83 | Bosselman, Brian A | 14.19 | | Bosselman, Brian A | 10.41 |
| 825 | 3/1/2005 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | | | | | 368.91 | | | | | | | | | | | | | | | 40 | | 1 | | | | | | | | | | | | 41.00 | 1,163.50 | 28.38 | 28.38 | 20.83 | 14.19 | 10.41 | Bosselman, Brian A | 7.55 | | Bosselman, Brian A | 3.77 |
| 826 | 3/8/2005 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | | | | | | | | | | | | | | | | | | 39.30 | | 40 | | | | | | | | | | | | | 40.00 | 1,135.12 | 28.38 | | | | | Bosselman, Brian A | 56.73 | | Bosselman, Brian A | 3.77 |
| 827 | 3/15/2005 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | 255.45 | | | | | 368.91 | | | | | | | 127.73 | | | | | | | 40 | 13 | | | | | | | | | | | | 53.00 | 1,504.04 | 28.38 | 368.91 | 255.45 | 184.46 | 127.73 | Bosselman, Brian A | 113.46 | | Bosselman, Brian A | 56.73 |
| 828 | 3/22/2005 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | 157.20 | | | | 78.60 | 227.02 | | | | | | | 78.60 | | | | 39.30 | | 40 | | | | | | | 4 | | | | | | 52.00 | 1,475.66 | 28.38 | 340.54 | 235.80 | 170.27 | 117.90 | Bosselman, Brian A | 104.74 | | Bosselman, Brian A | 52.37 |
| 829 | 3/29/2005 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 908.10 | 28.38 | | | | | Bosselman, Brian A | | | Bosselman, Brian A | |
| 830 | 4/5/2005 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | | | | | 78.60 | | | 227.02 | | | | | 78.60 | | | | 39.30 | | 32 | 4 | | | | | | | 8 | | | | | | 36.00 | 1,021.61 | 28.38 | 340.54 | 235.80 | | 117.90 | Bosselman, Brian A | 104.74 | | Bosselman, Brian A | -117.90 |
| 831 | 4/12/2005 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | | 32.00 | 908.10 | 28.38 | | | | | Bosselman, Brian A | | | Bosselman, Brian A | |
| 832 | 4/19/2005 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | 117.90 | | | | | 170.27 | | | | | | | 166.63 | 58.95 | | | | | | 40 | 6 | | | | | | | 24 | | | | | | 22.00 | 624.32 | 28.38 | 170.27 | 117.90 | | 58.95 | Bosselman, Brian A | 52.37 | | Bosselman, Brian A | -58.95 |
| 833 | 4/26/2005 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | | | | 157.20 | 78.60 | | 227.02 | | | | | | | | | | 78.60 | | 40 | 8 | | | | 8 | | 4 | | | | | | 52.00 | 1,475.66 | 28.38 | 340.54 | 235.80 | 170.27 | 117.90 | Bosselman, Brian A | 104.74 | | Bosselman, Brian A | 52.37 |
| 834 | 5/3/2005 | Bosselman, Brian A | 833.16 | 229.14 | 1,062.30 | 28.38 | 294.75 | | | | | 425.67 | | | | | | | | 147.38 | | 78.60 | | | 40 | 15 | | | 4 | | 4 | | 8 | | | | | | 55.00 | 1,560.79 | 28.38 | 425.67 | 294.75 | 212.84 | 147.38 | Bosselman, Brian A | 130.92 | | Bosselman, Brian A | 69.46 |
| 835 | 5/10/2005 | Bosselman, Brian A | 858.60 | 235.62 | 1,094.22 | 29.23 | | | | | 78.60 | 113.51 | 113.51 | 227.02 | | | | | | 39.30 | | 39.30 | | 78.60 | | 40 | 4 | | | 4 | | 4 | | 8 | | | | | | 40.00 | 1,135.12 | 28.38 | 454.05 | 314.40 | | 157.20 | Bosselman, Brian A | 139.65 | | Bosselman, Brian A | -157.20 |
| 836 | 5/17/2005 | Bosselman, Brian A | 858.60 | 235.62 | 1,094.22 | 29.23 | | | | 162.00 | | | | | 233.85 | | | | | 39.30 | | | | 81.00 | | 40 | 4 | | | 4 | | 4 | | | | | | | | 40.00 | 1,169.23 | 29.23 | 233.85 | 162.00 | | 81.00 | Bosselman, Brian A | 71.85 | | Bosselman, Brian A | -81.00 |
| 837 | 5/24/2005 | Bosselman, Brian A | 858.60 | 235.62 | 1,094.22 | 29.23 | 65.86 | 81.00 | | | | 116.92 | 116.92 | | | | | | | | 42.93 | 40.50 | | | | 40 | | | | 4 | | 4 | | 8 | | | | | | 48.00 | 1,403.08 | 29.23 | 233.85 | 168.86 | 116.92 | 83.43 | Bosselman, Brian A | 66.99 | | Bosselman, Brian A | 33.49 |
| 838 | 5/31/2005 | Bosselman, Brian A | 858.60 | 235.62 | 1,094.22 | 29.23 | 53.66 | | | | | 73.08 | | | | | | | 171.72 | | 26.83 | | | | | 40 | | | | 2.5 | | | | 8 | | | | | | 34.50 | 1,008.46 | 29.23 | 73.08 | 53.66 | | 26.83 | Bosselman, Brian A | 19.41 | | Bosselman, Brian A | -26.83 |
| 839 | 6/7/2005 | Bosselman, Brian A | 858.60 | 235.62 | 1,094.22 | 29.23 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 935.38 | 29.23 | | | | | Bosselman, Brian A | | | Bosselman, Brian A | |
| 840 | 6/14/2005 | Bosselman, Brian A | 858.60 | 235.62 | 1,094.22 | 29.23 | | | | | | 73.08 | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | | 40.00 | 1,169.23 | 29.23 | | | | | Bosselman, Brian A | | | Bosselman, Brian A | |
| 841 | 6/21/2005 | Bosselman, Brian A | 858.60 | 235.62 | 1,094.22 | 29.23 | 85.96 | | 81.00 | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | 8 | | | | | | 40.00 | 1,169.23 | 29.23 | | | | | Bosselman, Brian A | | | Bosselman, Brian A | |
| 842 | 6/28/2005 | Bosselman, Brian A | 858.60 | 235.62 | 1,094.22 | 29.23 | 53.66 | | | | | 43.85 | | | | | 256.00 | | | | | | | | | 40 | | | | 1.5 | | 4 | | 8 | | | 8 | | | 45.21 | 626.49 | 29.23 | 160.77 | 113.20 | | 56.60 | Bosselman, Brian A | 47.57 | | Bosselman, Brian A | -56.60 |
| 843 | 7/5/2005 | Bosselman, Brian A | 873.86 | 242.10 | 1,115.96 | 29.81 | 32.20 | | | 162.00 | | | | | 367.74 | 128.00 | | 179.81 | | 16.10 | | | 81.00 | | 40 | | | | | | | | 4 | 4 | | | | | 40.00 | 850.82 | 29.81 | 76.70 | 367.74 | 162.00 | 81.00 | Bosselman, Brian A | 195.74 | | Bosselman, Brian A | -56.60 |
| 844 | 7/12/2005 | Bosselman, Brian A | 884.04 | 242.10 | 1,126.14 | 30.00 | | | | | | | | | | 367.74 | 128.00 | | | 41.70 | | | | | | 40 | 4 | | | | | | | | 4 | | | | | 36.00 | 1,083.00 | 30.00 | 128.00 | 83.00 | 60.52 | 41.70 | Bosselman, Brian A | | | Bosselman, Brian A | -41.70 |
| 845 | 7/19/2005 | Bosselman, Brian A | 884.04 | 242.10 | 1,126.14 | 30.00 | | 83.40 | | | | | 120.33 | | | | 256.00 | 128.00 | | | | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,331.34 | 30.00 | 128.00 | 120.33 | 83.40 | 60.52 | Bosselman, Brian A | | | Bosselman, Brian A | -41.70 |
| 846 | 7/26/2005 | Bosselman, Brian A | 884.04 | 242.10 | 1,126.14 | 30.00 | | | | | | | | 120.33 | | | 256.00 | 128.00 | | | | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,331.34 | 30.00 | 128.00 | 120.33 | | 60.52 | Bosselman, Brian A | | | Bosselman, Brian A | 60.52 |
| 847 | 8/2/2005 | Bosselman, Brian A | 884.04 | 242.10 | 1,126.14 | 30.00 | 156.38 | 16.58 | | | 225.63 | 22.56 | | | | | | | | 78.19 | 8.29 | | | | | 40 | 7.5 | 0.75 | | | | | | | | | | | 40.25 | 1,210.86 | 30.00 | 248.19 | 172.95 | 3.76 | 86.48 | Bosselman, Brian A | 75.24 | | Bosselman, Brian A | -82.71 |

| | AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 848 | 8/9/2005 | Bosselman, Brian A | 884.04 | 242.10 | 1,126.14 | 30.08 | | 22.10 | | | | 30.08 | | | | | | | | 11.05 | | | | 41.70 | | 32 | 1 | | | | 4 | | | | | | | | 33.00 | 992.75 | 30.08 | 30.08 | 22.10 | | 11.05 | | | 7.98 | Bosselman, Brian A | -11.05 |
| 849 | 8/16/2005 | Bosselman, Brian A | 884.04 | 242.10 | 1,126.14 | 30.08 | | | | | 83.40 | | | | | | 120.33 | 256.00 | | | | | | 41.70 | | 40 | | | | | | 4 | 8 | | | | | | 36.00 | 1,083.00 | 30.08 | 120.33 | 83.40 | | 41.70 | | | | Bosselman, Brian A | -41.70 |
| 850 | 8/23/2005 | Bosselman, Brian A | 884.04 | 242.10 | 1,126.14 | 30.08 | | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,203.34 | 30.08 | | | | | | | | Bosselman, Brian A | |
| 851 | 8/30/2005 | Bosselman, Brian A | 884.04 | 242.10 | 1,126.14 | 30.08 | | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,203.34 | 30.08 | | | | | | | | Bosselman, Brian A | |
| 852 | 9/6/2005 | Bosselman, Brian A | 884.04 | 242.10 | 1,126.14 | 30.08 | | | | | | | | | | | | | 176.81 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 962.67 | 30.08 | | | | | | | | Bosselman, Brian A | |
| 853 | 9/13/2005 | Bosselman, Brian A | 884.04 | 242.10 | 1,126.14 | 30.08 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 962.67 | 30.08 | | | | | | | | Bosselman, Brian A | |
| 854 | 9/20/2005 | Bosselman, Brian A | 884.04 | 242.10 | 1,126.14 | 30.08 | | | | | 83.40 | | | | | | 120.33 | | | | | | | 41.70 | | 32 | | | | | 4 | | | | | | | | 36.00 | 1,083.00 | 30.08 | 120.33 | 83.40 | | 41.70 | | | | Bosselman, Brian A | -41.70 |
| 855 | 9/27/2005 | Bosselman, Brian A | 884.04 | 242.10 | 1,126.14 | 30.08 | | | | | 83.40 | | | | | | 120.33 | | | | | | | 41.70 | | 32 | | | | | 4 | | | | | | | | 36.00 | 1,083.00 | 30.08 | 120.33 | 83.40 | | 41.70 | | | | Bosselman, Brian A | -41.70 |
| 856 | 10/4/2005 | Bosselman, Brian A | 907.78 | 248.15 | 1,155.93 | 30.88 | | 83.40 | | | 86.20 | | | | | 123.52 | 123.52 | | | | | | 41.70 | 43.10 | | 40 | | | | 4 | 4 | | | | | | | | 48.00 | 1,482.21 | 30.88 | 247.03 | 169.60 | 123.52 | 84.80 | | | | Bosselman, Brian A | 38.72 |
| 857 | 10/11/2005 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | | | | | | | | | | | | 182.74 | | | | | | | 40 | | | | | | 8 | | | | | | | 55.00 | 1,709.31 | 31.08 | 466.17 | 325.84 | 233.09 | 162.59 | | | | Bosselman, Brian A | |
| 858 | 10/18/2005 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | 107.75 | 45.69 | | 172.40 | 155.39 | 62.16 | | | 248.63 | | | | | 53.88 | 22.84 | | 86.20 | | 40 | 5 | 2 | | | 8 | | | | | | | | 55.00 | 1,709.31 | 31.08 | 466.17 | 325.84 | 233.09 | 162.59 | | | 140.34 | Bosselman, Brian A | 70.17 |
| 859 | 10/25/2005 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | 34.26 | | | | | 46.62 | | | | | | | | 17.13 | | | | | 40 | | 1.5 | | | | | | | | | | | 33.50 | 1,041.12 | 31.08 | 46.62 | 34.26 | | 17.13 | | | | Bosselman, Brian A | -17.13 |
| 860 | 11/1/2005 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | 172.40 | | | | | 248.63 | | | | | | | | | 86.20 | | | | | 32 | 8 | | | | | | | | | 16 | | | 24.00 | 745.88 | 31.08 | 248.63 | 172.40 | | 86.20 | | | | Bosselman, Brian A | 76.23 |
| 861 | 11/8/2005 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | | | | 86.20 | | | | | | | | | 124.31 | | | | 43.10 | | 40 | | | | | 4 | | | | | | | | 36.00 | 1,118.82 | 31.08 | 124.31 | 86.20 | | 43.10 | | | | Bosselman, Brian A | 38.11 |
| 862 | 11/15/2005 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | | | | 258.60 | | | | | | | | 182.74 | 372.94 | | | | 129.30 | | 40 | | | | | 12 | 8 | | | 8 | | | | 36.00 | 1,118.82 | 31.08 | 372.94 | 258.60 | | 129.30 | | | | Bosselman, Brian A | -67.14 |
| 863 | 11/29/2005 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | | | | 86.20 | | | | | | | | 365.49 | 124.31 | | | | 43.10 | | 40 | | | | | | 8 | | | 8 | | | | 36.00 | 1,118.82 | 31.08 | 124.31 | 86.20 | | 43.10 | | | | Bosselman, Brian A | -43.10 |
| 864 | 12/6/2005 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 994.51 | 31.08 | | | | | | | | Bosselman, Brian A | |
| 865 | 12/13/2005 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | | | | 86.20 | | | | | | | | | 124.31 | | | | 43.10 | | 40 | | | | | 4 | | | | | | | | 36.00 | 1,118.82 | 31.08 | 124.31 | 86.20 | | 43.10 | | | | Bosselman, Brian A | 38.11 |
| 866 | 12/20/2005 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | | | | 86.20 | | | | | | | | | 124.31 | | | | 43.10 | | 40 | | | | | 4 | 16 | | | | | | | 28.00 | 870.19 | 31.08 | 124.31 | 86.20 | | 43.10 | | | | Bosselman, Brian A | -43.10 |
| 867 | 12/27/2005 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | 129.30 | | | | | 186.47 | | | | | | | 182.74 | | 64.65 | | | | | 40 | | | | | 4 | | | | | | | | 46.00 | 1,429.60 | 31.08 | 186.47 | 129.30 | 93.23 | 64.65 | | | 57.17 | Bosselman, Brian A | 28.58 |
| 868 | 1/3/2006 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | | | | | | | | | | | | 182.74 | | | | | | | 40 | | | | | | | | | | | | | 46.00 | 1,429.60 | 31.08 | | | | | | | | Bosselman, Brian A | |
| 869 | 1/10/2006 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | | | | 86.20 | | | | | | | | | 124.31 | | | | 43.10 | | 40 | | | | | 4 | | | | | | | | 44.00 | 1,367.44 | 31.08 | 124.31 | 86.20 | | 43.10 | | | | Bosselman, Brian A | 38.11 |
| 870 | 1/17/2006 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | | | | 86.20 | | | | | | | 256.00 | 182.74 | 124.31 | | | | 43.10 | | 32 | 8 | | | | | 8 | | | 8 | | | | 24.00 | 745.88 | 31.08 | 124.31 | 86.20 | | 43.10 | | | | Bosselman, Brian A | 19.06 |
| 871 | 1/24/2006 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | 172.40 | | | | | 248.63 | | | | | | | | 86.20 | | | | | | 32 | 8 | | | | | | | | | | | | 44.00 | 1,367.44 | 31.08 | 372.94 | 258.60 | 186.47 | 129.30 | | | | Bosselman, Brian A | 114.34 |
| 872 | 1/31/2006 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | 172.40 | | | 86.20 | | | | | 248.63 | | | | | 86.20 | | | | | 40 | | | | | 4 | | | | | | | | 44.00 | 1,367.44 | 31.08 | 124.31 | 86.20 | 62.16 | 43.10 | | | | Bosselman, Brian A | 19.06 |
| 873 | 2/7/2006 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | | | | 86.20 | | | | | | | | | 124.31 | | | | 43.10 | | 40 | | | | | 4 | | | | | | | | 44.00 | 1,367.44 | 31.08 | 124.31 | 124.31 | 86.20 | 62.16 | 43.10 | | | Bosselman, Brian A | 19.06 |
| 874 | 2/14/2006 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | | | | 86.20 | | | | | | | | | 124.31 | | | | 43.10 | | 40 | | | | | 4 | | | | | | | | 44.00 | 1,367.44 | 31.08 | 124.31 | 86.20 | 62.16 | 43.10 | | | | Bosselman, Brian A | 38.11 |
| 875 | 2/14/2006 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | | | | 86.20 | | | | | | | | | 124.31 | | | | 43.10 | | 40 | | | | | 4 | | | | 8 | | | | 44.00 | 1,367.44 | 31.08 | 124.31 | 86.20 | 62.16 | 43.10 | | | | Bosselman, Brian A | 19.06 |
| 876 | 2/21/2006 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | | | | | | | | | | | | 182.74 | | | | | | | 32 | | | | | | 8 | | | | | | | 16.00 | 497.25 | 31.08 | | | | | | | | Bosselman, Brian A | |
| 877 | 2/28/2006 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 994.51 | 31.08 | | | | | | | | Bosselman, Brian A | |
| 878 | 3/7/2006 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | | | | 86.20 | | | | | | | | | 124.31 | | | | 43.10 | | 40 | | | | | 4 | | | | | | | | 44.00 | 1,367.44 | 31.08 | 124.31 | 86.20 | | 43.10 | | | | Bosselman, Brian A | 38.11 |
| 679 | 3/14/2006 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | | | | 86.20 | | | | | | | | | 124.31 | | | | 43.10 | | 40 | | | | | 4 | | | | | | | | 44.00 | 1,367.44 | 31.08 | 124.31 | 86.20 | | 43.10 | | | | Bosselman, Brian A | 19.06 |
| 680 | 3/21/2006 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | 172.40 | | | 86.20 | | | | | 248.63 | | | | | 86.20 | | | | | 40 | 8 | | | | | | | | | | | | 44.00 | 1,816.07 | 31.08 | 372.94 | 258.60 | 186.47 | 129.30 | | | | Bosselman, Brian A | 114.34 |
| 681 | 3/28/2006 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,243.13 | 31.08 | | | | | | | | Bosselman, Brian A | |
| 682 | 4/4/2006 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,243.13 | 31.08 | | | | | | | | Bosselman, Brian A | |
| 683 | 4/11/2006 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | 172.40 | 45.69 | | | | | | | | | 431.00 | | 621.57 | 64.65 | 22.84 | | | | 32 | 6 | 2 | | | | | | | | | | | 40.00 | 1,243.13 | 31.08 | 248.63 | 174.99 | | 87.49 | | | | Bosselman, Brian A | -87.49 |
| 684 | 4/18/2006 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | 150.85 | | 217.55 | | | | | | | | | 182.74 | | 75.43 | | | | | 32 | 7 | | | | | | | | | | | | 39.00 | 1,212.05 | 31.08 | 217.55 | 150.85 | | 75.43 | | | | Bosselman, Brian A | -75.43 |
| 685 | 4/25/2006 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | | | | 86.20 | | | | | | | 215.50 | | 124.31 | | | | 43.10 | | 40 | | | | 20 | | | | | | | | | 60.00 | 1,864.70 | 31.08 | 621.57 | 431.00 | 310.78 | 215.50 | | | | Bosselman, Brian A | 190.57 |
| 686 | 5/2/2006 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | | | | 86.20 | | | | | | | | | 124.31 | | | | 43.10 | | 40 | | | | | 4 | | | | | | | | 44.00 | 1,367.44 | 31.08 | 124.31 | 86.20 | 62.16 | 43.10 | | | | Bosselman, Brian A | 19.06 |
| 687 | 5/9/2006 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | | | | 86.20 | | | | | | | | | 124.31 | | | | 43.10 | | 40 | | | | | 4 | | | | | | | | 44.00 | 1,367.44 | 31.08 | 124.31 | 86.20 | | 43.10 | | | | Bosselman, Brian A | 19.06 |
| 688 | 5/16/2006 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | 17.13 | | | | | 23.31 | | | | | | | | 8.57 | | | | | 40 | | 0.75 | | | | | | | | | | | 40.75 | 1,266.44 | 31.08 | 23.31 | 17.13 | 11.65 | 8.57 | | | | Bosselman, Brian A | 3.09 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 889 | 5/23/2006 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | | | 86.20 | | | | | 124.31 | | | | | | | | 43.10 | | 32 | | | | | | 4 | | | | | | | | 36.00 | 1,118.62 | 31.08 | 124.31 | 86.20 | | 43.10 | | Bosselman, Brian A | 38.11 | Bosselman, Brian A | -43.10 |
| 890 | 5/30/2006 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | | | 86.20 | | | | | 124.31 | | | | 182.74 | | | | | 43.10 | 40 | | | | | | | | | | | | | | 32.00 | 994.51 | 31.08 | | | | 43.10 | | Bosselman, Brian A | | Bosselman, Brian A | |
| 891 | 6/6/2006 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | | | 86.20 | | | | | 124.31 | | | | | | | | | 43.10 | 40 | | | | | | 4 | | | | | | | | 44.00 | 1,367.44 | 31.08 | 124.31 | 86.20 | 62.16 | 43.10 | | Bosselman, Brian A | 38.11 | Bosselman, Brian A | 19.06 |
| 892 | 6/13/2006 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | 22.84 | | 86.20 | | 31.08 | | | 124.31 | | | | | | 11.42 | | | 43.10 | 40 | | | 1 | | | 4 | | | | | | | | 45.00 | 1,398.52 | 31.08 | 155.39 | 109.04 | 77.70 | 54.52 | | Bosselman, Brian A | 23.17 | Bosselman, Brian A | |
| 893 | 6/20/2006 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | 86.20 | | | | | 124.31 | | | | | | | | 43.10 | | | | 43.10 | 40 | | | | | | | | | | | | | | 44.00 | 1,367.44 | 31.08 | 124.31 | 86.20 | 62.16 | 43.10 | | Bosselman, Brian A | 38.11 | Bosselman, Brian A | 19.06 |
| 894 | 6/27/2006 | Bosselman, Brian A | 913.72 | 249.66 | 1,163.38 | 31.08 | | | | 86.20 | | | | | 124.31 | | | | | | | | | 43.10 | 40 | | | | | | 4 | | | | | | | | 44.00 | 1,367.44 | 31.08 | 124.31 | 86.20 | 62.16 | 43.10 | | Bosselman, Brian A | 38.11 | Bosselman, Brian A | 19.06 |
| 895 | 7/4/2006 | Bosselman, Brian A | 924.74 | 256.68 | 1,181.42 | 31.56 | | | | 258.60 | | | | | 378.72 | | | | 188.26 | | | | | 129.30 | 32 | | | | | | 12 | | | | | | | | 44.00 | 1,388.65 | 31.56 | 258.60 | 258.60 | 63.12 | 129.30 | | Bosselman, Brian A | 120.12 | Bosselman, Brian A | -46.18 |
| 896 | 7/11/2006 | Bosselman, Brian A | 941.28 | 239.76 | 1,181.04 | 31.55 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,009.60 | 31.55 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 897 | 7/18/2006 | Bosselman, Brian A | 941.28 | 239.76 | 1,181.04 | 31.55 | 44.40 | 47.06 | | | 63.10 | 63.10 | | | | | | | | 22.20 | 23.53 | | | | 40 | | 2 | 2 | | | | 4 | | | | | | | | 44.00 | 1,388.20 | 31.55 | 126.20 | 91.46 | 63.10 | 45.73 | | Bosselman, Brian A | 34.74 | Bosselman, Brian A | 17.37 |
| 898 | 7/25/2006 | Bosselman, Brian A | 941.28 | 239.76 | 1,181.04 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.00 | 31.55 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 899 | 8/1/2006 | Bosselman, Brian A | 941.28 | 239.76 | 1,181.04 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.00 | 31.55 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 900 | 8/8/2006 | Bosselman, Brian A | 941.28 | 239.76 | 1,181.04 | 31.55 | | 35.30 | | | | 47.33 | | | | 256.00 | 256.00 | | | | 17.65 | | | | | 40 | | | 1.5 | | | | | | | | | | | 49.50 | 1,565.33 | 31.55 | 303.33 | 291.30 | 150.21 | 17.65 | | Bosselman, Brian A | 12.03 | Bosselman, Brian A | 132.56 |
| 901 | 8/15/2006 | Bosselman, Brian A | 941.28 | 239.76 | 1,181.04 | 31.55 | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | 8 | | | | | | | 32.00 | 1,009.60 | 31.55 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 902 | 8/22/2006 | Bosselman, Brian A | 941.28 | 239.76 | 1,181.04 | 31.55 | | | | | 88.80 | | | | | 126.20 | | | | | | | | 44.40 | 40 | | | | | | 4 | | | | | | | | 44.00 | 1,388.20 | 31.55 | 126.20 | 88.80 | 63.10 | 44.40 | | Bosselman, Brian A | 37.40 | Bosselman, Brian A | 18.70 |
| 903 | 8/29/2006 | Bosselman, Brian A | 941.28 | 239.76 | 1,181.04 | 31.55 | | | | | | | | | | 256.00 | | | 188.26 | | | | | | 40 | | | | | | | 8 | | | | | | | | 32.00 | 1,009.60 | 31.55 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 904 | 9/5/2006 | Bosselman, Brian A | 941.28 | 239.76 | 1,181.04 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.00 | 31.55 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 905 | 9/12/2006 | Bosselman, Brian A | 941.28 | 239.76 | 1,181.04 | 31.55 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.00 | 31.55 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 906 | 9/19/2006 | Bosselman, Brian A | 941.28 | 239.76 | 1,181.04 | 31.55 | | 17.65 | | | 88.80 | | 23.66 | | | 126.20 | | | | | | 8.82 | | | 44.40 | 40 | | | | | | | 4 | | | | | | | | 44.75 | 1,411.87 | 31.55 | 149.86 | 106.45 | 74.93 | 53.22 | | Bosselman, Brian A | 43.41 | Bosselman, Brian A | 21.71 |
| 907 | 9/26/2006 | Bosselman, Brian A | 941.28 | 239.76 | 1,181.04 | 31.55 | 177.60 | | | 252.40 | | | | | | | | | | 88.80 | | | | | 32 | 8 | | | | | | | | | | | | | | 40.00 | 1,262.00 | 31.55 | 252.40 | 177.60 | | 88.80 | | Bosselman, Brian A | 74.80 | Bosselman, Brian A | -88.80 |
| 908 | 10/3/2006 | Bosselman, Brian A | 963.54 | 245.43 | 1,208.97 | 32.30 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,033.48 | 32.30 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 909 | 10/10/2006 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | | 92.30 | | | | | 131.17 | | | 195.68 | | | | | 46.15 | 40 | | | | | | 4 | | | | | | | | 44.00 | 1,442.92 | 32.79 | 131.17 | 92.30 | 65.59 | 46.15 | | Bosselman, Brian A | 38.87 | Bosselman, Brian A | 19.44 |
| 910 | 10/17/2006 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | 276.90 | | | | | 393.52 | | | | | | | | | 138.45 | 40 | | | | | | 12 | | | | | | | | 52.00 | 1,705.27 | 32.79 | 393.52 | 276.90 | 196.76 | 138.45 | | Bosselman, Brian A | 116.62 | Bosselman, Brian A | 58.31 |
| 911 | 10/24/2006 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | 184.60 | | | 184.60 | | 262.35 | | | 262.35 | | | | | 92.30 | | | | | 40 | 8 | | | | | | 8 | | | | | | | | 56.00 | 1,836.44 | 32.79 | 524.70 | 369.20 | 262.35 | 184.60 | | Bosselman, Brian A | 155.50 | Bosselman, Brian A | 77.75 |
| 912 | 10/31/2006 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,311.74 | 32.79 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 913 | 11/7/2006 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | 184.60 | | | | | 262.35 | | | | | | | | | 92.30 | 40 | | | | | | 8 | | | | | | | | 48.00 | 1,574.09 | 32.79 | 262.35 | 184.60 | | 92.30 | | Bosselman, Brian A | 77.75 | Bosselman, Brian A | -92.30 |
| 914 | 11/14/2006 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | | | | | | | | | | 195.68 | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 1,049.39 | 32.79 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 915 | 11/21/2006 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | 184.60 | | | | | 262.35 | | | | | | | | | 92.30 | 40 | | | | | | 8 | | | | | 97.84 | | | 48.00 | 1,574.09 | 32.79 | 262.35 | 184.60 | 131.17 | 92.30 | | Bosselman, Brian A | 77.75 | Bosselman, Brian A | 38.87 |
| 916 | 11/28/2006 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,311.74 | 32.79 | | | | 97.84 | | Bosselman, Brian A | | Bosselman, Brian A | -97.84 |
| 917 | 12/5/2006 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,311.74 | 32.79 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 918 | 12/12/2006 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | 92.30 | | | 184.60 | 131.17 | | | | 262.35 | | | | | 46.15 | | | | | 40 | 4 | | | | | | 8 | | | | | | | | 52.00 | 1,705.27 | 32.79 | 393.52 | 276.90 | 196.76 | 138.45 | | Bosselman, Brian A | 116.62 | Bosselman, Brian A | 58.31 |
| 919 | 12/19/2006 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 1,049.39 | 32.79 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 920 | 12/26/2006 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | 24.46 | | | | 32.79 | | | | 195.68 | | | | | 12.23 | | | | | 40 | | | | | | | 1 | | | | | | | | 33.00 | 1,082.19 | 32.79 | 32.79 | 24.46 | | 12.23 | | Bosselman, Brian A | 8.33 | Bosselman, Brian A | -12.23 |
| 921 | 12/31/2006 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 195.68 | | | | | | | 40.00 | 1,311.74 | 32.79 | | | | 195.68 | | Bosselman, Brian A | | Bosselman, Brian A | -195.68 |
| 922 | 1/2/2007 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | | 92.30 | | | | | 131.17 | | | 195.68 | | | | | 46.15 | 40 | | | | | | 4 | | | | | | | | 44.00 | 1,442.92 | 32.79 | 131.17 | 92.30 | 65.59 | 46.15 | | Bosselman, Brian A | 38.87 | Bosselman, Brian A | -195.68 |
| 923 | 1/9/2007 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | 276.90 | | | | | 393.52 | | | | 195.68 | | | | | 138.45 | 40 | | | | | | 12 | | | | | | | | 52.00 | 1,705.27 | 32.79 | 393.52 | 276.90 | 196.76 | 138.45 | | Bosselman, Brian A | 116.62 | Bosselman, Brian A | 58.31 |
| 924 | 1/16/2007 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | | 276.90 | | | | | 393.52 | | | | | | | | | 138.45 | 40 | | | | | | 12 | | | | | | | | 52.00 | 1,705.27 | 32.79 | 393.52 | 276.90 | 196.76 | 138.45 | | Bosselman, Brian A | 116.62 | Bosselman, Brian A | 58.31 |
| 925 | 1/23/2007 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | 461.50 | | | | | 655.87 | | | | | | | | | 230.75 | 40 | | | | | | 20 | | | | | | | | 52.00 | 1,705.27 | 32.79 | 655.87 | 461.50 | 196.76 | 230.75 | | Bosselman, Brian A | 194.37 | Bosselman, Brian A | -33.99 |
| 926 | 1/30/2007 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 1,049.39 | 32.79 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 927 | 2/6/2007 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | 184.60 | | | | | 262.35 | | | | | | | | | 92.30 | 40 | | | | | | 8 | | | | | | | | 48.00 | 1,574.09 | 32.79 | 262.35 | 184.60 | 131.17 | 92.30 | | Bosselman, Brian A | 77.75 | Bosselman, Brian A | 38.87 |
| 928 | 2/13/2007 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | | 92.30 | | | | | 131.17 | | | | | | | | | 46.15 | 40 | | | | | | 4 | | | | | | | | 44.00 | 1,442.92 | 32.79 | 131.17 | 92.30 | 65.59 | 46.15 | | Bosselman, Brian A | 38.87 | Bosselman, Brian A | 19.44 |
| 929 | 2/20/2007 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | 36.69 | | | | | 49.19 | | | | | | | 195.68 | | 18.34 | | | | | 40 | | | 1.5 | | | | | | | | | | | 41.50 | 1,360.93 | 32.79 | 49.19 | 36.69 | 24.60 | 18.34 | | Bosselman, Brian A | 38.87 | Bosselman, Brian A | 6.25 |

| Row | AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 930 | 2/27/2007 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,311.74 | 32.79 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 931 | 3/6/2007 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | | 184.60 | | | | | | 262.35 | | | | | | | 92.30 | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,311.74 | 32.79 | 262.35 | 184.60 | | | | Bosselman, Brian A | 77.75 | Bosselman, Brian A | -92.30 |
| 932 | 3/13/2007 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,049.39 | 32.79 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 933 | 3/20/2007 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | 18.34 | | | | | 24.60 | | | | | | | | 9.17 | | | | | 40 | | | | | | 0.75 | | | | | | | 40.75 | 1,336.34 | 32.79 | 24.60 | 18.34 | 12.30 | 9.17 | | Bosselman, Brian A | 6.25 | Bosselman, Brian A | -3.13 |
| 934 | 3/27/2007 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | | 92.30 | | | | | | 131.17 | 256.00 | | | | | | 46.15 | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,311.74 | 32.79 | 131.17 | 92.30 | 65.59 | 46.15 | | Bosselman, Brian A | 38.87 | Bosselman, Brian A | 19.44 |
| 935 | 4/3/2007 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,311.74 | 32.79 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 936 | 4/10/2007 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | 8 | 8 | | | | | | 48.00 | 1,567.74 | 32.66 | 256.00 | 256.00 | | | | Bosselman, Brian A | 38.87 | Bosselman, Brian A | 130.65 |
| 937 | 4/17/2007 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | 138.45 | 24.46 | | | 184.60 | 196.76 | 32.79 | | | | 262.35 | 256.00 | 195.68 | 69.23 | 12.23 | | | 92.30 | | 40 | 6 | 1 | | | | 8 | 8 | | | | | | 47.00 | 1,541.30 | 32.79 | 491.90 | 347.51 | 114.78 | 173.75 | | Bosselman, Brian A | 144.39 | Bosselman, Brian A | -58.96 |
| 938 | 4/24/2007 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,049.39 | 32.79 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 939 | 5/1/2007 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | | | | | | | | | | | | | | | 92.30 | | 40 | | | | | | 8 | 0.5 | | | | | | 48.50 | 1,590.49 | 32.79 | 278.75 | 196.83 | | | | Bosselman, Brian A | 139.37 | Bosselman, Brian A | 98.41 |
| 940 | 5/8/2007 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,311.74 | 32.79 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 941 | 5/15/2007 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | | 184.60 | | | | | | 262.35 | | | | | | | 92.30 | | 40 | | | | | | 8 | 12 | | | | | | 48.00 | 1,574.00 | 32.79 | 262.35 | 184.60 | 131.17 | 92.30 | | Bosselman, Brian A | 77.75 | Bosselman, Brian A | 92.30 |
| 942 | 5/22/2007 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | 92.30 | | | | 92.30 | 131.17 | | | | | | | | | | | | 46.15 | | 40 | 4 | | | | | 8 | | | | | | | 48.00 | 1,574.00 | 32.79 | 262.35 | 184.60 | 131.17 | 92.30 | | Bosselman, Brian A | 38.87 | Bosselman, Brian A | |
| 943 | 5/29/2007 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | 92.30 | 24.46 | | | 131.17 | 32.79 | | | | | | | | | | | | 46.15 | | 40 | 4 | 1 | | | | 8 | | | | | | | 37.00 | 1,213.36 | 32.79 | 163.97 | 116.76 | | | | Bosselman, Brian A | 58.38 | Bosselman, Brian A | |
| 944 | 6/5/2007 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,049.39 | 32.79 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 945 | 6/12/2007 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | | 92.30 | | | | | | 131.17 | | | | | | | | | 40 | | | | | | 4 | 8 | | | | | | 48.00 | 1,574.00 | 32.79 | 131.17 | 92.30 | 65.59 | 46.15 | | Bosselman, Brian A | 38.87 | Bosselman, Brian A | 19.44 |
| 946 | 6/19/2007 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,311.74 | 32.79 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 947 | 6/26/2007 | Bosselman, Brian A | 978.38 | 249.21 | 1,227.59 | 32.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,311.74 | 32.79 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 948 | 7/3/2007 | Bosselman, Brian A | 990.25 | 256.77 | 1,247.02 | 33.31 | | | | | | | | | | | | | | | | | | 46.15 | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,465.76 | 33.31 | 133.25 | 92.30 | 66.63 | 46.15 | | Bosselman, Brian A | 40.95 | Bosselman, Brian A | 20.48 |
| 949 | 7/10/2007 | Bosselman, Brian A | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | 50.40 | | | | 67.58 | | | 133.25 | 304.00 | | 201.61 | | 25.20 | | | | | 32 | 2 | | | | | | | | | | | | 34.00 | 1,148.81 | 33.79 | 67.58 | 50.40 | 25.20 | | | Bosselman, Brian A | 17.17 | Bosselman, Brian A | -25.20 |
| 950 | 7/17/2007 | Bosselman, Brian A | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | 50.40 | | 95.10 | | 67.58 | | | | 304.00 | | | | 25.20 | | | 47.55 | | 32 | 2 | | | | | | | | | | | | 38.00 | 1,283.96 | 33.79 | 202.73 | 145.50 | | | | Bosselman, Brian A | 72.75 | Bosselman, Brian A | -72.75 |
| 951 | 7/24/2007 | Bosselman, Brian A | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,351.54 | 33.79 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 952 | 7/31/2007 | Bosselman, Brian A | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,351.54 | 33.79 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 953 | 8/7/2007 | Bosselman, Brian A | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | 12.60 | | 190.20 | | 16.89 | | | 270.31 | | | | 6.30 | | | 95.10 | | 40 | 8 | | | | | | 0.5 | | | | | | 48.50 | 1,638.74 | 33.79 | 287.20 | 202.80 | 143.60 | 101.40 | | Bosselman, Brian A | 84.40 | Bosselman, Brian A | 42.20 |
| 954 | 8/14/2007 | Bosselman, Brian A | 1,008.06 | 256.77 | 1,264.83 | 33.79 | 190.20 | | | | | 270.31 | | | | | 304.00 | 304.00 | | | | | | 95.10 | | 40 | 8 | | | | | 8 | 8 | | | | | | 56.00 | 1,925.84 | 34.39 | 574.31 | 494.25 | 275.12 | 95.10 | | Bosselman, Brian A | 80.11 | Bosselman, Brian A | 180.02 |
| 955 | 8/21/2007 | Bosselman, Brian A | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | 304.00 | 304.00 | | | | | | | | 40 | 8 | | | | | 8 | 8 | | | | | | 40.00 | 1,385.23 | 34.63 | 304.00 | 304.00 | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 956 | 8/28/2007 | Bosselman, Brian A | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | 190.20 | | | | | | 780.00 | | | | | | | 95.10 | | 32 | | | | | | 8 | 20 | | | | | | 40.00 | 1,351.54 | 33.79 | 270.31 | 190.20 | | | | Bosselman, Brian A | 80.11 | Bosselman, Brian A | -95.10 |
| 957 | 9/4/2007 | Bosselman, Brian A | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | 12.60 | 95.10 | | 16.89 | | | | 135.15 | | 201.61 | | 6.30 | | | 47.55 | | 40 | 8 | | | | | | 0.5 | | | | | | 44.50 | 1,503.58 | 33.79 | 152.05 | 107.70 | 76.02 | 53.85 | | Bosselman, Brian A | 44.35 | Bosselman, Brian A | 22.17 |
| 958 | 9/11/2007 | Bosselman, Brian A | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | 95.10 | 270.31 | | | | | 405.46 | | | | | | | 95.10 | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,621.84 | 33.79 | 270.31 | 190.20 | 135.15 | 95.10 | | Bosselman, Brian A | 80.11 | Bosselman, Brian A | 40.05 |
| 959 | 9/18/2007 | Bosselman, Brian A | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | 285.30 | 37.80 | | | | | 405.46 | | | | | | | 142.65 | | 40 | | | | | | 12 | | | | | | | 52.00 | 1,757.00 | 33.79 | 405.46 | 285.30 | 202.73 | 142.65 | | Bosselman, Brian A | 120.16 | Bosselman, Brian A | 60.08 |
| 960 | 9/25/2007 | Bosselman, Brian A | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | 50.68 | | | | | | | | | | | | 18.90 | | 40 | | | | | | 1.5 | | | | | | | 41.50 | 1,402.22 | 33.79 | 50.68 | 35.34 | | | | Bosselman, Brian A | 18.90 | Bosselman, Brian A | |
| 961 | 10/2/2007 | Bosselman, Brian A | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | 456.00 | 456.00 | 201.61 | | | | | | | 32 | | | | | | | 12 | | | | | | 32.00 | 1,081.23 | 33.79 | 304.00 | 304.00 | | | | Bosselman, Brian A | 12.88 | Bosselman, Brian A | 69.87 |
| 962 | 10/9/2007 | Bosselman, Brian A | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | 304.00 | 304.00 | 201.61 | | | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,486.69 | 33.79 | 304.00 | 304.00 | | | | Bosselman, Brian A | 6.44 | Bosselman, Brian A | 69.87 |
| 963 | 10/16/2007 | Bosselman, Brian A | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | 190.20 | 270.31 | | | | | 135.15 | | | | | | | 95.10 | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,486.69 | 33.79 | 304.00 | 304.00 | 137.96 | | | Bosselman, Brian A | 80.11 | Bosselman, Brian A | |
| 964 | 10/23/2007 | Bosselman, Brian A | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | 190.20 | 270.31 | | | | | 135.15 | | | | | | | 95.10 | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,621.84 | 33.79 | 455.46 | 285.32 | 202.73 | 142.65 | | Bosselman, Brian A | 120.16 | Bosselman, Brian A | 40.05 |
| 965 | 10/30/2007 | Bosselman, Brian A | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,351.54 | 33.79 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 966 | 11/6/2007 | Bosselman, Brian A | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,351.54 | 33.79 | | | | | | Bosselman, Brian A | | Bosselman, Brian A | |
| 967 | 9/18/2007 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | 154.60 | 30.73 | | | | 211.77 | | | | | 77.30 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 53.50 | 1,416.18 | 26.47 | 357.35 | 262.63 | 178.68 | 131.31 | | Brogan, Daniel R | 94.73 | Brogan, Daniel R | 47.36 |
| 968 | 9/25/2007 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | 317.65 | 39.71 | | | | 108.00 | | | 115.95 | 15.36 | | | | | 40 | | | | | | 4 | | | | | | | 56.00 | 1,270.59 | 26.47 | 211.77 | 154.60 | 105.88 | 77.30 | | Brogan, Daniel R | 57.17 | Brogan, Daniel R | 28.58 |
| 969 | 10/2/2001 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | 216.00 | | 163.88 | | | | | | | 40 | | | | | | | 24 | | | | | | 16.00 | 423.53 | 26.47 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 970 | 10/9/2007 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,058.83 | 26.47 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 971 | 10/16/2001 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | 154.60 | | | | | 211.77 | | | | | | | | 77.30 | | | | | | 32 | | | | | | | | | | | | | | 40.00 | 1,058.83 | 26.47 | 211.77 | 154.60 | | 77.30 | | Brogan, Daniel R | 57.17 | Brogan, Daniel R | -77.30 |
| 972 | 10/23/2001 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | 77.30 | | | | | 105.88 | | | | | | | | 77.30 | | | | | | 32 | 4 | | | | | | | | | | | | | 36.00 | 952.95 | 26.47 | 105.88 | 77.30 | | 38.65 | | Brogan, Daniel R | 28.58 | Brogan, Daniel R | -38.65 |
| 973 | 10/30/2001 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | 77.30 | | | | | 211.77 | | | | | | | | 38.65 | | | | | | 40 | | | | | | 8 | | 8 | | | | | 48.00 | 1,270.59 | 26.47 | 211.77 | 154.60 | 105.88 | 77.30 | | Brogan, Daniel R | 57.17 | Brogan, Daniel R | 28.58 |
| 974 | 11/6/2001 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | 77.30 | | | | | 105.88 | | | | | | | | 38.65 | | | | | | 40 | 4 | | | | | | | 8 | | | | | 44.00 | 1,164.71 | 26.47 | 105.88 | 77.30 | 52.94 | 38.65 | | Brogan, Daniel R | 28.58 | Brogan, Daniel R | -77.30 |
| 975 | 11/13/2001 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | 154.60 | | | | | 211.77 | | | | | | | 163.88 | 77.30 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,270.59 | 26.47 | 211.77 | 154.60 | | 77.30 | | Brogan, Daniel R | 57.17 | Brogan, Daniel R | 28.58 |
| 976 | 11/20/2001 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | 231.90 | | | | | 317.65 | | | | | | | | 38.65 | | | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,376.46 | 26.47 | 317.65 | 231.90 | 115.95 | 38.65 | | Brogan, Daniel R | 85.75 | Brogan, Daniel R | 42.87 |
| 977 | 11/27/2001 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | 231.90 | | | | | 105.88 | | | | | | | | 108.00 | | | | | 327.75 | 32 | | | | | | 32 | | | | | | | 16.00 | 423.53 | 26.47 | 105.88 | 77.30 | | 38.65 | | Brogan, Daniel R | 28.58 | Brogan, Daniel R | -77.30 |
| 978 | 12/4/2001 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | | | 163.88 | 154.60 | | | | | | 40 | 16 | | | | | | | 48 | | -4.00 | -105.88 | 26.47 | 105.88 | 77.30 | | 38.65 | | Brogan, Daniel R | 28.58 | Brogan, Daniel R | 18.58 |
| 983 | 1/8/2002 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 32.00 | 847.06 | 26.47 | | | | | | | | | |
| 984 | 1/15/2002 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | 154.60 | | | | | 211.77 | | | | | | | | 77.30 | | | | | | 40 | | | | | | | | | | 40.00 | 1,058.83 | 26.47 | 211.77 | 154.60 | | 77.30 | | Brogan, Daniel R | 57.17 | Brogan, Daniel R | -77.30 |
| 985 | 1/22/2002 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | 309.20 | | | | | 423.53 | | | | | | | 163.88 | 154.60 | | | | | | 40 | 16 | | | | | | | | | 56.00 | 1,482.36 | 26.47 | 423.53 | 309.20 | 211.77 | 154.60 | | Brogan, Daniel R | 114.33 | Brogan, Daniel R | 57.17 |
| 986 | 1/29/2002 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | | | 540.00 | | | | | | | 40 | | | | | | 20 | | | | | | | | | | | | | | | | | | | |
| 987 | 2/5/2002 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | 309.20 | 51.21 | | | | 423.53 | 66.18 | | | | | | | 154.60 | 25.61 | | | | | 40 | 16 | 2.5 | | | | | | | 50.50 | 1,336.77 | 26.47 | 489.71 | 360.41 | 138.97 | 180.21 | | Brogan, Daniel R | 129.30 | Brogan, Daniel R | -41.23 |
| 988 | 2/12/2002 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | 231.90 | 15.36 | | | | 211.77 | 19.85 | | | | | | 540.00 | | 77.30 | 7.68 | | | | 40 | 16 | 0.75 | | | | | | | 48.75 | 1,290.45 | 26.47 | 231.62 | 169.96 | 115.81 | 84.98 | | Brogan, Daniel R | 61.66 | Brogan, Daniel R | 30.83 |
| 989 | 2/19/2002 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | 231.90 | 20.48 | | | | 317.65 | 26.47 | | | | | | 163.88 | 115.95 | 10.24 | | | | | 40 | 12 | 1 | | | | | | | 37.00 | 979.42 | 26.47 | 344.12 | 252.38 | | 126.19 | | Brogan, Daniel R | 91.73 | Brogan, Daniel R | -126.19 |
| 990 | 2/26/2002 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | | | 432.00 | 216.00 | | | | | | 32 | | | | | | 16 | 8 | | | 44.00 | 1,063.06 | 26.47 | 216.00 | 216.00 | | | | | | | | |
| 991 | 3/5/2002 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | 77.30 | | | | | 105.88 | | | | | | | | 38.65 | | | | | | 40 | 4 | | | | | | | | | 44.00 | 1,164.71 | 26.47 | 105.88 | 77.30 | 52.94 | 38.65 | | Brogan, Daniel R | 28.58 | Brogan, Daniel R | 28.58 |
| 992 | 3/12/2002 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40.00 | 1,058.83 | 26.47 | | | | | | | | | |
| 993 | 3/19/2002 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40.00 | 1,058.83 | 26.47 | | | | | | | | | |
| 994 | 3/26/2002 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | 231.90 | | | | | 317.65 | | | | | | | | 115.95 | | | | | | 40 | | | | | | 12 | | | | 52.00 | 1,376.46 | 26.47 | 317.65 | 231.90 | 158.82 | 115.95 | | Brogan, Daniel R | 85.75 | Brogan, Daniel R | 42.87 |
| 995 | 4/2/2002 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | 8 | | 24.00 | 635.30 | 26.47 | | | | | | | | | |
| 996 | 4/9/2002 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | 77.30 | | | | | 105.88 | | | | | | | | 38.65 | | | | | | 32 | 4 | | | | | | | 8 | | 28.00 | 741.18 | 26.47 | 105.88 | 77.30 | | 38.65 | | Brogan, Daniel R | 28.58 | Brogan, Daniel R | -38.65 |
| 997 | 4/16/2002 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | | | 231.90 | | | 317.65 | | | | | | | 163.88 | | | | | | | 40 | | | | | 12 | | | | | 52.00 | 1,376.46 | 26.47 | 317.65 | 231.90 | 158.82 | 115.95 | | Brogan, Daniel R | 85.75 | Brogan, Daniel R | 42.87 |
| 998 | 4/23/2002 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | 154.60 | 20.48 | 154.60 | | | 211.77 | 26.47 | | | | | | 480.00 | 77.30 | 10.24 | | | | | 40 | 8 | 1 | | | | | | 16 | | 40.00 | 1,058.83 | 26.47 | 211.77 | 154.60 | | 77.30 | | Brogan, Daniel R | 57.17 | Brogan, Daniel R | -77.30 |
| 999 | 4/30/2002 | Brogan, Daniel R | 819.38 | 171.52 | 990.90 | 26.47 | 154.60 | 20.48 | 77.30 | | | 211.77 | 26.47 | | | | | | 240.00 | 77.30 | 10.24 | 38.65 | | | | 40 | 8 | 1 | | | | | | 4 | | 45.00 | 1,191.18 | 26.47 | 344.12 | 252.38 | 66.18 | 126.19 | | Brogan, Daniel R | 91.73 | Brogan, Daniel R | 42.87 |
| 1000 | 5/7/2002 | Brogan, Daniel R | 869.22 | 197.32 | 1,066.52 | 28.49 | | 82.00 | | | | 113.96 | | | | | 360.00 | | | | 41.00 | | | | | 40 | | 4 | | | | | | | | 36.00 | 1,025.67 | 28.49 | 113.96 | 82.00 | | 41.00 | | Brogan, Daniel R | 31.96 | Brogan, Daniel R | -41.00 |
| 1001 | 5/14/2002 | Brogan, Daniel R | 869.22 | 197.32 | 1,066.52 | 28.49 | | 82.00 | | | | 113.96 | | | | | 240.00 | | | | 41.00 | | | | | 32 | | 4 | | | | | | | | 20.00 | 569.82 | 28.49 | 113.96 | 82.00 | | 41.00 | | Brogan, Daniel R | 31.96 | Brogan, Daniel R | -41.00 |
| 1002 | 5/21/2002 | Brogan, Daniel R | 869.22 | 197.32 | 1,066.52 | 28.49 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 32 | | | #DIV/0! | | | | | | | | | | | |
| 1003 | 5/28/2002 | Brogan, Daniel R | 869.22 | 197.32 | 1,066.52 | 28.49 | | 164.00 | | | | 227.93 | | | | | 173.84 | 82.00 | | | | | | | | 32 | | | | | | | 32 | | | #DIV/0! | | | | | | | | | | | |
| 1004 | 6/4/2002 | Brogan, Daniel R | 869.22 | 197.32 | 1,066.52 | 28.49 | | 246.00 | | | | 341.89 | | | | | 480.00 | 240.00 | | | 123.00 | | | | | 40 | | | | | 12 | | | 16 | | 60.00 | 1,721.52 | 28.49 | 581.89 | 496.00 | 286.92 | 123.00 | | Brogan, Daniel R | 95.89 | Brogan, Daniel R | 163.92 |
| 1005 | 6/11/2002 | Brogan, Daniel R | 869.22 | 197.32 | 1,066.52 | 28.49 | | 82.00 | | | | 113.96 | | | | | | | | | 41.00 | | | | | 40 | | 4 | | | | | | 8 | | 28.00 | 797.75 | 28.49 | 113.96 | 82.00 | 56.98 | 41.00 | | Brogan, Daniel R | 31.96 | Brogan, Daniel R | 15.98 |
| 1006 | 6/18/2002 | Brogan, Daniel R | 869.22 | 197.32 | 1,066.52 | 28.49 | | | | | | | | | | | 120.00 | | | | | | | | | 32 | | | | | | | 32 | | | #DIV/0! | | | | | | | | | | | |
| 1007 | 7/2/2002 | Brogan, Daniel R | 879.80 | 245.07 | 1,124.87 | 30.02 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 32 | 16 | | #DIV/0! | | | | | | | | | | | |
| 1008 | 7/9/2002 | Brogan, Daniel R | 895.70 | 228.15 | 1,123.85 | 30.02 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 32 | | | 961.59 | 30.05 | | | | | | | | | |
| 1009 | 7/9/2002 | Brogan, Daniel R | 895.70 | 228.15 | 1,123.85 | 30.02 | | 84.50 | | | | | | | | | | | | 179.14 | | | | | | 32 | | | | | | | | | | 32.00 | 961.59 | 30.02 | | | | | | | | | |
| 1010 | 7/16/2002 | Brogan, Daniel R | 895.70 | 228.15 | 1,123.85 | 30.02 | | | 120.00 | | | | | | | | | | | | | 42.25 | | | | 40 | | | 4 | | | | | 8 | | 40.00 | 1,200.89 | 30.02 | 120.09 | 84.50 | | 42.25 | | Brogan, Daniel R | 35.59 | Brogan, Daniel R | -42.25 |
| 1011 | 7/23/2002 | Brogan, Daniel R | 895.70 | 228.15 | 1,123.85 | 30.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40.00 | 1,200.89 | 30.02 | | | | | | | | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1012 | 7/30/2002 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | | | | | | | | | | | 360.00 | 240.00 | | | | | | | | 40 | | | | | | 12 | 8 | | | | | | 48.00 | 1,440.89 | 30.02 | 240.00 | 120.07 | | | Brogan, Daniel R | | | 120.07 |
| 1013 | 8/6/2002 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | | | | | | | | | | | 120.00 | 240.00 | | | | | | | | 32 | | | | | | 4 | | | | | | | 32.00 | 960.71 | 30.02 | | | | | | Brogan, Daniel R | | | |
| 1014 | 8/13/2002 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 960.71 | 30.02 | | | | | | Brogan, Daniel R | | | |
| 1015 | 8/20/2002 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 960.71 | 30.02 | | | | | | Brogan, Daniel R | | | |
| 1016 | 8/27/2002 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | 84.50 | | | | | 120.09 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | 8 | | | | 28.00 | 840.62 | 30.02 | 120.09 | 84.50 | | 42.25 | | Brogan, Daniel R | 35.59 | | -42.25 |
| 1017 | 9/3/2002 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | | | | | | 240.18 | | | | | | | 179.14 | 42.25 | | | | | | 40 | 4 | | | | | | | | 16 | | | | 28.00 | 840.62 | 30.02 | 120.09 | 84.50 | | 42.25 | | Brogan, Daniel R | 35.59 | | -42.25 |
| 1018 | 9/10/2002 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | 169.00 | | | | | 240.18 | | | | | 360.00 | | | 84.50 | | | | | | 40 | 8 | | | | | 12 | | | | | | | 48.00 | 1,441.07 | 30.02 | 240.18 | 169.00 | 120.09 | 84.50 | | Brogan, Daniel R | 71.18 | | 35.59 |
| 1019 | 9/17/2002 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | 169.00 | | | | | 240.16 | 60.04 | | | | 480.00 | 240.00 | | | | | | | | 32 | | | | | | 16 | 8 | | | | | | 42.00 | 1,260.94 | 30.02 | 302.00 | 213.79 | 30.02 | 106.89 | | Brogan, Daniel R | 86.44 | | -76.87 |
| 1020 | 9/24/2002 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | 169.00 | 44.79 | | | | 270.20 | | | | | 240.00 | | | 84.50 | 22.39 | | | | | 40 | 8 | | | | | 8 | | | | | | | 49.50 | 1,471.09 | 30.02 | 270.20 | 190.13 | 135.10 | 95.06 | | Brogan, Daniel R | 80.08 | | -40.04 |
| 1021 | 10/1/2002 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | 190.13 | | | | | 270.20 | | | | | 240.00 | | | 95.06 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,200.89 | 30.02 | | | | | | Brogan, Daniel R | | | |
| 1022 | 10/8/2002 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,200.89 | 30.02 | | | | | | Brogan, Daniel R | | | |
| 1023 | 10/15/2002 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | 169.00 | 5.60 | | | | 240.18 | | | | | 120.00 | | 179.14 | 84.50 | 2.80 | | | | | 40 | 8 | 0.25 | | | | 4 | | | | | | | 52.25 | 1,561.16 | 30.02 | 247.68 | 174.60 | 123.84 | 87.30 | | Brogan, Daniel R | 73.09 | | 36.54 |
| 1024 | 10/22/2002 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | 169.00 | 89.57 | | | | 240.18 | 120.09 | | | | 240.00 | | | 84.50 | 44.79 | | | | | 40 | 8 | 4 | | | | | | | | | | | 52.00 | 1,561.10 | 30.02 | 360.27 | 258.57 | 180.13 | 129.29 | | Brogan, Daniel R | 101.70 | | 50.85 |
| 1025 | 10/29/2002 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 960.71 | 30.02 | | | | | | Brogan, Daniel R | | | |
| 1026 | 11/5/2002 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | | | | | | | | | | | 960.00 | 600.00 | | | | | | | | 32 | | | | | | 32 | 20 | | | | | | 52.00 | 1,560.71 | 30.02 | 600.00 | 180.08 | | | | Brogan, Daniel R | | | 180.08 |
| 1027 | 11/12/2002 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | 137.31 | 22.39 | | | | 195.14 | 30.02 | | | | 240.00 | | 179.14 | 68.66 | 11.20 | | | | | 40 | 6.5 | 1 | | | | 8 | | | | | | | 52.00 | 1,560.71 | 30.02 | 264.16 | 157.94 | 112.58 | 79.85 | | Brogan, Daniel R | 65.46 | | 53.38 |
| 1028 | 11/19/2002 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | 253.50 | | | | | 360.27 | | | | | 240.00 | | | 126.75 | | | | | | 40 | 12 | | | | | 8 | | | | | | | 52.00 | 1,561.16 | 30.02 | 360.27 | 253.50 | 180.13 | 126.75 | | Brogan, Daniel R | 106.77 | | 53.38 |
| 1029 | 11/26/2002 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | | | | | | 360.27 | | | | | 240.00 | 240.00 | | 126.75 | | | | | | 40 | 12 | | | | | 16 | | | | | | | 60.00 | 1,801.16 | 30.02 | 600.27 | 493.50 | 300.13 | 126.75 | | Brogan, Daniel R | 106.77 | | 173.44 |
| 1030 | 12/3/2002 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | 253.50 | | | | | 480.36 | | | | | | | 358.28 | 169.00 | | | | | | 40 | 16 | | | | | | | | | | | | 56.00 | 1,681.25 | 30.02 | 480.36 | 338.00 | 240.18 | 169.00 | | Brogan, Daniel R | 142.36 | | 71.18 |
| 1031 | 12/10/2002 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | 211.25 | 179.14 | | | | 300.22 | 240.18 | | | | 360.00 | | | 105.63 | 89.57 | | | | | 32 | 10 | 8 | | | | 12 | | | 8 | | | | 42.00 | 1,260.94 | 30.02 | 540.40 | 390.25 | 30.02 | 195.24 | | Brogan, Daniel R | 150.01 | | -165.17 |
| 1032 | 12/17/2002 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | 253.50 | | | | | 360.27 | | | | | 600.00 | | | 126.75 | | | | | | 32 | 12 | | | | | 20 | | | | | | | 52.00 | 1,560.71 | 30.02 | 360.27 | 253.50 | 60.04 | 126.75 | | Brogan, Daniel R | 106.77 | | 106.77 |
| 1033 | 12/24/2002 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | 169.00 | | | | | 240.18 | | | | | 480.00 | | | 84.50 | | | | | | 40 | 8 | | | | | 16 | | | | | | | 48.00 | 1,441.07 | 30.02 | 240.18 | 169.00 | 120.09 | 84.50 | | Brogan, Daniel R | 71.18 | | 35.59 |
| 1034 | 12/31/2002 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | | | | | | 268.71 | | | | | | | | 84.50 | | | | | 89.57 | 40 | 8 | | | | | | | | | | | | 48.00 | 1,441.07 | 30.02 | 240.18 | 169.00 | 120.09 | 84.50 | | Brogan, Daniel R | 71.18 | | -53.98 |
| 1035 | 1/7/2003 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | | | | | | | | | | | 179.14 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,200.89 | 30.02 | | | | | | Brogan, Daniel R | | | |
| 1036 | 1/14/2003 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | 253.50 | 11.20 | | | | 360.27 | 15.01 | | | | | | | 126.75 | 5.60 | | | | | 40 | 12 | 0.5 | | | | 8 | | 8 | | | | | 44.50 | 1,335.99 | 30.02 | 375.28 | 264.70 | 67.55 | 132.35 | | Brogan, Daniel R | 110.58 | | -64.80 |
| 1037 | 1/21/2003 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | 253.50 | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 720.54 | 30.02 | | | | | | Brogan, Daniel R | | | |
| 1038 | 1/28/2003 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | 338.00 | | 169.00 | | | 480.36 | | 240.18 | | | 169.00 | | | 169.00 | | | 84.50 | | | 32 | 16 | | 8 | | | | | | | | | | 56.00 | 1,681.25 | 30.02 | 720.54 | 507.00 | 240.18 | 253.50 | | Brogan, Daniel R | 213.54 | | -13.32 |
| 1039 | 2/4/2003 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | | 27.99 | 84.50 | | | 37.53 | 120.09 | | | | | | | 14.00 | 42.25 | | | | | 40 | | 1.25 | 4 | | | | | | | | | | 45.25 | 1,358.51 | 30.02 | 157.62 | 111.49 | 78.81 | 56.25 | | Brogan, Daniel R | 45.13 | | 22.56 |
| 1040 | 2/11/2003 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | | 84.50 | | | | 360.27 | | 120.09 | | | | | | 42.25 | | | | | | 40 | 4 | | 4 | | | | | | | | | | 48.00 | 1,441.07 | 30.02 | 240.18 | 169.00 | 120.09 | 84.50 | | Brogan, Daniel R | 71.18 | | 35.59 |
| 1041 | 2/18/2003 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | 253.50 | | 84.50 | | | 360.27 | | 120.09 | | | | | 179.14 | 126.75 | | | 42.25 | | | 40 | 12 | | 4 | | | | | | | | | | 52.00 | 1,561.16 | 30.02 | 360.27 | 253.50 | 180.13 | 126.75 | | Brogan, Daniel R | 106.77 | | 53.38 |
| 1042 | 2/25/2003 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | 253.50 | | | | | | | | | | | | | 126.75 | | | | | | 40 | 12 | | | | | | | | | | | | 40.00 | 1,200.89 | 30.02 | | | | | | Brogan, Daniel R | | | |
| 1043 | 3/4/2003 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | 84.50 | | 84.50 | | | 120.09 | 120.09 | 120.00 | | | | | | 42.25 | | 42.25 | | | | 32 | 4 | | 4 | | | | | | | | | | 40.00 | 1,200.89 | 30.02 | 240.18 | 169.00 | | 84.50 | | Brogan, Daniel R | 71.18 | | -84.50 |
| 1044 | 3/11/2003 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | 84.50 | 84.50 | 11.20 | 84.50 | | 120.09 | 120.09 | 15.01 | 120.00 | | | | | 42.25 | 42.25 | 5.60 | 42.25 | | | 40 | 4 | 4 | 0.5 | 4 | | | | | | | | | 40.00 | 1,201.34 | 30.03 | 225.10 | 79.60 | 7.51 | 90.04 | | Brogan, Daniel R | 74.69 | | -82.09 |
| 1045 | 3/18/2003 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | 84.50 | | 84.50 | | | 120.09 | | 120.09 | | | | | | 42.25 | | 42.25 | | | | 40 | 4 | | 4 | | | | | | | | | | 48.00 | 1,441.07 | 30.02 | 240.18 | 169.00 | 120.09 | 84.50 | | Brogan, Daniel R | 71.18 | | 35.59 |
| 1046 | 3/25/2003 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | | | | | | | | | | | | | | 126.75 | | | 42.25 | | | 40 | 23 | | 4 | | | | | | | | | | 54.00 | 1,621.18 | 30.02 | 400.30 | 285.19 | 120.09 | 126.75 | | Brogan, Daniel R | 142.30 | | 53.38 |
| 1047 | 4/1/2003 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | 253.50 | | | | | 360.27 | | | | | 240.00 | | | 126.75 | | | | | | 40 | 23 | 4 | | | | | | | | | | | 54.00 | 1,621.18 | 30.02 | 400.30 | 285.19 | 120.09 | 126.75 | | Brogan, Daniel R | 120.11 | | 119.49 |
| 1048 | 4/8/2003 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | 485.88 | | 84.50 | | | 690.51 | 120.09 | | | | 240.00 | | | 242.94 | | | 42.25 | | | 40 | 16 | 8 | 4 | | | | | | | | | | 68.00 | 2,041.52 | 30.02 | 933.11 | 447.64 | 420.31 | 300.82 | | Brogan, Daniel R | 238.98 | | 171.99 |
| 1049 | 4/15/2003 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | | 21.13 | 67.18 | | | 30.02 | 90.07 | | 240.00 | | 256.00 | 256.00 | | 10.56 | 33.59 | | | | | | 32 | 1 | 3 | | | | 8 | | | | | | | 44.00 | 1,336.80 | 30.03 | 376.09 | 344.30 | 60.76 | 15.41 | | Brogan, Daniel R | 31.79 | | 16.51 |
| 1050 | 4/22/2003 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | 126.75 | | | 89.57 | | 180.13 | | | 120.09 | | 256.00 | 256.00 | 179.14 | 63.38 | | 44.79 | | | | 32 | 6 | | | | | 4 | | 4 | | | | | 42.00 | 1,260.94 | 30.02 | 302.00 | 192.10 | 30.02 | 108.16 | | Brogan, Daniel R | 83.90 | | -78.14 |
| 1051 | 4/29/2003 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | | 169.00 | 12.00 | | | 660.49 | 15.01 | | | | | | | 232.38 | 5.60 | | 42.25 | | | 40 | 22 | 0.5 | | | | | | | | | | | 54.50 | 1,636.22 | 30.02 | 675.55 | 217.66 | 237.97 | 277.66 | | Brogan, Daniel R | 199.56 | | -20.31 |
| 1052 | 5/6/2003 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | 30.02 | 169.00 | 22.39 | 89.57 | | 120.09 | 240.18 | 30.02 | 120.00 | | | 256.00 | 256.00 | | 84.50 | 11.20 | 44.79 | | | | 40 | 8 | 6 | 1 | | 4 | 20 | | 8 | | | | | 61.00 | 1,847.18 | 30.28 | 646.29 | 536.96 | 317.96 | 140.48 | | Brogan, Daniel R | 109.33 | | 177.46 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1053 | 5/13/2003 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | **30.02** | 169.00 | | | | | 240.18 | | | | | 256.00 | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,441.07 | 30.02 | 240.18 | 169.00 | 120.09 | 84.50 | | Brogan, Daniel R | 71.16 | Brogan, Daniel R | 35.59 |
| 1054 | 5/20/2003 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | **30.02** | | 84.50 | | | | 240.18 | 120.09 | | | | | | | 169.00 | 42.25 | | | | | 40 | 16 | | 4 | | | | 1 | | | | | | 61.00 | 1,833.34 | 30.02 | 632.45 | 454.50 | 315.57 | 211.25 | | Brogan, Daniel R | 177.95 | Brogan, Daniel R | 104.32 |
| 1055 | 5/27/2003 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | **30.02** | 211.25 | 134.36 | | | | 300.22 | 180.13 | | | | | | 179.14 | 105.63 | 67.18 | | | | | 32 | 10 | 6 | | | | | | | 8 | | | | 40.00 | 1,200.89 | 30.02 | 480.36 | 345.61 | | 172.80 | | Brogan, Daniel R | 134.75 | Brogan, Daniel R | -172.80 |
| 1056 | 6/3/2003 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | **30.02** | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 720.54 | 30.02 | | | | | | | | | |
| 1057 | 6/10/2003 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | **30.02** | 369.69 | 33.59 | | | | 525.39 | 45.03 | | | | | | | 184.84 | 16.79 | | | | | 40 | 17.5 | 1.5 | | | | | | | | | | | 35.00 | 1,050.78 | 30.02 | 570.42 | 403.28 | | 201.64 | | Brogan, Daniel R | 167.15 | Brogan, Daniel R | -201.64 |
| 1058 | 6/17/2003 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | **30.02** | 169.00 | 22.39 | | | | 240.18 | 30.02 | | | | | | | 84.50 | 11.20 | | | | | 40 | 8 | 1 | | | | | 8 | | | | | | 41.00 | 1,230.91 | 30.02 | 270.20 | 191.39 | 15.01 | 95.70 | | Brogan, Daniel R | 78.81 | Brogan, Daniel R | -80.69 |
| 1059 | 6/24/2003 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | **30.02** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 16 | | | | | | 24.00 | 720.54 | 30.02 | | | | | | | | | |
| 1060 | 6/30/2003 | Brogan, Daniel R | 895.70 | 228.15 | **1,123.85** | **30.02** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,200.89 | 30.02 | | | | | | | | | |
| 1061 | 7/8/2003 | Brogan, Daniel R | 895.70 | 245.07 | **1,140.77** | **30.47** | 84.50 | 33.59 | | | | 121.90 | 45.71 | | | | | | 179.14 | 42.25 | 16.79 | | | | | 32 | | | | | | | | | | | | | 37.50 | 1,142.79 | 30.47 | 167.61 | 118.00 | | 59.04 | | Brogan, Daniel R | 49.52 | Brogan, Daniel R | -59.04 |
| 1062 | 7/15/2003 | Brogan, Daniel R | 895.70 | 245.07 | **1,140.77** | **30.47** | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 731.38 | 30.47 | | | | | | | | | |
| 1063 | 7/22/2003 | Brogan, Daniel R | 895.70 | 245.07 | **1,140.77** | **30.47** | 338.00 | 11.20 | | | | 487.59 | 15.24 | | | | | | | 169.00 | 5.60 | | | | | 40 | 16 | 0.5 | | | | | | | 8.00 | | | | 56.50 | 1,721.80 | 30.47 | 502.83 | 349.20 | 251.41 | 174.60 | | Brogan, Daniel R | 153.63 | Brogan, Daniel R | 76.81 |
| 1064 | 7/29/2003 | Brogan, Daniel R | 895.70 | 258.59 | **1,154.29** | **30.84** | 169.00 | 179.14 | | | | 246.68 | 246.68 | | | | | | | 84.50 | 89.57 | | | | | 40 | 8 | 8 | | | | | | | | 48.00 | | | | 8.00 | 246.68 | 30.84 | 493.37 | 348.14 | | 174.07 | | Brogan, Daniel R | 145.23 | Brogan, Daniel R | -174.07 |
| 1065 | 8/5/2003 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | | | | | | | | | | | | 640.00 | | | | | | | | 20 | | | | | | | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | | | | |
| 1066 | 8/12/2003 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | 422.50 | 179.14 | | | | 211.25 | 247.41 | | | | | | | 211.25 | 89.57 | | | | | 40 | 20 | 8 | | | | | | | | | | | 88.00 | 2,102.95 | 30.93 | 865.92 | 601.64 | 432.96 | 300.82 | | Brogan, Daniel R | 264.28 | Brogan, Daniel R | 132.14 |
| 1067 | 8/19/2003 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | 169.00 | 363.88 | | | | 247.41 | 502.54 | | | | | | | 84.50 | 156.75 | | | | | 32 | 8 | 16.25 | | | | | 28 | | | | | | 56.25 | 739.17 | 30.93 | 749.95 | 532.88 | 251.27 | 286.44 | | Brogan, Daniel R | 217.07 | Brogan, Daniel R | -15.17 |
| 1068 | 8/26/2003 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | 485.88 | 358.28 | | | | 185.55 | 432.96 | | | | 896.00 | | 179.14 | 63.38 | 156.75 | | | | | 40 | 23 | 16 | | | | | | | 8.00 | | | | 77.00 | 2,195.73 | 30.93 | 1,206.10 | 844.16 | 479.28 | 422.08 | | Brogan, Daniel R | 361.95 | Brogan, Daniel R | 57.27 |
| 1069 | 9/2/2003 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | 253.50 | 179.14 | | | | 371.11 | 247.41 | | | | | | | 126.75 | 89.57 | | | | | 40 | 12 | 8 | | | | | | | 8.00 | 8.00 | | | | 60.00 | 1,855.55 | 30.93 | 618.52 | 432.64 | 309.26 | 216.32 | | Brogan, Daniel R | 185.88 | Brogan, Daniel R | 92.94 |
| 1070 | 9/9/2003 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | | | | | | 123.70 | | | | | 256.00 | | | 42.25 | | | | | | 40 | 4 | | | | | | 8 | | 8.00 | | | | | 28.00 | 865.92 | 30.93 | 123.70 | 84.50 | | 42.25 | | Brogan, Daniel R | 39.20 | Brogan, Daniel R | -42.25 |
| 1071 | 9/16/2003 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16.00 | | | | 24.00 | 742.22 | 30.93 | | | | | | | | | |
| 1072 | 9/23/2003 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | 84.50 | | | | | 123.70 | | | | | | | | 42.25 | | | | | | 32 | 4 | | | | | | | | 32.00 | | | | 4.00 | 123.70 | 30.93 | 123.70 | 84.50 | | 42.25 | | Brogan, Daniel R | 39.20 | Brogan, Daniel R | -42.25 |
| 1073 | 9/30/2003 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32.00 | | | | | #DIV/0! | | | | | | | | | | |
| 1074 | 10/7/2003 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | 126.75 | 134.36 | | | | 185.55 | 185.55 | | | | | | 128.00 | 63.38 | 47.18 | | | | | 40 | 6 | 6 | | | | | 4 | | 8.00 | | | | 44.00 | 1,360.73 | 30.93 | 371.11 | 261.11 | 61.85 | 130.55 | | Brogan, Daniel R | 110.00 | Brogan, Daniel R | 68.70 |
| 1075 | 10/14/2003 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | | | | | | 154.63 | | | | | | | 179.14 | 52.81 | | | | | | 40 | | | | | | | | | 8.00 | | | | 37.00 | 1,144.25 | 30.93 | 154.63 | 105.63 | | 49.00 | | Brogan, Daniel R | 49.00 | Brogan, Daniel R | -52.81 |
| 1076 | 10/21/2003 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 24.00 | 989.62 | 30.93 | | | | | | | | | |
| 1077 | 10/28/2003 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | 169.00 | | | | | 247.41 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,484.44 | 30.93 | 247.41 | 169.00 | 123.70 | 84.50 | | Brogan, Daniel R | 78.41 | Brogan, Daniel R | 39.20 |
| 1078 | 11/4/2003 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | 348.56 | | | | | 510.27 | | | | | | | 179.14 | 174.28 | | | | | | 32 | 16.5 | | | | | | | | | | | | 40.50 | 1,252.49 | 30.93 | 510.27 | 348.56 | 7.73 | 174.28 | | Brogan, Daniel R | 161.71 | Brogan, Daniel R | -166.55 |
| 1079 | 11/11/2003 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 989.62 | 30.93 | | | | | | | | | |
| 1080 | 11/18/2003 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | | | 89.57 | | | | | 123.70 | | | | | | | | | | | | 40 | 4 | | | | | | | | 8.00 | | | | 36.00 | 1,113.33 | 30.93 | 123.70 | 89.57 | | | | Brogan, Daniel R | 34.13 | Brogan, Daniel R | -44.79 |
| 1081 | 11/25/2003 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | 422.50 | 179.14 | | | | 618.52 | 247.41 | | | | | 447.85 | 211.25 | 89.57 | 89.57 | | | | | 40 | 20 | 8 | | | | | | | | | | | 68.00 | 2,102.95 | 30.93 | 865.92 | 601.64 | 432.96 | 390.39 | | Brogan, Daniel R | 264.28 | Brogan, Daniel R | 42.57 |
| 1082 | 12/2/2003 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | 507.00 | | | | | 742.22 | | | | | | | | 253.50 | | | | | | 40 | 24 | | | | | | | | | | | | 64.00 | 1,979.25 | 30.93 | 742.22 | 507.00 | 371.11 | 253.50 | | Brogan, Daniel R | 235.22 | Brogan, Daniel R | 117.61 |
| 1083 | 12/9/2003 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | | | | | | 371.11 | | | | | | | | 126.75 | | | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,608.14 | 30.93 | 371.11 | 253.50 | 165.55 | 126.75 | | Brogan, Daniel R | 117.61 | Brogan, Daniel R | 58.80 |
| 1084 | 12/16/2003 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | 42.25 | 134.36 | | | | 61.85 | 216.48 | | | | | | | 21.13 | 67.18 | | | | | 32 | 2 | 6 | | | | | | | 8.00 | | | | 40.00 | 1,237.03 | 30.93 | 587.59 | 410.25 | 46.39 | 205.12 | | Brogan, Daniel R | 177.34 | Brogan, Daniel R | -158.74 |
| 1085 | 12/23/2003 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | 253.50 | 156.75 | | | | 371.11 | | | | | | | 179.14 | 126.75 | 78.37 | | | | | 40 | 12 | 7 | | | | | | | | | | | 48.00 | 1,484.44 | 30.93 | 371.11 | 253.50 | 185.55 | 42.25 | | Brogan, Daniel R | 157.61 | Brogan, Daniel R | 19.60 |
| 1086 | 12/30/2003 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | 169.00 | | | | | 247.41 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,484.44 | 30.93 | 247.41 | 169.00 | 123.70 | 84.50 | | Brogan, Daniel R | 78.41 | Brogan, Daniel R | 39.20 |
| 1087 | 1/6/2004 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | | | | |
| 1088 | 1/13/2004 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | 169.00 | | | | | 247.41 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,484.44 | 30.93 | 247.41 | 169.00 | 123.70 | 84.50 | | Brogan, Daniel R | 78.41 | Brogan, Daniel R | 39.20 |
| 1089 | 1/20/2004 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | 169.00 | | | | | 247.41 | | | | | | | 179.14 | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,484.44 | 30.93 | 247.41 | 169.00 | 123.70 | 84.50 | | Brogan, Daniel R | 78.41 | Brogan, Daniel R | 39.20 |
| 1090 | 1/27/2004 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | | | | |
| 1091 | 2/3/2004 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | 84.50 | | | | | 123.70 | | | | | | | | 42.25 | | | | | | 32 | 4 | | | | | | | | | | | | 36.00 | 1,113.33 | 30.93 | 123.70 | 84.50 | | 42.25 | | Brogan, Daniel R | 39.20 | Brogan, Daniel R | -42.25 |
| 1092 | 2/10/2004 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | 169.00 | | | | | 247.41 | | | | | | | 179.14 | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,484.44 | 30.93 | 247.41 | 169.00 | 123.70 | 84.50 | | Brogan, Daniel R | 78.41 | Brogan, Daniel R | 39.20 |
| 1093 | 2/17/2004 | Brogan, Daniel R | 895.70 | 261.97 | **1,157.67** | **30.93** | 169.00 | | | | | 247.41 | | | | | | | 179.14 | 84.50 | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 989.62 | 30.93 | 84.50 | | | | | Brogan, Daniel R | 78.41 | Brogan, Daniel R | -84.50 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1094 | 2/24/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 989.62 | 30.93 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1095 | 3/2/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | | | | | 247.41 | | | | | | | | 84.50 | | | | | | 40 | | | | | | | | 48.00 | 1,484.44 | | | | | 30.93 | | 247.41 | 169.00 | 123.70 | 84.50 | | Brogan, Daniel R | | Brogan, Daniel R | 39.20 |
| 1096 | 3/9/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | 247.41 | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | 32.00 | 989.62 | | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1097 | 3/16/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | 247.41 | | | | | | | | 84.50 | | | | | | 40 | | | | | | | | 40.00 | 1,237.03 | | | | | | | 247.41 | 169.00 | | 84.50 | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1098 | 3/23/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,237.03 | | | | | | | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1099 | 3/30/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,237.03 | | | | | | | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1100 | 4/6/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | 247.41 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | 48.00 | 1,484.44 | | | | | | | 247.41 | 169.00 | 123.70 | 84.50 | | Brogan, Daniel R | | Brogan, Daniel R | 39.20 |
| 1101 | 4/13/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | | | | | 247.41 | 170.00 | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | 48.00 | 1,484.44 | | | | | | | 247.41 | 169.00 | 123.70 | 84.50 | | Brogan, Daniel R | | Brogan, Daniel R | 39.20 |
| 1102 | 4/20/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | 123.16 | | | | 247.41 | 170.00 | | | | | | 179.14 | 84.50 | 61.58 | | | | | 40 | 8 | 5.5 | | | | | | 8.00 | 8.00 | | | | 37.50 | 1,159.72 | 30.93 | 457.50 | 292.16 | | 146.08 | | Brogan, Daniel R | | Brogan, Daniel R | -146.06 |
| 1103 | 4/27/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 989.62 | 30.93 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1104 | 5/4/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | 221.81 | 33.59 | | | | 324.72 | 46.39 | | | | | | | 110.91 | 16.79 | | | | | 40 | 10.5 | 1.5 | | | | | | 8.00 | | | | | 44.00 | 1,360.73 | 30.93 | 371.11 | 255.40 | 61.85 | 127.70 | | Brogan, Daniel R | | Brogan, Daniel R | -65.85 |
| 1105 | 5/11/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | 84.50 | 22.39 | | | | 123.70 | 30.93 | | | | | | | 42.25 | 11.20 | | | | | 40 | 4 | 1 | | | | | | 45.00 | 1,391.66 | | | | | 30.93 | 154.63 | 106.89 | 77.31 | 53.45 | | Brogan, Daniel R | | Brogan, Daniel R | 23.87 |
| 1106 | 5/18/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | 84.50 | | | | | 123.70 | | | | | | 768.00 | 384.00 | 42.25 | | | | | | 40 | 4 | | | | | 24 | 12 | 56.00 | 1,744.73 | | | | 31.16 | 507.70 | 468.50 | 249.25 | 42.25 | | Brogan, Daniel R | | Brogan, Daniel R | 39.20 |
| 1107 | 5/25/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | 42.25 | 167.34 | | | | 61.85 | 231.94 | | | | | | | 11.13 | 83.97 | | | | | 40 | 2 | 7.5 | | | | 16 | 8 | 49.50 | 1,538.42 | | | | 31.10 | 549.76 | 469.76 | 147.72 | 105.10 | | Brogan, Daniel R | | Brogan, Daniel R | -12.63 |
| 1108 | 6/1/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | 422.50 | | | | | 618.52 | | | | | | 256.00 | 256.00 | 179.14 | 211.25 | | | | | 40 | 20 | | | | | 8 | 8 | | 16.00 | | | | 31.12 | 874.52 | 678.50 | 62.24 | 211.25 | | Brogan, Daniel R | | Brogan, Daniel R | -149.01 |
| 1109 | 6/8/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40.00 | | | | | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1110 | 6/15/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 32.00 | | 8.00 | 247.41 | 30.93 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1111 | 6/22/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | | | | | 247.41 | | | | | | | | 84.50 | | | | | | 40 | | | | | | | | | | | 40.00 | | #DIV/0! | | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1112 | 6/30/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | 48.00 | 1,484.44 | | | | | | | | 8 | | | | Brogan, Daniel R | | Brogan, Daniel R | 39.20 |
| 1113 | 7/6/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | 73.94 | 100.77 | | | 169.00 | 108.24 | 139.17 | | | | | | 179.14 | 36.97 | 50.38 | | | | | 32 | 3.5 | 4.5 | | | | | | 24.00 | 742.22 | | | | 30.93 | | | 371.11 | 174.70 | | 87.35 | | Brogan, Daniel R | | Brogan, Daniel R | 39.20 |
| 1114 | 7/13/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | 338.00 | | | | 169.00 | 494.81 | | | | | | | | 169.00 | | | | | | 40 | 16 | | | | | 8 | | 24.00 | 742.22 | | | | | 507.00 | | 253.50 | | | | Brogan, Daniel R | | Brogan, Daniel R | -253.50 |
| 1115 | 7/20/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | 295.75 | | | | | 432.96 | | | | | | | | 147.88 | | | | | | 40 | 14 | | | | | | | 24.00 | 742.22 | | | | | 432.96 | 295.75 | 92.78 | 147.88 | | Brogan, Daniel R | | Brogan, Daniel R | -55.10 |
| 1116 | 7/27/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | | | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1117 | 8/3/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | 32.00 | 989.62 | | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1118 | 8/10/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | 528.13 | 515.03 | | | | 773.14 | 711.29 | | | | | | | 264.06 | 257.51 | | | | | 40 | 25 | 23 | | | | 16 | | 72.00 | 2,226.65 | | | | 30.93 | 1,484.44 | 1,043.15 | 494.81 | 521.58 | | Brogan, Daniel R | | Brogan, Daniel R | -26.76 |
| 1119 | 8/17/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | 335.89 | | | | 247.41 | 463.89 | | | | | | 768.00 | 84.50 | 167.94 | | | | | 40 | 8 | 15 | | | | | | 55.00 | 1,700.30 | | | | 30.93 | 711.29 | 504.89 | 231.94 | 252.44 | | Brogan, Daniel R | | Brogan, Daniel R | -20.50 |
| 1120 | 8/24/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | 84.50 | | | | | | | 123.70 | | | | | | | 42.25 | 40 | | | | | | | 4 | 36.00 | 1,113.33 | | | | 30.93 | 123.70 | 84.50 | | | | | Brogan, Daniel R | | Brogan, Daniel R | -42.25 |
| 1121 | 8/31/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | 327.44 | 128.76 | | | 253.50 | 479.35 | 177.82 | | | | | 371.11 | | 896.00 | 163.72 | 64.38 | | | | | 40 | 15.5 | 5.75 | | | | 12 | 28 | | 6 | | | | 65.25 | 2,017.91 | 30.93 | 1,028.28 | 709.69 | 390.44 | 364.85 | | Brogan, Daniel R | | Brogan, Daniel R | 35.50 |
| 1122 | 9/7/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | | | | | 247.41 | | | | | | | 179.14 | 84.50 | | | | | | 40 | | | | | | 24 | | | 24 | | | | 16.00 | 494.81 | 30.93 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | -84.50 |
| 1123 | 9/14/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | | | | | 247.41 | | | | | | | | 84.50 | | | | | | 40 | | | | | | 8 | | 40.00 | 1,237.03 | | | | 30.93 | 247.41 | 169.00 | | 84.50 | | Brogan, Daniel R | | Brogan, Daniel R | -84.50 |
| 1124 | 9/21/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 989.62 | 30.93 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1125 | 9/28/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | 24.00 | 742.22 | 30.93 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1126 | 10/5/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | 73.94 | 134.36 | | | 84.50 | 108.24 | 185.35 | | | | | 123.70 | 384.00 | | | | | | | 40 | | | | | | 4 | 12 | 24.00 | 742.22 | | | | 30.93 | 309.26 | 218.86 | 30.93 | 109.43 | | Brogan, Daniel R | | Brogan, Daniel R | -78.50 |
| 1127 | 10/12/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | 73.94 | 11.20 | | | | 108.24 | 15.46 | | | | | 640.00 | | 179.14 | 36.97 | 5.60 | | | | | 40 | 3.5 | 0.5 | | | | 6 | | 44.00 | 1,360.73 | | | | 30.93 | 123.70 | 85.13 | 61.85 | 42.57 | | Brogan, Daniel R | | Brogan, Daniel R | -58.58 |
| 1128 | 10/19/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | 21.13 | 156.75 | | | 30.93 | 216.46 | | | | | | 768.00 | | | 10.56 | 78.37 | | | | | 40 | 1 | 7 | | | | 24 | | 44.00 | 1,391.66 | | | | 30.93 | 247.41 | 177.87 | | 88.94 | | Brogan, Daniel R | | Brogan, Daniel R | -88.94 |
| 1129 | 10/26/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | 268.71 | | 169.00 | | 247.41 | 371.11 | | | | | 256.00 | | | 84.50 | 134.36 | | | | | 40 | | 12 | | | | | | 52.00 | 1,608.14 | | | | 30.93 | 865.92 | 606.71 | 432.96 | 303.36 | | Brogan, Daniel R | | Brogan, Daniel R | 102.40 |
| 1130 | 11/2/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | 268.71 | | 169.00 | | 247.41 | 371.11 | | | | | 896.00 | | | 84.50 | 134.36 | | | | | 40 | 8 | 12 | | | | 8 | | 68.00 | 2,102.95 | | | | 30.93 | 865.92 | 606.71 | 432.96 | 303.36 | | Brogan, Daniel R | | Brogan, Daniel R | 129.61 |
| 1131 | 11/9/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | 768.00 | | | | | | | | | 32 | | | | | | | | | | | 30.93 | | | | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1132 | 11/16/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | | | | | 247.41 | | | | | | 768.00 | 179.14 | 84.50 | | | | | | 40 | 8 | | | | | 8 | | | 8 | | | | 32.00 | 989.62 | 30.93 | 247.41 | 169.00 | | 84.50 | | Brogan, Daniel R | | Brogan, Daniel R | -84.50 |
| 1133 | 11/23/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | 84.50 | 247.41 | 23.19 | | | 123.70 | 640.00 | | | | | 123.70 | 640.00 | | 84.50 | 8.40 | | | | | 40 | 8 | 0.75 | | | | 4 | 20 | 52.75 | 1,631.33 | | | | 30.93 | 371.11 | 270.33 | 197.15 | 195.15 | | Brogan, Daniel R | | Brogan, Daniel R | 62.00 |
| 1134 | 11/30/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | 16.79 | | | 84.50 | 247.41 | | | | | | 896.00 | | 358.28 | 84.50 | | | | | | 40 | | | | | | 4 | 16 | 28.00 | 865.92 | | | | 30.93 | 123.70 | 84.50 | | 42.25 | | Brogan, Daniel R | | Brogan, Daniel R | 62.00 |

| AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/7/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | 253.50 | | | | 84.50 | 371.11 | | | | 123.70 | 512.00 | | | 126.75 | | | | | | 40 | 12 | | | | | 16 | | | 8 | | | | 48.00 | 1,464.44 | 30.93 | 494.81 | 338.00 | 123.70 | 169.00 | | Brogan, Daniel R | 156.81 | Brogan, Daniel R | -45.30 |
| 12/14/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | 67.16 | | | 84.50 | | 92.78 | | | | 768.00 | | | 33.59 | | | | | | 40 | | 3 | | | | 24 | | 8 | 8 | | | | 27.00 | 835.00 | 30.93 | 92.78 | 67.16 | | 33.59 | | Brogan, Daniel R | 25.60 | Brogan, Daniel R | -33.59 |
| 12/21/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | 84.50 | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 36.00 | 1,113.33 | 30.93 | 123.70 | 84.50 | | | | Brogan, Daniel R | 39.20 | Brogan, Daniel R | -42.25 |
| 12/28/2004 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | 256.00 | | 268.71 | | | | | | | 40 | | | | | | 8 | 89.57 | | | | | | 16.00 | 494.81 | 30.93 | | | | 89.57 | | Brogan, Daniel R | 39.20 | Brogan, Daniel R | -89.57 |
| 1/4/2005 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | 512.00 | | | 179.14 | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1/11/2005 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | 169.00 | 33.59 | 84.50 | 247.41 | 46.39 | | 123.70 | | | | 84.50 | 16.79 | | | | | 40 | 8 | 1.5 | | | | 4 | | | | | | | 53.50 | 1,654.53 | 30.93 | 417.50 | 287.09 | 208.75 | 143.54 | | Brogan, Daniel R | 130.41 | Brogan, Daniel R | 65.20 |
| 1/18/2005 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | 84.50 | | | | | 123.70 | 128.00 | | | 179.14 | | | | | | 40 | | | | | | 4 | | 4 | | | | | 44.00 | 1,360.73 | 30.93 | 153.70 | 84.50 | | 61.85 | | Brogan, Daniel R | 39.20 | Brogan, Daniel R | 19.60 |
| 1/25/2005 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | 223.93 | | | | | 309.26 | | | | 111.96 | | | | | | 40 | | 10 | | | | | | | | | | | 26.00 | 804.07 | 30.93 | 309.26 | 223.93 | | 111.96 | | Brogan, Daniel R | 85.33 | Brogan, Daniel R | -111.96 |
| 2/1/2005 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | 169.00 | 179.14 | 84.50 | 247.41 | | | 247.41 | 123.70 | | | 84.50 | 89.57 | | | | | 40 | | | | | | 4 | | | | | | | 52.00 | 1,608.30 | 30.93 | 618.52 | 422.50 | 185.55 | 216.32 | | Brogan, Daniel R | 185.88 | Brogan, Daniel R | -30.77 |
| 2/8/2005 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | 169.00 | | | 247.41 | | | | 128.00 | | | 84.50 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,237.03 | 30.93 | 247.41 | 169.00 | | 84.50 | | Brogan, Daniel R | 78.41 | Brogan, Daniel R | -84.50 |
| 2/15/2005 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | 169.00 | | | 247.41 | | | | 128.00 | | | 179.14 | | | | | | 40 | 8 | | | | | 4 | | | | | | | 40.00 | 1,237.03 | 30.93 | 247.41 | 169.00 | | 84.50 | | Brogan, Daniel R | 78.41 | Brogan, Daniel R | -84.50 |
| 2/22/2005 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,237.03 | 30.93 | 247.41 | 169.00 | | 84.50 | | Brogan, Daniel R | 78.41 | Brogan, Daniel R | -84.50 |
| 3/1/2005 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | 338.00 | | | | 84.50 | | 494.81 | | | 123.70 | 128.00 | | | | | 169.00 | | | | 40 | | | | 16 | | | | | 8 | | | | 52.00 | 1,608.52 | 30.93 | 618.52 | 422.50 | 185.55 | 211.25 | | Brogan, Daniel R | 196.02 | Brogan, Daniel R | -25.70 |
| 3/8/2005 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | 179.14 | | | 247.41 | | | | | | | | | 89.57 | | | | | | 40 | 8 | | | | | | | | | | | | 40.00 | 1,237.03 | 30.93 | 247.41 | 179.14 | | 89.57 | | Brogan, Daniel R | 68.27 | Brogan, Daniel R | -89.57 |
| 3/15/2005 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | 126.75 | 134.36 | | | | | 185.55 | 185.55 | | | 63.38 | 67.16 | | | | | 40 | | 6 | 6 | | | 8 | | | 8 | | | | 44.00 | 1,360.73 | 30.93 | 371.11 | 261.11 | | 130.55 | | Brogan, Daniel R | 110.00 | Brogan, Daniel R | -130.55 |
| 3/22/2005 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | 185.55 | 185.55 | | | | | | | | | | | | 40 | | 6 | | | | | | | 8 | | | | 32.00 | 989.62 | 30.93 | 371.11 | 261.11 | | 130.55 | | Brogan, Daniel R | 110.00 | Brogan, Daniel R | -130.55 |
| 3/29/2005 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | 123.70 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 989.62 | 30.93 | 123.70 | 84.50 | | 42.25 | | Brogan, Daniel R | 39.20 | Brogan, Daniel R | -42.25 |
| 4/5/2005 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | 84.50 | | | | | | 123.70 | | | | | | | | | 40 | | | | | | 8 | | | | | | 8 | 36.00 | 1,113.33 | 30.93 | 123.70 | 84.50 | | 42.25 | | Brogan, Daniel R | 39.20 | Brogan, Daniel R | 42.25 |
| 4/12/2005 | Brogan, Daniel R | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 6 | | | | | | | 24.00 | 742.22 | 30.93 | | | | | | Brogan, Daniel R | 39.20 | Brogan, Daniel R | -42.25 |
| 4/19/2005 | Brogan, Daniel R | 922.20 | 269.22 | 1,191.42 | 31.83 | | | | 126.75 | 84.50 | | | | | 185.55 | 123.70 | | | 63.38 | 67.16 | 84.50 | | | | 40 | | 6 | | | | 6 | | | | | | | 42.00 | 1,298.88 | 31.83 | 309.26 | 211.25 | 30.93 | 105.63 | | Brogan, Daniel R | 98.01 | Brogan, Daniel R | -74.70 |
| 4/26/2005 | Brogan, Daniel R | 922.20 | 269.22 | 1,191.42 | 31.83 | | | | 134.36 | 169.00 | | | | | 185.55 | 247.41 | | | 21.13 | 67.18 | 84.50 | | | | 40 | 2 | 6 | 8 | | | 4 | | | | | | | 48.00 | 1,484.44 | 31.83 | 494.81 | 345.61 | 123.70 | 163.80 | | Brogan, Daniel R | 149.21 | Brogan, Daniel R | -49.50 |
| 5/3/2005 | Brogan, Daniel R | 922.20 | 269.22 | 1,191.42 | 31.83 | | | | | 169.00 | | | | | 247.41 | 128.00 | | | 84.50 | | | | | | 40 | 8 | | | | | 4 | | 8 | | | | | 46.00 | 989.62 | 31.83 | 247.41 | 169.00 | | 84.50 | | Brogan, Daniel R | 78.41 | Brogan, Daniel R | -84.50 |
| 5/10/2005 | Brogan, Daniel R | 922.20 | 269.22 | 1,191.42 | 31.83 | | | | | 84.50 | | | | | | 512.00 | | | 42.25 | | | | | | 40 | 4 | | | | | 16 | | | | | | | 44.00 | 1,360.73 | 31.83 | 123.70 | 84.50 | | 42.25 | | Brogan, Daniel R | 39.20 | Brogan, Daniel R | 39.20 |
| 5/17/2005 | Brogan, Daniel R | 922.20 | 269.22 | 1,191.42 | 31.83 | | | | | | | | | | | 512.00 | | | 43.50 | | | | | | 40 | | | | | | 16 | | | | | | | 44.00 | 1,400.40 | 31.83 | 137.37 | 84.50 | | 63.65 | | Brogan, Daniel R | 43.50 | Brogan, Daniel R | 20.15 |
| 5/24/2005 | Brogan, Daniel R | 922.20 | 269.22 | 1,191.42 | 31.83 | | | 174.00 | 46.11 | 87.00 | | | | 254.62 | | 63.65 | | | 87.00 | 23.06 | | | | | 40 | | 8 | 2 | | | | | | | | | | 50.00 | 1,591.37 | 31.83 | 318.27 | 220.11 | 159.14 | 110.06 | | Brogan, Daniel R | 98.16 | Brogan, Daniel R | -49.08 |
| 5/31/2005 | Brogan, Daniel R | 922.20 | 269.22 | 1,191.42 | 31.83 | | | 87.00 | 57.64 | | 127.31 | 79.57 | | | 127.31 | | | | 184.44 | 43.50 | 28.82 | | | | 40 | 4 | 2.5 | | | | 4 | | | | | | | 50.00 | 1,591.37 | 31.83 | 334.19 | 231.64 | 167.09 | 115.82 | | Brogan, Daniel R | 102.55 | Brogan, Daniel R | 51.27 |
| 6/7/2005 | Brogan, Daniel R | 922.20 | 269.22 | 1,191.42 | 31.83 | | | | | 348.00 | | | | | 509.24 | | | | 174.00 | | | | | | 40 | 16 | | | | | | | | | | | | 68.00 | 1,527.71 | 31.83 | 509.24 | 348.00 | 127.31 | 174.00 | | Brogan, Daniel R | 161.24 | Brogan, Daniel R | -46.69 |
| 6/14/2005 | Brogan, Daniel R | 922.20 | 269.22 | 1,191.42 | 31.83 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | 16 | | | | | 16.00 | 509.24 | 31.83 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 6/21/2005 | Brogan, Daniel R | 922.20 | 269.22 | 1,191.42 | 31.83 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | | | | 8.00 | 254.62 | 31.83 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 6/28/2005 | Brogan, Daniel R | 922.20 | 269.22 | 1,191.42 | 31.83 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,018.48 | 31.83 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 7/5/2005 | Brogan, Daniel R | 938.74 | 276.76 | 1,215.50 | 32.47 | | | | | | | | | | | | | | 189.95 | | | | | | 40 | | | | | | | | 8 | | | | | -8.00 | -259.76 | 32.47 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 7/12/2005 | Brogan, Daniel R | 938.74 | 276.76 | 1,215.50 | 32.47 | | | | | 89.60 | | | | | | 131.06 | | | 44.80 | | | | | | 40 | | | | | | 4 | | | 8 | | | | 36.00 | 1,174.52 | 32.47 | 131.06 | 89.60 | | 44.80 | | Brogan, Daniel R | 41.46 | Brogan, Daniel R | -44.80 |
| 7/19/2005 | Brogan, Daniel R | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,048.64 | 32.77 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 7/26/2005 | Brogan, Daniel R | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 16.00 | 524.24 | 32.77 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 8/2/2005 | Brogan, Daniel R | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | | 8.00 | 262.12 | 32.77 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 8/9/2005 | Brogan, Daniel R | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,310.60 | 32.77 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 8/16/2005 | Brogan, Daniel R | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | | | | 24.00 | 786.36 | 32.77 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 8/23/2005 | Brogan, Daniel R | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 48 | | | | | 8.00 | 262.12 | 32.77 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 8/30/2005 | Brogan, Daniel R | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | | | | | | | | | | 189.95 | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,048.64 | 32.77 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 9/6/2005 | Brogan, Daniel R | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,048.48 | 32.77 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 9/13/2005 | Brogan, Daniel R | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | 89.60 | | | | | | 131.06 | | | 44.80 | | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,441.66 | 32.77 | 131.06 | 89.60 | 65.53 | 44.80 | | Brogan, Daniel R | 41.46 | Brogan, Daniel R | 20.73 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1176 | 9/20/2005 | Brogan, Daniel R | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,048.48 | 32.77 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1177 | 9/27/2005 | Brogan, Daniel R | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 1,048.48 | 32.77 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1178 | 10/4/2005 | Brogan, Daniel R | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 1,048.48 | 32.77 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1179 | 10/11/2005 | Brogan, Daniel R | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | | | | | | | 256.00 | | 189.95 | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 1,048.48 | 32.77 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1180 | 10/18/2005 | Brogan, Daniel R | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | 12 | | | | 32.00 | 1,048.48 | 32.77 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1181 | 10/25/2005 | Brogan, Daniel R | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,310.60 | 32.77 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1182 | 11/1/2005 | Brogan, Daniel R | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | 179.20 | | | | | | 262.12 | 384.00 | | 89.60 | | | | | | 40 | | | | | 8 | | | 8 | 12 | | | | 40.00 | 1,310.60 | 32.77 | 262.12 | 179.20 | | 89.60 | | Brogan, Daniel R | | Brogan, Daniel R | -89.60 |
| 1183 | 11/8/2005 | Brogan, Daniel R | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | 537.60 | | | | | | 786.36 | | | 89.60 | | | | | | 40 | | | | | | 24 | | 8 | | | | | 56.00 | 1,834.84 | 32.77 | 786.36 | 537.60 | 262.12 | 268.80 | | Brogan, Daniel R | | Brogan, Daniel R | -6.68 |
| 1184 | 11/15/2005 | Brogan, Daniel R | 949.76 | 276.76 | 1,226.52 | 32.77 | 89.60 | | | | 89.60 | 131.06 | | | | | 131.06 | 256.00 | 189.95 | 44.80 | | | | | | 40 | 4 | | | | 8 | | 8 | | | | | 56.00 | 1,834.84 | 32.77 | 786.36 | 537.60 | 262.12 | 268.80 | 248.76 | Brogan, Daniel R | 82.92 | Brogan, Daniel R | -171.65 |
| 1185 | 11/22/2005 | Brogan, Daniel R | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | 179.20 | | | | | | 262.12 | | 89.60 | | | | | | | 40 | | | | | | 8 | | 4 | | | | | 40.00 | 1,310.60 | 32.77 | 262.12 | 179.20 | | 89.60 | | Brogan, Daniel R | 82.92 | Brogan, Daniel R | -89.60 |
| 1186 | 11/29/2005 | Brogan, Daniel R | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | | | | | | | | | 379.90 | | | | | | | 32 | | | | | | | | | | | | | 8.00 | 262.12 | 32.77 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1187 | 12/6/2005 | Brogan, Daniel R | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | | 16 | | | | 40.00 | 1,310.60 | 32.77 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1188 | 12/13/2005 | Brogan, Daniel R | 949.76 | 276.76 | 1,226.52 | 32.77 | 179.20 | | | | | | 262.12 | | | | 384.00 | | 89.60 | | | | | | | 40 | 8 | | | | | | | | 12 | | | | 48.00 | 1,572.72 | 32.77 | 262.12 | 179.20 | 131.06 | 89.60 | | Brogan, Daniel R | 82.92 | Brogan, Daniel R | 41.46 |
| 1189 | 12/20/2005 | Brogan, Daniel R | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | | | | 16 | | | | 48.00 | 1,304.48 | 32.77 | 256.00 | 256.00 | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1190 | 12/27/2005 | Brogan, Daniel R | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | 179.20 | | | | | | 512.00 | | 284.93 | 89.60 | | | | | 94.98 | 40 | 8 | | | | | | | | 24 | | | | 48.00 | 1,572.72 | 32.77 | 262.12 | 179.20 | 131.06 | 184.58 | | Brogan, Daniel R | 82.92 | Brogan, Daniel R | -53.52 |
| 1191 | 1/3/2006 | Brogan, Daniel R | 949.76 | 276.76 | 1,226.52 | 32.77 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | | 16 | | | | 40.00 | 1,310.60 | 32.77 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1192 | 1/10/2006 | Brogan, Daniel R | 949.76 | 284.45 | 1,234.21 | 32.97 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,055.05 | 32.97 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1193 | 1/17/2006 | Brogan, Daniel R | 949.76 | 295.99 | 1,245.75 | 33.28 | 179.20 | 178.08 | | | | | 266.23 | 249.59 | | | 384.00 | | 189.95 | 89.60 | 89.04 | | | | | 32 | 8 | 7.5 | | | | | | | 12 | | | | 47.50 | 1,580.74 | 33.28 | 515.82 | 357.28 | 124.80 | 178.64 | | Brogan, Daniel R | 158.54 | Brogan, Daniel R | -53.84 |
| 1194 | 1/24/2006 | Brogan, Daniel R | 949.76 | 295.99 | 1,245.75 | 33.28 | | 89.60 | 94.98 | | | 133.11 | 133.11 | | | | 512.00 | 256.00 | | 44.80 | 47.49 | | 89.60 | | | 40 | 4 | 4 | | | | | | | 16 | | | | 48.00 | 1,597.15 | 33.07 | 522.23 | 440.58 | 132.26 | 92.29 | | Brogan, Daniel R | 81.65 | Brogan, Daniel R | 39.97 |
| 1195 | 1/31/2006 | Brogan, Daniel R | 949.76 | 295.99 | 1,245.75 | 33.28 | 112.00 | 106.85 | 189.95 | | 179.20 | | 133.11 | | | 266.23 | 640.00 | | | 47.49 | | 89.60 | | | 40 | 8 | | | | 8 | | | | 20 | | | | 52.00 | 1,730.49 | 33.28 | 399.34 | 274.18 | 199.67 | 137.09 | | Brogan, Daniel R | 125.17 | Brogan, Daniel R | 82.58 |
| 1196 | 2/7/2006 | Brogan, Daniel R | 949.76 | 295.99 | 1,245.75 | 33.28 | 332.42 | | | | 465.90 | | | | | | 256.00 | | | 166.21 | | | | | | 40 | | 14 | | | | | | | 4 | | | | 54.00 | 1,797.05 | 33.28 | 465.90 | 332.42 | 232.95 | 166.21 | | Brogan, Daniel R | 133.49 | Brogan, Daniel R | 66.74 |
| 1197 | 2/14/2006 | Brogan, Daniel R | 949.76 | 295.99 | 1,245.75 | 33.28 | 201.60 | 296.80 | | | 299.51 | 415.98 | | | | | 128.00 | | | 100.80 | 148.40 | | | | | 40 | 9 | 12.5 | | | | | | | 6 | | | | 61.50 | 2,046.64 | 33.28 | 715.49 | 498.40 | 357.75 | 249.20 | | Brogan, Daniel R | 217.09 | Brogan, Daniel R | 108.55 |
| 1198 | 2/21/2006 | Brogan, Daniel R | 949.76 | 295.99 | 1,245.75 | 33.28 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | 8 | | | | | | | 16 | | | | 40.00 | 1,331.15 | 33.28 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1199 | 2/28/2006 | Brogan, Daniel R | 949.76 | 295.99 | 1,245.75 | 33.28 | | | | 89.60 | | | | | 133.11 | | 384.00 | | | | | | 44.80 | | | 32 | | 4 | | | | | | | 12 | | | | 36.00 | 1,198.03 | 33.28 | 133.11 | 89.60 | | | | Brogan, Daniel R | 44.80 | Brogan, Daniel R | -44.80 |
| 1200 | 3/7/2006 | Brogan, Daniel R | 949.76 | 295.99 | 1,245.75 | 33.28 | 33.60 | 59.36 | | | | 49.92 | 83.20 | | | | 512.00 | | | 16.80 | 29.68 | | | | | 32 | 1.5 | 2.5 | | | | | | | 4 | | | | 36.00 | 1,198.03 | 33.28 | 133.11 | 92.96 | | | 44.80 | Brogan, Daniel R | 40.15 | Brogan, Daniel R | -44.48 |
| 1201 | 3/14/2006 | Brogan, Daniel R | 949.76 | 295.99 | 1,245.75 | 33.28 | | 47.49 | | | | | 66.56 | | | | 128.00 | | | 23.74 | | | | | | 32 | | 2 | | | | | | | 4 | | | | 42.00 | 1,397.71 | 33.28 | 66.56 | 47.49 | 33.28 | 23.74 | | Brogan, Daniel R | 19.07 | Brogan, Daniel R | 21.76 |
| 1202 | 3/21/2006 | Brogan, Daniel R | 949.76 | 295.99 | 1,245.75 | 33.28 | 112.00 | 106.85 | 189.95 | | 166.39 | 149.75 | 266.23 | | | | 56.00 | 53.42 | 94.98 | | | | | | 40 | 5 | 4.5 | | | 8 | | | | 24 | | | | 57.50 | 1,913.53 | 33.28 | 582.38 | 408.80 | 291.19 | 204.40 | | Brogan, Daniel R | 173.58 | Brogan, Daniel R | 9.53 |
| 1203 | 3/28/2006 | Brogan, Daniel R | 949.76 | 295.99 | 1,245.75 | 33.28 | 358.40 | 379.90 | | | | 532.46 | | | | | 179.20 | 189.95 | | | | | | | 40 | 16 | 16 | | | | | | | 4 | | | | 72.00 | 2,396.07 | 33.28 | 1,064.92 | 738.30 | 532.46 | 369.15 | | Brogan, Daniel R | 326.61 | Brogan, Daniel R | 163.31 |
| 1204 | 4/4/2006 | Brogan, Daniel R | 949.76 | 295.99 | 1,245.75 | 33.28 | 313.60 | 237.44 | | | 465.90 | 332.79 | | | | 133.11 | 384.00 | | | | | | | | 40 | 14 | 10 | | | | | 4 | | 12 | | | | 60.00 | 1,996.72 | 33.28 | 931.80 | 640.64 | 332.79 | 320.32 | | Brogan, Daniel R | 291.16 | Brogan, Daniel R | 12.47 |
| 1205 | 4/11/2006 | Brogan, Daniel R | 949.76 | 295.99 | 1,245.75 | 33.28 | | 189.95 | | | | 266.23 | 166.39 | | | | 128.00 | | | | | | | | | 40 | 8 | | | | 8 | | | | 20 | | | | 40.00 | 1,331.15 | 33.28 | 266.23 | 189.95 | | | | Brogan, Daniel R | 70.28 | Brogan, Daniel R | 67.35 |
| 1206 | 4/18/2006 | Brogan, Daniel R | 949.76 | 295.99 | 1,245.75 | 33.28 | | 94.98 | | | 179.20 | | 133.11 | | | 266.23 | 640.00 | | | | | 89.60 | | | | 40 | | 8 | | | | | | | 20 | | | | 53.00 | 1,763.77 | 33.28 | 399.34 | 274.18 | 199.67 | 137.09 | | Brogan, Daniel R | 134.70 | Brogan, Daniel R | 62.58 |
| 1207 | 4/25/2006 | Brogan, Daniel R | 949.76 | 295.99 | 1,245.75 | 33.28 | | | | | | | | | | | 1,280.00 | 384.00 | | | | | | | | 40 | 12 | | | | | | | | 40 | 12 | | | 52.00 | 1,715.10 | 33.28 | 432.62 | 297.92 | 216.31 | 148.96 | | Brogan, Daniel R | 125.17 | Brogan, Daniel R | 82.58 |
| 1208 | 5/2/2006 | Brogan, Daniel R | 949.76 | 295.99 | 1,245.75 | 33.28 | 268.80 | | | | 399.34 | | | | | | 640.00 | | | 134.40 | | | | | | 40 | | | | | | | | | | | | | 52.00 | 1,715.10 | 33.28 | 399.34 | 364.00 | 197.60 | 137.00 | | Brogan, Daniel R | 197.07 | Brogan, Daniel R | 134.40 |
| 1209 | 5/9/2006 | Brogan, Daniel R | 949.76 | 295.99 | 1,245.75 | 33.28 | | | | | | | | | | | 640.00 | | 189.95 | 65.30 | | 89.60 | | | | 32 | 6 | 5.5 | | | | | | | 4 | | 8 | | 45.50 | 1,514.18 | 33.28 | 715.45 | 488.99 | 91.52 | 244.50 | | Brogan, Daniel R | 128.51 | Brogan, Daniel R | -44.80 |
| 1210 | 5/16/2006 | Brogan, Daniel R | 949.76 | 295.99 | 1,245.75 | 33.28 | | | | | | | | | | | 133.11 | | | | | | 44.80 | | | 32 | | | | | | | | | 8 | | 16 | | 36.00 | 1,187.80 | 33.28 | 399.34 | 133.11 | | | | Brogan, Daniel R | 43.51 | Brogan, Daniel R | 77.59 |
| 1211 | 5/23/2006 | Brogan, Daniel R | 949.76 | 295.99 | 1,245.75 | 33.28 | 179.20 | 150.10 | | | | 266.23 | 153.03 | | | | 256.00 | 896.00 | 189.95 | | 65.30 | | 89.60 | | | 32 | 8 | 5.5 | | | 8 | | | | 16 | | 8 | | 54.50 | 1,813.59 | 33.28 | 715.45 | 488.99 | 91.52 | 244.50 | | Brogan, Daniel R | 43.51 | Brogan, Daniel R | -174.43 |
| 1212 | 5/30/2006 | Brogan, Daniel R | 949.76 | 295.99 | 1,245.75 | 33.28 | | | | | | 179.20 | | | | | 133.11 | 512.00 | | | | | | | | 32 | | 8 | | | | | 4 | | 16 | | | | 41.00 | 1,364.43 | 33.28 | 399.34 | 179.20 | | | | Brogan, Daniel R | 43.51 | Brogan, Daniel R | -44.80 |
| 1213 | 6/6/2006 | Brogan, Daniel R | 949.76 | 295.99 | 1,245.75 | 33.28 | | 79.36 | | | 89.60 | 266.23 | 83.20 | | | 133.11 | 512.00 | | | 44.80 | | | | | 40 | | 8 | | | | 4 | | | 2.5 | | 4 | | 54.50 | 1,813.59 | 33.28 | 482.54 | 328.16 | 241.07 | 164.08 | | Brogan, Daniel R | 154.38 | Brogan, Daniel R | -174.43 |
| 1214 | 6/13/2006 | Brogan, Daniel R | 949.76 | 295.99 | 1,245.75 | 33.28 | 89.60 | 23.74 | | | 268.80 | 216.31 | 49.92 | | | | 133.11 | 256.00 | | 44.80 | | | | | | 40 | | 8 | | | | | 1 | | 12 | | 16 | | 41.00 | 1,464.26 | 33.28 | 482.54 | 367.64 | 197.07 | | | Brogan, Daniel R | 183.59 | Brogan, Daniel R | -174.43 |
| 1215 | 6/20/2006 | Brogan, Daniel R | 949.76 | 295.99 | 1,245.75 | 33.28 | 145.60 | 35.62 | | | 89.60 | 216.31 | 49.92 | | | 133.11 | 256.00 | | 44.80 | | | | | | 40 | 6.5 | 1.5 | | | 4 | | | | 8 | | | | 46.00 | 1,464.26 | 33.28 | 399.34 | 270.82 | 66.56 | 135.41 | | Brogan, Daniel R | 123.53 | Brogan, Daniel R | -68.60 |
| 1216 | 6/27/2006 | Brogan, Daniel R | 949.76 | 295.99 | 1,245.75 | 33.28 | | | | | 89.60 | | | | | 133.11 | | | | | | | 44.80 | | | | | | | | | | | 32 | | | | | 12.00 | 399.34 | 33.28 | 133.11 | | | 89.60 | | Brogan, Daniel R | 44.80 | Brogan, Daniel R | -44.80 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1217 | 7/4/2006 | Brogan, Daniel R | 961.21 | 303.82 | 1,265.03 | 33.79 | 271.50 | 12.23 | | | | 405.52 | 16.90 | | | | 512.00 | | 195.68 | 135.75 | 6.11 | | | | | 32 | 12 | 0.5 | | | | 16 | | | 32 | | | | 12.50 | 422.42 | 33.79 | 422.42 | 283.73 | | 141.86 | | Brogan, Daniel R | 138.69 | Brogan, Daniel R | -141.86 |
| 1218 | 7/11/2006 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | 311.51 | 24.46 | | | | 462.41 | 34.25 | | | | 512.00 | | 195.68 | 155.76 | 12.23 | | | | | 32 | 13.5 | 1 | | | | 40 | | | 8 | | | | 46.50 | 1,592.74 | 34.25 | 496.66 | 335.97 | 111.32 | 167.90 | | Brogan, Daniel R | 160.69 | Brogan, Daniel R | -56.67 |
| 1219 | 7/18/2006 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | 92.30 | 97.84 | | | | 137.01 | 137.01 | | | | | | | 46.15 | 48.92 | | | | | 40 | 4 | 4 | | | | | | | 8 | | | | 40.00 | 1,370.10 | 34.25 | | | | 167.99 | | Brogan, Daniel R | 160.69 | Brogan, Daniel R | -56.07 |
| 1220 | 7/25/2006 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 1,096.08 | 34.25 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1221 | 8/1/2006 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | | 92.30 | | 137.01 | | | | | | | | 46.15 | | | | 46.15 | | 40 | 4 | | | | | | | | 16 | | | | 44.00 | 1,507.11 | 34.25 | 137.01 | 92.30 | 68.50 | 46.15 | | Brogan, Daniel R | 44.71 | Brogan, Daniel R | 22.35 |
| 1222 | 8/8/2006 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | 92.30 | | | | | 137.01 | | | | | | | | 46.15 | | | | | | 40 | 4 | | | | | | | | 16 | | | | 28.00 | 959.07 | 34.25 | 137.01 | 92.30 | | 46.15 | | Brogan, Daniel R | 44.71 | Brogan, Daniel R | -46.15 |
| 1223 | 8/15/2006 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | 184.60 | 171.22 | | | | 274.02 | 239.77 | | | | 274.02 | 768.00 | | 92.30 | 85.61 | | | | | 32 | 8 | 7 | | | | 8 | | 24 | | | | | 55.00 | 1,883.88 | 34.25 | 787.81 | 540.42 | 256.89 | 270.21 | | Brogan, Daniel R | 247.39 | Brogan, Daniel R | -13.32 |
| 1224 | 8/22/2006 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | 553.80 | 97.84 | | | | 822.06 | 137.01 | | | | 512.00 | | | 276.90 | 48.92 | | | | | 32 | 24 | 4 | | | | | | 16 | | | | | 52.00 | 1,781.13 | 34.25 | 959.07 | 651.64 | 205.51 | 325.82 | | Brogan, Daniel R | 307.43 | Brogan, Daniel R | -120.30 |
| 1225 | 8/29/2006 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | 230.75 | 146.76 | | | | 342.52 | 205.51 | | | | 137.01 | 384.00 | | 115.38 | 73.38 | | | | | 40 | 10 | 6 | | | | 4 | | 12 | | | | | 52.00 | 1,781.13 | 34.25 | 685.05 | 469.81 | 205.51 | 234.90 | | Brogan, Daniel R | 215.24 | Brogan, Daniel R | -29.39 |
| 1226 | 9/5/2006 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | | | | | | | | | 896.00 | | 195.68 | | | | | | | 28 | | | | | | | | 8 | | | | | 32.00 | 1,096.08 | 34.25 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1227 | 9/12/2006 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | 92.30 | 36.69 | | | | 137.01 | 51.38 | | | | | 512.00 | | 46.15 | 18.34 | | | | | 40 | 4 | 1.5 | | | | | | 16 | | | | | 45.50 | 1,558.49 | 34.25 | 188.39 | 128.99 | 94.19 | 64.49 | | Brogan, Daniel R | 59.40 | Brogan, Daniel R | 29.70 |
| 1228 | 9/19/2006 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | 923.00 | 220.14 | | | | 1,370.10 | 308.27 | | | | 384.00 | | | 461.50 | 110.07 | | | | | 40 | 40 | 9 | | | | | | 12 | 4 | 24 | | | 69.00 | 2,364.41 | 34.25 | 1,806.37 | 1,271.14 | 494.77 | 571.57 | | Brogan, Daniel R | 535.23 | Brogan, Daniel R | -76.80 |
| 1229 | 9/26/2006 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | 646.10 | 73.38 | | | | 959.07 | 102.76 | | | | | | | 323.05 | 36.69 | | | | | 32 | 28 | 3 | | | | | | | | | | | 63.00 | 2,157.90 | 34.25 | 1,061.83 | 719.48 | 393.90 | 359.74 | | Brogan, Daniel R | 342.35 | Brogan, Daniel R | 34.16 |
| 1230 | 10/3/2006 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | 289.44 | 146.76 | | | 184.60 | 428.16 | 205.51 | | | | 274.02 | 512.00 | | 144.22 | 73.38 | | | 92.30 | | 32 | 12.5 | 6 | | | | | | 18 | 8 | | | | 58.50 | 1,985.75 | 34.25 | 1,163.69 | 875.79 | 313.99 | 309.90 | | Brogan, Daniel R | 287.89 | Brogan, Daniel R | 4.09 |
| 1231 | 10/10/2006 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | 369.20 | 122.30 | | | | 548.04 | 171.26 | | | | 256.00 | | | 184.60 | 61.15 | | | | | 40 | 16 | 5 | | | | | | 8 | | | | | 53.00 | 1,815.38 | 34.25 | 491.50 | 222.64 | 245.75 | 227.80 | | Brogan, Daniel R | 227.80 | Brogan, Daniel R | -23.11 |
| 1232 | 10/17/2006 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | 323.05 | 24.46 | | | | 479.53 | 34.25 | | | | 256.00 | | | 161.53 | 12.23 | | | | | 40 | 14 | 1 | | | | | | 24 | | | | | 62.00 | 2,123.88 | 34.25 | 513.79 | 347.51 | 256.78 | 173.75 | | Brogan, Daniel R | 166.25 | Brogan, Daniel R | 83.14 |
| 1233 | 10/24/2006 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,370.10 | 34.25 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1234 | 10/31/2006 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | 761.48 | 97.84 | | | | 1,130.33 | 137.01 | | | | | | | 380.74 | 48.92 | | | | | 40 | 33 | 4 | | | | | | 8 | | | | | 69.00 | 2,363.42 | 34.25 | 1,267.34 | 893.31 | 496.66 | 429.66 | | Brogan, Daniel R | 408.03 | Brogan, Daniel R | 67.00 |
| 1235 | 11/7/2006 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,096.08 | 34.25 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1236 | 11/14/2006 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | 392.28 | 538.11 | | | | | | 582.29 | 753.55 | | | | | 196.14 | 269.05 | | | | | 32 | | | | | 17 | 22 | | | | | | | 63.00 | 2,157.90 | 34.25 | 1,335.84 | 930.38 | 364.59 | 405.46 | | Brogan, Daniel R | 405.46 | Brogan, Daniel R | -71.29 |
| 1237 | 11/21/2006 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,370.10 | 34.25 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1238 | 11/28/2006 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | 92.30 | | | | 92.30 | | | 137.01 | | 137.01 | | | | 46.15 | | | | 46.15 | 97.84 | 40 | | | | | | | | | 8 | | | | 40.00 | 1,644.12 | 34.25 | 274.02 | 184.60 | 137.01 | 190.14 | | Brogan, Daniel R | 89.42 | Brogan, Daniel R | -53.13 |
| 1239 | 12/5/2006 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,370.10 | 34.25 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1240 | 12/12/2006 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | 553.80 | 342.43 | | | | 822.06 | 479.53 | | | | | | | | | 276.90 | 171.22 | 40 | | | | | | 24 | | 14 | | | | | 78.00 | 2,671.69 | 34.25 | 1,301.59 | 896.23 | 650.80 | 446.13 | | Brogan, Daniel R | 405.36 | Brogan, Daniel R | 202.68 |
| 1241 | 12/19/2006 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | 11.54 | 85.61 | | | | 17.13 | 119.88 | | | | | | | 5.77 | 42.80 | | | | | 32 | 0.5 | 3.5 | | | | | | 8 | | | | 20.00 | 685.05 | 34.25 | 137.01 | 97.15 | | 48.57 | | Brogan, Daniel R | 39.86 | Brogan, Daniel R | -48.57 |
| 1242 | 12/26/2006 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | 34.61 | 61.15 | | 97.84 | | 51.38 | 85.63 | | | | 137.01 | | | 17.31 | 30.57 | | | 48.92 | | 32 | 1.5 | 2.5 | | | | 4 | | 8 | | | | | 32.00 | 1,096.08 | 34.25 | 274.02 | 183.60 | | 96.80 | | Brogan, Daniel R | 90.42 | Brogan, Daniel R | -96.80 |
| 1243 | 1/2/2007 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | 92.30 | | | 137.01 | | | | | | | 195.68 | | | | | 46.15 | | 40 | | | | | | 4 | | | 8 | | | | 36.00 | 1,233.09 | 34.25 | 137.01 | 92.30 | | 46.15 | | Brogan, Daniel R | 44.71 | Brogan, Daniel R | -46.15 |
| 1244 | 1/9/2007 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,370.10 | 34.25 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | -195.68 |
| 1245 | 1/16/2007 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,370.10 | 34.25 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1246 | 1/23/2007 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | 184.60 | | | 274.02 | | | | | 195.68 | | | | | | 92.30 | | | 40 | | | | | | 8 | | | | | | | 44.00 | 1,644.12 | 34.25 | 274.02 | 184.60 | 137.01 | 92.30 | | Brogan, Daniel R | 89.42 | Brogan, Daniel R | 44.71 |
| 1247 | 1/30/2007 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | 73.38 | | | 102.76 | | | | | | | | 36.69 | | | | | | 32 | | 3 | | | | | | | | | | | 35.00 | 1,198.83 | 34.25 | 102.76 | 73.38 | | 36.69 | | Brogan, Daniel R | 29.38 | Brogan, Daniel R | -36.69 |
| 1248 | 2/6/2007 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,096.08 | 34.25 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1249 | 2/13/2007 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,370.10 | 34.25 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1250 | 2/20/2007 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 1,096.08 | 34.25 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1251 | 2/27/2007 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | | | | | | | | | 195.68 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,370.10 | 34.25 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1252 | 3/6/2007 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,096.08 | 34.25 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1253 | 3/13/2007 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,370.10 | 34.25 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1254 | 3/20/2007 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 1,096.08 | 34.25 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1255 | 3/27/2007 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,370.10 | 34.25 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1256 | 4/3/2007 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,370.10 | 34.25 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |

| | AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1258 | 4/10/2007 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,370.10 | 34.25 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1259 | 4/17/2007 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | | | | | | | | | | | 195.68 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,096.08 | 34.25 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1260 | 4/24/2007 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | | | | | | | | | | | | | | | | | | 32 | 16 | | | | | | | | | | | | 16.00 | 548.04 | 34.25 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1261 | 5/1/2007 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | 97.84 | | | 92.30 | | 137.01 | | | | | | | | | 48.92 | | 46.15 | | 40 | 16 | | | | | | | | | | | | 32.00 | 1,096.08 | 34.25 | 274.02 | 190.14 | | 95.07 | | Brogan, Daniel R | 83.88 | Brogan, Daniel R | -95.07 |
| 1262 | 5/8/2007 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | 715.33 | 232.37 | 92.30 | | 1,061.83 | 325.40 | 137.01 | | | | | | | | | | | 40 | | 357.66 | 116.18 | 46.15 | | | | | 31 | 9.5 | | 4 | 84.50 | 2,894.33 | 34.25 | 1,524.23 | 1,039.99 | 762.12 | 520.00 | | Brogan, Daniel R | 484.24 | Brogan, Daniel R | -242.12 |
| 1263 | 5/15/2007 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | 323.05 | 97.84 | | | 479.53 | 137.01 | | | | | | | | | | 46.15 | | 40 | | 161.53 | 48.92 | | | | | | 14 | | 4 | | 58.00 | 1,986.64 | 34.25 | 616.54 | 420.89 | 308.27 | 210.44 | | Brogan, Daniel R | 195.66 | Brogan, Daniel R | 97.83 |
| 1264 | 5/22/2007 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | | | 92.30 | | 137.01 | | | | | | | | | | | 46.15 | | 40 | | | | | | | | | 4 | 4 | 4 | | 44.00 | 1,507.11 | 34.25 | 411.03 | 276.90 | 68.50 | 138.45 | | Brogan, Daniel R | 134.15 | Brogan, Daniel R | -69.95 |
| 1265 | 5/29/2007 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 4 | 36.00 | 1,233.09 | 34.25 | 137.01 | 92.30 | | 46.15 | | Brogan, Daniel R | 44.71 | Brogan, Daniel R | -46.15 |
| 1266 | 6/5/2007 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | | 161.53 | | | 92.30 | | | | | | | | | | | | | 40 | | 80.76 | | 48.92 | | | | | | | | 8 | 32.00 | 1,096.08 | 34.25 | 184.60 | | | 92.30 | | Brogan, Daniel R | 89.42 | Brogan, Daniel R | -92.30 |
| 1267 | 6/12/2007 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | | | 97.84 | | 92.30 | | | | | | | | | | | | | 40 | | | | | | | | | | 7 | | | 32.00 | 1,096.08 | 34.25 | 274.02 | | | 92.30 | | Brogan, Daniel R | 89.42 | Brogan, Daniel R | -32.00 |
| 1268 | 6/19/2007 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | | | | | 239.77 | | 137.01 | | | | | | | 80.76 | | 48.92 | | 40 | | | | | | 4 | 4 | | | | | | 40.00 | 1,370.10 | 34.25 | 239.77 | | | 78.24 | | Brogan, Daniel R | 78.24 | Brogan, Daniel R | -80.76 |
| 1269 | 6/26/2007 | Brogan, Daniel R | 978.38 | 303.82 | 1,282.20 | 34.25 | | | | | | 97.84 | 92.30 | | | | | | | | | | | 46.15 | | 40 | | | | | | 4 | | 4 | | | | | 40.00 | 1,370.10 | 34.25 | 137.01 | | | 79.24 | | Brogan, Daniel R | 83.88 | Brogan, Daniel R | -80.76 |
| 1270 | 7/3/2007 | Brogan, Daniel R | 990.25 | 311.94 | 1,302.19 | 34.79 | | | | | | | 92.30 | | | | | | | | | | | 46.15 | | 40 | | | | | | | | | | | | 8 | 40.00 | 1,391.60 | 34.79 | 139.15 | 139.15 | | 95.07 | | Brogan, Daniel R | | Brogan, Daniel R | 23.42 |
| 1271 | 7/10/2007 | Brogan, Daniel R | 1,008.06 | 295.02 | 1,303.08 | 34.81 | | | 25.20 | | | | | | | | | | | | | | | | | 32 | | | | | | | | 1 | | 6 | | | 32.00 | 1,113.93 | 34.81 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1272 | 7/17/2007 | Brogan, Daniel R | 1,008.06 | 295.02 | 1,303.08 | 34.81 | | | | 151.21 | | | | 208.86 | | | | | | | | 12.60 | | 75.60 | | 40 | | | | | | | | | | | | | 40.00 | 1,392.41 | 34.81 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1273 | 7/24/2007 | Brogan, Daniel R | 1,008.06 | 295.02 | 1,303.08 | 34.81 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,392.41 | 34.81 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1274 | 7/31/2007 | Brogan, Daniel R | 1,008.06 | 295.02 | 1,303.08 | 34.81 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,392.41 | 34.81 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1275 | 8/7/2007 | Brogan, Daniel R | 1,008.06 | 295.02 | 1,303.08 | 34.81 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,392.41 | 34.81 | | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1276 | 8/14/2007 | Brogan, Daniel R | 1,008.06 | 295.02 | 1,303.08 | 34.81 | 237.75 | | 50.40 | | | 348.10 | 69.62 | | | | | | 201.81 | | | | | 25.20 | | 32 | | | | | | | | 10 | 2 | | | | 52.00 | 1,810.13 | 34.81 | 417.72 | 288.15 | 208.86 | 144.08 | | Brogan, Daniel R | 129.57 | Brogan, Daniel R | 64.78 |
| 1277 | 8/21/2007 | Brogan, Daniel R | 1,008.06 | 295.02 | 1,303.08 | 34.81 | | | | | | | | | | | | | | | | | | | | 32 | | 95.10 | | 47.55 | | | | 8 | | | 4 | | 44.00 | 1,531.65 | 34.81 | 417.72 | 285.30 | 69.62 | 142.65 | | Brogan, Daniel R | 132.42 | Brogan, Daniel R | -73.03 |
| 1278 | 8/28/2007 | Brogan, Daniel R | 1,008.06 | 295.02 | 1,303.08 | 34.81 | | 100.81 | 59.44 | 37.80 | | 380.40 | 139.24 | 87.03 | 52.22 | 556.96 | | | | | | | | | 32 | | 50.40 | 29.72 | 18.90 | 190.20 | | 2 | 2.5 | 1.5 | 16 | | | 56.00 | 1,949.37 | 34.81 | 835.45 | 578.45 | 278.48 | 289.22 | | Brogan, Daniel R | 257.00 | Brogan, Daniel R | -10.74 |
| 1279 | 9/4/2007 | Brogan, Daniel R | 1,008.06 | 295.02 | 1,303.08 | 34.81 | | | | 166.43 | | 243.67 | 174.05 | | | | | | 201.81 | | | | | | | 32 | | 83.21 | 63.00 | | | | | 7 | 5 | | | | 52.00 | 1,810.13 | 34.81 | 417.72 | 292.43 | 208.86 | 146.22 | | Brogan, Daniel R | 125.29 | Brogan, Daniel R | 62.65 |
| 1280 | 9/11/2007 | Brogan, Daniel R | 1,008.06 | 295.02 | 1,303.08 | 34.81 | | | | 178.31 | 12.60 | | 261.08 | 17.41 | | | | | | | | 89.16 | | 6.30 | | 40 | | | | | | | | 7.5 | 0.5 | | | | 48.00 | 1,670.89 | 34.81 | 375.49 | 262.36 | 190.14 | 95.46 | | Brogan, Daniel R | 87.57 | Brogan, Daniel R | 43.78 |
| 1281 | 9/18/2007 | Brogan, Daniel R | 1,008.06 | 295.02 | 1,303.08 | 34.81 | 190.20 | | 95.10 | 302.42 | | 139.24 | 417.72 | | | | | | | | | 95.10 | | 47.55 | | 40 | | 89.16 | | | | | | 4 | 12 | | | | 64.00 | 2,227.85 | 34.81 | 835.45 | 587.52 | 417.72 | 293.86 | | Brogan, Daniel R | 247.73 | Brogan, Daniel R | 123.86 |
| 1282 | 9/25/2007 | Brogan, Daniel R | 1,008.06 | 295.02 | 1,303.08 | 34.81 | | | | | | | 190.20 | | | 456.00 | 456.00 | | | | | | | | | 32 | | 95.10 | | | | | | 8 | 12 | | 12 | | 60.00 | 2,126.89 | 35.45 | 734.48 | 646.20 | 354.48 | 95.10 | | Brogan, Daniel R | 335.08 | Brogan, Daniel R | 259.38 |
| 1283 | 10/2/2007 | Brogan, Daniel R | 1,008.06 | 295.02 | 1,303.08 | 34.81 | | | | | | | | | | | | 304.00 | | | | | | | | 40 | | | | | | | | 20 | | | 8 | | 40.00 | 1,417.93 | 35.45 | 304.00 | 304.00 | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1284 | 10/9/2007 | Brogan, Daniel R | 1,008.06 | 295.02 | 1,303.08 | 34.81 | | | | | | | | | | 278.48 | 278.48 | 912.00 | 201.81 | | | | | | | 32 | | | | | | | | 8 | 24 | 12 | | | 58.00 | 2,054.02 | 35.45 | 582.48 | 494.20 | 141.37 | 95.10 | | Brogan, Daniel R | 86.28 | Brogan, Daniel R | 46.27 |
| 1285 | 10/16/2007 | Brogan, Daniel R | 1,008.06 | 295.02 | 1,303.08 | 34.81 | | 126.01 | | | | | | | | 139.24 | 278.48 | 912.00 | | | | | | | | 40 | | 63.00 | | 50.40 | | | | 8 | 16 | 8 | | | 60.00 | 2,440.18 | 35.54 | 582.44 | 490.54 | 174.76 | 512.79 | | Brogan, Daniel R | 473.01 | Brogan, Daniel R | 304.29 |
| 1286 | 10/23/2007 | Brogan, Daniel R | 1,008.06 | 295.02 | 1,303.08 | 34.81 | | | 126.01 | | | | | | | | | 304.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,392.41 | 35.45 | 304.00 | | | | | Brogan, Daniel R | | Brogan, Daniel R | |
| 1287 | 10/30/2007 | Brogan, Daniel R | 1,008.06 | 295.02 | 1,303.08 | 34.81 | | | 126.01 | 142.65 | | 95.10 | | 174.05 | 208.86 | 139.24 | 760.00 | 304.00 | | | | | | 47.55 | | 40 | | 40.00 | 63.00 | 71.33 | | | | 5 | 6 | 4 | 20 | 8 | 63.00 | 2,218.56 | 35.22 | 826.15 | 667.76 | 404.98 | 181.88 | | Brogan, Daniel R | 158.40 | Brogan, Daniel R | 223.10 |
| 1288 | 11/6/2007 | Brogan, Daniel R | 1,008.06 | 295.02 | 1,303.08 | 34.81 | | | 25.20 | 71.33 | 75.60 | | 34.81 | 104.43 | 104.43 | | | 304.00 | 152.00 | | | 12.60 | | 35.66 | | 40 | | 37.80 | | | | | | 1 | 3 | 3 | | 8 | 51.00 | 1,788.08 | 35.06 | 395.67 | 324.13 | 192.83 | 86.07 | | Brogan, Daniel R | 71.54 | Brogan, Daniel R | 106.77 |
| 1289 | 2/24/2004 | Conaway, Brett P | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1290 | 3/2/2004 | Conaway, Brett P | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1291 | 3/9/2004 | Conaway, Brett P | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1292 | 3/16/2004 | Conaway, Brett P | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1293 | 3/23/2004 | Conaway, Brett P | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1294 | 3/30/2004 | Conaway, Brett P | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1295 | 4/6/2004 | Conaway, Brett P | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1296 | 4/13/2004 | Conaway, Brett P | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1297 | 4/20/2004 | Conaway, Brett P | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | 127.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1298 | 4/27/2004 | Conaway, Brett P | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Conaway, Brett P | | Conaway, Brett P | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1299 | 5/4/2004 | Conaway, Brett P | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1300 | 5/11/2004 | Conaway, Brett P | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1301 | 5/18/2004 | Conaway, Brett P | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1302 | 5/25/2004 | Conaway, Brett P | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1303 | 6/1/2004 | Conaway, Brett P | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | 127.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1304 | 6/8/2004 | Conaway, Brett P | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1305 | 6/15/2004 | Conaway, Brett P | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1306 | 6/22/2004 | Conaway, Brett P | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1307 | 6/30/2004 | Conaway, Brett P | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1308 | 7/6/2004 | Conaway, Brett P | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | 127.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1309 | 7/13/2004 | Conaway, Brett P | 639.00 | 29.70 | 668.70 | 17.86 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 714.54 | 17.86 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1310 | 7/20/2004 | Conaway, Brett P | 639.00 | 29.70 | 668.70 | 17.86 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | 32 | | | | | | -32.00 | #VALUE! | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1311 | 7/27/2004 | Conaway, Brett P | 639.00 | 29.70 | 668.70 | 17.86 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | 16 | | | | | | -16.00 | #VALUE! | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1312 | 8/3/2004 | Conaway, Brett P | 639.00 | 29.70 | 668.70 | 17.86 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | | #VALUE! | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1313 | 8/10/2004 | Conaway, Brett P | 639.00 | 29.70 | 668.70 | 17.86 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | | #VALUE! | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1314 | 8/17/2004 | Conaway, Brett P | 639.00 | 29.70 | 668.70 | 17.86 | 55.91 | | | | | 62.52 | | | | | | | | 27.96 | | | | | | train | | | | | | | 3.5 | | | | | | | | 3.50 | #VALUE! | 62.52 | 55.91 | | 27.96 | | Conaway, Brett P | 6.61 | Conaway, Brett P | -27.96 |
| 1315 | 8/24/2004 | Conaway, Brett P | 650.20 | 29.92 | 680.12 | 18.17 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | | #VALUE! | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1316 | 8/31/2004 | Conaway, Brett P | 667.00 | 96.96 | 763.96 | 20.41 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | | #VALUE! | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1317 | 9/7/2004 | Conaway, Brett P | 667.00 | 96.96 | 763.96 | 20.41 | | | | | | | | | | | | | 133.40 | | | | | | | train | | | | | | | | | | | | | | | | #VALUE! | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1318 | 9/14/2004 | Conaway, Brett P | 683.01 | 96.96 | 779.97 | 20.84 | | | | | | | | | | | 512.00 | | 512.00 | | | | | | | train | | | | | | | | | 16 | 12 | | | | | 12.00 | #VALUE! | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1319 | 9/21/2004 | Conaway, Brett P | 707.02 | 96.96 | 803.98 | 21.48 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | | | | 32 | | | | | | 32.00 | 687.28 | 21.48 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1320 | 9/28/2004 | Conaway, Brett P | 636.32 | 96.96 | 733.28 | 19.59 | | | | | | | | | | | 1,024.00 | | | | | | | | | 40 | | | | | | | | | 32 | | | | | | 40.00 | 783.55 | 19.59 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1321 | 10/5/2004 | Conaway, Brett P | 636.32 | 96.96 | 733.28 | 19.59 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | 12 | | | | | | 40.00 | 783.55 | 19.59 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1322 | 10/12/2004 | Conaway, Brett P | 636.32 | 96.96 | 733.28 | 19.59 | | | | | | | | | | | 1,152.00 | 512.00 | 141.40 | | | | | | 0.00 | 40 | 36 | | | | | | | 16 | | | | | | 56.00 | 1,295.55 | 23.13 | | 512.00 | 512.00 | 185.08 | 0.00 | Conaway, Brett P | | Conaway, Brett P | 185.07 |
| 1323 | 10/19/2004 | Conaway, Brett P | 636.32 | 96.96 | 733.28 | 19.59 | | | | | 66.70 | | | | | | 256.00 | 78.35 | | | | | | | | 40 | | | | | | 4 | | 8 | | | | | | 36.00 | 756.94 | 20.97 | | | 128.00 | | | Conaway, Brett P | 11.65 | Conaway, Brett P | -33.35 |
| 1324 | 10/26/2004 | Conaway, Brett P | 636.32 | 96.96 | 733.28 | 19.59 | | | | | | | | | | | 1,280.00 | 128.00 | | | | | | | | 32 | | | | | | | | | | | | | | 36.00 | 754.84 | 20.97 | | | 128.00 | | | Conaway, Brett P | | Conaway, Brett P | |
| 1325 | 11/2/2004 | Conaway, Brett P | 636.32 | 96.96 | 733.28 | 19.59 | | | | | | | | | | | 896.00 | 512.00 | | | | | | | | 28 | 16 | | | | | | | | | | | | | 48.00 | 1,138.84 | 23.73 | | 512.00 | | 94.90 | | Conaway, Brett P | | Conaway, Brett P | 94.90 |
| 1326 | 11/9/2004 | Conaway, Brett P | 636.32 | 96.96 | 733.28 | 19.59 | | | | | | | | | | | 1,024.00 | | | | | | | | | 32 | 4 | | | | | | | 8 | | | | | | 36.00 | 754.84 | 20.97 | | | 128.00 | | | Conaway, Brett P | | Conaway, Brett P | |
| 1327 | 11/16/2004 | Conaway, Brett P | 636.32 | 96.96 | 733.28 | 19.59 | | | | | 108.38 | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 6.5 | | | | | | | | 46.50 | 910.87 | 19.59 | 127.33 | 108.38 | | | | Conaway, Brett P | 63.66 | Conaway, Brett P | -4.67 |
| 1328 | 11/23/2004 | Conaway, Brett P | 636.32 | 96.96 | 733.28 | 19.59 | 141.40 | | | | | | 156.71 | | | | 1,152.00 | | | | | | | | | 40 | 8 | | | | | | | 32 | | | | | | 16.00 | 313.42 | 19.59 | 156.71 | 141.40 | | | | Conaway, Brett P | 70.70 | Conaway, Brett P | -70.70 |
| 1329 | 11/30/2004 | Conaway, Brett P | 641.18 | 96.96 | 738.14 | 19.72 | | | | | | | | | | | 768.00 | | 282.80 | | | | | | | 40 | 24 | | | | | | | | | | | | | 24.00 | 788.74 | 19.72 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1330 | 12/7/2004 | Conaway, Brett P | 707.02 | 96.96 | 803.98 | 21.48 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 687.28 | 21.48 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1331 | 12/14/2004 | Conaway, Brett P | 707.02 | 96.96 | 803.98 | 21.48 | 141.40 | | | | | | 171.82 | | | | 896.00 | | | | | | | | | 40 | 8 | | | | | | | | | | | | | 28.00 | 343.64 | 21.48 | 171.82 | 141.40 | | | | Conaway, Brett P | 70.70 | Conaway, Brett P | -70.70 |
| 1332 | 12/21/2004 | Conaway, Brett P | 707.02 | 96.96 | 803.98 | 21.48 | | | | | | | | | | | 1,024.00 | | | | | | | | | 40 | 32 | | | | | | | | | | | | | 40.00 | 859.09 | 21.48 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1333 | 12/28/2004 | Conaway, Brett P | 707.02 | 96.96 | 803.98 | 21.48 | | | | | | | | | | | | | 141.40 | | | | | | | 40 | 4 | | | | | | | | | | | | | 4.00 | 859.09 | 21.48 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1334 | 1/4/2005 | Conaway, Brett P | 707.02 | 96.96 | 803.98 | 21.48 | | | | | 66.70 | 85.91 | | | | | 128.00 | | | | | | | | | 40 | 8 | | | | | 4 | | | | | | | | 48.00 | 1,030.91 | 21.48 | 171.82 | 141.40 | 85.91 | | | Conaway, Brett P | 15.21 | Conaway, Brett P | 19.21 |
| 1335 | 1/11/2005 | Conaway, Brett P | 707.02 | 96.96 | 803.98 | 21.48 | | | | | 66.70 | 85.91 | | | | | | | | 33.35 | 70.70 | | | | | 40 | | 33.35 | | | | 4 | | | | | | | | 48.00 | 1,030.91 | 21.48 | 322.10 | 258.13 | 85.91 | | | Conaway, Brett P | 129.06 | Conaway, Brett P | 19.21 |
| 1336 | 1/18/2005 | Conaway, Brett P | 707.02 | 96.96 | 803.98 | 21.48 | 116.73 | | 141.40 | | 66.70 | 85.91 | 150.34 | 171.82 | | | 384.00 | | 141.40 | | | | | | 32 | 7 | 8 | | | | 12 | | | | | | | 8 | 39.00 | 837.62 | 21.48 | 322.16 | 258.13 | | | | Conaway, Brett P | 64.03 | Conaway, Brett P | -129.06 |
| 1337 | 1/25/2005 | Conaway, Brett P | 707.02 | 96.96 | 803.98 | 21.48 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 859.09 | 21.48 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1338 | 2/1/2005 | Conaway, Brett P | 707.02 | 96.96 | 803.98 | 21.48 | 16.68 | 265.13 | | 70.70 | | 21.48 | | 85.91 | | | | | | 8.34 | | | | | 35.35 | 40 | | | | | | 4 | | | | | | | | 45.00 | 966.48 | 21.48 | 53.69 | 43.69 | | | | Conaway, Brett P | 20.24 | Conaway, Brett P | 10.00 |
| 1339 | 2/8/2005 | Conaway, Brett P | 707.02 | 96.96 | 803.98 | 21.48 | | 265.13 | | | 66.70 | 322.16 | 85.91 | | | | | | | 132.57 | | | | | 33.35 | 40 | 15 | | | | | 4 | | | | | | | | 59.00 | 1,267.16 | 21.48 | 408.07 | 331.83 | 204.03 | 165.92 | | Conaway, Brett P | 70.24 | Conaway, Brett P | 38.12 |

| Row | Date | AM | AN | AO | AP | AQ |
|---|---|---|---|---|---|---|
| 1340 | 2/15/2005 | Conaway, Brett P | 707.02 | 96.96 | 803.98 | 21.48 |
| 1341 | 2/22/2005 | Conaway, Brett P | 707.02 | 96.96 | 803.98 | 21.48 |
| 1342 | 3/1/2005 | Conaway, Brett P | 737.76 | 100.44 | 838.20 | 22.39 |
| 1343 | 3/8/2005 | Conaway, Brett P | 737.76 | 100.44 | 838.20 | 22.39 |
| 1344 | 3/15/2005 | Conaway, Brett P | 737.76 | 100.44 | 838.20 | 22.39 |
| 1345 | 3/22/2005 | Conaway, Brett P | 737.76 | 100.44 | 838.20 | 22.39 |
| 1346 | 3/29/2005 | Conaway, Brett P | 737.76 | 100.44 | 838.20 | 22.39 |
| 1347 | 4/5/2005 | Conaway, Brett P | 737.76 | 100.44 | 838.20 | 22.39 |
| 1348 | 4/12/2005 | Conaway, Brett P | 737.76 | 100.44 | 838.20 | 22.39 |
| 1349 | 4/19/2005 | Conaway, Brett P | 737.76 | 100.44 | 838.20 | 22.39 |
| 1350 | 4/26/2005 | Conaway, Brett P | 737.76 | 100.44 | 838.20 | 22.39 |
| 1351 | 5/3/2005 | Conaway, Brett P | 737.76 | 100.44 | 838.20 | 22.39 |
| 1352 | 5/10/2005 | Conaway, Brett P | 737.76 | 100.44 | 838.20 | 22.39 |
| 1353 | 5/17/2005 | Conaway, Brett P | 608.02 | 100.44 | 708.46 | 18.93 |
| 1354 | 5/24/2005 | Conaway, Brett P | 760.02 | 102.96 | 862.98 | 23.05 |
| 1355 | 5/31/2005 | Conaway, Brett P | 760.02 | 102.96 | 862.98 | 23.05 |
| 1356 | 6/7/2005 | Conaway, Brett P | 760.02 | 102.96 | 862.98 | 23.05 |
| 1357 | 6/14/2005 | Conaway, Brett P | 760.02 | 102.96 | 862.98 | 23.05 |
| 1358 | 6/21/2005 | Conaway, Brett P | 760.02 | 102.96 | 862.98 | 23.05 |
| 1359 | 6/28/2005 | Conaway, Brett P | 760.02 | 102.96 | 862.98 | 23.05 |
| 1360 | 7/5/2005 | Conaway, Brett P | 774.01 | 179.50 | 953.51 | 25.47 |
| 1361 | 7/12/2005 | Conaway, Brett P | 783.34 | 179.50 | 962.84 | 25.72 |
| 1362 | 7/19/2005 | Conaway, Brett P | 783.34 | 179.50 | 962.84 | 25.72 |
| 1363 | 7/26/2005 | Conaway, Brett P | 783.34 | 179.50 | 962.84 | 25.72 |
| 1364 | 8/2/2005 | Conaway, Brett P | 783.34 | 179.50 | 962.84 | 25.72 |
| 1365 | 8/9/2005 | Conaway, Brett P | 783.34 | 179.50 | 962.84 | 25.72 |
| 1366 | 8/16/2005 | Conaway, Brett P | 783.34 | 179.50 | 962.84 | 25.72 |
| 1367 | 8/23/2005 | Conaway, Brett P | 789.49 | 180.70 | 970.26 | 25.92 |
| 1368 | 8/30/2005 | Conaway, Brett P | 814.08 | 185.88 | 999.96 | 26.71 |
| 1369 | 9/6/2005 | Conaway, Brett P | 814.08 | 185.88 | 999.96 | 26.71 |
| 1370 | 9/13/2005 | Conaway, Brett P | 814.08 | 185.88 | 999.96 | 26.71 |
| 1371 | 9/20/2005 | Conaway, Brett P | 814.08 | 185.88 | 999.96 | 26.71 |
| 1372 | 9/27/2005 | Conaway, Brett P | 814.08 | 185.88 | 999.96 | 26.71 |
| 1373 | 10/4/2005 | Conaway, Brett P | 814.08 | 185.88 | 999.96 | 26.71 |
| 1374 | 10/11/2005 | Conaway, Brett P | 814.08 | 185.88 | 999.96 | 26.71 |
| 1375 | 10/18/2005 | Conaway, Brett P | 814.08 | 185.88 | 999.96 | 26.71 |
| 1376 | 10/25/2005 | Conaway, Brett P | 814.08 | 185.88 | 999.96 | 26.71 |
| 1377 | 11/1/2005 | Conaway, Brett P | 814.08 | 185.88 | 999.96 | 26.71 |
| 1378 | 11/8/2005 | Conaway, Brett P | 814.08 | 185.88 | 999.96 | 26.71 |
| 1379 | 11/15/2005 | Conaway, Brett P | 814.08 | 185.88 | 999.96 | 26.71 |
| 1380 | 11/22/2005 | Conaway, Brett P | 814.08 | 185.88 | 999.96 | 26.71 |

| | AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1381 | 11/29/2005 | Conaway, Brett P | 814.08 | 185.88 | 999.96 | 26.71 | | | | | | | | | | | 256.00 | | 325.63 | | | | | | | 40 | | | | | | 8 | | | 8 | 8 | | | 24.00 | 641.11 | 26.71 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1382 | 12/6/2005 | Conaway, Brett P | 651.26 | 185.88 | 837.14 | 22.36 | | | | | | | | | | | 1,280.00 | | | | | | | | | 40 | | | | | | | | | | | | 8 | 32.00 | 715.63 | 22.36 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1383 | 12/13/2005 | Conaway, Brett P | 814.08 | 185.88 | 999.96 | 26.71 | | | | | | | | | | | 896.00 | | | | | | | | | 40 | | | | | | 28 | | | | | | | 40.00 | 1,068.51 | 26.71 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1384 | 12/20/2005 | Conaway, Brett P | 814.08 | 185.88 | 999.96 | 26.71 | | 325.63 | | | | 427.40 | | | | | 384.00 | | | | 162.82 | | | | | 32 | | 16 | | | | 12 | | | | | | | 48.00 | 1,282.21 | 26.71 | 427.40 | 325.63 | 106.85 | 162.82 | | Conaway, Brett P | | Conaway, Brett P | |
| 1385 | 12/27/2005 | Conaway, Brett P | 814.08 | 185.88 | 999.96 | 26.71 | | 162.82 | | | | 213.70 | | | | | 128.00 | | 244.22 | | 81.41 | | | 81.41 | | 32 | | 8 | | | | 4 | | | | | | | 40.00 | 1,068.51 | 26.71 | 213.70 | 162.82 | | | | Conaway, Brett P | | Conaway, Brett P | -65.97 |
| 1386 | 1/3/2006 | Conaway, Brett P | 814.08 | 185.88 | 999.96 | 26.71 | | 162.82 | | | | | | | | | 384.00 | | | | | | | | | 32 | | 8 | | | | 12 | | | | 24 | | | 16.00 | 427.40 | 26.71 | | | | | | Conaway, Brett P | | Conaway, Brett P | -162.92 |
| 1387 | 1/10/2006 | Conaway, Brett P | 814.08 | 185.88 | 999.96 | 26.71 | | 162.82 | | | | 213.70 | | | | | | | 162.82 | | 81.41 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,282.21 | 26.71 | 213.70 | 162.82 | 106.85 | 81.41 | | Conaway, Brett P | | Conaway, Brett P | |
| 1388 | 1/17/2006 | Conaway, Brett P | 814.08 | 185.88 | 999.96 | 26.71 | | | | 76.80 | | | | | | | 106.85 | | 162.82 | | 81.41 | | | | | 40 | | | 38.40 | | | | | 4 | | | | | 44.00 | 1,175.36 | 26.71 | 106.85 | 76.80 | 53.43 | 38.40 | | Conaway, Brett P | | Conaway, Brett P | 25.44 |
| 1389 | 1/24/2006 | Conaway, Brett P | 814.08 | 185.88 | 999.96 | 26.71 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 8.00 | 213.70 | 26.71 | | | | | | Conaway, Brett P | | Conaway, Brett P | 15.03 |
| 1390 | 1/31/2006 | Conaway, Brett P | 814.08 | 185.88 | 999.96 | 26.71 | 52.60 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 854.81 | 26.71 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1391 | 2/7/2006 | Conaway, Brett P | 814.08 | 185.88 | 999.96 | 26.71 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 854.81 | 26.71 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1392 | 2/14/2006 | Conaway, Brett P | 814.08 | 185.88 | 999.96 | 26.71 | | | | | 73.46 | | | | | | | | | | 26.40 | | | | | 40 | 2.75 | | | | | 4 | | | | 24 | | | 18.75 | 500.86 | 26.71 | 73.46 | 52.80 | | 26.40 | | Conaway, Brett P | | Conaway, Brett P | -28.40 |
| 1393 | 2/21/2006 | Conaway, Brett P | 814.08 | 185.88 | 999.96 | 26.71 | | | | 76.80 | | | | | | | 106.85 | | 256.00 | | 162.82 | | | | | 40 | | | 38.40 | | | | | 4 | | 8 | | | 16 | 747.96 | 26.71 | 106.85 | 76.80 | | 38.40 | | Conaway, Brett P | | Conaway, Brett P | -38.40 |
| 1394 | 2/28/2006 | Conaway, Brett P | 849.06 | 193.14 | 1,042.20 | 27.84 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40 | | | | #DIV/0! | | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1395 | 3/7/2006 | Conaway, Brett P | 849.06 | 193.14 | 1,042.20 | 27.84 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | | | | | 8 | | 16 | 16.00 | 445.46 | 27.84 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1396 | 3/14/2006 | Conaway, Brett P | 849.06 | 193.14 | 1,042.20 | 27.84 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 24 | | | | | | | | | | | | | 24.00 | 690.32 | 27.84 | 256.00 | 256.00 | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1397 | 3/21/2006 | Conaway, Brett P | 849.06 | 193.14 | 1,042.20 | 27.84 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 40.00 | 1,146.92 | 27.84 | 256.00 | 256.00 | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1398 | 3/28/2006 | Conaway, Brett P | 849.06 | 193.14 | 1,042.20 | 27.84 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 16 | | | | | | | | | | | | | 40.00 | 1,113.64 | 27.84 | 256.00 | 256.00 | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1399 | 4/4/2006 | Conaway, Brett P | 849.06 | 193.14 | 1,042.20 | 27.84 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,369.64 | 27.84 | 256.00 | 256.00 | 114.14 | | | Conaway, Brett P | | Conaway, Brett P | 114.14 |
| 1400 | 4/11/2006 | Conaway, Brett P | 849.06 | 193.14 | 1,042.20 | 27.84 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,113.64 | 27.84 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1401 | 4/18/2006 | Conaway, Brett P | 849.06 | 193.14 | 1,042.20 | 27.84 | | | | | | | | | | | 768.00 | | 169.81 | | | | | | | 24 | | | | | | | | | | | | | 40.00 | 1,113.64 | 27.84 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1402 | 4/25/2006 | Conaway, Brett P | 849.06 | 193.14 | 1,042.20 | 27.84 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 668.19 | 27.84 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1403 | 5/2/2006 | Conaway, Brett P | 849.06 | 193.14 | 1,042.20 | 27.84 | | | | | | | | | | | 256.00 | | | | | | | | | 8 | | | | | | | | | | 8 | | | 24.00 | 668.19 | 27.84 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1404 | 5/9/2006 | Conaway, Brett P | 849.06 | 193.14 | 1,042.20 | 27.84 | | 169.81 | | | | | 222.73 | | | | 512.00 | | | | | | | 222.73 | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,336.37 | 27.84 | 222.73 | 169.81 | 111.36 | | | Conaway, Brett P | | Conaway, Brett P | 62.53 |
| 1405 | 5/16/2006 | Conaway, Brett P | 849.06 | 193.14 | 1,042.20 | 27.84 | | | | | | 118.32 | | | | | 256.00 | | | | 84.91 | | | | | 40 | | 8 | | | | 16 | | | | | | | 48.00 | 1,336.37 | 27.84 | 222.73 | 169.81 | 111.36 | 84.91 | | Conaway, Brett P | | Conaway, Brett P | 31.26 |
| 1406 | 5/23/2006 | Conaway, Brett P | 849.06 | 193.14 | 1,042.20 | 27.84 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | 4.25 | | | | | 8 | | | | 8 | | | 44.25 | 1,231.97 | 27.84 | 118.32 | 85.11 | 59.16 | 42.55 | | Conaway, Brett P | | Conaway, Brett P | 26.46 |
| 1407 | 5/30/2006 | Conaway, Brett P | 849.06 | 193.14 | 1,042.20 | 27.84 | 85.11 | | | | | | | | | | 384.00 | | | 169.81 | 42.55 | | | | | 32 | | | | | | 12 | | | | | | | 32.00 | 890.92 | 27.84 | | | | | | Conaway, Brett P | | Conaway, Brett P | 33.22 |
| 1408 | 6/6/2006 | Conaway, Brett P | 849.06 | 193.14 | 1,042.20 | 27.84 | | | | | | | | | | | 1,024.00 | | | | | | | | | 32 | | | | | | 32 | | | | | 16 | | 32.00 | 890.92 | 27.84 | 118.32 | 85.11 | 59.16 | 42.55 | | Conaway, Brett P | | Conaway, Brett P | 16.61 |
| 1409 | 6/13/2006 | Conaway, Brett P | 849.06 | 193.14 | 1,042.20 | 27.84 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 890.92 | 27.84 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1410 | 6/20/2006 | Conaway, Brett P | 801.00 | 193.14 | 994.14 | 26.56 | | | | | 160.20 | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 24.00 | 637.37 | 26.56 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1411 | 6/27/2006 | Conaway, Brett P | 640.80 | 193.14 | 833.94 | 22.28 | | | | | | | | | | | 165.00 | | | | | | | | | 40 | | | | | | | | | | 24 | 8 | | 8.00 | 178.24 | 22.28 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1412 | 7/4/2006 | Conaway, Brett P | 810.60 | 198.42 | 1,009.02 | 26.95 | | | | | | | | | | | | | | | | | -96.12 | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,078.19 | 26.95 | | | | | -96.12 | Conaway, Brett P | | Conaway, Brett P | 96.12 |
| 1413 | 7/11/2006 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | | | | | | | | | | | 768.00 | 384.00 | | | | | | | | 32 | | 8 | | | | 24 | 12 | | | | | | 52.00 | 1,477.58 | 28.41 | | | | | | Conaway, Brett P | | Conaway, Brett P | 170.49 |
| 1414 | 7/18/2006 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | | 174.90 | | | | 218.72 | | | | | 256.00 | 256.00 | | | 87.45 | | | | | 32 | | 8 | | | | 8 | 8 | | | | | | 48.00 | 1,349.58 | 28.12 | 384.00 | 384.00 | 170.49 | | | Conaway, Brett P | | Conaway, Brett P | 43.82 |
| 1415 | 7/25/2006 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | | 174.90 | | | | 218.72 | | | | | 256.00 | 256.00 | | | 87.45 | | | | | 40 | | | | | | 12 | 8 | | | | | | 48.00 | 1,477.58 | 28.41 | 602.72 | 558.90 | 170.49 | 87.45 | | Conaway, Brett P | | Conaway, Brett P | 25.01 |
| 1416 | 8/1/2006 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | | 21.86 | | 165.00 | | 27.34 | 218.72 | 256.00 | | | | | | | 10.93 | | | 82.50 | | 40 | | 1 | | | | 8 | | | | | | | 49.00 | 1,339.63 | 27.34 | 196.86 | 123.03 | 93.43 | | | Conaway, Brett P | | Conaway, Brett P | 59.19 |
| 1417 | 8/8/2006 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,093.58 | 27.34 | | | | | | Conaway, Brett P | | Conaway, Brett P | 29.60 |
| 1418 | 8/15/2006 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,093.58 | 27.34 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1419 | 8/22/2006 | Conaway, Brett P | 660.00 | 198.42 | 858.42 | 22.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 733.81 | 22.93 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1420 | 8/29/2006 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | | 32.79 | 87.45 | | | 41.01 | 109.36 | | | | 640.00 | 640.00 | 165.00 | | 16.40 | | 43.73 | | | 32 | 1.5 | | 4 | | | 20 | 8 | | | | 8 | | 57.50 | 1,665.23 | 28.96 | 790.37 | 760.24 | 253.40 | 60.12 | | Conaway, Brett P | | Conaway, Brett P | 30.12 |
| 1421 | 9/5/2006 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | | | | | | | | | | | | | | | | | | | | 16 | | 16 | | | | | | | | 8 | 8 | | 32.00 | 949.43 | 29.67 | 512.00 | 512.00 | | | | Conaway, Brett P | | Conaway, Brett P | 193.28 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1422 | 9/12/2006 | Conaway, Brett P | 660.00 | 198.42 | 858.42 | 22.93 | 87.45 | | 87.45 | | | 91.73 | | 91.73 | | 256.00 | | | | 43.73 | | | 43.73 | | 40 | 4 | | | 4 | | 8 | | | | | | | 48.00 | 1,100.72 | 22.93 | 183.45 | 174.90 | 91.73 | 87.45 | | Conaway, Brett P | 8.55 | Conaway, Brett P | 4.28 |
| 1423 | 9/19/2006 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,093.58 | 27.34 | | | | | | Conaway, Brett P | | Conaway, Brett P | 229.37 |
| 1424 | 9/26/2006 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | 40 | | | | | | 16 | 16 | | | | | | 56.00 | 1,605.58 | 28.67 | 512.00 | 512.00 | | | | Conaway, Brett P | | Conaway, Brett P | 229.37 |
| 1425 | 10/3/2006 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | | | | | | | | | | | 768.00 | 768.00 | | | | | | | 40 | | | | | | 24 | 24 | | | | | | 64.00 | 1,861.58 | 29.09 | 768.00 | 768.00 | | | | Conaway, Brett P | | Conaway, Brett P | 349.05 |
| 1426 | 10/10/2006 | Conaway, Brett P | 660.00 | 198.42 | 858.42 | 22.93 | | | | | | | | | | | 640.00 | 640.00 | 165.00 | | | | | | 32 | | | | | | 20 | 20 | | | | | | 44.00 | 1,190.36 | 27.05 | 640.00 | 640.00 | | 54.11 | | Conaway, Brett P | | Conaway, Brett P | 54.11 |
| 1427 | 10/17/2006 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | | | | | | | | | | | 768.00 | 384.00 | | | | | | | 40 | | | | | | 24 | 12 | | | | | | 44.00 | 1,258.86 | 28.61 | 384.00 | 384.00 | | 57.22 | | Conaway, Brett P | | Conaway, Brett P | 57.22 |
| 1428 | 10/24/2006 | Conaway, Brett P | 660.00 | 198.42 | 858.42 | 22.93 | | | | | | | | | | | 384.00 | 384.00 | | | | | | | 40 | | | | | | 12 | 12 | | | | | | 32.00 | 1,301.27 | 25.02 | 384.00 | 384.00 | | 150.15 | | Conaway, Brett P | | Conaway, Brett P | 150.15 |
| 1429 | 10/31/2006 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 874.86 | 27.34 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1430 | 11/7/2006 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | 82.50 | | 349.80 | | | 437.43 | | | | 256.00 | | | | | 174.90 | | | | 40 | | | 16 | | | 8 | | | 8 | | | | 48.00 | 1,312.29 | 27.34 | 437.43 | 349.80 | 109.36 | 174.90 | | Conaway, Brett P | 87.63 | Conaway, Brett P | -66.54 |
| 1431 | 11/14/2006 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | | | | 109.36 | | | | | | 384.00 | 256.00 | 165.00 | | 41.25 | | | | | 40 | 4 | | | | | 12 | 8 | | | | | | 44.00 | 1,240.22 | 28.19 | 365.36 | 338.50 | 56.37 | 41.25 | | Conaway, Brett P | 26.86 | Conaway, Brett P | 15.12 |
| 1432 | 11/21/2006 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | | 174.90 | | 82.50 | 218.72 | | 218.72 | | | 384.00 | 384.00 | | | 41.25 | | | 41.25 | | 32 | | | 8 | | 4 | 12 | 12 | | | | | 16 | 40.00 | 1,163.58 | 28.74 | 712.07 | 641.40 | | 128.70 | | Conaway, Brett P | 70.67 | Conaway, Brett P | -128.70 |
| 1433 | 11/28/2006 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | 165.00 | | 174.90 | | 174.90 | | 218.72 | | 218.72 | 384.00 | 640.00 | | | 87.45 | | | 87.45 | | 32 | | 8 | | | | 8 | 8 | | | | | 8 | 60.00 | 1,698.29 | 28.27 | 821.43 | 723.90 | 282.72 | 252.45 | | Conaway, Brett P | 97.53 | Conaway, Brett P | 30.27 |
| 1434 | 12/5/2006 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | | | | | | | | | | 768.00 | 640.00 | | | | | | | | 40 | | | | | | 24 | 20 | | | | | | 64.00 | 1,842.93 | 28.80 | 968.07 | 897.40 | 345.55 | 128.70 | | Conaway, Brett P | 70.67 | Conaway, Brett P | 216.85 |
| 1435 | 12/12/2006 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | | | | | | | | | | | 640.00 | 384.00 | | | | | | | 40 | | | | | | 20 | 12 | | | | | | 40.00 | 1,093.58 | 27.34 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1436 | 12/19/2006 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | | | | | | 218.72 | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 52.00 | 1,477.58 | 28.41 | 384.00 | 384.00 | | 170.49 | | Conaway, Brett P | | Conaway, Brett P | |
| 1437 | 12/26/2006 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | 165.00 | | | | | 218.72 | | | | 384.00 | | | 247.50 | 82.50 | | | | 82.50 | | 40 | | | | | | 12 | | | | | | | 44.00 | 1,258.63 | 28.60 | 466.22 | 466.22 | 165.00 | 165.00 | | Conaway, Brett P | 53.72 | Conaway, Brett P | -65.64 |
| 1438 | 12/31/2006 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | 16 | | | | | | | 32.00 | 874.86 | 27.34 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1439 | 1/2/2007 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | | | | | | | | | | | | | 165.00 | | | | | | 32 | | | | | | 16 | | | | | | | 32.00 | 874.86 | 27.34 | | | | 165.00 | | Conaway, Brett P | | Conaway, Brett P | -165.00 |
| 1440 | 1/9/2007 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | | | | | | | | | | | | | | | 87.45 | | | | 40 | | | | | | 8 | | | 8 | | | 24 | 8.00 | 218.72 | 27.34 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1441 | 1/16/2007 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | | 174.90 | | | | 218.72 | | | | 165.00 | | | | | 87.45 | | | | 40 | | | | | | 8 | | | 8 | | | 16 | 48.00 | 1,312.29 | 27.34 | 218.72 | 174.90 | 109.36 | 87.45 | | Conaway, Brett P | 43.82 | Conaway, Brett P | 21.91 |
| 1442 | 1/23/2007 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | | | | | | | | | | | | | | | | | | | 40 | | | | | | 24 | | | | | | 24 | 16.00 | 437.43 | 27.34 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1443 | 1/30/2007 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | | | | | | | | | | | | | | | | | | | 32 | | | | | | 8 | | | 8 | | | | 24.00 | 656.15 | 27.34 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1444 | 2/6/2007 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | | | | | | | | | | | | | | | | | | | 32 | | | | | | 16 | | | 16 | | | | 24.00 | 656.15 | 27.34 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1445 | 2/13/2007 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 656.15 | 27.34 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1446 | 2/20/2007 | Conaway, Brett P | 825.00 | 198.42 | 1,023.42 | 27.34 | | | | | | | | | | | | | 165.00 | | | | | | 32 | | | | | | 16 | | 16 | | | | | 8.00 | 227.58 | 28.45 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1447 | 2/27/2007 | Conaway, Brett P | 859.00 | 205.90 | 1,064.90 | 28.45 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32 | | | | | 8.00 | 227.58 | 28.45 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1448 | 3/6/2007 | Conaway, Brett P | 859.00 | 205.90 | 1,064.90 | 28.45 | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | 4 | | | | 40.00 | 1,137.90 | 28.45 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1449 | 3/13/2007 | Conaway, Brett P | 859.00 | 205.90 | 1,064.90 | 28.45 | | | | | | | | | | 768.00 | | | | | | | | | 40 | | 9 | | 8 | 8 | 8 | | | | | | 15.00 | 426.71 | 28.45 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1450 | 3/20/2007 | Conaway, Brett P | 859.00 | 205.90 | 1,064.90 | 28.45 | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 8 | | | 8 | | | | 24.00 | 682.74 | 28.45 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1451 | 3/27/2007 | Conaway, Brett P | 859.00 | 205.90 | 1,064.90 | 28.45 | | | 182.11 | | | 227.58 | | | | 512.00 | 512.00 | | | | 91.05 | | | | 40 | | | | 8 | | 16 | 16 | | | | | 8 | 48.00 | 1,422.32 | 29.63 | 739.58 | 694.11 | 118.53 | 91.05 | | Conaway, Brett P | 45.47 | Conaway, Brett P | 27.47 |
| 1452 | 4/3/2007 | Conaway, Brett P | 859.00 | 205.90 | 1,064.90 | 28.45 | | | | | | | | | | 384.00 | | | | | 85.90 | | | | 40 | 8 | | | | | 12 | | | | | | | 48.00 | 1,365.48 | 29.45 | 227.58 | 171.80 | 113.79 | 85.90 | | Conaway, Brett P | 55.78 | Conaway, Brett P | 27.89 |
| 1453 | 4/10/2007 | Conaway, Brett P | 859.00 | 205.90 | 1,064.90 | 28.45 | | 171.80 | | | 85.90 | | | | 113.79 | 128.00 | | | 171.80 | | | | 42.95 | | | 40 | 12 | | | | | 4 | | | | | | | 50.00 | 1,251.69 | 28.45 | 1,251.69 | 85.90 | 113.79 | 85.90 | | Conaway, Brett P | 27.89 | Conaway, Brett P | 13.95 |
| 1454 | 4/17/2007 | Conaway, Brett P | 859.00 | 205.90 | 1,064.90 | 28.45 | 257.70 | 22.76 | | | | 341.37 | 28.45 | | | 128.00 | | | | 128.80 | 11.38 | | | | | 40 | 12 | 1 | | | 4 | | | | | | | 53.00 | 1,507.72 | 28.45 | 369.82 | 280.46 | 184.91 | 140.23 | | Conaway, Brett P | 89.35 | Conaway, Brett P | 44.68 |
| 1455 | 4/24/2007 | Conaway, Brett P | 859.00 | 205.90 | 1,064.90 | 28.45 | | | | 85.90 | | | | | 113.79 | 256.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 44.00 | 1,307.58 | 28.45 | 256.00 | 113.79 | 85.90 | 42.95 | | Conaway, Brett P | | Conaway, Brett P | -42.95 |
| 1456 | 5/1/2007 | Conaway, Brett P | 859.00 | 205.90 | 1,064.90 | 28.45 | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 32.00 | 910.32 | 28.45 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1457 | 5/8/2007 | Conaway, Brett P | 859.00 | 205.90 | 1,064.90 | 28.45 | | | | 85.90 | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 32.00 | 938.74 | 29.34 | 256.00 | | 85.90 | | | Conaway, Brett P | | Conaway, Brett P | |
| 1458 | 5/15/2007 | Conaway, Brett P | 859.00 | 205.90 | 1,064.90 | 28.45 | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 32.00 | 910.32 | 28.45 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1459 | 5/22/2007 | Conaway, Brett P | 859.00 | 205.90 | 1,064.90 | 28.45 | 85.90 | | | 85.90 | | 113.79 | | | | 227.58 | | | | | 42.95 | | | 42.95 | | 40 | 4 | | | | | 16 | | | | | | | 52.00 | 1,365.48 | 28.45 | 227.58 | 171.93 | 113.79 | 85.90 | | Conaway, Brett P | 55.78 | Conaway, Brett P | 27.89 |
| 1460 | 5/29/2007 | Conaway, Brett P | 859.00 | 205.90 | 1,064.90 | 28.45 | | 182.11 | | 91.05 | | | 227.58 | | 113.79 | | | | 171.80 | | 91.05 | | 45.53 | | | 40 | | | | | 8 | 4 | | | | | | 52.00 | 1,479.27 | 28.45 | 347.37 | 273.16 | 170.69 | 136.58 | | Conaway, Brett P | 68.21 | Conaway, Brett P | 34.10 |
| 1461 | 6/5/2007 | Conaway, Brett P | 859.00 | 205.90 | 1,064.90 | 28.45 | | 102.44 | | | 128.01 | | | | | 384.00 | 384.00 | | | | 51.22 | | | | | 40 | | | 4.5 | | | 12 | 12 | | | | | | 56.50 | 1,649.91 | 29.20 | 512.01 | 486.44 | 240.92 | 51.22 | | Conaway, Brett P | 25.58 | Conaway, Brett P | 189.70 |
| 1462 | 6/12/2007 | Conaway, Brett P | 859.00 | 205.90 | 1,064.90 | 28.45 | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 32.00 | 910.32 | 28.45 | | | | | | Conaway, Brett P | | Conaway, Brett P | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1463 | 6/19/2007 | Conaway, Brett P | 859.00 | 205.90 | 1,064.90 | 28.45 | | 273.16 | | | | | 341.37 | | | | 512.00 | | | | 136.58 | | | | | 32 | 12 | | | | | | 16 | | | | | | | 44.00 | 1,251.69 | 28.45 | 341.37 | 273.16 | 56.90 | 136.58 | | Conaway, Brett P | 68.21 | Conaway, Brett P | -79.69 |
| 1464 | 6/26/2007 | Conaway, Brett P | 859.00 | 205.90 | 1,064.90 | 28.45 | | 91.05 | | | 171.80 | | 113.79 | | | 227.58 | 256.00 | | | | | | | 45.53 | 85.90 | 40 | 4 | | | | | | 8 | | | | | | | 52.00 | 1,479.27 | 28.45 | 341.37 | 262.85 | 170.69 | 131.43 | | Conaway, Brett P | 78.52 | Conaway, Brett P | 39.26 |
| 1465 | 7/3/2007 | Conaway, Brett P | 869.40 | 211.62 | 1,081.02 | 28.45 | | | | | 85.90 | | 115.51 | | | | 304.00 | | | 42.95 | | | | | | 40 | | | | | | | 4 | | 8 | | | | | 20.00 | 577.56 | 28.88 | 115.51 | 85.90 | | 42.95 | | Conaway, Brett P | 29.61 | Conaway, Brett P | -42.95 |
| 1466 | 7/10/2007 | Conaway, Brett P | 885.00 | 211.62 | 1,096.62 | 29.29 | | | | | | | | | | | | | 177.00 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,171.80 | 29.29 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1467 | 7/17/2007 | Conaway, Brett P | 885.00 | 211.62 | 1,096.62 | 29.29 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,171.80 | 29.29 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1468 | 7/24/2007 | Conaway, Brett P | 885.00 | 211.62 | 1,096.62 | 29.29 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 937.44 | 29.29 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1469 | 7/31/2007 | Conaway, Brett P | 885.00 | 211.62 | 1,096.62 | 29.29 | | | | | | | | | | | 304.00 | 304.00 | | | | | | | | 32 | | | | | | | 8 | 8 | | | | | | 40.00 | 1,247.44 | 29.29 | | 304.00 | 304.00 | | | Conaway, Brett P | | Conaway, Brett P | |
| 1470 | 8/7/2007 | Conaway, Brett P | 885.00 | 211.62 | 1,096.62 | 29.29 | | | | | 177.00 | | | | | 234.36 | 304.00 | | | | | | | | | 32 | | | | | | | 8 | 8 | | | | | | 48.00 | 1,406.15 | 29.29 | 234.36 | 177.00 | 117.18 | 88.50 | | Conaway, Brett P | 57.36 | Conaway, Brett P | 28.68 |
| 1471 | 8/14/2007 | Conaway, Brett P | 885.00 | 211.62 | 1,096.62 | 29.29 | 177.00 | | | | | | 234.36 | | | | | | | 88.50 | | | | | | 40 | 8 | | | | | | 16 | | | | | | | 48.00 | 1,436.15 | 29.29 | 234.36 | 177.00 | 117.18 | 88.50 | | Conaway, Brett P | 57.36 | Conaway, Brett P | 28.68 |
| 1472 | 8/21/2007 | Conaway, Brett P | 885.00 | 211.62 | 1,096.62 | 29.29 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,171.80 | 29.29 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1473 | 8/28/2007 | Conaway, Brett P | 885.00 | 211.62 | 1,096.62 | 29.29 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,171.80 | 29.29 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1474 | 9/4/2007 | Conaway, Brett P | 906.24 | 211.62 | 1,117.86 | 29.86 | 354.00 | | | | | | 477.80 | | | | 456.00 | | 187.62 | 177.00 | | | | | 6.37 | 32 | 16 | | | | | | 12 | 12 | | | | | | 60.00 | 1,889.39 | 31.49 | 933.80 | 810.00 | 314.90 | 183.37 | | Conaway, Brett P | 123.60 | Conaway, Brett P | 131.53 |
| 1475 | 9/11/2007 | Conaway, Brett P | 938.10 | 211.62 | 1,149.72 | 30.71 | | | | | | | | | | | 912.00 | | | | | | | | | 90 | | | | | | | 24 | | | | | | | 32.00 | 982.83 | 30.71 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1476 | 9/18/2007 | Conaway, Brett P | 938.10 | 211.62 | 1,149.72 | 30.71 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 982.83 | 30.71 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1477 | 9/25/2007 | Conaway, Brett P | 938.10 | 211.62 | 1,149.72 | 30.71 | | | | | 88.50 | | | | | | 456.00 | | | 44.25 | | | | | | 40 | | | | | | | 12 | 12 | | | | | | 48.00 | 1,561.68 | 32.54 | 578.85 | 544.50 | 130.14 | 44.25 | | Conaway, Brett P | 34.35 | Conaway, Brett P | 85.89 |
| 1478 | 10/2/2007 | Conaway, Brett P | 938.10 | 211.62 | 1,149.72 | 30.71 | | | | | | 230.35 | 261.06 | | | | 760.00 | | 187.62 | 82.97 | 99.67 | | | | 7.5 | 8.5 | 12 | | | | | | 20 | 20 | | | | | | 56.00 | 2,013.60 | 32.97 | 1,251.41 | 1,125.28 | 587.36 | 182.64 | | Conaway, Brett P | 126.13 | Conaway, Brett P | 404.71 |
| 1479 | 10/9/2007 | Conaway, Brett P | 938.10 | 211.62 | 1,149.72 | 30.71 | | | | | 265.50 | 368.56 | | | | | 608.00 | | | 132.75 | | | | | | 40 | 12 | | | | | | | | | | | | | 52.00 | 1,597.10 | 30.71 | 368.56 | 265.50 | 184.28 | 132.75 | | Conaway, Brett P | 103.06 | Conaway, Brett P | 51.53 |
| 1480 | 10/16/2007 | Conaway, Brett P | 938.10 | 211.62 | 1,149.72 | 30.71 | | | | | | | | | | | 608.00 | | | | | | | | | 40 | 16 | | | | | | | | | | | | | 56.00 | 1,836.54 | 30.80 | 608.00 | 608.00 | 262.36 | | | Conaway, Brett P | | Conaway, Brett P | 262.36 |
| 1481 | 10/23/2007 | Conaway, Brett P | 938.10 | 211.62 | 1,149.72 | 30.71 | | | | | | | | | | | | | | 17.59 | | | | | 4 | 1.5 | | | | | | | | | | | | | | 41.50 | 1,274.61 | 30.71 | 46.07 | 35.18 | 23.04 | 17.59 | | Conaway, Brett P | 10.89 | Conaway, Brett P | 5.45 |
| 1482 | 10/30/2007 | Conaway, Brett P | 938.10 | 211.62 | 1,149.72 | 30.71 | 88.50 | 46.91 | | | | 122.85 | 61.43 | | | | | | | 44.25 | 23.45 | | | | 4 | 2 | | | | | | | 16 | | | | | | | 38.00 | 1,167.11 | 30.71 | 184.28 | 135.41 | | 67.70 | | Conaway, Brett P | 48.68 | Conaway, Brett P | -87.70 |
| 1483 | 11/6/2007 | Conaway, Brett P | 938.10 | 211.62 | 1,149.72 | 30.71 | | | | | | | | | | | 1,064.00 | | | | | | | | | 32 | | | | | | | 28 | | | | | | | 32.00 | 982.83 | 30.71 | | | | | | Conaway, Brett P | | Conaway, Brett P | |
| 1484 | 9/18/2007 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 40.00 | 1,024.54 | 25.61 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1485 | 9/25/2007 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 819.63 | 25.61 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1486 | 10/2/2007 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | | | | | | | | | | 324.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 40.00 | 1,024.54 | 25.61 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1487 | 10/9/2007 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | | | | | | | | | | 324.00 | | 152.43 | | | | | | | 32 | | | | | | | 12 | | | | | | | 32.00 | 819.63 | 25.61 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1488 | 10/16/2007 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | | | | | | | | | | 432.00 | | | | | | | | | 40 | | | | | | | 16 | | 8 | | | | | 40.00 | 1,024.54 | 25.61 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1489 | 10/23/2007 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | | 32.00 | 819.63 | 25.61 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1490 | 10/30/2007 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 40.00 | 1,024.54 | 25.61 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1491 | 11/6/2007 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | | | | | | | | | | 108.00 | | 152.43 | | | | | | | 40 | | | | | | | 4 | 4 | | | | | | 44.00 | 1,132.54 | 25.74 | 108.00 | 108.00 | 51.48 | | | Coughlin, Amy T | | Coughlin, Amy T | 51.48 |
| 1492 | 11/13/2007 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | | | | | | | | | | 216.00 | | | | | | | | | 32 | | | | | | | 8 | | | | | | | 32.00 | 819.63 | 25.61 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1493 | 11/20/2007 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | | | | | | | | | | 108.00 | | | | | | | | | 24 | | | | | | | 4 | | 8 | | | | | 24.00 | 614.72 | 25.61 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1494 | 11/27/2007 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | | | | | | | | | | | | 381.07 | | | | | 76.21 | | 40 | | | | | | | | | | | | | | 40.00 | 1,024.54 | 25.61 | | | | | | Coughlin, Amy T | 76.21 | Coughlin, Amy T | -76.21 |
| 1495 | 12/4/2007 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | | | | | | | | 24.00 | 614.72 | 25.61 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1496 | 12/11/2007 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | 71.90 | | | | | 102.45 | | | | | | | 35.95 | | | | | | 40 | 4 | | | | | | 8 | | | | | | | 36.00 | 922.08 | 25.61 | 102.45 | 71.90 | | 35.95 | | Coughlin, Amy T | 30.55 | Coughlin, Amy T | -35.95 |
| 1497 | 12/18/2007 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | | | | | | | | | | 108.00 | | 152.43 | | | | | | | 32 | | | | | | | 4 | | | | | | | 32.00 | 819.63 | 25.61 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1498 | 12/25/2007 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | | | | | | | | | | 108.00 | | 152.43 | | | | | 76.21 | | 40 | | | | | | | | 8 | | | | | | 40.00 | 1,024.54 | 25.61 | | | | | | Coughlin, Amy T | 76.21 | Coughlin, Amy T | -76.21 |
| 1499 | 1/1/2008 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | | | | | 152.43 | 204.91 | | | | | | 152.43 | | | | | | | 40 | | | | | | | 8 | | 16 | 8 | | | | 40.00 | 1,024.54 | 25.61 | 204.91 | 152.43 | 76.21 | | | Coughlin, Amy T | 52.48 | Coughlin, Amy T | -76.21 |
| 1500 | 1/8/2008 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | | | | | | | | | | | | 152.43 | | | | | | | 16 | | | | | | | | | 8 | | | | | 16.00 | 409.82 | 25.61 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1501 | 1/15/2008 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | 71.90 | | | | | 102.45 | | | | | | | 35.95 | | | | | | 40 | 4 | | | | | | | | | | | | | 44.00 | 1,126.99 | 25.61 | 102.45 | 71.90 | 51.23 | 35.95 | | Coughlin, Amy T | 30.55 | Coughlin, Amy T | 15.28 |
| 1502 | 1/22/2008 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | | | | | | | | | | | | 152.43 | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 819.63 | 25.61 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1503 | 1/29/2008 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | | | | | | | | | | | | | | | | | | | 16 | | | | | | | | | 16 | | | | | 24.00 | 614.72 | 25.61 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1504 | 2/5/2002 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | | | | | | | | | | 324.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 819.63 | 25.61 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1505 | 2/12/2002 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | | | | | | | | | | 108.00 | | | | | | | | | 32 | | | | | | 4 | | | | | | | 32.00 | 819.63 | 25.61 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1506 | 2/19/2002 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | | | | | | | | | | 216.00 | | 152.43 | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,024.54 | 25.61 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1507 | 2/26/2002 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,024.54 | 25.61 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1508 | 3/5/2002 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | | | | | | | | | | 324.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,024.54 | 25.61 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1509 | 3/12/2002 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,024.54 | 25.61 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1510 | 3/19/2002 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | | | | | | | | | | 108.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 819.63 | 25.61 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1511 | 3/26/2002 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | | | | | | | | | | 108.00 | | | | | | | | | 32 | | | | | | 4 | | | | | | | 32.00 | 819.63 | 25.61 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1512 | 4/2/2002 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,024.54 | 25.61 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1513 | 4/9/2002 | Coughlin, Amy T | 762.14 | 196.67 | 958.81 | 25.61 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32 | | | | 8.00 | 204.91 | 25.61 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1514 | 4/16/2002 | Coughlin, Amy T | 736.20 | 196.67 | 932.93 | 24.92 | | | | | | | | | | | | | 143.80 | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 797.51 | 24.92 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1515 | 4/23/2002 | Coughlin, Amy T | 719.00 | 196.67 | 915.67 | 24.46 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 782.75 | 24.46 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1516 | 4/30/2002 | Coughlin, Amy T | 719.00 | 196.67 | 915.67 | 24.46 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 978.44 | 24.46 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1517 | 5/7/2002 | Coughlin, Amy T | 763.00 | 222.93 | 985.93 | 26.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 842.81 | 26.34 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1518 | 5/14/2002 | Coughlin, Amy T | 763.00 | 222.93 | 985.93 | 26.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,053.52 | 26.34 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1519 | 5/21/2002 | Coughlin, Amy T | 763.00 | 222.93 | 985.93 | 26.34 | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,053.52 | 26.34 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1520 | 5/28/2002 | Coughlin, Amy T | 763.00 | 222.93 | 985.93 | 26.34 | | | | | | | | | | | 120.00 | | 152.60 | | | | | | | 32 | | | | | | 12 | | | | | | | 32.00 | 842.81 | 26.34 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1521 | 6/4/2002 | Coughlin, Amy T | 763.00 | 222.93 | 985.93 | 26.34 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 4 | | | | 8 | | | 24.00 | 632.11 | 26.34 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1522 | 6/11/2002 | Coughlin, Amy T | 763.00 | 222.93 | 985.93 | 26.34 | | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,053.52 | 26.34 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1523 | 6/18/2002 | Coughlin, Amy T | 778.60 | 227.14 | 1,005.74 | 26.87 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,075.69 | 26.87 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1524 | 6/25/2002 | Coughlin, Amy T | 789.00 | 229.95 | 1,018.95 | 27.22 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8 | 32.00 | 871.04 | 27.22 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1525 | 7/2/2002 | Coughlin, Amy T | 798.60 | 236.43 | 1,035.03 | 27.65 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,105.98 | 27.65 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1526 | 7/9/2002 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | 120.00 | | 162.60 | | | | | | | 32 | | | | | | 4 | | 8 | 8 | | | | 16.00 | 448.55 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1527 | 7/16/2002 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | 480.00 | 480.00 | | | | | | | | 32 | | | | | | 16 | 16 | | | 8 | | | 48.00 | 1,377.10 | 28.69 | 480.00 | 480.00 | 114.76 | | | Coughlin, Amy T | | Coughlin, Amy T | 114.76 |
| 1528 | 7/23/2002 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 897.10 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1529 | 7/30/2002 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,121.37 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1530 | 8/6/2002 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 897.10 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1531 | 8/13/2002 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,121.37 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1532 | 8/20/2002 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 897.10 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1533 | 8/27/2002 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | 162.60 | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 897.10 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1534 | 9/3/2002 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,121.37 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1535 | 9/10/2002 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,121.37 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1536 | 9/17/2002 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 897.10 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1537 | 9/24/2002 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 24.00 | 672.82 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1538 | 10/1/2002 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 897.10 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1539 | 10/8/2002 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 897.10 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1540 | 10/15/2002 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | 120.00 | | 162.60 | | | | | | | 40 | | | | | | 4 | | | | 8 | | | 40.00 | 1,121.37 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1541 | 10/22/2002 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,121.37 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1542 | 10/29/2002 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 24.00 | 672.82 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1543 | 11/5/2002 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,121.37 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1544 | 11/12/2002 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | 162.60 | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 672.82 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |

| # | AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1545 | 11/19/2002 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 897.10 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1546 | 11/26/2002 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | 8 | | | | 32.00 | 897.10 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1547 | 12/3/2002 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | 240.00 | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 897.10 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1548 | 12/10/2002 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | 120.00 | 406.50 | | | | | 81.30 | 40 | | | | | | | | | 8 | | | | 32.00 | 897.10 | 28.03 | | | | 81.30 | | Coughlin, Amy T | 81.30 | Coughlin, Amy T | -81.30 |
| 1549 | 12/17/2002 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | 120.00 | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 1,121.37 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1550 | 12/24/2002 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 897.10 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1551 | 12/31/2002 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | 162.60 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 897.10 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1552 | 1/7/2003 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | 162.60 | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 897.10 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1553 | 1/14/2003 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,121.37 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1554 | 1/21/2003 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,121.37 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1555 | 1/28/2003 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,121.37 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1556 | 2/4/2003 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | 162.60 | | | | | 224.27 | | | | | | | | 81.30 | | | | | | 32 | 8 | | | | | | | | 16 | | | | 24.00 | 672.82 | 28.03 | 224.27 | 162.60 | | 81.30 | 61.67 | Coughlin, Amy T | | Coughlin, Amy T | -81.30 |
| 1557 | 2/11/2003 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | | 81.30 | | | | | | 32 | | | | | | | | | | | | | 32.00 | 897.10 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1558 | 2/18/2003 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | 162.60 | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 897.10 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1559 | 2/25/2003 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | 96.95 | | 126.15 | | | | | | | | | 48.48 | | | | | 40 | | | | | | 4.5 | | | | | | | 44.50 | 1,247.52 | 28.03 | 126.15 | 96.95 | 63.08 | 48.48 | | Coughlin, Amy T | 29.20 | Coughlin, Amy T | 14.60 |
| 1560 | 3/4/2003 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,121.37 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1561 | 3/11/2003 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,121.37 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1562 | 3/18/2003 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 32.00 | 897.10 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1563 | 3/25/2003 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | 162.60 | | | | | 224.27 | | | | | | | | 81.30 | | | | | | 32 | 8 | | | | | | | | | | | | 40.00 | 1,121.37 | 28.03 | 224.27 | 162.60 | | 81.30 | 61.67 | Coughlin, Amy T | | Coughlin, Amy T | -81.30 |
| 1564 | 4/1/2003 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,121.37 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1565 | 4/8/2003 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,121.37 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1566 | 4/15/2003 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 897.10 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1567 | 4/22/2003 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | 43.09 | | | | 56.07 | | | | | | | 162.60 | | 21.54 | | | | | 32 | | 2 | | | | | | | | | | | 42.00 | 1,177.44 | 28.03 | 56.07 | 43.09 | 28.03 | 21.54 | | Coughlin, Amy T | 12.98 | Coughlin, Amy T | 6.49 |
| 1568 | 4/29/2003 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 8 | | | | | | | 24.00 | 672.82 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1569 | 5/6/2003 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 24 | | | | 8.00 | 224.27 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1570 | 5/13/2003 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32 | | | | 8.00 | 224.27 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1571 | 5/20/2003 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,121.37 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1572 | 5/27/2003 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | 63.08 | | | | | | | 162.60 | | 24.24 | | | | | 40 | | 2.25 | | | | | | | | | | | 42.25 | 1,184.45 | 28.03 | 63.08 | 48.48 | 31.54 | 24.24 | | Coughlin, Amy T | 14.60 | Coughlin, Amy T | 7.30 |
| 1573 | 6/3/2003 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,121.37 | 28.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1574 | 6/10/2003 | Coughlin, Amy T | 813.00 | 236.43 | 1,049.43 | 28.03 | | | | | | 81.30 | 112.14 | | | | | | | | | | | | | 40 | | | | | | 4 | | | 6 | | | | 36.00 | 1,009.23 | 28.03 | 112.14 | 81.30 | 40.65 | | 30.84 | Coughlin, Amy T | | Coughlin, Amy T | -40.65 |
| 1575 | 6/17/2003 | Coughlin, Amy T | 825.80 | 239.89 | 1,065.69 | 28.47 | | | | 86.18 | | 113.87 | | | | | | | 128.00 | | 43.09 | | | | | 40 | | | | | | 4 | | | 8 | | | | 28.00 | 797.12 | 28.47 | 113.87 | 86.18 | 43.09 | | 27.70 | Coughlin, Amy T | | Coughlin, Amy T | -43.00 |
| 1576 | 6/24/2003 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,164.80 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1577 | 6/30/2003 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,164.80 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1578 | 7/8/2003 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | 128.00 | 169.00 | | | | | | 40 | | | | | | 4 | | 8.00 | | | | | 32.00 | 931.84 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1579 | 7/15/2003 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 931.84 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1580 | 7/22/2003 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | 42.25 | 123.16 | | | | 58.24 | 160.16 | | | | | | | 21.13 | 61.58 | | | | | 32 | | 2 | 5.5 | | | | | | | | | | 39.50 | 1,150.24 | 29.12 | 218.40 | 165.41 | | | 52.99 | Coughlin, Amy T | | Coughlin, Amy T | -82.70 |
| 1581 | 7/29/2003 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 931.84 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1582 | 8/5/2003 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,164.80 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1583 | 8/12/2003 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | 63.38 | 22.39 | | | | 87.36 | 29.12 | | | | | | | 31.69 | 11.20 | | | | | 40 | 3 | 1 | | | | | | | | | | | 44.00 | 1,281.28 | 29.12 | 116.48 | 85.77 | 58.24 | 42.88 | | Coughlin, Amy T | 30.71 | Coughlin, Amy T | 15.36 |
| 1584 | 8/19/2003 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | 116.48 | | | | | | | | 42.25 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,164.80 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1585 | 8/26/2003 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | 84.50 | | | | 116.48 | | | | | | | | | | | | | | 40 | 4 | | | | | | | 8.00 | | | | | 36.00 | 1,048.32 | 29.12 | 116.48 | 84.50 | | 42.25 | | Coughlin, Amy T | | Coughlin, Amy T | -42.25 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1596 | 9/2/2003 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 931.84 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1597 | 9/9/2003 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8.00 | | | 16.00 | | 8.00 | 232.96 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1598 | 9/16/2003 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | 63.38 | 22.39 | | | | | | | | | | | | 31.69 | 11.20 | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,281.28 | 29.12 | 116.48 | 85.77 | 58.24 | 42.88 | | Coughlin, Amy T | 30.71 | Coughlin, Amy T | 15.36 |
| 1599 | 9/23/2003 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | 87.36 | 29.12 | | | | | | | 3 | 1 | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,164.80 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1600 | 9/30/2003 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,164.80 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1601 | 10/7/2003 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | 179.14 | | | | | | | | | | | | | 89.57 | | | | | 40 | | | | | | | | 8.00 | | | | | 40.00 | 1,164.80 | 29.12 | 232.96 | 179.14 | | 89.57 | | Coughlin, Amy T | 53.82 | Coughlin, Amy T | -89.57 |
| 1602 | 10/14/2003 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 931.84 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1603 | 10/21/2003 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | 84.50 | | | | | 116.48 | | | | | | | | 42.25 | | | | | | 32 | 4 | | | | | | | 8.00 | | | | | 28.00 | 815.36 | 29.12 | 116.48 | 84.50 | 42.25 | | | Coughlin, Amy T | 31.98 | Coughlin, Amy T | -42.25 |
| 1604 | 10/28/2003 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,164.80 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1605 | 11/4/2003 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8.00 | | | | | 32.00 | 931.84 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1606 | 11/11/2003 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 24.00 | | | | 16.00 | 465.92 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1607 | 11/18/2003 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | 8.00 | | | | | 32.00 | 931.84 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1608 | 11/25/2003 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | 84.50 | 44.79 | | | | 116.48 | 58.24 | | | | | | | 42.25 | 22.39 | | | | | 32 | 4 | 2 | | | | | | | | | | | 38.00 | 1,106.56 | 29.12 | 174.72 | 129.29 | 64.64 | | | Coughlin, Amy T | 45.43 | Coughlin, Amy T | -64.64 |
| 1609 | 12/2/2003 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | 4 | | | | | | | 32.00 | 931.84 | 29.12 | | | | 84.50 | | Coughlin, Amy T | | Coughlin, Amy T | -84.50 |
| 1610 | 12/16/2003 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 931.84 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1611 | 12/23/2003 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,164.80 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1612 | 12/30/2003 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | 179.14 | | | | | | | | | | | | | 89.57 | | | | | 40 | 8 | | | | | | | 8.00 | | | | | 48.00 | 1,397.76 | 29.12 | 232.96 | 179.14 | 116.48 | 89.57 | | Coughlin, Amy T | 53.82 | Coughlin, Amy T | 26.91 |
| 1613 | 1/6/2004 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 931.84 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1614 | 1/13/2004 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 931.84 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1615 | 1/20/2004 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,164.80 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1616 | 1/27/2004 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,164.80 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1617 | 2/3/2004 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | 8.00 | 8.00 | | | | 24.00 | 698.88 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1618 | 2/10/2004 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,164.80 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1619 | 2/17/2004 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 24.00 | 698.88 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1620 | 2/24/2004 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 931.84 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1621 | 3/2/2004 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | 179.14 | | | | | | | | | | | | | 89.57 | | | | | 40 | 8 | | | | | | | 8.00 | | | | | 48.00 | 1,397.76 | 29.12 | 232.96 | 179.14 | 116.48 | 89.57 | | Coughlin, Amy T | 53.82 | Coughlin, Amy T | 26.91 |
| 1622 | 3/9/2004 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,164.80 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1623 | 3/16/2004 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 931.84 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1624 | 3/23/2004 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | 100.77 | 169.00 | | | | 131.04 | 232.96 | | | | | | | 50.38 | 84.50 | | | | 40 | | 4.5 | 8 | | | | | 8.00 | 8.00 | | | | 36.50 | 1,062.88 | 29.12 | 364.00 | 269.77 | 134.88 | | | Coughlin, Amy T | 94.23 | Coughlin, Amy T | -134.88 |
| 1625 | 3/30/2004 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 12.00 | 349.44 | 29.12 | 116.48 | 89.57 | 44.79 | | | Coughlin, Amy T | 26.91 | Coughlin, Amy T | -44.79 |
| 1626 | 4/6/2004 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 36.00 | 1,048.32 | 29.12 | 232.96 | 169.00 | 84.50 | | | Coughlin, Amy T | 63.96 | Coughlin, Amy T | 31.98 |
| 1627 | 4/13/2004 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,397.76 | 29.12 | 232.96 | 169.00 | 84.50 | | | Coughlin, Amy T | 63.96 | Coughlin, Amy T | 31.98 |
| 1628 | 4/20/2004 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,397.76 | 29.12 | 232.96 | 169.00 | 84.50 | | | Coughlin, Amy T | 63.96 | Coughlin, Amy T | 31.98 |
| 1629 | 4/27/2004 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,164.80 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1630 | 5/4/2004 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | 8.00 | | | | 24.00 | 698.88 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1631 | 5/11/2004 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 698.88 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1632 | 5/18/2004 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 931.84 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1633 | 5/25/2004 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | 179.14 | | | | | | | | | | | | | 89.57 | | | | | 40 | 8 | | | | | | | 8.00 | | | | | 48.00 | 1,397.76 | 29.12 | 232.96 | 179.14 | 116.48 | 89.57 | | Coughlin, Amy T | 53.82 | Coughlin, Amy T | 26.91 |
| 1634 | 6/1/2004 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 698.88 | 29.12 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1635 | 6/8/2004 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | | 100.77 | | | 131.04 | | | | | | | | | | 50.38 | | | | | 40 | | 4.5 | | | | | | | | | | | 44.50 | 1,295.84 | 29.12 | 131.04 | 100.77 | 65.52 | 50.38 | | Coughlin, Amy T | 30.27 | Coughlin, Amy T | 15.14 |

| # | AM | AN | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1627 | 6/15/2004 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | 116.19 | | | | 160.16 | | | | | | | | 58.09 | | | | | | 40 | 5.5 | | | | | | | 8.00 | | | | | 37.50 | 1,092.00 | 29.12 | 160.16 | 116.19 | 58.09 | | Coughlin, Amy T | 43.97 | Coughlin, Amy T | -58.09 |
| 1628 | 6/22/2004 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | 358.28 | | | | 465.92 | | | | | 128.00 | | | 179.14 | | | | | | 32 | | 16 | | | | 4 | | | | | | | 48.50 | 1,397.76 | 29.12 | 465.92 | 358.28 | 116.48 | 179.14 | | Coughlin, Amy T | 107.64 | Coughlin, Amy T | -62.66 |
| 1629 | 6/29/2004 | Coughlin, Amy T | 845.00 | 245.07 | 1,090.07 | 29.12 | 11.20 | | | | 14.56 | | | | | | | | 5.60 | | | | | | 32 | | 0.5 | | | | | | | | | | | 32.50 | 946.40 | 29.12 | 14.56 | 11.20 | 5.60 | | Coughlin, Amy T | 3.36 | Coughlin, Amy T | -5.60 |
| 1630 | 7/6/2004 | Coughlin, Amy T | 845.00 | 353.86 | 1,198.86 | 32.03 | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,281.04 | 32.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1631 | 7/13/2004 | Coughlin, Amy T | 845.00 | 353.86 | 1,198.86 | 32.03 | 169.00 | | | | 256.21 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 32.00 | 1,024.84 | 32.03 | 256.21 | 169.00 | 84.50 | | | Coughlin, Amy T | 87.21 | Coughlin, Amy T | -84.50 |
| 1632 | 7/20/2004 | Coughlin, Amy T | 845.00 | 353.86 | 1,198.86 | 32.03 | 22.39 | | | | 32.03 | | | | | | | | 11.20 | | | | | | 40 | | 1 | | | | | | | | | | | 41.00 | 1,313.07 | 32.03 | 32.03 | 22.39 | 11.20 | | | Coughlin, Amy T | 9.63 | Coughlin, Amy T | 4.82 |
| 1633 | 7/27/2004 | Coughlin, Amy T | 845.00 | 353.86 | 1,198.86 | 32.03 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 24 | | 16.00 | 512.42 | 32.03 | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1634 | 8/3/2004 | Coughlin, Amy T | 845.00 | 353.86 | 1,198.86 | 32.03 | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | | 16 | 8 | 8 | | | | | #DIV/0! | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1635 | 8/10/2004 | Coughlin, Amy T | 845.00 | 353.86 | 1,198.86 | 32.03 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32 | | | | | | #DIV/0! | | | | | | Coughlin, Amy T | | Coughlin, Amy T | |
| 1636 | 8/17/2004 | Coughlin, Amy T | 338.00 | 216.97 | 554.97 | 14.83 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16 | | | | 24.00 | 355.81 | 14.83 | | | | | | Coughlin, Amy T | | | |
| 1637 | 9/18/2001 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | 138.01 | | | | 164.55 | | | | | | | | 69.01 | | | | | | 32 | | 7 | | | | | | | | | | | 31.00 | 728.72 | 23.51 | 164.55 | 138.01 | 69.01 | | | Delehanty, Kevin J | 26.54 | Delehanty, Kevin J | -69.01 |
| 1638 | 9/25/2001 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | 74.40 | | | | 94.03 | | | | | | | | 37.20 | | | | | | 40 | 4 | | | | | | | | | | | | 36.00 | 846.25 | 23.51 | 94.03 | 74.40 | 37.20 | | | Delehanty, Kevin J | 19.63 | Delehanty, Kevin J | -37.20 |
| 1639 | 10/2/2001 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | | | | | 94.03 | | | | | 540.00 | | | 37.20 | | | | | | 40 | 4 | | | | | 20 | | | | | | | 44.00 | 1,034.31 | 23.51 | 94.03 | 74.40 | 37.20 | | | Delehanty, Kevin J | 19.63 | Delehanty, Kevin J | 9.81 |
| 1640 | 10/9/2001 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | 29.57 | | | | 35.26 | | | | | | | | 14.79 | | | | | | 40 | | 1.5 | | | | 8 | | | | | | | 41.50 | 975.54 | 23.51 | 35.26 | 29.57 | 14.79 | | | Delehanty, Kevin J | 5.69 | Delehanty, Kevin J | 2.84 |
| 1641 | 10/16/2001 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 752.23 | 23.51 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1642 | 10/23/2001 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | 157.73 | | | | 188.06 | | | | | | | | 78.86 | | | | | | 40 | | 8 | | | | | | | | | | | 40.00 | 940.28 | 23.51 | 188.06 | 157.73 | 94.03 | 78.86 | | Delehanty, Kevin J | | Delehanty, Kevin J | 15.16 |
| 1643 | 10/30/2001 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 752.23 | 23.51 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1644 | 11/6/2001 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 24.00 | 564.17 | 23.51 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1645 | 11/13/2001 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | | | | | 432.00 | | | | | | | | 157.73 | | | | | | 40 | | | | | | | | 16 | | | | | 40.00 | 940.28 | 23.51 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1646 | 11/20/2001 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 752.23 | 23.51 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1647 | 11/27/2001 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | 148.80 | | | | 188.06 | | | | | 216.00 | | 304.32 | 74.40 | | | | | | 40 | 8 | | | | | 8 | 78.86 | 8 | | | | | 48.00 | 1,128.34 | 23.51 | 188.06 | 148.80 | 94.03 | 153.26 | | Delehanty, Kevin J | 39.26 | Delehanty, Kevin J | -59.24 |
| 1648 | 12/4/2001 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 940.28 | 23.51 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1649 | 12/11/2001 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | | | | | 216.00 | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 752.23 | 23.51 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1650 | 12/18/2001 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 24.00 | 564.17 | 23.51 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1651 | 12/25/2001 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | | | | | 188.06 | | | | | | | | 157.73 | | | | | | 40 | | 16 | | | | | | | | | | | 56.00 | 1,316.40 | 23.51 | 376.11 | 297.60 | 188.06 | 148.80 | | Delehanty, Kevin J | 39.26 | Delehanty, Kevin J | -74.40 |
| 1652 | 1/1/2002 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | 297.60 | | | | 370.11 | | | | | | | | 157.73 | 148.80 | | | | | 40 | | | | | | | | | | | | | 32.00 | 752.23 | 23.51 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1653 | 1/8/2002 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 940.28 | 23.51 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1654 | 1/15/2002 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 940.28 | 23.51 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1655 | 1/22/2002 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | 157.73 | | | | 188.06 | | | | | 108.00 | | | 157.73 | | | | | | 40 | | 8 | | | | | | | | | | | 40.00 | 940.28 | 23.51 | 188.06 | 157.73 | 78.86 | | | Delehanty, Kevin J | 30.33 | Delehanty, Kevin J | -78.86 |
| 1656 | 1/29/2002 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | 148.80 | | | | 188.06 | | | | | 108.00 | | | 74.40 | | | | | | 40 | 8 | | | | | | | | | | | | 40.00 | 940.28 | 23.51 | 188.06 | 148.80 | 74.40 | | | Delehanty, Kevin J | 39.26 | Delehanty, Kevin J | -74.40 |
| 1657 | 2/5/2002 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 940.28 | 23.51 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1658 | 2/12/2002 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | 148.80 | | | | 188.06 | | | | | | | | 157.73 | 74.40 | | | | | 40 | 8 | | | | | 4 | | | | | | | 48.00 | 1,128.34 | 23.51 | 188.06 | 148.80 | 94.03 | 74.40 | | Delehanty, Kevin J | 39.26 | Delehanty, Kevin J | -74.40 |
| 1659 | 2/19/2002 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | | | | | 188.06 | | | | | | | | 94.03 | 74.40 | | | | | 40 | 8 | | | | | | | | | | | | 40.00 | 940.28 | 23.51 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1660 | 2/26/2002 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | 74.40 | | | | 94.03 | | | | | | | | 37.20 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,034.31 | 23.51 | 94.03 | 74.40 | 47.01 | 37.20 | | Delehanty, Kevin J | 19.63 | Delehanty, Kevin J | 9.81 |
| 1661 | 3/5/2002 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 752.23 | 23.51 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1662 | 3/12/2002 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16 | | | | | #DIV/0! | | | | | | | Delehanty, Kevin J | | | |
| 1663 | 3/19/2002 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 752.23 | 23.51 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1664 | 3/26/2002 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | | | | | | | | | | 216.00 | | 216.00 | | | | | | | 40 | | | | | | | | 8 | 8 | | | | 40.00 | 968.23 | 23.51 | 216.00 | 216.00 | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1665 | 4/2/2002 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 752.23 | 23.51 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1666 | 4/9/2002 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 940.28 | 23.51 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1667 | 4/16/2002 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | 93.00 | 49.29 | | | 117.54 | 58.77 | | | | | | 157.73 | 46.50 | 24.65 | | | | | 32 | 5 | 2.5 | | | | | | | | | | | 39.50 | 928.53 | 23.51 | 176.30 | 142.29 | 71.15 | | | Delehanty, Kevin J | 34.01 | Delehanty, Kevin J | -71.15 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1668 | 4/23/2002 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 752.23 | 23.51 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | | |
| 1669 | 4/30/2002 | Delehanty, Kevin J | 788.64 | 91.32 | 879.96 | 23.51 | | | | | | | | | | | | | | 240.00 | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 940.28 | 23.51 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | | |
| 1670 | 5/7/2002 | Delehanty, Kevin J | 836.34 | 111.60 | 947.94 | 25.32 | 78.90 | 167.27 | | | | 101.29 | 202.58 | | | | | | | | 39.45 | 83.63 | | | | 40 | 4 | 8 | | | | | | 8 | | | | | 44.00 | 1,114.22 | 25.32 | 303.88 | 246.17 | 50.65 | 123.08 | | Delehanty, Kevin J | 57.71 | Delehanty, Kevin J | -72.44 |
| 1671 | 5/14/2002 | Delehanty, Kevin J | 836.34 | 111.60 | 947.94 | 25.32 | | 41.82 | | | | | 50.65 | | | | | | | | 20.91 | | | | | 40 | | 2 | | | | | | | | | | | 42.00 | 1,063.57 | 25.32 | | 50.65 | 41.82 | 25.32 | 20.91 | Delehanty, Kevin J | 8.83 | Delehanty, Kevin J | 4.41 |
| 1672 | 5/21/2002 | Delehanty, Kevin J | 836.34 | 111.60 | 947.94 | 25.32 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,012.92 | 25.32 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | | |
| 1673 | 5/28/2002 | Delehanty, Kevin J | 836.34 | 111.60 | 947.94 | 25.32 | 5.23 | 78.90 | | | | 6.33 | 101.29 | | | | | | | 167.27 | | 2.61 | 39.45 | | | 32 | 0.25 | 4 | | | | | | 16 | | | | | 36.25 | 917.96 | 25.32 | | 107.62 | 84.13 | 42.06 | | Delehanty, Kevin J | 23.50 | Delehanty, Kevin J | -42.06 |
| 1674 | 6/4/2002 | Delehanty, Kevin J | 836.34 | 111.60 | 947.94 | 25.32 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 607.75 | 25.32 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | | |
| 1675 | 6/11/2002 | Delehanty, Kevin J | 836.34 | 111.60 | 947.94 | 25.32 | 78.90 | | | | | 101.29 | | | | | | | | | 39.45 | | | | | 40 | 4 | | | | | | | 8 | 8 | | | | 28.00 | 709.05 | 25.32 | | 101.29 | 78.90 | 39.45 | | Delehanty, Kevin J | 22.39 | Delehanty, Kevin J | -39.45 |
| 1676 | 6/18/2002 | Delehanty, Kevin J | 836.34 | 111.60 | 947.94 | 25.32 | 78.90 | | | | | 101.29 | | | | | | | | | 39.45 | | | | | 40 | 4 | | | | | | | | | | | | 36.00 | 911.63 | 25.32 | | 101.29 | 78.90 | 39.45 | | Delehanty, Kevin J | 22.39 | Delehanty, Kevin J | -39.45 |
| 1677 | 6/25/2002 | Delehanty, Kevin J | 836.34 | 111.60 | 947.94 | 25.32 | | | | | | 101.29 | | | | | | | | | 39.45 | | | | | 40 | 4 | | | | | | | 8 | | | | | 44.00 | 1,114.22 | 25.32 | | 101.29 | 78.90 | 39.45 | | Delehanty, Kevin J | 22.39 | Delehanty, Kevin J | 11.20 |
| 1678 | 7/2/2002 | Delehanty, Kevin J | 848.52 | 114.48 | 961.00 | 25.67 | | | | | | | | | | | | | 172.36 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 801.35 | 25.67 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | | |
| 1679 | 7/9/2002 | Delehanty, Kevin J | 888.92 | 117.55 | 1,006.47 | 26.89 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 860.37 | 26.89 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | | |
| 1680 | 7/16/2002 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | 11.20 | | | | | | | 13.54 | | | 360.00 | 240.00 | | | 5.60 | | | | | 40 | | 0.5 | | | | | 12 | 8 | | | | | 40.00 | 1,120.37 | 27.09 | 253.54 | 251.20 | 6.92 | 5.60 | | Delehanty, Kevin J | 2.35 | Delehanty, Kevin J | 1.32 |
| 1681 | 7/23/2002 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | | | | | | | | | | 120.00 | 360.00 | | | | | | | | 40 | | | | | | | 12 | 12 | 8 | | | | | 44.00 | 1,226.83 | 27.88 | 360.00 | 360.00 | 360.00 | 55.76 | | Delehanty, Kevin J | 55.76 | Delehanty, Kevin J | |
| 1682 | 7/30/2002 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | | 40.00 | 1,083.53 | 27.09 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | | |
| 1683 | 8/6/2002 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | | 40.00 | 1,083.53 | 27.09 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | | |
| 1684 | 8/13/2002 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 4 | 8 | | | | | | 32.00 | 866.83 | 27.09 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | | |
| 1685 | 8/20/2002 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 650.12 | 27.09 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | | |
| 1686 | 8/27/2002 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | 84.50 | | | | | | | | | | | | | 42.25 | | | | | | 40 | | | | | | | | 8 | | | | | 28.00 | 758.47 | 27.09 | 108.35 | 84.50 | | 42.25 | | Delehanty, Kevin J | 23.85 | Delehanty, Kevin J | -42.25 |
| 1687 | 9/3/2002 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | 169.00 | | | | | 216.71 | | | | | | | | 179.14 | 84.50 | | | | | 40 | 8 | | | | | | | 8 | 8 | | | | 32.00 | 866.83 | 27.09 | 216.71 | 169.00 | | 84.50 | | Delehanty, Kevin J | 47.71 | Delehanty, Kevin J | -84.50 |
| 1688 | 9/10/2002 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 1,083.53 | 27.09 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | | |
| 1689 | 9/17/2002 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,083.53 | 27.09 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | | |
| 1690 | 9/24/2002 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,083.53 | 27.09 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | | |
| 1691 | 10/1/2002 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | | | | | | | | | | 360.00 | 360.00 | | | | | | | | 32 | | | | | | | 12 | 12 | 16 | | | | | 28.00 | 793.41 | 28.34 | 360.00 | 360.00 | | | | Delehanty, Kevin J | Delehanty, Kevin J | | |
| 1692 | 10/8/2002 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 16.00 | 433.41 | 27.09 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | | |
| 1693 | 10/15/2002 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | | | | | | | | | | | | | 179.14 | | | | | | 32 | | | | | | | | | | | | | 32.00 | 866.83 | 27.09 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | | |
| 1694 | 10/22/2002 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | | | | | | | | | | 240.00 | 240.00 | | | | | | | | 40 | | | | | | | 8 | 8 | | | | | | 40.00 | 1,106.83 | 27.87 | | 240.00 | 240.00 | | | Delehanty, Kevin J | Delehanty, Kevin J | | |
| 1695 | 10/29/2002 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | | | | | | | | | | 240.00 | 120.00 | | | | | | | | 40 | | | | | | | 8 | 8 | | | | | | 44.00 | 1,233.53 | 27.87 | 120.00 | | 120.00 | 54.71 | | Delehanty, Kevin J | Delehanty, Kevin J | | |
| 1696 | 11/5/2002 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | 169.00 | | | | | 216.71 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | 8 | | | | | 48.00 | 1,300.24 | 27.09 | 216.71 | 169.00 | 108.35 | 84.50 | | Delehanty, Kevin J | 47.71 | Delehanty, Kevin J | 54.71 |
| 1697 | 11/12/2002 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | 169.00 | | | | | | | | | | 240.00 | | | 179.14 | | | | | | 32 | | | | | | | | | | | | | 32.00 | 866.83 | 27.09 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | | |
| 1698 | 11/19/2002 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 866.83 | 27.09 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | | |
| 1699 | 11/26/2002 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | 169.00 | | | | | 216.71 | | | | | 240.00 | | | | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,300.24 | 27.09 | 216.71 | 169.00 | 108.35 | 84.50 | | Delehanty, Kevin J | 47.71 | Delehanty, Kevin J | 23.85 |
| 1700 | 12/3/2002 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | 84.50 | | | | | 216.71 | | | | | 447.85 | | | | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,083.53 | 89.57 | 216.71 | | | | | Delehanty, Kevin J | 174.07 | Delehanty, Kevin J | -174.07 |
| 1717 | 12/10/2002 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | 84.50 | 33.59 | | | | 108.35 | 40.63 | | | | 360.00 | | | 42.25 | 16.79 | | | | | 40 | 4 | 1.5 | | | | | 12 | | | | | | 44.00 | 1,191.89 | 27.09 | 108.35 | 84.50 | 54.18 | 42.25 | | Delehanty, Kevin J | 23.85 | Delehanty, Kevin J | 11.93 |
| 1718 | 12/17/2002 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | 179.14 | | | | 216.71 | | | | | | | | | 89.57 | | | | | 40 | 4 | 8 | | | | | | 16 | | | | | 40.00 | 1,211.53 | 27.53 | 146.99 | 118.09 | | 59.04 | | Delehanty, Kevin J | 37.57 | Delehanty, Kevin J | -89.57 |
| 1719 | 12/24/2002 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | | | | | | | | | | | | | | 89.57 | | | | | 40 | | 8 | | | | | | | | | | | 40.00 | 1,083.53 | 27.09 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | | |
| 1720 | 12/31/2002 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,083.53 | 27.09 | | | | | | Delehanty, Kevin J | Delehanty, Kevin J | | |
| 1705 | 1/7/2003 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | 169.00 | | | | | 216.71 | | | | | 128.00 | | | 179.14 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,300.24 | 27.09 | 216.71 | 169.00 | 108.35 | 84.50 | | Delehanty, Kevin J | 47.71 | Delehanty, Kevin J | 23.85 |
| 1706 | 1/14/2003 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | 169.00 | | | | | 216.71 | | | | | 128.00 | 128.00 | | 84.50 | | | | | | 40 | 8 | | | | | | 4 | 4 | | | | | 44.00 | 1,211.53 | 27.53 | 128.00 | 128.00 | | 55.07 | | Delehanty, Kevin J | 47.71 | Delehanty, Kevin J | 23.85 |
| 1708 | 1/28/2003 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | | | | | | | | | | 128.00 | 128.00 | | 179.14 | | | | | | 40 | | | | | | | | 8 | | | | | | 32.00 | 866.83 | 27.09 | 128.00 | 128.00 | | 55.07 | | Delehanty, Kevin J | 55.07 | Delehanty, Kevin J | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AX | AY | AZ | BC | BD | BE | BF | BG | BJ | BK | BL | BM | BN | BR | BS | BT | BU | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1709 | 2/4/2003 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | 22.39 | 27.09 | | | 256.00 | | | 11.20 | | | | 32 | | 1 | 8 | | | | 25.00 | 677.21 | 27.09 | 27.09 | 22.39 | | 11.20 | Delehanty, Kevin J | 4.70 | Delehanty, Kevin J | -11.20 |
| 1710 | 2/11/2003 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | | | | | | | | | | | | 32 | | | | | | | 32.00 | 866.83 | 27.09 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1711 | 2/18/2003 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | | | | | | | 179.14 | | | | | 40 | | | 8 | | | | 32.00 | 866.83 | 27.09 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1712 | 2/25/2003 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | | 216.71 | | | | | | 84.50 | | | | 40 | 8 | | 8 | | | | 40.00 | 1,083.53 | 27.09 | 216.71 | 169.00 | | 84.50 | Delehanty, Kevin J | 47.71 | Delehanty, Kevin J | -84.50 |
| 1713 | 3/4/2003 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | 169.00 | | 216.71 | | | | | | 84.50 | | | | 40 | 8 | | | | | | 48.00 | 1,300.24 | 27.09 | 216.71 | 169.00 | 108.35 | 84.50 | Delehanty, Kevin J | 47.71 | Delehanty, Kevin J | 23.85 |
| 1714 | 3/11/2003 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | 169.00 | | 216.71 | | | | | | 84.50 | | | | 40 | 8 | | | | | | 48.00 | 1,300.24 | 27.09 | 216.71 | 169.00 | 108.35 | 84.50 | Delehanty, Kevin J | 47.71 | Delehanty, Kevin J | 23.85 |
| 1715 | 3/18/2003 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | 179.14 | 216.71 | | | | | | 89.57 | | | | 32 | | | 8 | | | | 32.00 | 866.83 | 27.09 | 216.71 | 179.14 | | 89.57 | Delehanty, Kevin J | 37.57 | Delehanty, Kevin J | -89.57 |
| 1716 | 3/25/2003 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | | 128.00 | | 128.00 | | | | 59.57 | | | | 40 | | 6 | 4 | 4 | 24 | | 12.00 | 344.71 | 28.73 | 128.00 | 128.00 | | | Delehanty, Kevin J | 37.57 | Delehanty, Kevin J | 75.23 |
| 1717 | 4/1/2003 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | 179.14 | | | | | 512.00 | 128.00 | | 89.57 | | | | 40 | | 8 | | | | | 52.00 | 1,428.24 | 27.47 | 344.71 | 307.14 | 164.80 | 89.57 | Delehanty, Kevin J | 37.57 | Delehanty, Kevin J | 75.23 |
| 1718 | 4/8/2003 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | | | | | 256.00 | 256.00 | | | | | | 40 | 16 | | 8 | | | | 48.00 | 1,339.53 | 27.91 | 256.00 | 256.00 | 111.63 | | Delehanty, Kevin J | | Delehanty, Kevin J | 111.63 |
| 1719 | 4/15/2003 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | 338.00 | | | 433.41 | | 128.00 | | | 169.00 | | | | 40 | 16 | | 4 | | | | 56.00 | 1,516.95 | 27.09 | 433.41 | 338.00 | 215.10 | 169.00 | Delehanty, Kevin J | 95.41 | Delehanty, Kevin J | 47.71 |
| 1720 | 4/22/2003 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | 179.14 | | | 216.71 | | | | 179.14 | 89.57 | | | | 40 | | 8 | | | | | 48.00 | 1,300.24 | 27.09 | 216.71 | 179.14 | 108.35 | 89.57 | Delehanty, Kevin J | 37.57 | Delehanty, Kevin J | 18.78 |
| 1721 | 4/29/2003 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | 235.12 | | | 284.43 | | | | | 117.56 | | | | 32 | | 10.5 | | | | | 42.50 | 1,151.25 | 27.09 | 284.43 | 235.12 | 33.86 | 117.56 | Delehanty, Kevin J | 49.31 | Delehanty, Kevin J | -83.70 |
| 1722 | 5/6/2003 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | | | | | | | | | | | | 32 | | | | | | | 32.00 | 866.83 | 27.09 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1723 | 5/13/2003 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | 84.50 | | | 108.35 | | 128.00 | | | 42.25 | | | | 40 | 4 | | 8 | | | | 28.00 | 758.47 | 27.09 | 108.35 | 84.50 | | 42.25 | Delehanty, Kevin J | 23.85 | Delehanty, Kevin J | -42.25 |
| 1724 | 5/20/2003 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | 84.50 | 27.99 | 89.57 | 108.35 | 33.86 | | 108.35 | | 42.25 | 14.00 | 44.79 | | 40 | 4 | 1.25 | 4 | | | | 40.00 | 1,085.97 | 27.09 | 250.57 | 202.06 | 125.28 | 101.03 | Delehanty, Kevin J | 48.51 | Delehanty, Kevin J | 24.25 |
| 1725 | 5/27/2003 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | | | | | 256.00 | | 179.14 | | | | | 40 | | | 8 | | | | 32.00 | 866.83 | 27.09 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1726 | 6/3/2003 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | | | | | 128.00 | | | | | | | 40 | | | 8 | | | | 32.00 | 866.83 | 27.09 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1727 | 6/10/2003 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | 84.50 | 179.14 | | 108.35 | 216.71 | | | | 42.25 | 89.57 | | | 40 | | | 16 | | | | 28.00 | 758.47 | 27.09 | 325.06 | 263.64 | | 131.82 | Delehanty, Kevin J | 61.42 | Delehanty, Kevin J | -131.82 |
| 1728 | 6/17/2003 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | | | | | 128.00 | | | | | | | 40 | | | 8 | | | | 32.00 | 866.83 | 27.09 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1729 | 6/24/2003 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | 253.50 | | | 325.06 | | | | | 126.75 | | | | 40 | 12 | | | | | | 44.00 | 1,191.89 | 27.09 | 325.06 | 253.50 | 54.18 | 126.75 | Delehanty, Kevin J | 71.56 | Delehanty, Kevin J | -72.57 |
| 1730 | 6/30/2003 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | | | | | 256.00 | | | | | | | 32 | | | 8 | | | | 32.00 | 866.83 | 27.09 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1731 | 7/8/2003 | Delehanty, Kevin J | 936.26 | 118.32 | 1,054.58 | 28.17 | 253.50 | | | 338.06 | | 128.00 | | 179.14 | 126.75 | | | -8.11 | 40 | 12 | | 4 | | | | 52.00 | 1,464.94 | 28.17 | 338.06 | 253.50 | 116.64 | 126.75 | Delehanty, Kevin J | 84.54 | Delehanty, Kevin J | 50.39 |
| 1732 | 7/15/2003 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | 179.14 | | | 216.71 | | | | 89.57 | | | | 40 | 8 | | | 8.00 | 32.00 | | 8.00 | 216.71 | 27.09 | 216.71 | 179.14 | | 89.57 | Delehanty, Kevin J | 37.57 | Delehanty, Kevin J | -89.57 |
| 1733 | 7/22/2003 | Delehanty, Kevin J | 895.70 | 118.32 | 1,014.02 | 27.09 | | | | | | | | | | | | | 40 | | | | | 24.00 | | 8.00 | 216.71 | 27.09 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1734 | 7/29/2003 | Delehanty, Kevin J | 895.70 | 131.84 | 1,027.54 | 27.45 | 274.63 | | | 356.84 | | | | | 137.31 | | | | 40 | 13 | | | | | | 45.00 | 1,235.23 | 27.45 | 356.84 | 274.63 | 68.62 | 137.31 | Delehanty, Kevin J | 82.22 | Delehanty, Kevin J | -68.69 |
| 1735 | 8/5/2003 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | | | | | | | 32 | | | | 8.00 | | | 32.00 | 881.27 | 27.54 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1736 | 8/12/2003 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | 169.14 | | | 220.32 | | | | | 89.57 | | | | 40 | 8 | | | | | | 48.00 | 1,321.91 | 27.54 | 220.32 | 179.14 | 110.16 | 89.57 | Delehanty, Kevin J | 41.18 | Delehanty, Kevin J | 20.59 |
| 1737 | 8/19/2003 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | | | | | | | 40 | 8 | | | 8.00 | | | 48.00 | 1,321.91 | 27.54 | 220.32 | 169.00 | 110.16 | 84.50 | Delehanty, Kevin J | 51.32 | Delehanty, Kevin J | 25.66 |
| 1738 | 8/26/2003 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | 169.00 | | | 220.32 | | | | | 84.50 | | | | 40 | 8 | | | | | | 48.00 | 1,321.91 | 27.54 | 220.32 | 169.00 | 110.16 | 84.50 | Delehanty, Kevin J | 51.32 | Delehanty, Kevin J | 25.66 |
| 1739 | 9/2/2003 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | | 179.14 | | | | | 32 | | | | 16.00 | | | 16.00 | 440.64 | 27.54 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1740 | 9/9/2003 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | 512.00 | 384.00 | | | | | | 40 | 16 | 12 | | | | | 44.00 | 1,265.27 | 28.76 | 384.00 | 384.00 | 57.51 | | Delehanty, Kevin J | | Delehanty, Kevin J | 57.51 |
| 1741 | 9/16/2003 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | 169.00 | | | 220.32 | | 256.00 | 256.00 | | 84.50 | | | | 40 | 8 | | 8 | 8.00 | | | 48.00 | 1,321.91 | 27.54 | 220.32 | 169.00 | 110.16 | 84.50 | Delehanty, Kevin J | 51.32 | Delehanty, Kevin J | 25.66 |
| 1742 | 9/23/2003 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | 256.00 | 256.00 | | | | | | 40 | | | | | | | 40.00 | 1,101.59 | 27.54 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | 113.13 |
| 1743 | 9/30/2003 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | 384.00 | | | | | | | 32 | | | | | | | 32.00 | 881.27 | 27.54 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1744 | 10/7/2003 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | | 384.00 | | | | | 40 | 8 | | 12 | 8 | | | 40.00 | 1,101.59 | 27.54 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1745 | 10/14/2003 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | 384.00 | 256.00 | 179.14 | | | | | 32 | 8 | | | | | | 40.00 | 1,101.59 | 27.54 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1746 | 10/21/2003 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | 169.00 | | | 220.32 | | | | | 84.50 | | | | 32 | | | 12 | 8 | | | 48.00 | 1,321.91 | 27.54 | 220.32 | 169.00 | | 84.50 | Delehanty, Kevin J | 51.32 | Delehanty, Kevin J | -84.50 |
| 1747 | 10/28/2003 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | | | | | | | 24 | | | | 8.00 | 8.00 | | 24.00 | 660.95 | 27.54 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1748 | 11/4/2003 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | | | | | | | 40 | | | | | | | 40.00 | 1,101.59 | 27.54 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1749 | 11/11/2003 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | | 179.14 | | | | | 40 | | | | | | | 40.00 | 1,101.59 | 27.54 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |

| | AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1750 | 11/18/2003 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | 338.00 | | | | | 440.64 | | | | | 128.00 | | | 169.00 | | | | | | 40 | 16 | | | | | | 4 | | 8.00 | | | | | 48.00 | 1,321.91 | 27.54 | 440.64 | 338.00 | 110.16 | 169.00 | Delehanty, Kevin J | | 102.64 | Delehanty, Kevin J | -58.84 |
| 1751 | 11/25/2003 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | 220.32 | | | | | 256.00 | 256.00 | | | | | | | | 32 | 8 | | | | | | 8 | 8 | 8.00 | | | | | 40.00 | 1,137.27 | 28.43 | 476.32 | 425.00 | | 84.50 | Delehanty, Kevin J | | 51.32 | Delehanty, Kevin J | -84.50 |
| 1752 | 12/2/2003 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | 169.00 | | | | | | | | | | | | 447.85 | 84.50 | | | | | 89.57 | 32 | 8 | | | | | | | | 8.00 | | | | | 40.00 | 1,101.59 | 27.54 | 220.32 | 169.00 | | 174.07 | Delehanty, Kevin J | | 51.32 | Delehanty, Kevin J | -174.07 |
| 1753 | 12/9/2003 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | 11.20 | | | | 13.77 | | | | | | | | | | | | | | 40 | 0.5 | | | | | | | | 8.00 | | | | | 32.50 | 895.04 | 27.54 | 13.77 | 11.20 | | 5.60 | Delehanty, Kevin J | | 2.57 | Delehanty, Kevin J | -5.60 |
| 1754 | 12/16/2003 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | 179.14 | | | | 220.32 | | | | | | | 89.57 | | | | | | | 40 | 8 | | | | | | | | 8.00 | | | | | 48.00 | 1,129.34 | 27.54 | 220.32 | 179.14 | 110.16 | 89.57 | Delehanty, Kevin J | | | Delehanty, Kevin J | -20.59 |
| 1755 | 12/23/2003 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | 8.00 | | | | 24.00 | 660.95 | 27.54 | | | | | Delehanty, Kevin J | | | Delehanty, Kevin J | |
| 1756 | 12/30/2003 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | 358.28 | | | | 440.64 | | | | | 256.00 | | 179.14 | | 179.14 | | | | | 40 | 16 | | | | | | 8 | | | | | | | 32.00 | 881.27 | 27.54 | 440.64 | 358.28 | | 179.14 | Delehanty, Kevin J | | 82.36 | Delehanty, Kevin J | -179.14 |
| 1757 | 1/6/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | 220.32 | | | | | | | 179.14 | 89.57 | | | | | | 40 | 8 | | | | | | 7 | | | | | | | 40.00 | 1,101.59 | 27.54 | 220.32 | 179.14 | | 89.57 | Delehanty, Kevin J | | 41.18 | Delehanty, Kevin J | -89.57 |
| 1758 | 1/13/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | 156.75 | | | | 192.78 | | | | | | | 78.37 | | | | | | | 40 | 7 | | | | | | | | | | | | | | 853.73 | 27.54 | 192.78 | 156.75 | | 78.37 | Delehanty, Kevin J | | 36.03 | Delehanty, Kevin J | -78.37 |
| 1759 | 1/20/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | 84.50 | 22.39 | | | | 110.16 | | | | | | | 42.25 | 11.20 | | | | | | 40 | 4 | 1 | | | | | | | | | | | | 45.50 | 1,239.29 | 27.54 | 137.70 | 106.89 | 68.85 | 53.45 | Delehanty, Kevin J | | 30.81 | Delehanty, Kevin J | -15.40 |
| 1760 | 1/27/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | 39.19 | | | | 48.19 | | | | | | | 19.59 | | | | | | | 40 | 1.75 | | | | | | | | | | | | | 41.75 | 1,149.79 | 27.54 | 48.19 | 39.19 | 24.10 | 19.59 | Delehanty, Kevin J | | 9.01 | Delehanty, Kevin J | -4.50 |
| 1761 | 2/3/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | 11.20 | | | | 13.77 | | | | | 128.00 | | 42.25 | 5.60 | | | | | | 40 | 4 | 0.5 | | | | | | | | | | | | 44.50 | 1,225.52 | 27.54 | 123.33 | 95.70 | 61.96 | 47.65 | Delehanty, Kevin J | | 28.23 | Delehanty, Kevin J | -14.12 |
| 1762 | 2/10/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | 253.50 | 179.14 | | | | 330.48 | 220.32 | | | | 128.00 | | 126.75 | 89.57 | | | | | | 40 | 12 | 8 | | | | | | | | | | | | 64.00 | 1,652.39 | 27.54 | 550.80 | 432.64 | 275.40 | 216.32 | Delehanty, Kevin J | | 118.16 | Delehanty, Kevin J | -59.08 |
| 1763 | 2/17/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | 223.93 | | | | 275.40 | | | | | 256.00 | | 179.14 | 111.96 | | | | | | 32 | | 10 | | | | | | | | 8.00 | | | | | 50.00 | 1,412.67 | 28.25 | 531.40 | 479.93 | 141.27 | 111.96 | Delehanty, Kevin J | | 51.47 | Delehanty, Kevin J | -29.30 |
| 1764 | 2/24/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | 253.50 | | | | | 330.48 | | | | | | | 126.75 | | | | | | | 32 | 12 | | | | | | | | 8.00 | | | | | 24.00 | 660.95 | 27.54 | | | | | Delehanty, Kevin J | | 76.05 | Delehanty, Kevin J | 38.49 |
| 1765 | 3/2/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | | 32.00 | 881.27 | 27.54 | | | | | Delehanty, Kevin J | | | Delehanty, Kevin J | |
| 1766 | 3/9/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | 110.16 | | | | | 128.00 | | 42.25 | | | | | | | 40 | 4 | | | | | | | | 8.00 | | | | | 32.00 | 881.27 | 27.54 | 110.16 | 84.50 | 55.08 | 42.25 | Delehanty, Kevin J | | 25.66 | Delehanty, Kevin J | 12.83 |
| 1767 | 3/16/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | 110.16 | | | | | 128.00 | | 84.50 | | | | | | | 40 | 8 | | | | | | | | 8.00 | | | | | 32.00 | 881.27 | 27.54 | 110.16 | 84.50 | 55.08 | 84.50 | Delehanty, Kevin J | | 51.32 | Delehanty, Kevin J | -84.50 |
| 1768 | 3/23/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | 220.32 | | | | | 256.00 | | 84.50 | | | | | | | 32 | | | | | | | | | 8.00 | | | | | 32.00 | 881.27 | 27.54 | 220.32 | 169.00 | | 84.50 | Delehanty, Kevin J | | | Delehanty, Kevin J | |
| 1769 | 3/30/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 24.00 | 660.95 | 27.54 | | | | | Delehanty, Kevin J | | | Delehanty, Kevin J | |
| 1770 | 4/6/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | | 24.00 | 660.95 | 27.54 | | | | | Delehanty, Kevin J | | | Delehanty, Kevin J | |
| 1771 | 4/13/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | 126.75 | | 147.86 | 22.39 | | | | | 192.78 | 27.54 | | | | | | 73.94 | 11.20 | | | 40 | | | | | | 7 | 1 | | | | | | | 4 | 40.00 | 1,101.59 | 27.54 | 220.32 | 170.27 | | | 85.13 | Delehanty, Kevin J | | 50.05 | Delehanty, Kevin J | -85.13 |
| 1772 | 4/20/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | 165.24 | | | | | 128.00 | | 63.38 | | | | | | | 40 | 6 | | | | | | 4 | | | | | | | | 40.00 | 1,266.83 | 27.54 | 165.24 | 126.75 | 82.62 | 63.38 | Delehanty, Kevin J | | 38.49 | Delehanty, Kevin J | 19.24 |
| 1773 | 4/27/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 24.00 | 660.95 | 27.54 | | | | | Delehanty, Kevin J | | | Delehanty, Kevin J | |
| 1774 | 5/4/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | 179.14 | | | | 220.32 | | | | | 256.00 | | 89.57 | | | | | | | 40 | 8 | | | | | | 8 | | 8.00 | | | | | 64.00 | 1,101.59 | 27.54 | 220.32 | 179.14 | | 89.57 | Delehanty, Kevin J | | 41.18 | Delehanty, Kevin J | -89.57 |
| 1775 | 5/11/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | 84.50 | | | | | 110.16 | | | | | 640.00 | 640.00 | 42.25 | | | | | | | 40 | 4 | | | | | | | | 8.00 | | | | | 64.00 | 1,851.75 | 28.93 | 750.16 | 724.50 | 347.20 | 42.25 | Delehanty, Kevin J | | 25.66 | Delehanty, Kevin J | 304.95 |
| 1776 | 5/18/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | | 40.00 | 1,101.59 | 27.54 | | | | | Delehanty, Kevin J | | | Delehanty, Kevin J | |
| 1777 | 5/25/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | 234.09 | | | | | 256.00 | 256.00 | 95.17 | | | | | | | 40 | | 8.5 | | | | | 8 | | 8.00 | | | | | 48.50 | 1,371.36 | 28.49 | 490.00 | 446.34 | 120.17 | 95.17 | Delehanty, Kevin J | | 43.75 | Delehanty, Kevin J | 25.00 |
| 1778 | 6/1/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | 253.50 | 27.99 | | | | 330.48 | 94.62 | | | | 116.10 | 179.01 | | | | | | | | 40 | 12 | 1.25 | | | | | 8 | | | | | | | | 45.25 | 1,246.18 | 27.54 | 364.90 | 281.49 | 72.26 | 144.14 | Delehanty, Kevin J | | 83.41 | Delehanty, Kevin J | 68.45 |
| 1779 | 6/8/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | 84.50 | 145.55 | | | | 110.16 | 179.01 | | | | | | 42.25 | 72.78 | | | | | | 40 | 4 | 6 | | | | | | | | | | | | 50.00 | 1,390.76 | 27.54 | 289.17 | 230.05 | 144.58 | 115.03 | Delehanty, Kevin J | | 59.12 | Delehanty, Kevin J | 29.56 |
| 1780 | 6/15/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | 44.79 | | | | | 55.08 | | | | | | | 22.39 | | | | | | | 40 | | 2 | | | | | | | | | | | | 42.00 | 1,156.67 | 27.54 | 55.08 | 44.79 | 27.54 | 22.39 | Delehanty, Kevin J | | 10.29 | Delehanty, Kevin J | 5.15 |
| 1781 | 6/22/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 1,101.59 | 27.54 | | | | | Delehanty, Kevin J | | | Delehanty, Kevin J | |
| 1782 | 6/30/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | | | | | 768.00 | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | 8.00 | | | | | 60.00 | 1,652.39 | 27.54 | 384.00 | 384.00 | 57.51 | | Delehanty, Kevin J | | | Delehanty, Kevin J | 57.51 |
| 1783 | 7/6/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | 73.94 | 11.20 | | | | 96.39 | 13.77 | | | | | | 179.14 | 36.97 | 5.60 | | | | | | 32 | 3.5 | 0.5 | | | | | | | | | | | | 36.00 | 991.43 | 27.54 | 110.16 | 85.13 | | 42.57 | Delehanty, Kevin J | | 25.03 | Delehanty, Kevin J | -42.57 |
| 1784 | 7/13/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16 | | | | | 24.00 | 660.95 | 27.54 | | | | | Delehanty, Kevin J | | | Delehanty, Kevin J | |
| 1785 | 7/20/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | 169.00 | 179.14 | | | | 220.32 | 220.32 | | | | | | 84.50 | 89.57 | | | | 42.25 | | | 32 | | | | | | | | | 32 | | | | | 24.00 | 660.95 | 27.54 | 440.64 | 348.14 | | 174.07 | Delehanty, Kevin J | | 92.50 | Delehanty, Kevin J | -174.07 |
| 1786 | 7/27/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | 84.50 | | 220.32 | 440.64 | | | 110.16 | 384.00 | | | 89.57 | | | | 42.25 | | | 40 | | 8 | | | | | 4 | | 12 | 8 | | | | | 44.00 | 1,211.75 | 27.54 | 661.16 | 264.64 | 55.08 | 131.82 | Delehanty, Kevin J | | 66.84 | Delehanty, Kevin J | -76.74 |
| 1787 | 8/3/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 881.27 | 27.54 | | | | | Delehanty, Kevin J | | | Delehanty, Kevin J | |
| 1788 | 8/10/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | 169.00 | 358.28 | | | | 220.32 | 440.64 | | | | 256.00 | | | | | | | | | 40 | 8 | 16 | | | | | 4 | | | | | | 24 | 44.00 | 1,211.75 | 27.54 | 771.11 | 611.78 | 55.08 | 305.89 | Delehanty, Kevin J | | | Delehanty, Kevin J | |
| 1789 | 8/17/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32 | | | | | | | | #DIV/0! | Delehanty, Kevin J | | #DIV/0! | Delehanty, Kevin J | |
| 1790 | 8/24/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32 | | | | | | | | | Delehanty, Kevin J | | | Delehanty, Kevin J | -250.81 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40 | | | | #DIV/0! | | | | | | | | | |
| 1791 | 8/31/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | 169.00 | | | | | 220.32 | | 179.14 | | | | | 84.50 | | 40 | | | | | | 8 | | | | | 24 | | 8.00 | 220.32 | 220.32 | 169.00 | | | 84.50 | | Delehanty, Kevin J | 51.32 | Delehanty, Kevin J | -84.50 |
| 1792 | 9/7/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | 220.32 | | | 220.32 | | | | | | | | | 40 | | | | | | 8 | | | | | 24 | | 16.00 | 440.64 | 27.54 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1793 | 9/14/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | 220.32 | | | 384.00 | | | | 89.57 | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,321.91 | 27.54 | 220.32 | 179.14 | 110.16 | 89.57 | | Delehanty, Kevin J | 51.32 | Delehanty, Kevin J | 20.59 |
| 1794 | 9/21/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | 279.14 | | | 84.50 | | | 27.54 | | 110.16 | | | | 11.20 | | | | | 42.25 | 40 | | | | | | 8 | | | | | 16 | | 21.00 | 579.34 | 27.54 | 137.70 | 106.89 | | | | Delehanty, Kevin J | 30.81 | Delehanty, Kevin J | -53.45 |
| 1795 | 9/28/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | 195.93 | | | | | 240.97 | | | 384.00 | | | | 89.57 | | | | | 32 | | 8.75 | | | | 12 | | | | | 8 | | 32.75 | 901.93 | 27.54 | 240.97 | 195.93 | | | 89.57 | | Delehanty, Kevin J | 45.04 | Delehanty, Kevin J | -97.97 |
| 1796 | 10/5/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | 179.14 | | | | | 220.32 | | | 128.00 | | 179.14 | | 89.57 | | | | | 40 | | 8 | | | | 4 | | | | | 8 | | 40.00 | 1,101.59 | 27.54 | 220.32 | 179.14 | | | 89.57 | | Delehanty, Kevin J | 41.16 | Delehanty, Kevin J | -89.57 |
| 1797 | 10/12/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | 167.94 | | | | | 206.55 | | | 384.00 | | | | 83.97 | | | | | 40 | | 7.5 | | | | 4 | | | | | 12 | | 39.50 | 1,087.82 | 27.54 | 206.55 | 167.94 | | | 83.97 | | Delehanty, Kevin J | 38.60 | Delehanty, Kevin J | -83.97 |
| 1798 | 10/19/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | 84.50 | | | 384.00 | | | | | | | | | 32 | | 24 | | | | 4 | | | | | 20 | | 36.00 | 991.43 | 27.54 | 110.16 | 84.50 | | | | | Delehanty, Kevin J | 25.66 | Delehanty, Kevin J | -42.25 |
| 1799 | 10/26/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | 660.95 | | | | | | | | | | | | 40 | | | | | | | | | | | 8 | | 56.00 | 1,542.23 | 27.54 | 660.95 | 507.00 | 220.32 | 253.50 | | | Delehanty, Kevin J | 153.95 | Delehanty, Kevin J | -33.16 |
| 1800 | 11/2/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | 89.57 | | | 110.16 | | | | | 512.00 | | | | 44.79 | | | | | 40 | | 4 | | | | 16 | | | | | 8 | | 28.00 | 771.17 | 27.54 | 110.16 | 89.57 | | | 44.79 | | Delehanty, Kevin J | 20.59 | Delehanty, Kevin J | -44.79 |
| 1801 | 11/9/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | 33.59 | | 169.00 | | | 41.31 | | 220.32 | 256.00 | | 179.14 | | 16.79 | | | | 84.50 | 32 | | 1.5 | | | | 8 | | | | | 8 | | 41.50 | 1,142.90 | 27.54 | 261.63 | 202.59 | 20.65 | 101.29 | | | Delehanty, Kevin J | 59.04 | Delehanty, Kevin J | -50.64 |
| 1802 | 11/16/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | 169.00 | | | | 50.38 | | 61.96 | | 256.00 | | | | 25.19 | | | | | 42.25 | 40 | | 2.25 | | | | 8 | | | | | 12 | | 42.25 | 1,163.56 | 27.54 | 61.96 | 50.38 | 30.98 | 25.19 | | | Delehanty, Kevin J | 11.58 | Delehanty, Kevin J | 5.79 |
| 1803 | 11/23/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | 169.00 | | | 84.50 | 220.32 | | 440.64 | | 110.16 | 640.00 | | | | | | | | | 40 | | | | | | 8 | | | | | 12 | | 52.00 | 1,432.06 | 27.54 | 440.64 | 253.50 | 165.24 | 216.32 | | | Delehanty, Kevin J | 76.06 | Delehanty, Kevin J | -124.08 |
| 1805 | 12/7/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | 358.28 | | | | | 82.62 | | | 128.00 | | 179.14 | | 33.59 | | | | | 40 | | 16 | | | | 8 | | | | | 4 | | 48.00 | 1,321.91 | 27.54 | 440.64 | 358.28 | 110.16 | 179.14 | | | Delehanty, Kevin J | 82.36 | Delehanty, Kevin J | -68.98 |
| 1806 | 12/14/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | 179.14 | | | | | 220.32 | | | 384.00 | | | | 89.57 | | | | | 40 | | 8 | | | | 8 | | | | | 4 | | 40.00 | 1,101.59 | 27.54 | 220.32 | 179.14 | | | 89.57 | | Delehanty, Kevin J | 41.16 | Delehanty, Kevin J | -89.57 |
| 1807 | 12/21/2004 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | 274.31 | | | | | 337.36 | | | 128.00 | | 268.77 | | 137.15 | | | | 89.57 | 40 | | 12.25 | | | | | | 24 | | | | | 16.00 | 440.64 | 27.54 | 337.36 | 274.31 | 58.52 | 226.72 | | | Delehanty, Kevin J | 63.05 | Delehanty, Kevin J | -168.20 |
| 1809 | 1/4/2005 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | 4 | | 24 | | | | | 16.00 | 440.64 | 27.54 | | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1810 | 1/11/2005 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | 358.02 | | | 128.00 | | | | 145.55 | | | | 84.50 | 40 | | 13 | | | | 8 | | | | | 4 | | 61.00 | 1,679.93 | 27.54 | 578.34 | 460.10 | 289.17 | 230.05 | | | Delehanty, Kevin J | 118.23 | Delehanty, Kevin J | 59.12 |
| 1811 | 1/18/2005 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | 169.00 | 358.28 | | | 220.32 | | 440.64 | | | 128.00 | | 179.14 | | 84.50 | | | | 179.14 | 40 | | 16 | | | | 8 | | | | | 4 | | 64.00 | 1,762.55 | 27.54 | 660.95 | 527.28 | 330.48 | 263.64 | | | Delehanty, Kevin J | 133.67 | Delehanty, Kevin J | 66.84 |
| 1812 | 1/25/2005 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | | | | | | | | | | | | | 40 | | 8 | | | | | | | | | | | 24.00 | 660.95 | 27.54 | | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1813 | 2/1/2005 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | 338.00 | | | 84.50 | 440.64 | | | | 110.16 | 128.00 | | 169.00 | | | | | | 42.25 | 32 | | 16 | | | | 8 | | | | | 8 | | 52.00 | 1,432.07 | 27.54 | 550.80 | 422.50 | 165.24 | 211.25 | | | Delehanty, Kevin J | 128.30 | Delehanty, Kevin J | -46.01 |
| 1814 | 2/8/2005 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | | | | 128.00 | | | | 84.50 | | | | | 40 | | | | | | 4 | | | | | 8 | | 24.00 | 660.95 | 27.54 | | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1815 | 2/15/2005 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | 169.00 | | | | | | | | | | | | 40 | | | | | | 8 | | | | | 4 | | 48.00 | 1,321.91 | 27.54 | 220.32 | 169.00 | | 84.50 | | | Delehanty, Kevin J | 51.32 | Delehanty, Kevin J | -25.66 |
| 1816 | 2/22/2005 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 881.27 | 27.54 | | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1817 | 3/1/2005 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | 179.14 | 338.00 | | | | 220.32 | 440.64 | | | 89.57 | 169.00 | | | | | 40 | | | | | 8 | | 16 | | | | | 8 | | 56.00 | 1,542.23 | 27.54 | 660.95 | 517.14 | 220.32 | 258.57 | | | Delehanty, Kevin J | 143.81 | Delehanty, Kevin J | -38.25 |
| 1818 | 3/8/2005 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | | | | 179.14 | | | | | | | | | 40 | | | | | | | | | | | 8 | | 40.00 | 1,101.59 | 27.54 | | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1819 | 3/15/2005 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | 84.50 | | | | | | 110.16 | | | 128.00 | | | | 42.25 | | | | | 32 | | | | | | 4 | | | | | 4 | | 28.00 | 771.11 | 27.54 | 110.16 | 84.50 | | 42.25 | | | Delehanty, Kevin J | 25.66 | Delehanty, Kevin J | -42.25 |
| 1820 | 3/22/2005 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 12 | | 32.00 | 881.27 | 27.54 | | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1821 | 3/29/2005 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | 169.00 | 11.20 | | 220.32 | 13.77 | | | | 256.00 | | | 54.50 | | 5.60 | | | | | 40 | | | | | | 8 | | | | | 8 | | 48.50 | 1,335.68 | 27.54 | 234.09 | 180.20 | 117.04 | 90.10 | | | Delehanty, Kevin J | 53.80 | Delehanty, Kevin J | 26.95 |
| 1822 | 4/5/2005 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | 358.28 | | | 440.64 | | | | | | | 179.14 | | | | | | | 40 | | 16 | | | | 8 | | | | | 4 | | 56.00 | 1,542.23 | 27.54 | 440.64 | 358.28 | 220.32 | 179.14 | | | Delehanty, Kevin J | 82.36 | Delehanty, Kevin J | 41.18 |
| 1823 | 4/12/2005 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | | 83.97 | | | 103.97 | | | | | | | 41.99 | | | | | | | 40 | | 3.75 | | | | 12 | | | | | | | 43.75 | 1,204.87 | 27.54 | 103.97 | 83.97 | 51.64 | 69.58 | | | Delehanty, Kevin J | 19.29 | Delehanty, Kevin J | 9.99 |
| 1824 | 4/19/2005 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | 126.75 | | | | 165.24 | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | | 12 | | 50.00 | 826.19 | 27.54 | 165.24 | 126.75 | | 63.38 | | | Delehanty, Kevin J | 38.49 | Delehanty, Kevin J | -63.36 |
| 1825 | 4/26/2005 | Delehanty, Kevin J | 895.70 | 135.22 | 1,030.92 | 27.54 | 169.00 | | 380.67 | | 128.00 | | 468.18 | | | 384.00 | | 84.50 | | 190.34 | | | | | 40 | | 8 | 17 | | | 4 | | | | | 4 | | 34.00 | 936.37 | 27.54 | 468.18 | 287.84 | | | | | Delehanty, Kevin J | 109.04 | Delehanty, Kevin J | -83.68 |
| 1826 | 5/2/2006 | Delehanty, Kevin J | 922.20 | 138.72 | 1,060.92 | 28.34 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 907.12 | 28.34 | | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1827 | 5/10/2006 | Delehanty, Kevin J | 922.20 | 138.72 | 1,060.92 | 28.34 | | | | 169.00 | 110.16 | 48.19 | | 220.32 | | 256.00 | | | 42.25 | 44.79 | | | | 84.50 | 40 | | 1.75 | | | | 8 | | | | | 8 | | 46.75 | 1,259.98 | 28.34 | 378.67 | 292.69 | 79.18 | 146.34 | | | Delehanty, Kevin J | 85.99 | Delehanty, Kevin J | -67.17 |
| 1828 | 5/17/2006 | Delehanty, Kevin J | 922.20 | 138.72 | 1,060.92 | 28.34 | 32.63 | 57.64 | | | 42.51 | 70.85 | | | | 256.00 | | | 16.31 | 28.82 | | | | | 40 | | 1.5 | 2.5 | | | 8 | | | | | 5 | | 36.00 | 1,020.28 | 28.34 | 113.36 | 90.26 | | | | | Delehanty, Kevin J | 45.13 | Delehanty, Kevin J | -15.13 |
| 1829 | 5/24/2006 | Delehanty, Kevin J | 922.20 | 138.72 | 1,060.92 | 28.34 | | 115.28 | | | 141.71 | | | | | 384.00 | | | | 57.64 | | | | | 40 | | | | | | 5 | | | | | | | 40.00 | 1,162.42 | 28.34 | 141.71 | 115.28 | 70.85 | 57.64 | | | Delehanty, Kevin J | 26.43 | Delehanty, Kevin J | 13.22 |
| 1830 | 6/1/2006 | Delehanty, Kevin J | 922.20 | 138.72 | 1,060.92 | 28.34 | 87.00 | 57.64 | | | 113.36 | 70.85 | | | | | | 184.44 | 43.50 | 28.82 | | | | 43.50 | 40 | | 4 | 2.5 | | | 4 | | | | | 12 | | 46.50 | 1,317.87 | 28.34 | 184.22 | 144.64 | 92.11 | 72.32 | | | Delehanty, Kevin J | 33.99 | Delehanty, Kevin J | 19.79 |
| 1831 | 6/7/2006 | Delehanty, Kevin J | 922.20 | 138.72 | 1,060.92 | 28.34 | | | | 87.00 | | | 87.00 | | | | | 113.36 | | | | | | | 40 | | | | | | 4 | | | | | 12 | | 36.00 | 1,020.28 | 28.34 | 87.00 | | | | | | Delehanty, Kevin J | 26.36 | Delehanty, Kevin J | 13.18 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1832 | 6/14/2005 | Delehanty, Kevin J | 922.20 | 138.72 | 1,060.92 | 28.34 | 27.19 | 115.28 | | | | 35.43 | 141.71 | | | | 128.00 | 128.00 | | | 13.59 | 57.64 | | | | | 52 | 1.25 | 5 | | | | 8 | | | 42.25 | 1,212.05 | 28.69 | 305.13 | 270.46 | 32.27 | 71.23 | | Delehanty, Kevin J | 34.67 | Delehanty, Kevin J | -38.96 |
| 1833 | 6/21/2005 | Delehanty, Kevin J | 922.20 | 138.72 | 1,060.92 | 28.34 | 261.00 | 138.33 | | | | 340.09 | 170.05 | | | | 256.00 | | | | 130.50 | 69.17 | | | | | 40 | 12 | 6 | | | | 8 | | | 58.50 | 1,643.79 | 28.34 | 510.14 | 399.33 | 255.07 | 199.67 | | Delehanty, Kevin J | 110.81 | Delehanty, Kevin J | 55.41 |
| 1834 | 6/28/2005 | Delehanty, Kevin J | 922.20 | 138.72 | 1,060.92 | 28.34 | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | 8 | | | 24.00 | 680.19 | 28.34 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1835 | 7/5/2005 | Delehanty, Kevin J | 938.74 | 142.36 | 1,081.10 | 28.88 | 84.00 | 269.27 | | 87.00 | 108.30 | 332.12 | | 115.52 | 256.00 | | | | 189.95 | 42.00 | 134.63 | 43.50 | | | | 40 | | | | | | 8 | | | 32.00 | 1,480.11 | 46.25 | 555.94 | 440.27 | | 220.13 | | Delehanty, Kevin J | 115.68 | Delehanty, Kevin J | -223.12 |
| 1836 | 7/12/2005 | Delehanty, Kevin J | 949.76 | 142.36 | 1,092.12 | 29.17 | 179.20 | 59.36 | | 179.20 | 233.40 | 72.94 | | 233.40 | | | | | | 89.60 | 29.68 | | | | | 40 | 8 | 2.5 | | | | 8 | | | 42.50 | 1,239.92 | 29.17 | 539.73 | 417.76 | 36.47 | 208.88 | | Delehanty, Kevin J | 121.97 | Delehanty, Kevin J | -172.41 |
| 1837 | 7/19/2005 | Delehanty, Kevin J | 949.76 | 142.36 | 1,092.12 | 29.17 | | 94.98 | | 358.40 | 116.70 | | 466.79 | | | | | | | | 47.40 | 179.20 | | | | | 32 | | 4 | | | | 16 | | | 36.00 | 1,050.29 | 29.17 | 583.49 | 453.38 | | | | Delehanty, Kevin J | 130.12 | Delehanty, Kevin J | -226.69 |
| 1838 | 7/26/2005 | Delehanty, Kevin J | 949.76 | 142.36 | 1,092.12 | 29.17 | | 379.90 | | 268.80 | | | 466.79 | | | | | | | | 89.60 | 189.95 | | | | | 32 | | 16 | | | | 12 | | | 36.00 | 1,290.29 | 29.17 | 816.89 | 648.70 | | | | Delehanty, Kevin J | 168.19 | Delehanty, Kevin J | -324.35 |
| 1839 | 8/2/2005 | Delehanty, Kevin J | 949.76 | 142.36 | 1,092.12 | 29.17 | | | | 179.20 | | | 233.40 | | | | | | | | | 89.60 | | | | | 40 | | | | | | 8 | | | 40.00 | 1,156.99 | 29.17 | 233.40 | | | | | Delehanty, Kevin J | 54.20 | Delehanty, Kevin J | -99.60 |
| 1840 | 8/9/2005 | Delehanty, Kevin J | 949.76 | 142.36 | 1,092.12 | 29.17 | | 47.49 | | | | | 58.35 | | | | | 640.00 | | | | 23.74 | | | | | 40 | | 2 | | | | 8 | | 20 | 42.00 | 1,225.34 | 29.17 | 58.35 | 47.49 | 29.17 | 23.74 | | Delehanty, Kevin J | 10.86 | Delehanty, Kevin J | 5.43 |
| 1841 | 8/16/2005 | Delehanty, Kevin J | 949.76 | 142.36 | 1,092.12 | 29.17 | | 189.95 | | 179.20 | | | 233.40 | | | | | 384.00 | | | | 94.98 | | | 89.60 | | 40 | | 8 | | | | 12 | | | 48.50 | 1,400.38 | 29.17 | 466.79 | 369.15 | 116.70 | 184.58 | | Delehanty, Kevin J | 97.64 | Delehanty, Kevin J | -67.88 |
| 1842 | 8/23/2005 | Delehanty, Kevin J | 949.76 | 142.36 | 1,092.12 | 29.17 | 358.40 | | | | 466.79 | | | | | | | 179.20 | | | | 89.60 | | | | | 40 | 16 | | | | | 8 | | | 48.00 | 1,400.38 | 29.17 | 466.79 | 358.40 | 116.70 | 179.20 | | Delehanty, Kevin J | 108.39 | Delehanty, Kevin J | -82.50 |
| 1843 | 8/30/2005 | Delehanty, Kevin J | 949.76 | 142.36 | 1,092.12 | 29.17 | 179.20 | | | 89.60 | 233.40 | | | 116.70 | 256.00 | | | | | | 44.80 | 47.49 | | | | | 32 | 8 | | | | | 4 | | 8 | 44.00 | 1,283.69 | 29.17 | 350.10 | 268.80 | 58.35 | 134.40 | | Delehanty, Kevin J | 81.30 | Delehanty, Kevin J | -76.05 |
| 1844 | 9/6/2005 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | | | | | 118.75 | 118.75 | | | | | | | | 384.00 | | | | | | | | 12 | | | | | 4 | | | 40.00 | 1,187.53 | 29.69 | 237.51 | 184.58 | | 92.29 | | Delehanty, Kevin J | 52.93 | Delehanty, Kevin J | -92.29 |
| 1845 | 9/13/2005 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | | | | | | | | | | | | | 128.00 | | | | | | | | 32 | | | | | | 12 | | 8 | 40.00 | 550.55 | 29.69 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1846 | 9/20/2005 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | | | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | 8 | | | 40.00 | 1,187.53 | 29.69 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1847 | 9/27/2005 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | | | | 189.95 | | | | 237.51 | | | | | | | | | | | | | 40 | | | | | | 8 | | | 40.00 | 1,187.53 | 29.69 | 237.51 | 189.95 | 118.75 | 94.98 | | Delehanty, Kevin J | 47.55 | Delehanty, Kevin J | 23.78 |
| 1848 | 10/4/2005 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | 291.20 | 379.90 | | 179.20 | 385.95 | | 475.01 | | 237.51 | | | | | | 145.60 | 189.95 | | | 89.60 | | 40 | 13 | 16 | | | | 8 | | | 69.00 | 2,048.50 | 29.69 | 1,098.47 | 850.30 | 430.48 | 425.15 | | Delehanty, Kevin J | 248.17 | Delehanty, Kevin J | 5.33 |
| 1849 | 10/11/2005 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | | | | 89.60 | | | 237.51 | 118.75 | 256.00 | | | | | | | 44.80 | | | | | 40 | | 8 | | | | 4 | | | 52.00 | 1,543.80 | 29.69 | 356.26 | 279.55 | 178.13 | 139.78 | | Delehanty, Kevin J | 76.71 | Delehanty, Kevin J | 38.35 |
| 1850 | 10/18/2005 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | | 89.60 | | 89.60 | 118.75 | | 118.75 | | | | | | | | 44.80 | | | | 44.80 | | 32 | 4 | | | | | 8 | 4 | | 32.00 | 950.03 | 29.69 | 237.51 | 179.20 | | | | Delehanty, Kevin J | 56.54 | Delehanty, Kevin J | -89.60 |
| 1851 | 10/25/2005 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | 89.60 | 94.98 | | | 118.75 | 118.75 | | | | | | | | | | 44.80 | 47.49 | | | | 32 | 4 | | | | | 4 | | 8 | 24.00 | 712.52 | 29.69 | 237.51 | 184.58 | | 92.29 | | Delehanty, Kevin J | 52.93 | Delehanty, Kevin J | -92.29 |
| 1852 | 11/1/2005 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | | 189.95 | | 179.20 | | | 237.51 | 237.51 | 128.00 | | | | | | 44.80 | 94.98 | | | | | 40 | 8 | | | | | 8 | | | 48.00 | 1,425.04 | 29.69 | 475.01 | 369.15 | 118.75 | 184.58 | | Delehanty, Kevin J | 105.86 | Delehanty, Kevin J | -65.82 |
| 1853 | 11/8/2005 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | | 189.95 | | 537.60 | | | 44.53 | | 712.52 | | | | | | | 17.81 | | | | | 32 | | 8 | | | | 24 | | | 65.50 | 1,944.59 | 29.69 | 757.05 | 573.22 | 378.53 | 286.61 | | Delehanty, Kevin J | 171.71 | Delehanty, Kevin J | 91.92 |
| 1854 | 11/15/2005 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | | 118.72 | | | 118.75 | | | | | | | | | | | 189.95 | 44.80 | | | | | 32 | | 8 | | | | 16 | | | 36.00 | 1,068.78 | 29.69 | 118.75 | 89.60 | | | | Delehanty, Kevin J | 29.15 | Delehanty, Kevin J | -44.80 |
| 1855 | 11/22/2005 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | | 118.72 | | 179.20 | | | 148.44 | | 237.51 | | 384.00 | | | | | 59.36 | | | 89.60 | | 40 | | | | 5 | 8 | 12 | | | 45.00 | 1,336.08 | 29.69 | 385.95 | 297.92 | 74.22 | 148.96 | | Delehanty, Kevin J | 88.03 | Delehanty, Kevin J | -74.74 |
| 1856 | 11/29/2005 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | | 89.60 | | | 118.75 | | | | | | | 379.90 | | | | 44.80 | | | | | 40 | | 4 | | | | 8 | | | 40.00 | 1,187.53 | 29.69 | 237.51 | 179.20 | | 89.60 | | Delehanty, Kevin J | 58.31 | Delehanty, Kevin J | -89.60 |
| 1857 | 12/6/2005 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | | | | | | | | | | | | | | | 512.00 | | | | | | 32 | | | | | | 16 | | | 24.00 | 712.52 | 29.69 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1858 | 12/13/2005 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | | 35.62 | | | | | 44.53 | | | | | | | | | 17.81 | | | | | 32 | | 1.5 | | | | 16 | | | 33.50 | 994.56 | 29.69 | 44.53 | 35.62 | | | | Delehanty, Kevin J | 8.92 | Delehanty, Kevin J | -17.81 |
| 1859 | 12/20/2005 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | 179.20 | | | | 179.20 | | 237.51 | | 237.51 | | | | | | | 89.60 | | | | | 40 | 8 | | | | | 8 | | | 48.00 | 1,425.04 | 29.69 | 475.01 | 358.40 | 118.75 | 179.20 | | Delehanty, Kevin J | 116.61 | Delehanty, Kevin J | -60.45 |
| 1860 | 12/27/2005 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | | 201.82 | | | | | 252.35 | | | | 128.00 | | | 189.95 | | 100.91 | | | | | 40 | | 8.5 | | | | 8 | | | 48.50 | 1,439.89 | 29.69 | 252.35 | 201.82 | 126.18 | 100.91 | | Delehanty, Kevin J | 50.53 | Delehanty, Kevin J | 25.26 |
| 1861 | 1/3/2006 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | | | | | | | | | | | | | 189.95 | | | | | | | | 40 | | | | | | 8 | | | 40.00 | 1,187.53 | 29.69 | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1862 | 1/10/2006 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | | 71.23 | | | 89.60 | | | | 118.75 | | | | | | | 35.62 | | | | | 40 | | 3 | | | | 4 | | | 47.00 | 1,395.35 | 29.69 | 207.82 | 160.83 | 103.91 | 80.42 | | Delehanty, Kevin J | 40.89 | Delehanty, Kevin J | 23.49 |
| 1863 | 1/17/2006 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | 156.80 | 213.70 | | | 207.82 | 267.20 | | | 256.00 | | | 384.00 | 384.00 | | 78.40 | 106.85 | | | | | 32 | 7 | 9 | | | | 8 | | | 48.00 | 1,425.04 | 29.69 | 475.01 | 370.50 | 118.75 | 185.25 | | Delehanty, Kevin J | 104.52 | Delehanty, Kevin J | -66.49 |
| 1864 | 1/24/2006 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | 179.20 | 296.80 | | 237.51 | 115.75 | 237.51 | | | | | | 384.00 | 384.00 | | 89.60 | 148.40 | | | | | 32 | 8 | 12.5 | | 12 | | 8 | | | 44.50 | 1,321.64 | 29.69 | 475.01 | 364.08 | 118.75 | 182.04 | | Delehanty, Kevin J | 132.65 | Delehanty, Kevin J | -50.04 |
| 1865 | 1/31/2006 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | | 179.20 | | 94.98 | | | 237.51 | 118.75 | | | | | | | 89.60 | | | | | | 40 | | 8 | | | | 4 | | | 64.00 | 1,306.29 | 29.69 | 356.26 | 279.18 | 178.13 | 139.59 | | Delehanty, Kevin J | 82.08 | Delehanty, Kevin J | -77.71 |
| 1866 | 2/7/2006 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | 33.60 | 201.82 | | | | | 44.53 | | | | | | | | 16.80 | | | | | | 40 | 1.5 | 8.5 | | | | 4 | | | 51.50 | 1,528.95 | 29.69 | 252.35 | 201.82 | 126.18 | 100.91 | | Delehanty, Kevin J | 61.46 | Delehanty, Kevin J | 39.45 |
| 1867 | 2/14/2006 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | 246.40 | 201.82 | | 326.57 | 252.35 | | | | | | | | 123.20 | 100.91 | | | | | | 40 | 11 | 8.5 | | | | 8 | | | 51.50 | 1,528.95 | 29.69 | 578.92 | 448.22 | 170.71 | 224.11 | | Delehanty, Kevin J | 132.48 | Delehanty, Kevin J | -98.09 |
| 1868 | 2/21/2006 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | | 356.57 | | | | | 237.51 | | 256.00 | | | | | | | 123.20 | | | | | 40 | | 16 | | | | 8 | | | 64.00 | 1,306.29 | 29.69 | 593.77 | 356.57 | 178.13 | 297.22 | | Delehanty, Kevin J | 237.65 | Delehanty, Kevin J | -11.89 |
| 1869 | 2/28/2006 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | | 189.95 | | | | | 237.51 | | | | | | | | 94.98 | | | | | | 40 | | 8 | | | | 8 | | | 40.00 | 1,187.53 | 29.69 | 237.51 | 189.95 | 118.75 | 94.98 | | Delehanty, Kevin J | 47.55 | Delehanty, Kevin J | -94.98 |
| 1870 | 3/7/2006 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | | 89.60 | | | 118.75 | | | | | | | | 384.00 | | | | 44.80 | | | | | 32 | | 4 | | | | 12 | | | 44.00 | 1,324.78 | 30.11 | 374.75 | 345.60 | 60.22 | 44.80 | | Delehanty, Kevin J | 29.62 | Delehanty, Kevin J | 15.42 |
| 1871 | 3/14/2006 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | | 89.60 | | 89.60 | 44.53 | 74.22 | | 128.00 | | | | | 256.00 | | | | 16.80 | 29.68 | | | | 40 | | 2.5 | | | | 8 | | | 50.50 | 1,484.42 | 29.69 | 771.90 | 606.59 | 148.99 | 303.30 | | Delehanty, Kevin J | 54.55 | Delehanty, Kevin J | 27.47 |
| 1872 | 3/21/2006 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | 179.20 | 237.44 | 189.95 | | 237.51 | 296.88 | 237.51 | | | | | 89.60 | | | 118.72 | 94.98 | | | | 40 | 8 | 10 | | | | 8 | | | 50.00 | 1,484.42 | 29.69 | 1,345.97 | 1,057.67 | 168.20 | 528.84 | | Delehanty, Kevin J | 165.85 | Delehanty, Kevin J | -154.85 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1873 | 3/28/2006 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | | 415.52 | | | | | 519.55 | | | | | | | | 207.76 | | | | | 40 | 17.5 | | | | | | | | | | | | 57.50 | 1,707.08 | 29.69 | 519.55 | 415.52 | 259.77 | 207.76 | Delehanty, Kevin J | 104.03 | Delehanty, Kevin J | 52.01 |
| 1874 | 4/4/2006 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | 358.40 | | | | | 475.01 | | | | | | | | | | | | | | 40 | 16 | | | | | | | | | | | | 56.00 | 1,662.55 | 29.69 | 475.01 | 358.40 | 237.51 | 179.20 | Delehanty, Kevin J | 116.61 | Delehanty, Kevin J | 58.31 |
| 1875 | 4/11/2006 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | 179.20 | | | | | 237.51 | | | | | | | | 89.60 | | | | | | 32 | 8 | | | | | | | | | | | | 40.00 | 1,187.53 | 29.69 | 237.51 | 179.20 | | 89.60 | Delehanty, Kevin J | 58.31 | Delehanty, Kevin J | 29.15 |
| 1876 | 4/18/2006 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | 156.80 | 379.90 | | | | 207.82 | 475.01 | | | | | | | 78.40 | 189.95 | | | | | 32 | 7 | 16 | | | | | | | | | | | 55.00 | 1,632.86 | 29.69 | 682.83 | 536.70 | 222.66 | 268.35 | Delehanty, Kevin J | 146.13 | Delehanty, Kevin J | 45.69 |
| 1877 | 4/25/2006 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | | 474.88 | | | | | 593.77 | | | | | | | | 237.44 | | | | | 40 | | 20 | | | | | | | | | | | 52.00 | 1,543.80 | 29.69 | 593.77 | 474.88 | 178.13 | 237.44 | Delehanty, Kevin J | 118.69 | Delehanty, Kevin J | 59.31 |
| 1878 | 5/2/2006 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | | | 142.46 | 179.20 | | | 237.51 | | | 178.13 | 237.51 | | | | | | 71.23 | 89.60 | | 40 | | | 6 | 8 | | | | | | | | | | 54.00 | 1,603.17 | 29.69 | 415.64 | 321.66 | 207.82 | 160.83 | Delehanty, Kevin J | 93.97 | Delehanty, Kevin J | 14.88 |
| 1879 | 5/9/2006 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | | | | 89.60 | 237.51 | | | 118.75 | 256.00 | | | | | 89.60 | | | | 44.80 | | 40 | | | 4 | | 8 | | | | | | | | 52.00 | 1,543.80 | 29.69 | 356.26 | 268.80 | 178.13 | 134.40 | Delehanty, Kevin J | 87.46 | Delehanty, Kevin J | 43.73 |
| 1880 | 5/16/2006 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | 89.60 | | | | | 118.75 | | | | | | | | | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,306.29 | 29.69 | 118.75 | 89.60 | 59.38 | 44.80 | Delehanty, Kevin J | 14.58 | Delehanty, Kevin J | 7.29 |
| 1881 | 5/23/2006 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | 224.00 | 403.65 | | | | 296.88 | 504.70 | | | | | 128.00 | 128.00 | 112.00 | 201.82 | | | | | 40 | 10 | 17 | | | | | 4 | | 4 | | | | 47.00 | 1,404.60 | 29.69 | 929.59 | 755.65 | 104.60 | 313.82 | Delehanty, Kevin J | 173.94 | Delehanty, Kevin J | -209.23 |
| 1882 | 5/30/2006 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | 189.95 | | 179.20 | | 237.51 | 237.51 | | | | | | | | 189.95 | | | 84.98 | | | 32 | 8 | | | | | 8 | | | | | | | 32.00 | 950.03 | 29.69 | 475.01 | 369.15 | | 184.58 | Delehanty, Kevin J | 105.60 | Delehanty, Kevin J | -184.58 |
| 1883 | 6/6/2006 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | 89.60 | 59.36 | 189.95 | 89.60 | 118.75 | 79.82 | 237.51 | 237.51 | 118.75 | | | | | 44.80 | 29.68 | | 94.98 | 44.80 | | 40 | 4 | 2.5 | 8 | 4 | | | | | | | | | 58.50 | 1,736.77 | 29.69 | 549.23 | 428.51 | 214.62 | 214.26 | Delehanty, Kevin J | 120.72 | Delehanty, Kevin J | 60.36 |
| 1884 | 6/13/2006 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | 78.40 | 11.87 | | 358.40 | 103.91 | 14.84 | 475.01 | | | | | | 256.00 | 39.20 | 5.94 | | | 179.20 | | 40 | 3.5 | 0.5 | | 16 | | | | 8 | | | | | 60.00 | 1,781.30 | 29.69 | 593.77 | 448.67 | 296.88 | 224.34 | Delehanty, Kevin J | 145.10 | Delehanty, Kevin J | 72.55 |
| 1885 | 6/20/2006 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | 123.20 | 35.62 | | | 163.20 | 44.53 | | | | | | | | | 61.60 | 17.81 | | | | 40 | 5.5 | 1.5 | | | | | | 8 | | | | | 39.00 | 1,157.85 | 29.69 | 207.82 | 158.82 | | 79.41 | Delehanty, Kevin J | 49.00 | Delehanty, Kevin J | -79.41 |
| 1886 | 6/27/2006 | Delehanty, Kevin J | 949.76 | 161.59 | 1,111.35 | 29.69 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,187.53 | 29.69 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1887 | 7/4/2006 | Delehanty, Kevin J | 961.21 | 257.67 | 1,218.88 | 32.56 | 358.40 | 284.93 | | 89.60 | 520.97 | 390.73 | | | 130.24 | | | | | 195.68 | 179.20 | 142.46 | | 44.80 | | 32 | 16 | 12 | | | | | 4 | | | | 16 | | 46.00 | 1,562.92 | 32.56 | 1,041.95 | 732.93 | 130.24 | 366.46 | Delehanty, Kevin J | 309.02 | Delehanty, Kevin J | -236.22 |
| 1888 | 7/11/2006 | Delehanty, Kevin J | 978.36 | 257.67 | 1,236.05 | 33.02 | 265.36 | 190.08 | | | 379.73 | 264.16 | | | | | | | | 132.08 | | | | | | 40 | 11.5 | 8 | | | | | | | | | 4 | | 52.00 | 1,765.86 | 33.02 | 643.88 | 461.04 | 198.50 | 226.51 | Delehanty, Kevin J | 182.64 | Delehanty, Kevin J | -40.66 |
| 1889 | 7/18/2006 | Delehanty, Kevin J | 978.36 | 257.67 | 1,236.05 | 33.02 | 92.30 | 97.84 | | | 132.08 | 132.08 | | | | | | | | | | 46.15 | 48.92 | | | | 40 | 4 | 4 | | | | | | | | | | 32.00 | 1,056.63 | 33.02 | 264.16 | 190.13 | | 95.07 | Delehanty, Kevin J | 74.02 | Delehanty, Kevin J | -95.07 |
| 1890 | 7/25/2006 | Delehanty, Kevin J | 978.36 | 257.67 | 1,236.05 | 33.02 | | 184.60 | | | 264.16 | | | | | | | | | | | | 92.30 | | | | 40 | | 8 | | | | | | | | | | | 24.00 | 792.47 | 33.02 | 264.16 | 184.60 | | 92.30 | Delehanty, Kevin J | 59.27 | Delehanty, Kevin J | -92.30 |
| 1891 | 8/1/2006 | Delehanty, Kevin J | 978.36 | 257.67 | 1,236.05 | 33.02 | | | | 92.30 | | | 132.08 | | | | | | | | | | 46.15 | | | 40 | | | 4 | | | | | | | | | | 36.00 | 1,188.70 | 33.02 | 132.08 | 92.30 | | 46.15 | Delehanty, Kevin J | 39.78 | Delehanty, Kevin J | -46.15 |
| 1892 | 8/8/2006 | Delehanty, Kevin J | 978.36 | 257.67 | 1,236.05 | 33.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,056.63 | 33.02 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1893 | 8/15/2006 | Delehanty, Kevin J | 978.36 | 257.67 | 1,236.05 | 33.02 | 184.60 | 171.22 | | 184.60 | 264.16 | 231.14 | | | 264.16 | | | | | | 92.30 | 85.61 | | 46.15 | | 40 | 8 | 7 | | 8 | | | | | | | | | 55.00 | 1,816.08 | 33.02 | 759.45 | 540.42 | 247.65 | 270.21 | Delehanty, Kevin J | 219.03 | Delehanty, Kevin J | -22.56 |
| 1894 | 8/22/2006 | Delehanty, Kevin J | 978.36 | 257.67 | 1,236.05 | 33.02 | | 116.18 | | | | 156.84 | | | | | | | 384.00 | | | 58.09 | | | | 32 | | 4.75 | | | | | 12 | | | | 8 | | 28.75 | 949.51 | 33.02 | 156.84 | 116.18 | | 58.09 | Delehanty, Kevin J | 40.66 | Delehanty, Kevin J | -58.09 |
| 1895 | 8/29/2006 | Delehanty, Kevin J | 978.36 | 257.67 | 1,236.05 | 33.02 | 115.38 | 470.85 | | 92.30 | 165.10 | 635.63 | | | 132.08 | | | | | | 57.69 | 235.42 | | 46.15 | | 40 | 5 | 19.25 | | | | | 4 | | | | 8 | | 60.25 | 1,989.43 | 33.02 | 932.80 | 678.52 | 334.32 | 339.26 | Delehanty, Kevin J | 254.28 | Delehanty, Kevin J | -4.94 |
| 1896 | 9/5/2006 | Delehanty, Kevin J | 978.36 | 257.67 | 1,236.05 | 33.02 | | | | | | | | | | | | | | 195.68 | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,056.63 | 33.02 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1897 | 9/12/2006 | Delehanty, Kevin J | 978.36 | 257.67 | 1,236.05 | 33.02 | 276.90 | | | | 396.23 | | | | | | | | | 138.45 | | | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,717.02 | 33.02 | 396.23 | 276.90 | 198.12 | 138.45 | Delehanty, Kevin J | 119.30 | Delehanty, Kevin J | 59.67 |
| 1898 | 9/19/2006 | Delehanty, Kevin J | 978.36 | 257.67 | 1,236.05 | 33.02 | 761.48 | 244.60 | | | 1,089.65 | 330.20 | | | | | | | | 380.74 | 122.30 | | | | | 40 | 33 | 10 | | | | | | | | | | | 83.00 | 2,740.63 | 33.02 | 1,419.84 | 1,006.07 | 709.92 | 503.04 | Delehanty, Kevin J | 413.77 | Delehanty, Kevin J | 206.89 |
| 1899 | 9/26/2006 | Delehanty, Kevin J | 978.36 | 257.67 | 1,236.05 | 33.02 | 461.50 | 73.38 | | | 660.90 | 99.08 | | | | | | | | 230.75 | 36.69 | | | | | 32 | 20 | 3 | | | | | | | | | | | 55.00 | 1,816.08 | 33.02 | 759.45 | 534.88 | 247.65 | 267.44 | Delehanty, Kevin J | 224.57 | Delehanty, Kevin J | -19.79 |
| 1900 | 10/3/2006 | Delehanty, Kevin J | 978.36 | 257.67 | 1,236.05 | 33.02 | 149.95 | | | 184.60 | 214.63 | | | 264.16 | | | | | | 74.98 | | | | 92.30 | | 32 | 6.5 | | | 8 | | | | | | | | | 38.50 | 1,271.26 | 33.02 | 478.76 | 334.58 | | 167.29 | Delehanty, Kevin J | 144.19 | Delehanty, Kevin J | -167.29 |
| 1901 | 10/10/2006 | Delehanty, Kevin J | 978.36 | 257.67 | 1,236.05 | 33.02 | | 97.84 | | | 462.27 | 66.04 | | | | | | | 195.68 | | | 46.15 | | | | 40 | | 4 | | | | | | | | | 4 | | 28.00 | 924.55 | 33.02 | 132.08 | 97.84 | | 48.92 | Delehanty, Kevin J | 34.24 | Delehanty, Kevin J | -48.92 |
| 1902 | 10/17/2006 | Delehanty, Kevin J | 978.36 | 257.67 | 1,236.05 | 33.02 | 323.05 | 48.92 | | | 462.27 | 66.04 | | | | | | | | 161.53 | 24.46 | | | | | 40 | 14 | 2 | | | | | | | | | | | 56.00 | 1,849.10 | 33.02 | 528.31 | 371.97 | 264.16 | 185.98 | Delehanty, Kevin J | 156.34 | Delehanty, Kevin J | 78.17 |
| 1903 | 10/24/2006 | Delehanty, Kevin J | 978.36 | 257.67 | 1,236.05 | 33.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,320.78 | 33.02 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1904 | 10/31/2006 | Delehanty, Kevin J | 978.36 | 257.67 | 1,236.05 | 33.02 | 761.48 | 73.38 | | | 1,089.65 | 99.08 | | | 264.16 | 132.08 | | | | 380.74 | 36.69 | | | 92.30 | | 40 | 33 | 3 | | | | | 8 | | | | 4 | | 76.00 | 2,509.49 | 33.02 | 1,452.86 | 1,019.45 | 594.35 | 509.73 | Delehanty, Kevin J | 433.41 | Delehanty, Kevin J | 84.63 |
| 1905 | 11/7/2006 | Delehanty, Kevin J | 978.36 | 257.67 | 1,236.05 | 33.02 | 701.48 | 195.68 | | | 1,002.06 | 264.16 | | | | | | | | 350.74 | 97.84 | | | | | 40 | 30 | 8 | | | | | | | | | | | 52.00 | 1,717.02 | 33.02 | 462.54 | 339.12 | 244.08 | 180.76 | Delehanty, Kevin J | 168.62 | Delehanty, Kevin J | -77.96 |
| 1906 | 11/14/2006 | Delehanty, Kevin J | 978.36 | 257.67 | 1,236.05 | 33.02 | 323.05 | 538.11 | 323.05 | | 462.27 | 726.43 | 462.27 | | | | 128.00 | | 195.68 | | | 161.53 | 269.05 | | | 40 | 14 | 22 | | 4 | | | | | | | 8 | | 60.00 | 1,981.17 | 33.02 | 1,188.70 | 861.16 | 330.20 | 450.58 | Delehanty, Kevin J | 327.55 | Delehanty, Kevin J | -100.38 |
| 1907 | 11/21/2006 | Delehanty, Kevin J | 978.36 | 257.67 | 1,236.05 | 33.02 | | 391.35 | 92.30 | | 528.31 | 132.08 | | | | | 489.19 | | | 195.68 | | 46.15 | | 97.84 | | 40 | | 17 | | | | | | 4 | | | | | 64.00 | 2,113.25 | 33.02 | 792.47 | 575.96 | 396.23 | 385.81 | Delehanty, Kevin J | 216.72 | Delehanty, Kevin J | -117.42 |
| 1908 | 11/28/2006 | Delehanty, Kevin J | 978.36 | 257.67 | 1,236.05 | 33.02 | | 391.35 | | | | 528.31 | | | | | | 276.90 | 171.22 | | | | | 97.84 | | 40 | | | | | | | | 24 | | | 14 | | 78.00 | 2,575.53 | 33.02 | 1,254.74 | 896.23 | 627.37 | 448.12 | Delehanty, Kevin J | 358.51 | Delehanty, Kevin J | 179.26 |
| 1909 | 12/5/2006 | Delehanty, Kevin J | 978.36 | 257.67 | 1,236.05 | 33.02 | 11.54 | 85.61 | | | 16.51 | 115.57 | | | | | 5.77 | 42.80 | | | | | | | | 32 | 0.5 | 3.5 | | | | | | | | | 8 | | 28.50 | 924.55 | 33.02 | 132.08 | 97.15 | | 48.57 | Delehanty, Kevin J | 34.93 | Delehanty, Kevin J | -48.57 |
| 1912 | 12/19/2006 | Delehanty, Kevin J | 978.36 | 257.67 | 1,236.05 | 33.02 | 121.14 | 67.28 | | 92.30 | 173.36 | 90.80 | | | 132.08 | | 60.57 | 33.63 | | 46.15 | | | | | | 40 | 5.25 | 2.75 | | 4 | | | | | | | | | 52.00 | 1,717.02 | 33.02 | 396.23 | 280.71 | 198.12 | 140.35 | Delehanty, Kevin J | 115.20 | Delehanty, Kevin J | 57.75 |
| 1913 | 12/31/2006 | Delehanty, Kevin J | 978.36 | 257.67 | 1,236.05 | 33.02 | 121.14 | 67.28 | | 92.30 | 173.36 | 90.80 | | | 132.08 | | 60.57 | 33.63 | | 46.15 | | | | | | 40 | 5.25 | 2.75 | | 4 | | | | | | | | | 52.00 | 1,717.02 | 33.02 | 396.23 | 280.71 | 198.12 | 140.35 | Delehanty, Kevin J | 115.20 | Delehanty, Kevin J | 57.75 |

| | AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 1/2/2007 | Delehanty, Kevin J | 978.38 | 257.67 | 1,236.05 | 33.02 | | | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | | | 40.00 | 1,320.78 | 33.02 | | | | | 195.68 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | -195.68 |
| 1915 | 1/9/2007 | Delehanty, Kevin J | 978.38 | 257.67 | 1,236.05 | 33.02 | | 92.30 | 195.68 | | | | | | | | | | 46.15 | 97.84 | | | | | 40 | 4 | 8 | | | | | | 52.00 | 1,717.02 | 33.02 | | | | | 396.23 | 287.98 | 198.12 | 143.99 | | | Delehanty, Kevin J | | Delehanty, Kevin J | -54.13 |
| 1916 | 1/16/2007 | Delehanty, Kevin J | 978.38 | 257.67 | 1,236.05 | 33.02 | | | 184.60 | | 92.30 | | | | | | | | | | 92.30 | | 46.15 | | 40 | | 8 | | 4 | | | | 52.00 | 1,717.02 | 33.02 | | | | | 396.23 | 278.90 | 198.12 | 138.45 | | | Delehanty, Kevin J | | Delehanty, Kevin J | -59.67 |
| 1917 | 1/23/2007 | Delehanty, Kevin J | 978.38 | 257.67 | 1,236.05 | 33.02 | | | | 73.38 | 99.06 | | | | | | | | | | 36.69 | | | | 32 | | 3 | | | | | | 35.00 | 1,155.69 | 33.02 | | | | | | 99.00 | 73.38 | | | | Delehanty, Kevin J | | Delehanty, Kevin J | -36.69 |
| 1918 | 1/30/2007 | Delehanty, Kevin J | 978.38 | 257.67 | 1,236.05 | 33.02 | 161.53 | 220.14 | | | | 231.14 | 297.18 | | | | | | 80.76 | 110.07 | | | | | 40 | | | | | | | | 40.00 | 1,320.78 | 33.02 | | | 8 | | 528.31 | 381.66 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | -190.83 |
| 1919 | 2/6/2007 | Delehanty, Kevin J | 978.38 | 257.67 | 1,236.05 | 33.02 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,320.78 | 33.02 | | | | | | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1920 | 2/13/2007 | Delehanty, Kevin J | 978.38 | 257.67 | 1,236.05 | 33.02 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,320.78 | 33.02 | | | | | | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1921 | 2/20/2007 | Delehanty, Kevin J | 978.38 | 257.67 | 1,236.05 | 33.02 | | 305.74 | | | | | 412.74 | | | | | 195.68 | | | 152.87 | | | | 40 | | | 12.5 | | | | | 52.50 | 1,733.53 | 33.02 | | | | | 412.74 | 305.74 | 206.37 | 152.87 | | | Delehanty, Kevin J | | Delehanty, Kevin J | 53.50 |
| 1922 | 2/27/2007 | Delehanty, Kevin J | 978.38 | 257.67 | 1,236.05 | 33.02 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,320.78 | 33.02 | | | | | | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1923 | 3/6/2007 | Delehanty, Kevin J | 978.38 | 257.67 | 1,236.05 | 33.02 | | 92.30 | | | 92.30 | | | | | 132.08 | | 132.08 | 46.15 | | | | | | 32 | 9 | | | | | | | 40.00 | 1,320.78 | 33.02 | | | | | 264.16 | 184.60 | 92.30 | 92.30 | | | Delehanty, Kevin J | | Delehanty, Kevin J | -92.30 |
| 1924 | 3/13/2007 | Delehanty, Kevin J | 978.38 | 257.67 | 1,236.05 | 33.02 | | 220.14 | | | 297.18 | | | | | | | | | | 110.07 | | | | 32 | 9 | | | | | | | 41.00 | 1,353.80 | 33.02 | | | | | 297.18 | 220.14 | 16.51 | 110.07 | | | Delehanty, Kevin J | | Delehanty, Kevin J | -77.04 |
| 1925 | 3/20/2007 | Delehanty, Kevin J | 978.38 | 257.67 | 1,236.05 | 33.02 | | | 195.68 | | 276.90 | | | | | 264.16 | | | | 97.84 | | 138.45 | | | 40 | 8 | | | 12 | | | | 52.00 | 1,717.02 | 33.02 | | | 8 | | 360.99 | 472.58 | 198.12 | 236.29 | | | Delehanty, Kevin J | | Delehanty, Kevin J | -187.82 |
| 1926 | 3/27/2007 | Delehanty, Kevin J | 978.38 | 257.67 | 1,236.05 | 33.02 | | 92.30 | 97.84 | | 92.30 | | | | | 132.08 | 132.08 | 132.08 | 46.15 | | 48.92 | | | | 40 | 4 | 4 | 4 | 4 | | | | 52.00 | 1,717.02 | 33.02 | | | | | 396.23 | 282.44 | 198.12 | 141.22 | | | Delehanty, Kevin J | | Delehanty, Kevin J | -113.80 |
| 1927 | 4/3/2007 | Delehanty, Kevin J | 978.38 | 257.67 | 1,236.05 | 33.02 | | 73.38 | | | 99.06 | | | | | | | | | | 36.69 | | | | 40 | | 3 | | | | | | 43.00 | 1,419.84 | 33.02 | | | | | | 99.00 | 73.38 | 49.53 | | | Delehanty, Kevin J | | Delehanty, Kevin J | 12.84 |
| 1928 | 4/10/2007 | Delehanty, Kevin J | 978.38 | 257.67 | 1,236.05 | 33.02 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,320.78 | 33.02 | | | | | | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1929 | 4/17/2007 | Delehanty, Kevin J | 978.38 | 257.67 | 1,236.05 | 33.02 | | | | 173.06 | 24.46 | 276.90 | | | | 247.65 | 181.61 | 396.23 | | | | | | | 40 | | | 7.5 | 1 | | | | 56.50 | 1,865.61 | 33.02 | | | 8 | | 280.67 | 1,073.14 | 757.55 | 272.41 | 378.78 | | Delehanty, Kevin J | | Delehanty, Kevin J | -88.76 |
| 1930 | 5/1/2007 | Delehanty, Kevin J | 978.38 | 257.67 | 1,236.05 | 33.02 | | | | 346.13 | 134.53 | 276.90 | | | | 495.29 | 181.61 | 396.23 | | | 173.06 | 67.26 | 138.45 | | 32 | | | 15 | 5.5 | 12 | | | | 24.00 | 792.47 | 33.02 | | | | | 315.58 | | | 378.78 | | | Delehanty, Kevin J | | Delehanty, Kevin J | -106.36 |
| 1931 | 5/1/2007 | Delehanty, Kevin J | 978.38 | 257.67 | 1,236.05 | 33.02 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24.00 | 792.47 | 33.02 | | | | | | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1932 | 5/15/2007 | Delehanty, Kevin J | 978.38 | 257.67 | 1,236.05 | 33.02 | | | | 276.90 | 97.84 | | | | | 396.23 | 132.08 | | | | 138.45 | 48.92 | | | 40 | | | 12 | 4 | | | | 48.00 | 1,584.94 | 33.02 | | | | | 528.31 | 374.74 | 132.08 | 187.37 | | | Delehanty, Kevin J | | Delehanty, Kevin J | -55.29 |
| 1933 | 5/15/2007 | Delehanty, Kevin J | 978.38 | 257.67 | 1,236.05 | 33.02 | | | | 323.05 | 97.84 | | | | | 462.27 | 132.08 | | | | | | | | 40 | | | 14 | 4 | | | | 58.00 | 1,915.13 | 33.02 | | | | | 594.35 | 420.89 | 297.18 | 210.44 | | | Delehanty, Kevin J | | Delehanty, Kevin J | 79.56 |
| 1934 | 5/22/2007 | Delehanty, Kevin J | 978.38 | 257.67 | 1,236.05 | 33.02 | | 92.30 | | 92.30 | | | 132.08 | | | 132.08 | | | 46.15 | | 46.15 | | | | 32 | 4 | 4 | | | | | | 40.00 | 1,584.94 | 33.02 | | | | | 264.16 | 184.60 | 132.08 | 92.30 | | | Delehanty, Kevin J | | Delehanty, Kevin J | 79.56 |
| 1935 | 5/29/2007 | Delehanty, Kevin J | 978.38 | 257.67 | 1,236.05 | 33.02 | | | | | | | | | | | | | | | | | | | 195.68 | | | 8 | | | | | 36.00 | 1,188.70 | 33.02 | | | | | 132.08 | 92.30 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | 79.56 |
| 1936 | 6/5/2007 | Delehanty, Kevin J | 978.38 | 257.67 | 1,236.05 | 33.02 | | | | | | 92.30 | | | | 132.08 | | 132.08 | | | 46.15 | | | | 32 | | | | 4 | | | | 36.00 | 1,188.70 | 33.02 | | | | | 264.16 | 184.60 | 92.30 | | | | Delehanty, Kevin J | | Delehanty, Kevin J | -46.15 |
| 1937 | 6/12/2007 | Delehanty, Kevin J | 978.38 | 257.67 | 1,236.05 | 33.02 | | | | | | 184.60 | | | | 264.16 | | | | | 92.30 | | | | 40 | | | | 8 | | | | 48.00 | 1,584.94 | 33.02 | | | | | 264.16 | 184.60 | 132.08 | 92.30 | | | Delehanty, Kevin J | | Delehanty, Kevin J | 39.78 |
| 1938 | 6/19/2007 | Delehanty, Kevin J | 978.38 | 257.67 | 1,236.05 | 33.02 | | | 161.53 | | 276.90 | | | | | 231.14 | | 396.23 | | 80.76 | | | | | 40 | | | | 7 | | | 12 | | 52.00 | 1,287.76 | 33.02 | | | 8 | | 231.14 | 161.53 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | 80.76 |
| 1939 | 6/26/2007 | Delehanty, Kevin J | 978.38 | 257.67 | 1,236.05 | 33.02 | | | | 97.84 | 276.90 | | | | | 132.08 | | 396.23 | | | 48.92 | | 138.45 | | 40 | 4 | | 12 | | | | | 48.00 | 1,584.94 | 33.02 | | | 8 | | 528.31 | 374.74 | 132.08 | 187.37 | | | Delehanty, Kevin J | | Delehanty, Kevin J | -55.29 |
| 1940 | 7/3/2007 | Delehanty, Kevin J | 990.25 | 264.39 | 1,254.64 | 33.53 | | | | | | | | | | | 304.00 | 256.00 | | | | | | | 32 | | | | | | 8 | 8 | 48.00 | 1,588.00 | 33.53 | | | | | 256.00 | 256.00 | | 133.05 | | | Delehanty, Kevin J | | Delehanty, Kevin J | 133.05 |
| 1941 | 7/10/2007 | Delehanty, Kevin J | 1,008.06 | 247.47 | 1,255.53 | 33.54 | | | | | | | | | | | | 201.61 | | | | | | | 32 | | | | | | | | 32.00 | 1,073.28 | 33.54 | | | | | | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | 133.05 |
| 1942 | 7/17/2007 | Delehanty, Kevin J | 1,008.06 | 247.47 | 1,255.53 | 33.54 | | | 25.00 | | | | 33.54 | | | | 608.00 | 304.00 | | 12.60 | | | | | 32 | | | 1 | | | | | 37.00 | 1,258.82 | 33.54 | | | | | 185.54 | 177.20 | | 12.60 | | | Delehanty, Kevin J | | Delehanty, Kevin J | -12.60 |
| 1943 | 7/24/2007 | Delehanty, Kevin J | 1,008.06 | 247.47 | 1,255.53 | 33.54 | | | | | | | 33.54 | | | | 304.00 | | | | | | | | 40 | | | | | | | | 40.00 | 1,341.60 | 33.54 | | | | | | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1944 | 7/31/2007 | Delehanty, Kevin J | 1,008.06 | 247.47 | 1,255.53 | 33.54 | | | 11.89 | 88.21 | | | 16.77 | 117.39 | | | | | 5.94 | 44.10 | | | | | 40 | | 3.5 | | | | | | 40.00 | 1,475.78 | 33.54 | | | | | 134.16 | 100.09 | 67.08 | 50.05 | | | Delehanty, Kevin J | | Delehanty, Kevin J | 17.03 |
| 1945 | 8/7/2007 | Delehanty, Kevin J | 1,008.06 | 247.47 | 1,255.53 | 33.54 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,341.60 | 33.54 | | | | | | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1946 | 8/14/2007 | Delehanty, Kevin J | 1,008.06 | 247.47 | 1,255.53 | 33.54 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,341.60 | 33.54 | | | | | | | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | |
| 1947 | 8/21/2007 | Delehanty, Kevin J | 1,008.06 | 247.47 | 1,255.53 | 33.54 | | | | 50.00 | | | | 268.32 | | | | | | | 95.10 | | | | 40 | | | 8 | | | | | 52.00 | 1,744.08 | 33.54 | | | | | 268.32 | 190.20 | | 95.10 | | | Delehanty, Kevin J | | Delehanty, Kevin J | 78.53 |
| 1948 | 8/28/2007 | Delehanty, Kevin J | 1,008.06 | 247.47 | 1,255.53 | 33.54 | | | 59.44 | 37.80 | 95.10 | | | | | 83.85 | 50.31 | 134.16 | 29.72 | 18.90 | 47.55 | | | | 40 | | | 2.5 | 1.5 | | | | 44.00 | 1,475.76 | 33.54 | | | | | 268.32 | 192.30 | | 96.17 | | | Delehanty, Kevin J | | Delehanty, Kevin J | -96.17 |
| 1949 | 9/4/2007 | Delehanty, Kevin J | 1,008.06 | 247.47 | 1,255.53 | 33.54 | | | 166.43 | 126.01 | | | 234.78 | 167.70 | | | | 83.21 | | 63.00 | | | | | 40 | | | 7 | 5 | | | | 52.00 | 1,744.08 | 33.54 | | | | | 402.49 | 252.31 | | 193.41 | | | Delehanty, Kevin J | | Delehanty, Kevin J | 74.91 |
| 1950 | 9/11/2007 | Delehanty, Kevin J | 1,008.06 | 247.47 | 1,255.53 | 33.54 | | | 178.31 | 12.60 | 95.10 | | 134.16 | 251.55 | 16.77 | 134.16 | | 50.40 | 89.16 | 6.30 | 47.55 | | | | 40 | | | 4 | 7.5 | 0.5 | | | 52.00 | 1,744.08 | 33.54 | | | | | 536.64 | 386.92 | | 193.41 | | | Delehanty, Kevin J | | Delehanty, Kevin J | 148.92 |
| 1951 | 9/18/2007 | Delehanty, Kevin J | 1,008.06 | 247.47 | 1,255.53 | 33.54 | | | 50.40 | | | | 95.10 | 268.32 | | | | 25.20 | | | | | | | 40 | | | 2 | | | 12 | 12 | 52.00 | 1,744.08 | 33.54 | | | | | 536.64 | 506.40 | | 241.72 | | | Delehanty, Kevin J | | Delehanty, Kevin J | 16.68 |
| 1952 | 9/25/2007 | Delehanty, Kevin J | 1,008.06 | 247.47 | 1,255.53 | 33.54 | | 190.20 | 201.61 | | | | 268.32 | | | | | | 95.10 | 100.81 | | | | | 40 | | | 8 | | | | | 48.00 | 1,609.20 | 33.54 | | | | | 670.80 | 486.91 | 335.40 | 243.46 | | | Delehanty, Kevin J | | Delehanty, Kevin J | 91.04 |
| 1953 | 10/2/2007 | Delehanty, Kevin J | 1,008.06 | 247.47 | 1,255.53 | 33.54 | | 201.61 | | | | | 268.32 | | 152.00 | | | | | 100.81 | | | | | 32 | | | 8 | | | 4 | | 44.00 | 1,475.10 | 33.53 | | | | | 724.08 | 264.87 | | | | | Delehanty, Kevin J | | Delehanty, Kevin J | -100.81 |
| 1954 | 10/9/2007 | Delehanty, Kevin J | 1,008.06 | 247.47 | 1,255.53 | 33.54 | | 201.61 | | | 190.20 | | | 268.32 | | | | 304.00 | | 100.81 | 95.10 | | | | 32 | | | 8 | | | 8 | 8 | 56.00 | 1,913.92 | 34.18 | | | | | 640.64 | 695.81 | 273.42 | 195.91 | | | Delehanty, Kevin J | | Delehanty, Kevin J | 144.83 |

| | Date | Name | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1955 | 10/16/2007 | Delehanty, Kevin J | 1,008.06 | 247.47 | 1,255.53 | 33.54 | | 201.61 | | 201.61 | | 100.81 | | | 268.32 | 134.16 | | | 304.00 | | | 100.81 | 100.81 | | | 50.40 | | 40 | 8 | | 4 | | | 8 | | | 52.00 | 1,744.08 | 33.54 | 402.48 | 302.42 | 201.24 | 151.21 | | | 100.06 | Delehanty, Kevin J | | Delehanty, Kevin J | 50.03 |
| 1956 | 10/23/2007 | Delehanty, Kevin J | 1,008.06 | 247.47 | 1,255.53 | 33.54 | 142.65 | 201.61 | | | | 201.24 | | 167.70 | 201.24 | | | 304.00 | | | 71.33 | 100.81 | 71.33 | | | | | 40 | 6 | 8 | | | | | | 54.00 | 1,811.16 | 33.54 | 469.56 | 344.26 | 234.78 | 172.13 | | | 125.30 | Delehanty, Kevin J | | Delehanty, Kevin J | 62.65 |
| 1957 | 10/30/2007 | Delehanty, Kevin J | 1,008.06 | 247.47 | 1,255.53 | 33.54 | 12.65 | 126.01 | 142.65 | | | | | | | | | | 304.00 | | | | 63.00 | 71.33 | | | | | 40 | | 5 | 6 | | | | | | 51.00 | 1,710.54 | 33.54 | 398.94 | 268.66 | 184.47 | 134.33 | | | 100.28 | Delehanty, Kevin J | | Delehanty, Kevin J | 50.14 |
| 1958 | 11/6/2007 | Delehanty, Kevin J | 1,008.06 | 247.47 | 1,255.53 | 33.54 | 71.33 | 75.60 | | | | | | 100.62 | 100.62 | | | 760.00 | | | 35.66 | 37.80 | | | | | | 40 | | 3 | 3 | | 2 | | | | 46.00 | 1,542.84 | 33.54 | 201.24 | 146.93 | 100.62 | 73.46 | | | | Delehanty, Kevin J | | Delehanty, Kevin J | 27.16 |
| 1959 | 9/18/2001 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | | | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | | | 8 | 40.00 | 914.18 | 22.85 | | | | | | | | Doherty Jr, John W | | | |
| 1960 | 9/25/2001 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | | 81.94 | | | | 91.42 | | | | | | | 324.00 | | | | 40.97 | | | | | 40 | | 4 | | | | 12 | | | 12.00 | 274.25 | 22.85 | 91.42 | 81.94 | | 40.97 | | | 9.48 | Doherty Jr, John W | | Doherty Jr, John W | -40.97 |
| 1961 | 10/2/2001 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | | | | | | | | | | | | | 216.00 | | | | | | | | | 32 | | | | | | 8 | | | 24.00 | 548.51 | 22.85 | | | | | | | | Doherty Jr, John W | | | |
| 1962 | 10/9/2001 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | | | | | | | | | | | | 163.88 | | | | | | | | | | 32 | | | | | | 8 | | | 24.00 | 548.51 | 22.85 | | | | | | | | Doherty Jr, John W | | | |
| 1963 | 10/16/2001 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | | 163.88 | | | | | | 182.84 | | | | 216.00 | | | | 81.94 | | | | | | 40 | | | | | | 8 | | | 48.00 | 1,097.01 | 22.85 | 182.84 | 163.88 | 91.42 | 81.94 | | | 18.96 | Doherty Jr, John W | | Doherty Jr, John W | 9.48 |
| 1964 | 10/23/2001 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | | | | | | | | | | | | 216.00 | | | | | | | | | | 40 | | | | | | 8 | | | 40.00 | 914.18 | 22.85 | | | | | | | | Doherty Jr, John W | | | |
| 1965 | 11/6/2001 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | | 163.88 | | | | | | 182.84 | | | | 216.00 | | | | | | | | | | 40 | | | | | | 8 | | | 48.00 | 1,097.01 | 22.85 | 182.84 | 163.88 | 91.42 | 81.94 | | | 18.96 | Doherty Jr, John W | | Doherty Jr, John W | 9.48 |
| 1966 | 11/13/2001 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | | 163.88 | | | | | | 182.84 | | | | 108.00 | | 163.88 | | 81.94 | | | | | | 32 | 8 | | | | | 4 | | | 16.00 | 365.67 | 22.85 | | | | | | | | Doherty Jr, John W | | | |
| 1967 | 11/20/2001 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | | 163.88 | | | | | | 182.84 | | | | 108.00 | | | | 81.94 | | | | | | 32 | 8 | | | | | 4 | | | 32.00 | 731.34 | 22.85 | 182.84 | 163.88 | | 81.94 | | | 18.96 | Doherty Jr, John W | | Doherty Jr, John W | -81.94 |
| 1969 | 11/27/2001 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | 154.60 | 51.21 | | | | 182.84 | 57.14 | | | | | 409.69 | | 77.30 | 25.61 | | | | 81.94 | | | 40 | 8 | 2.5 | | | | | 8 | 8 | 34.50 | 788.48 | 22.85 | 239.97 | 205.81 | | | | | 34.16 | Doherty Jr, John W | | Doherty Jr, John W | -184.84 |
| 1970 | 12/4/2001 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | 154.60 | | | | | 182.84 | | 91.42 | | | | 216.00 | 216.00 | | 74.20 | 40.97 | | | | | | 40 | 8 | | | | | | 8 | | 44.00 | 1,005.60 | 22.85 | 398.84 | 371.60 | | | | | 39.85 | Doherty Jr, John W | | Doherty Jr, John W | -184.84 |
| 1971 | 12/11/2001 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | | 81.94 | | | | 91.42 | | | | | | 216.00 | | | | 40.97 | | | | | | 40 | | 4 | | | | | | | 44.00 | 1,005.60 | 22.85 | 91.42 | 45.71 | | 40.97 | | | 9.48 | Doherty Jr, John W | | Doherty Jr, John W | 4.74 |
| 1972 | 12/18/2001 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | | | | | | 365.67 | | | | | | 108.00 | | | | 154.60 | | | | | | 40 | 16 | | | | | | | | 32.00 | 731.34 | 22.85 | 365.67 | 309.20 | | 154.60 | | | 56.47 | Doherty Jr, John W | | Doherty Jr, John W | -154.60 |
| 1973 | 12/25/2001 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | 154.60 | | | | | 182.84 | | | | | | 108.00 | | 163.88 | 77.30 | | | | | | | 32 | 8 | | | | | 16 | | | 32.00 | 731.34 | 22.85 | 182.84 | 154.60 | | | | | 28.24 | Doherty Jr, John W | | Doherty Jr, John W | -77.30 |
| 1974 | 1/1/2002 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | | | | | | | | | | | | | | 163.88 | | | | | | | | 40 | | | | | | 8 | | | 32.00 | 731.34 | 22.85 | | | | | | | | Doherty Jr, John W | | | |
| 1975 | 1/8/2002 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | 40.00 | 914.18 | 22.85 | | | | | | | | Doherty Jr, John W | | | |
| 1976 | 1/15/2002 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | | 174.12 | | | | | 194.26 | | | | | | | | | | 87.06 | | | | | | 40 | | 8.5 | | | | | | | 48.50 | 1,108.44 | 22.85 | 194.26 | 174.12 | 97.13 | 87.06 | | | 20.14 | Doherty Jr, John W | | Doherty Jr, John W | 10.07 |
| 1977 | 1/22/2002 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | | | | | | | | | | | | | | 163.88 | | | | | | | | 40 | | | | | | 16 | | | 24.00 | 548.51 | 22.85 | | | | | | | | Doherty Jr, John W | | | |
| 1978 | 1/29/2002 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40.00 | 914.18 | 22.85 | | | | | | | | Doherty Jr, John W | | | |
| 1979 | 2/5/2002 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | 154.60 | | | | | 182.84 | | | | | | | | | 77.30 | | | | | | | 32 | 8 | | | | | | | | 40.00 | 914.18 | 22.85 | 182.84 | 154.60 | | 77.30 | | | 28.24 | Doherty Jr, John W | | Doherty Jr, John W | -77.30 |
| 1980 | 2/12/2002 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | | | | | | | | | | | | | | | | | | | | | | 32 | | 8 | | | | | | | 32.00 | 731.34 | 22.85 | | | | | | | | Doherty Jr, John W | | | |
| 1981 | 2/19/2002 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | | | | | | | | | | | | | | 163.88 | | | | | | | | 40 | | | | | | | | | 40.00 | 914.18 | 22.85 | | | | | | | | Doherty Jr, John W | | | |
| 1982 | 2/26/2002 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | | | | | | | | | | | | | | | | 38.65 | | | | | | 40 | | 4 | | | | | | | 44.00 | 1,005.60 | 22.85 | | | | | | | | Doherty Jr, John W | | | |
| 1983 | 3/5/2002 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | 77.30 | | | | | 91.42 | | | | | | | | | | | | | | | | 40 | | 4 | | | | | | | 44.00 | 1,005.60 | 22.85 | 91.42 | 45.71 | | 38.65 | | | 14.12 | Doherty Jr, John W | | Doherty Jr, John W | 7.06 |
| 1984 | 3/12/2002 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32.00 | 731.34 | 22.85 | | | | | | | | Doherty Jr, John W | | | |
| 1985 | 3/19/2002 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | | | | | | | | | | | | 432.00 | 432.00 | | | | | | | | | 32 | | | | | 16 | 16 | | 6 | 48.00 | 1,163.34 | 24.24 | 432.00 | 432.00 | | 96.95 | | | | Doherty Jr, John W | | Doherty Jr, John W | 96.95 |
| 1986 | 3/26/2002 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | | | | | | | | | | | | 108.00 | | | | | | | | | | 40 | | 4 | | | | | 8 | | 24.00 | 548.51 | 22.85 | | | | | | | | Doherty Jr, John W | | | |
| 1987 | 4/2/2002 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | | | | | | | | 182.84 | | | | 216.00 | 108.00 | | 77.30 | | | | | | | 40 | 8 | | | | | 4 | | 8 | 44.00 | 1,005.60 | 22.85 | 398.84 | 370.60 | 187.57 | 77.30 | | | 28.24 | Doherty Jr, John W | | Doherty Jr, John W | 110.27 |
| 1988 | 4/9/2002 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | 154.60 | | | | | 182.84 | | | | | | | | | | | | | | | | 40 | 8 | | | | | 4 | | | 40.00 | 914.18 | 22.85 | | | | | | | | Doherty Jr, John W | | | |
| 1989 | 4/16/2002 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | 154.60 | | | | | 182.84 | | | | | | | | 163.88 | 77.30 | | | | | | | 40 | | | | | | | | | 34.00 | 777.05 | 22.85 | 182.84 | 154.60 | | 91.42 | | | 14.12 | Doherty Jr, John W | | Doherty Jr, John W | 14.12 |
| 1990 | 4/23/2002 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | | 81.94 | 194.60 | | | 11.43 | 217.12 | | | | | | | | 4.83 | 91.94 | | | | | | 40 | 0.5 | 9.5 | | | | | 16 | | 32.00 | 731.34 | 22.85 | 228.54 | 204.27 | | 102.13 | | | 24.28 | Doherty Jr, John W | | Doherty Jr, John W | -102.13 |
| 1991 | 4/30/2002 | Doherty Jr, John W | 819.38 | 36.15 | 855.53 | 22.85 | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32.00 | 731.34 | 22.85 | | | | | | | | Doherty Jr, John W | | | |
| 1992 | 5/7/2002 | Doherty Jr, John W | 869.20 | 52.55 | 921.75 | 24.62 | 164.00 | | | | | 196.99 | | | | | | | | | 82.00 | | | | | | | 40 | | | | | | | | | 40.00 | 984.94 | 24.62 | 196.99 | 164.00 | | 82.00 | | | 32.99 | Doherty Jr, John W | | Doherty Jr, John W | -82.00 |
| 1993 | 5/14/2002 | Doherty Jr, John W | 869.20 | 52.55 | 921.75 | 24.62 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40.00 | 984.94 | 24.62 | | | | | | | | Doherty Jr, John W | | | |
| 1994 | 5/21/2002 | Doherty Jr, John W | 869.20 | 52.55 | 921.75 | 24.62 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | 32.00 | 731.34 | 24.62 | | | | | | | | Doherty Jr, John W | | | |
| 1995 | 5/28/2002 | Doherty Jr, John W | 869.20 | 52.55 | 921.75 | 24.62 | | | | | | | | | | | | 173.94 | | | | | | | | | | 40 | | | | | | | | | 40.00 | 984.94 | 24.62 | | | | | | | | Doherty Jr, John W | | | |

| | AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1996 | 6/4/2002 | Doherty Jr. John W | 869.20 | 52.55 | 921.75 | 24.62 | | 173.84 | | | | | 196.99 | | | | | | | 86.92 | | | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,181.93 | 24.62 | 196.99 | 173.84 | 98.49 | 86.92 | | Doherty Jr. John W | 23.15 | Doherty Jr. John W | 11.57 |
| 1997 | 6/11/2002 | Doherty Jr. John W | 869.20 | 52.55 | 921.75 | 24.62 | 82.00 | | | | | 98.49 | | | | | | | | 41.00 | | | | | | 32 | 4 | | | | | | 20 | | | | | | | 36.00 | 886.44 | 24.62 | 98.49 | 82.00 | | 41.00 | | Doherty Jr. John W | 16.49 | Doherty Jr. John W | -41.00 |
| 1998 | 6/18/2002 | Doherty Jr. John W | 869.20 | 52.55 | 921.75 | 24.62 | 164.00 | | | | | 196.99 | | | | | | | | 82.00 | | | | | | 32 | 8 | | | | | | | | | | | | | 40.00 | 984.94 | 24.62 | 196.99 | 164.00 | | 82.00 | | Doherty Jr. John W | 32.99 | Doherty Jr. John W | -82.00 |
| 1999 | 6/25/2002 | Doherty Jr. John W | 869.20 | 52.55 | 921.75 | 24.62 | 82.00 | 86.92 | | | | 98.49 | 98.49 | | | | | | | 41.00 | 43.46 | | | | | 40 | 4 | | | | | | 8 | | | 8 | | | | 40.00 | 984.94 | 24.62 | 196.99 | 168.92 | | 84.46 | | Doherty Jr. John W | 28.07 | Doherty Jr. John W | -84.46 |
| 2000 | 7/2/2002 | Doherty Jr. John W | 879.80 | 53.05 | 932.85 | 24.92 | 164.00 | 86.92 | | | | 199.36 | | | | | | | | 82.00 | | | | | | 40 | | 8 | | | | | | | | | | | | 48.00 | 1,196.16 | 24.92 | 199.36 | 164.00 | 99.68 | 82.00 | | Doherty Jr. John W | 35.36 | Doherty Jr. John W | 17.68 |
| 2001 | 7/9/2002 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 995.71 | 24.89 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2002 | 7/16/2002 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | 99.57 | 37.34 | | | | | | | 42.25 | 16.79 | | | | | 40 | 4 | 1.5 | | | | | | | | | | | | 45.50 | 1,132.62 | 24.89 | 136.91 | 118.09 | 68.45 | 59.04 | | Doherty Jr. John W | 18.82 | Doherty Jr. John W | 9.41 |
| 2003 | 7/23/2002 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | | | | | | 360.00 | | | | | | | 32 | | | | | | | 12 | | | | | | | 32.00 | 796.57 | 24.89 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2004 | 7/30/2002 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | 169.00 | | | | | 199.14 | | | | | | 240.00 | | 84.50 | | | | | | 32 | 8 | | | | | | 8 | | | 8 | | | | 32.00 | 796.57 | 24.89 | 199.14 | 169.00 | | 84.50 | | Doherty Jr. John W | 30.14 | Doherty Jr. John W | -84.50 |
| 2005 | 8/6/2002 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | | | | | | 240.00 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 995.71 | 24.89 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2006 | 8/13/2002 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 995.71 | 24.89 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2007 | 8/20/2002 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 995.71 | 24.89 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2008 | 8/27/2002 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | 84.50 | 100.77 | | | | 99.57 | | | | | | | | 42.25 | 50.38 | | | | | 40 | 4 | | | | | | | | | | | | | 44.00 | 1,095.28 | 24.89 | 99.57 | 84.50 | 49.79 | 42.25 | | Doherty Jr. John W | 15.07 | Doherty Jr. John W | 7.54 |
| 2009 | 9/3/2002 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | 112.02 | | | | 240.00 | 120.00 | 179.14 | 42.25 | | | | | | 32 | 4 | 4.5 | | | | | 8 | 8 | | | | | | 40.50 | 1,028.58 | 25.32 | 232.02 | 220.77 | 6.35 | 50.38 | | Doherty Jr. John W | 11.25 | Doherty Jr. John W | -44.03 |
| 2010 | 9/10/2002 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | | | | | 240.00 | 240.00 | | | | | | | 32 | | | | | | | 8 | 8 | | 8 | | | | 40.00 | 995.71 | 24.89 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2011 | 9/17/2002 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | | | | | 240.00 | | | | | | | | 32 | | | | | | | 8 | 8 | | 8 | | | | 32.00 | 796.57 | 24.89 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2012 | 9/24/2002 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | 84.50 | 190.34 | | | | 99.57 | 211.59 | | | | | | | 42.25 | 95.17 | | | | | 40 | 4 | 8.5 | | | | | 8 | | | | | | | 44.50 | 1,107.73 | 24.89 | 311.16 | 274.84 | 56.01 | 137.42 | | Doherty Jr. John W | 36.32 | Doherty Jr. John W | -91.41 |
| 2013 | 10/1/2002 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | 84.50 | 89.57 | | | | 99.57 | | | | | | | | 44.79 | | | | | | 40 | 4 | | | | | | 8 | | | | | | | 44.00 | 1,095.28 | 24.89 | 99.57 | 89.57 | 49.79 | 44.79 | | Doherty Jr. John W | 10.00 | Doherty Jr. John W | 5.00 |
| 2014 | 10/8/2002 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 8 | | | | | | | 32.00 | 796.57 | 24.89 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2015 | 10/15/2002 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 796.57 | 24.89 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2016 | 10/22/2002 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 796.57 | 24.89 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2017 | 10/29/2002 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | 84.50 | | | | | 99.57 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | | | | | | 44.00 | 1,095.28 | 24.89 | 99.57 | 84.50 | 49.79 | 42.25 | | Doherty Jr. John W | 15.07 | Doherty Jr. John W | 7.54 |
| 2018 | 11/5/2002 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | | | | | | | | 84.50 | | | | | | 40 | 8 | 6 | | | | | 8 | | | | | | | 40.00 | 995.71 | 24.89 | | | | 84.50 | | Doherty Jr. John W | 30.14 | Doherty Jr. John W | -84.50 |
| 2019 | 11/12/2002 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | 169.00 | 134.36 | | | | 199.14 | 149.36 | | | | | | 179.14 | 84.50 | 67.16 | | | | | 40 | 8 | 6 | | | | | 8 | | | | | | | 54.00 | 1,344.21 | 24.89 | 348.50 | 283.36 | 174.25 | 151.68 | | Doherty Jr. John W | 45.14 | Doherty Jr. John W | 22.57 |
| 2020 | 11/19/2002 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 796.57 | 24.89 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2021 | 11/26/2002 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 796.57 | 24.89 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2022 | 12/3/2002 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | 253.50 | | | | | 298.71 | 49.79 | | | | | | | 358.28 | 126.75 | 22.39 | | | | 40 | 12 | 2 | | | | | 8 | | | | | | | 38.00 | 945.92 | 24.89 | 348.50 | 298.29 | | 149.14 | | Doherty Jr. John W | 50.21 | Doherty Jr. John W | -149.14 |
| 2023 | 12/10/2002 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | | 44.79 | | | | | 49.79 | | | | | | | | 22.39 | | | | | 40 | 2 | | | | | | 24 | | | | | | | 16.00 | 398.28 | 24.89 | 44.79 | 44.79 | | 22.39 | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2024 | 12/17/2002 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | | 44.79 | | | | | | | | | | | | | 22.39 | | | | | 40 | 2 | | | | | | 32 | | | | | | | 10.00 | 249.93 | 24.89 | 44.79 | 44.79 | | 22.39 | | Doherty Jr. John W | 5.00 | Doherty Jr. John W | -22.39 |
| 2025 | 12/24/2002 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | | | | | 268.71 | | | | | | | 89.57 | 40 | | | | | | | | | | | | | | 40.00 | 995.71 | 24.89 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2026 | 12/31/2002 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | | 89.57 | | | | | 99.57 | | | | | | | | 44.79 | | | | | 32 | 4 | | | | | | 24 | | | | | | | 8.00 | 199.14 | 24.89 | 99.57 | 89.57 | 49.79 | 134.36 | | Doherty Jr. John W | 10.00 | Doherty Jr. John W | -84.57 |
| 2027 | 1/7/2003 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | | | | | 179.14 | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 995.71 | 24.89 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2028 | 1/14/2003 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | 507.00 | | | | | 597.43 | | | | | | | | 253.50 | | | | | | 40 | 24 | | | | | | 8 | | | | | | | 40.00 | 995.71 | 24.89 | 597.43 | 507.00 | 199.14 | 253.50 | | Doherty Jr. John W | 90.43 | Doherty Jr. John W | -54.36 |
| 2029 | 1/21/2003 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 796.57 | 24.89 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2030 | 1/28/2003 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 995.71 | 24.89 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2031 | 2/4/2003 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | 169.00 | 179.14 | | | | 199.14 | 199.14 | | | | | | | 84.50 | 89.57 | | | | | | | | | | | | 179.14 | | | | | | | 56.00 | 1,393.99 | 24.89 | 398.28 | 348.14 | 199.14 | 174.07 | | Doherty Jr. John W | 50.14 | Doherty Jr. John W | 25.07 |
| 2032 | 2/11/2003 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 796.57 | 24.89 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2033 | 2/18/2003 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 995.71 | 24.89 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2034 | 2/25/2003 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 796.57 | 24.89 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2035 | 3/4/2003 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | | 89.57 | | | | | 99.57 | | | | | | | | 44.79 | | | | | 40 | 4 | | | | | | 8 | | | | | | | 44.00 | 1,095.28 | 24.89 | 99.57 | 89.57 | 49.79 | 44.79 | | Doherty Jr. John W | 10.00 | Doherty Jr. John W | 5.00 |
| 2036 | 3/11/2003 | Doherty Jr. John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 995.71 | 24.89 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |

| | AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2037 | 3/18/2003 | Doherty Jr, John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 995.71 | 24.89 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2038 | 3/25/2003 | Doherty Jr, John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 995.71 | 24.89 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2039 | 4/1/2003 | Doherty Jr, John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | 99.57 | | | | | | | | 42.25 | | | | | | 32 | 4 | | | | | | | | | | | | 36.00 | 896.14 | 24.89 | 99.57 | 84.50 | | 42.25 | | Doherty Jr, John W | | Doherty Jr, John W | -42.25 |
| 2040 | 4/8/2003 | Doherty Jr, John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 597.43 | 24.89 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2041 | 4/15/2003 | Doherty Jr, John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 796.57 | 24.89 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2042 | 4/22/2003 | Doherty Jr, John W | 895.70 | 36.13 | 931.83 | 24.89 | 126.75 | | | | | 149.36 | | | | | | | | 63.38 | | | | | | 40 | 6 | | | | | | | | | | | | 46.00 | 1,145.06 | 24.89 | 149.36 | 126.75 | 74.68 | 63.38 | | Doherty Jr, John W | | Doherty Jr, John W | 11.30 |
| 2043 | 4/29/2003 | Doherty Jr, John W | 895.70 | 36.13 | 931.83 | 24.89 | 89.78 | 95.17 | | | | 105.79 | 105.79 | | | | | | | 44.89 | 47.58 | | | | | 40 | 4.25 | 4.25 | | | | | | | | | | | 48.50 | 1,207.30 | 24.89 | 211.59 | 184.95 | 105.79 | 92.47 | | Doherty Jr, John W | | Doherty Jr, John W | 13.32 |
| 2044 | 5/6/2003 | Doherty Jr, John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 995.71 | 24.89 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2045 | 5/13/2003 | Doherty Jr, John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 597.43 | 24.89 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2046 | 5/20/2003 | Doherty Jr, John W | 895.70 | 36.13 | 931.83 | 24.89 | 84.50 | | | | | 99.57 | | | | | 256.00 | 256.00 | | 42.25 | | | | | | 40 | 4 | | | | | | 8 | 8 | | | | | | 44.00 | 1,152.14 | 26.18 | 355.57 | 340.50 | 52.37 | 42.25 | | Doherty Jr, John W | | Doherty Jr, John W | 10.12 |
| 2047 | 5/27/2003 | Doherty Jr, John W | 895.70 | 36.13 | 931.83 | 24.89 | 84.50 | | | | | 99.57 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | 8 | 8 | | | | | | 44.00 | 1,095.28 | 26.84 | 284.50 | 49.79 | | 42.25 | | Doherty Jr, John W | | Doherty Jr, John W | 7.54 |
| 2048 | 6/3/2003 | Doherty Jr, John W | 895.70 | 36.13 | 931.83 | 24.89 | 55.98 | | | | | 62.23 | | | | | 512.00 | 512.00 | | 27.99 | | | | | | 40 | | 2.5 | | | | | 16 | 16 | | | | | | 58.50 | 1,569.94 | 26.84 | 574.23 | 567.98 | 248.24 | 27.99 | | Doherty Jr, John W | | Doherty Jr, John W | 220.25 |
| 2049 | 6/10/2003 | Doherty Jr, John W | 895.70 | 36.13 | 931.83 | 24.89 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 796.57 | 24.89 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2050 | 6/17/2003 | Doherty Jr, John W | 895.70 | 36.13 | 931.83 | 24.89 | 237.66 | | | | | 280.04 | 348.50 | | | | | | | 118.83 | 156.75 | | | | | 40 | 11.25 | 14 | | | | | | 8 | | | | | | 57.25 | 1,425.11 | 24.89 | 628.54 | 551.15 | 214.70 | 275.58 | | Doherty Jr, John W | | Doherty Jr, John W | -60.88 |
| 2051 | 6/24/2003 | Doherty Jr, John W | 895.70 | 36.13 | 931.83 | 24.89 | 44.79 | | | | | 49.79 | | | | | | | | 22.39 | | | | | | 32 | | 2 | | | | | | 8 | | | | | | 34.00 | 846.35 | 24.89 | 44.79 | 44.79 | | 22.39 | | Doherty Jr, John W | | Doherty Jr, John W | -22.39 |
| 2052 | 6/30/2003 | Doherty Jr, John W | 895.70 | 36.13 | 931.83 | 24.89 | 89.57 | | | | | 99.57 | | | | | | | | 44.79 | | | | | | 32 | | 2 | | | | | | | | | | | | 34.00 | 846.35 | 24.89 | 89.57 | 89.57 | | 44.79 | | Doherty Jr, John W | | Doherty Jr, John W | -44.79 |
| 2053 | 7/8/2003 | Doherty Jr, John W | 895.70 | 53.05 | 948.75 | 25.34 | | | | | | 101.38 | | | | | | | | 42.25 | | | | | | 179.14 | 4 | | | | | | | | | 32.00 | | | | 12.00 | 304.14 | 25.34 | 101.38 | 84.50 | | 42.25 | | Doherty Jr, John W | | Doherty Jr, John W | 16.88 |
| 2054 | 7/15/2003 | Doherty Jr, John W | 895.70 | 53.05 | 948.75 | 25.34 | 55.98 | | | | | | | | | | | | | 63.36 | | | | | | 40 | | | | | | | | | | | | | 42.50 | 1,077.15 | 25.34 | 63.36 | 55.98 | 55.98 | 31.68 | 27.99 | Doherty Jr, John W | | Doherty Jr, John W | 27.99 |
| 2055 | 7/22/2003 | Doherty Jr, John W | 895.70 | 53.05 | 948.75 | 25.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | | 32.00 | 811.03 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2056 | 7/29/2003 | Doherty Jr, John W | 895.70 | 53.05 | 948.75 | 25.34 | | | | | | | | | | | | | | 27.99 | | | | | | 40 | | 2.5 | | | | | | | | | | | | 32.00 | 811.03 | 25.34 | | | | 27.99 | | Doherty Jr, John W | | Doherty Jr, John W | 3.69 |
| 2057 | 8/5/2003 | Doherty Jr, John W | 895.70 | 53.05 | 948.75 | 25.34 | 359.13 | 67.16 | | | | 430.86 | 76.03 | | | | | | | 179.56 | 33.59 | | | | | 32 | 17 | 3 | | | | | | | | | | | | 52.00 | 1,317.92 | 25.34 | 506.89 | 426.30 | 152.07 | 213.15 | | Doherty Jr, John W | | Doherty Jr, John W | -51.08 |
| 2058 | 8/12/2003 | Doherty Jr, John W | 895.70 | 53.05 | 948.75 | 25.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 811.03 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2059 | 8/19/2003 | Doherty Jr, John W | 895.70 | 53.05 | 948.75 | 25.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,013.79 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2060 | 8/26/2003 | Doherty Jr, John W | 895.70 | 53.05 | 948.75 | 25.34 | 253.50 | 89.57 | | | | 304.14 | 101.38 | | | | | | | 126.75 | 44.79 | | | | | 40 | 12 | 4 | | | | | | | | | | | | 56.00 | 1,419.30 | 25.34 | 405.52 | 343.07 | 202.76 | 171.54 | | Doherty Jr, John W | | Doherty Jr, John W | 31.22 |
| 2061 | 9/2/2003 | Doherty Jr, John W | 895.70 | 53.05 | 948.75 | 25.34 | 134.36 | | | | | 152.07 | | | | | | | | 67.18 | | | | | | 179.14 | | 6 | | | | | | | | | | | | 46.00 | 1,165.86 | 25.34 | 152.07 | 134.36 | 76.03 | 67.18 | | Doherty Jr, John W | | Doherty Jr, John W | 8.66 |
| 2062 | 9/9/2003 | Doherty Jr, John W | 895.70 | 53.05 | 948.75 | 25.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,013.79 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2063 | 9/16/2003 | Doherty Jr, John W | 895.70 | 53.05 | 948.75 | 25.34 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 811.03 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2064 | 9/23/2003 | Doherty Jr, John W | 895.70 | 53.05 | 948.75 | 25.34 | | 201.53 | | | | | 228.10 | | | | | | | 100.77 | | | | | | 32 | | 9 | | | | | | | | | | | | 41.00 | 1,039.13 | 25.34 | 228.10 | 201.53 | 12.67 | 100.77 | | Doherty Jr, John W | | Doherty Jr, John W | -88.09 |
| 2065 | 9/30/2003 | Doherty Jr, John W | 895.70 | 53.05 | 948.75 | 25.34 | 169.00 | | | | | 202.76 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | 8.00 | | | | | 32.00 | 811.03 | 25.34 | 202.76 | 169.00 | | 84.50 | | Doherty Jr, John W | | Doherty Jr, John W | 33.76 |
| 2066 | 10/7/2003 | Doherty Jr, John W | 895.70 | 53.05 | 948.75 | 25.34 | 169.00 | | | | | 202.76 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | 32.00 | | | | 16.00 | 405.52 | 25.34 | 202.76 | 169.00 | | 84.50 | | Doherty Jr, John W | | Doherty Jr, John W | 33.76 |
| 2067 | 10/14/2003 | Doherty Jr, John W | 895.70 | 53.05 | 948.75 | 25.34 | | | | | | | | | | | | | | | | | | | | 179.14 | | | | | | | | | | | | | | 40.00 | 1,013.79 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2068 | 10/21/2003 | Doherty Jr, John W | 895.70 | 53.05 | 948.75 | 25.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,013.79 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2069 | 10/28/2003 | Doherty Jr, John W | 895.70 | 53.05 | 948.75 | 25.34 | 169.00 | | | | | 202.76 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | | 32.00 | 811.03 | 25.34 | 202.76 | 169.00 | | 84.50 | | Doherty Jr, John W | | Doherty Jr, John W | 33.76 |
| 2070 | 11/4/2003 | Doherty Jr, John W | 895.70 | 53.05 | 948.75 | 25.34 | | | | | | | | | | | | | | | | | | | | 179.14 | | | | | | | | | | | | | | 40.00 | 1,013.79 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2071 | 11/11/2003 | Doherty Jr, John W | 895.70 | 53.05 | 948.75 | 25.34 | 169.00 | | | | | 202.76 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | 16.00 | | | | 16.00 | 405.52 | 25.34 | 202.76 | 169.00 | 101.38 | 84.50 | | Doherty Jr, John W | | Doherty Jr, John W | 16.88 |
| 2072 | 11/18/2003 | Doherty Jr, John W | 895.70 | 53.05 | 948.75 | 25.34 | 169.00 | | | | | 101.38 | | | | | | | | 84.50 | | | | | | 179.14 | 4 | | | | | | | | | | | | | 44.00 | 1,115.33 | 25.34 | 101.38 | 84.50 | 50.69 | 42.25 | | Doherty Jr, John W | | Doherty Jr, John W | 8.44 |
| 2073 | 11/25/2003 | Doherty Jr, John W | 895.70 | 53.05 | 948.75 | 25.34 | 169.00 | 167.94 | | | | 202.76 | 190.09 | | | | | | | 84.50 | 83.97 | | | | | 40 | 8 | 7.5 | | | | | | | | | | | | 55.50 | 1,406.63 | 25.34 | 392.84 | 336.94 | 196.42 | 168.47 | | Doherty Jr, John W | | Doherty Jr, John W | 27.95 |
| 2074 | 12/2/2003 | Doherty Jr, John W | 895.70 | 53.05 | 948.75 | 25.34 | 31.69 | 33.59 | | | | 38.02 | 38.02 | | | | | | 358.28 | 15.84 | 16.79 | | | | | 40 | 1.5 | 1.5 | | | | | | | | 16.00 | | | | 27.00 | 684.31 | 25.34 | 76.03 | 65.28 | | 32.64 | | Doherty Jr, John W | | Doherty Jr, John W | 10.76 |
| 2075 | 12/9/2003 | Doherty Jr, John W | 895.70 | 53.05 | 948.75 | 25.34 | 169.00 | | | | | 169.00 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | 8.00 | | | | 24.00 | 608.27 | 25.34 | 169.00 | 169.00 | 101.38 | 84.50 | | Doherty Jr, John W | | Doherty Jr, John W | 16.88 |
| 2076 | 12/16/2003 | Doherty Jr, John W | 895.70 | 53.05 | 948.75 | 25.34 | | | | | | | | | | | | | | | | | | | | 32 | 16 | | | | | | | | | 8.00 | | | | 32.00 | 811.03 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | -67.62 |
| 2077 | 12/23/2003 | Doherty Jr, John W | 895.70 | 53.05 | 948.75 | 25.34 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | | 32.00 | 811.03 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2078 | 12/30/2003 | Doherty Jr, John W | 895.70 | 53.05 | 948.75 | 25.34 | | | | | | | | | | | | | 268.71 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,013.79 | 25.34 | | | 89.57 | | | Doherty Jr, John W | | Doherty Jr, John W | -89.57 |
| 2079 | 1/6/2004 | Doherty Jr, John W | 895.70 | 53.05 | 948.75 | 25.34 | | | | | | | | | | | | | 179.14 | | | | | 89.57 | 40 | | | | | | | | | | | | | 32.00 | 811.03 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2080 | 1/13/2004 | Doherty Jr, John W | 895.70 | 66.57 | 962.27 | 25.71 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,028.24 | 25.71 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2081 | 1/20/2004 | Doherty Jr, John W | 895.70 | 69.95 | 965.65 | 25.80 | 169.00 | | | | | 206.37 | | | | | | | 179.14 | 84.50 | | | | | 40 | | | | | | | | | | | | | 32.00 | 825.48 | 25.80 | 206.37 | 169.00 | | | | Doherty Jr, John W | | Doherty Jr, John W | -84.50 |
| 2082 | 1/27/2004 | Doherty Jr, John W | 895.70 | 69.95 | 965.65 | 25.80 | | 42.25 | | 179.14 | | 51.59 | 206.37 | | | | | | 21.13 | 89.57 | | | | | 32 | | 2 | | 8 | | | | | | | | | 42.00 | 1,083.44 | 25.80 | 257.96 | 201.39 | 25.80 | 110.70 | | Doherty Jr, John W | | Doherty Jr, John W | -84.90 |
| 2083 | 2/3/2004 | Doherty Jr, John W | 895.70 | 69.95 | 965.65 | 25.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 825.48 | 25.80 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2084 | 2/10/2004 | Doherty Jr, John W | 895.70 | 69.95 | 965.65 | 25.80 | 169.00 | | | | | 206.37 | | | | | | | | 84.50 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,238.22 | 25.80 | 206.37 | 169.00 | 103.18 | 84.50 | | Doherty Jr, John W | | Doherty Jr, John W | 18.68 |
| 2085 | 2/17/2004 | Doherty Jr, John W | 895.70 | 69.95 | 965.65 | 25.80 | 84.50 | | | | | 103.18 | | | | | | | 179.14 | 42.25 | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,135.03 | 25.80 | 103.18 | 84.50 | 51.59 | 42.25 | | Doherty Jr, John W | | Doherty Jr, John W | 9.34 |
| 2086 | 2/24/2004 | Doherty Jr, John W | 895.70 | 69.95 | 965.65 | 25.80 | | | | 134.36 | | | 154.76 | | | | | | 67.18 | | | | | | 40 | | 4 | | 6 | | | | | | | | | 38.00 | 980.25 | 25.80 | 154.76 | 134.36 | 67.18 | | | Doherty Jr, John W | | Doherty Jr, John W | -67.18 |
| 2087 | 3/2/2004 | Doherty Jr, John W | 895.70 | 69.95 | 965.65 | 25.80 | 169.00 | | | | | 206.37 | 103.18 | | | | | | | 84.50 | 44.79 | | | | 32 | | 8 | | 4 | | | | | | | | | 36.00 | 928.66 | 25.80 | 309.55 | 258.57 | | | | Doherty Jr, John W | | Doherty Jr, John W | -129.29 |
| 2088 | 3/9/2004 | Doherty Jr, John W | 895.70 | 69.95 | 965.65 | 25.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 825.48 | 25.80 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2089 | 3/16/2004 | Doherty Jr, John W | 895.70 | 69.95 | 965.65 | 25.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 825.48 | 25.80 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2090 | 3/23/2004 | Doherty Jr, John W | 895.70 | 69.95 | 965.65 | 25.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,031.85 | 25.80 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2091 | 3/30/2004 | Doherty Jr, John W | 895.70 | 69.95 | 965.65 | 25.80 | 31.69 | 268.71 | | | | 38.69 | 309.55 | | | | | | 15.84 | 134.36 | | | | | 40 | 1.5 | 12 | | | | | | | | | | | 53.50 | 1,380.10 | 25.80 | 348.25 | 300.40 | 174.12 | 150.20 | | Doherty Jr, John W | | Doherty Jr, John W | 23.93 |
| 2092 | 4/6/2004 | Doherty Jr, John W | 895.70 | 69.95 | 965.65 | 25.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,031.85 | 25.80 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2093 | 4/13/2004 | Doherty Jr, John W | 895.70 | 69.95 | 965.65 | 25.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 40.00 | 1,031.85 | 25.80 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2094 | 4/20/2004 | Doherty Jr, John W | 895.70 | 69.95 | 965.65 | 25.80 | 253.50 | 55.98 | | | | 309.55 | 64.49 | | | | | | 179.14 | 126.75 | 27.99 | | | | 32 | | 12 | | 2.5 | | | | | | | | | 46.50 | 1,199.52 | 25.80 | 374.04 | 309.48 | 83.84 | 154.74 | | Doherty Jr, John W | | Doherty Jr, John W | -70.90 |
| 2095 | 4/27/2004 | Doherty Jr, John W | 895.70 | 69.95 | 965.65 | 25.80 | 84.50 | | | | | 103.18 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,135.03 | 25.80 | 103.18 | 84.50 | 51.59 | 42.25 | | Doherty Jr, John W | | Doherty Jr, John W | 9.34 |
| 2096 | 5/4/2004 | Doherty Jr, John W | 895.70 | 69.95 | 965.65 | 25.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,031.85 | 25.80 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2097 | 5/11/2004 | Doherty Jr, John W | 895.70 | 69.95 | 965.65 | 25.80 | 169.00 | 156.75 | | | | 180.57 | 128.98 | | | | | | 84.50 | 78.37 | | | | | 40 | | 8 | | 7 | | | | | | | | | 55.00 | 1,418.79 | 25.80 | 386.94 | 325.75 | 193.47 | 162.87 | | Doherty Jr, John W | | Doherty Jr, John W | 30.60 |
| 2098 | 5/18/2004 | Doherty Jr, John W | 895.70 | 69.95 | 965.65 | 25.80 | 147.88 | 111.96 | | | | 180.57 | 128.98 | | | | | | 73.94 | 55.98 | | | | | 40 | | 7 | | 5 | | | | | | | | | 52.00 | 1,341.40 | 25.80 | 359.84 | 259.84 | 154.78 | 129.92 | | Doherty Jr, John W | | Doherty Jr, John W | 49.72 |
| 2099 | 5/25/2004 | Doherty Jr, John W | 895.70 | 69.95 | 965.65 | 25.80 | 84.50 | | | | | 89.57 | 103.18 | | | | | | 42.25 | 44.79 | | | | | 40 | | 5 | | | | | | | | | | | 40.00 | 1,031.85 | 25.80 | 206.37 | 174.07 | 87.04 | | | Doherty Jr, John W | | Doherty Jr, John W | -87.04 |
| 2100 | 6/1/2004 | Doherty Jr, John W | 895.70 | 69.95 | 965.65 | 25.80 | 84.50 | | | | | 103.18 | | | | | | | 179.14 | 84.50 | 44.79 | | | | 40 | | 8 | | 4 | | | | | | | | | 36.00 | 928.66 | 25.80 | 103.18 | 84.50 | 51.59 | 42.25 | | Doherty Jr, John W | | Doherty Jr, John W | -42.25 |
| 2101 | 6/8/2004 | Doherty Jr, John W | 895.70 | 69.95 | 965.65 | 25.80 | | | | | | 206.37 | 103.18 | | | | | | | 84.50 | 44.79 | | | | 40 | | 8 | | 4 | | | | | | | | | 52.00 | 1,341.40 | 25.80 | 309.55 | 258.57 | 154.78 | 129.29 | | Doherty Jr, John W | | Doherty Jr, John W | 25.40 |
| 2102 | 6/15/2004 | Doherty Jr, John W | 895.70 | 69.95 | 965.65 | 25.80 | 169.00 | | | | | 89.57 | 206.37 | | | | | | | 84.50 | 44.79 | | | | 40 | | 4 | | | | | | | | | | | 52.00 | 1,341.40 | 25.80 | 309.55 | 258.57 | 154.78 | 129.29 | | Doherty Jr, John W | | Doherty Jr, John W | 25.40 |
| 2103 | 6/22/2004 | Doherty Jr, John W | 895.70 | 69.95 | 965.65 | 25.80 | 84.50 | | | | | 103.18 | | | | | | | | 42.25 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,135.03 | 25.80 | 103.18 | 84.50 | 51.59 | 42.25 | | Doherty Jr, John W | | Doherty Jr, John W | 9.34 |
| 2104 | 6/30/2004 | Doherty Jr, John W | 895.70 | 69.95 | 965.65 | 25.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,031.85 | 25.80 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2105 | 7/6/2004 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | | | | | | | | | 179.14 | | | | | | 32 | | | | | | | | | | 16 | | | | 16.00 | 405.51 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2106 | 7/13/2004 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 811.01 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2107 | 7/20/2004 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,013.77 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2108 | 7/27/2004 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,013.77 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2109 | 8/3/2004 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | 84.50 | | | 101.38 | | | | | | | | | | | 40 | | | | | 4 | | | | | | | | 44.00 | 1,115.14 | 101.38 | 84.50 | 50.69 | 42.25 | | | Doherty Jr, John W | | Doherty Jr, John W | 8.44 |
| 2110 | 8/10/2004 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | 84.50 | | | 202.75 | | | | | | | | | | | 40 | | | | | 4 | | | | | | | | 44.00 | 1,115.14 | 101.38 | 84.50 | 50.69 | 42.25 | | | Doherty Jr, John W | | Doherty Jr, John W | -84.50 |
| 2111 | 8/17/2004 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | 111.96 | | | 126.72 | | | | | | | 84.50 | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 811.01 | 25.34 | 232.75 | 169.00 | | 84.50 | | Doherty Jr, John W | | Doherty Jr, John W | -84.50 |
| 2112 | 8/24/2004 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | | 933.73 | | | | | | | | | | | | | 40 | | | | | 5 | | | | | | | | 40.00 | 1,013.77 | 126.72 | 111.96 | 55.98 | | | | Doherty Jr, John W | | Doherty Jr, John W | -55.98 |
| 2113 | 8/31/2004 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | | | | | | | | | 179.14 | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 811.01 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2114 | 9/7/2004 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,013.77 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2115 | 9/14/2004 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | 134.36 | | | 152.07 | | | | | | 67.18 | | | | | | 40 | | 6 | | | | | | | | | | | 46.00 | 1,165.83 | 152.07 | 134.36 | 76.03 | 67.18 | | | Doherty Jr, John W | | Doherty Jr, John W | 17.71 |
| 2116 | 9/21/2004 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,013.77 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2117 | 9/28/2004 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | 84.50 | | | 101.38 | | | | | | | | | | 42.25 | 40 | | | | | | | 32 | | | | | | 4.00 | 101.38 | 25.34 | 101.38 | 84.50 | | 42.25 | | Doherty Jr, John W | | Doherty Jr, John W | -42.25 |
| 2118 | 10/5/2004 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 24.00 | 608.26 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |

| | AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2119 | 10/12/2004 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,013.77 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2120 | 10/19/2004 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | 169.00 | | | | | | | | | | 202.75 | | | | | 40 | | | | | | 8 | | | 8 | | | | 40.00 | 1,013.77 | 25.34 | 202.75 | 169.00 | | 84.50 | | Doherty Jr, John W | 33.75 | Doherty Jr, John W | -84.50 |
| 2121 | 10/26/2004 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | | | | | | | | | | | 84.50 | | | | | 40 | | | | | | 8 | | | 8 | | | | 32.00 | 811.01 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2122 | 11/2/2004 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 16 | | | 16 | | | | 24.00 | 608.26 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2123 | 11/9/2004 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 811.01 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2124 | 11/16/2004 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | 169.00 | | | | | | | | | | 202.75 | | | | | 32 | | | | | | 8 | | | 8 | | | | 40.00 | 1,013.77 | 25.34 | 202.75 | 169.00 | | 84.50 | | Doherty Jr, John W | 33.75 | Doherty Jr, John W | -84.50 |
| 2125 | 11/23/2004 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,013.77 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2126 | 11/30/2004 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | 179.14 | | | 84.50 | | 202.75 | | | 101.38 | | | 358.28 | | 89.57 | | | | | 40 | 42.25 | | 8 | | | 4 | | | 8 | | | | 44.00 | 1,115.14 | 25.34 | 304.13 | 263.64 | 50.69 | 131.82 | | Doherty Jr, John W | 40.49 | Doherty Jr, John W | -81.13 |
| 2127 | 12/7/2004 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | 84.50 | | 202.75 | | | 101.38 | | | | | 89.57 | | | | | 40 | 42.25 | | 4 | | | | | | 4 | | | | 44.00 | 1,115.14 | 25.34 | 101.38 | 84.50 | 50.69 | 42.25 | | Doherty Jr, John W | 16.88 | Doherty Jr, John W | 8.44 |
| 2128 | 12/14/2004 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | 67.18 | | | | | 76.03 | | | | | | | | 33.59 | | | | | 40 | | | 3 | | | | | | | | | | 27.00 | 684.29 | 25.34 | 76.03 | 67.18 | | 33.59 | | Doherty Jr, John W | 8.86 | Doherty Jr, John W | -33.59 |
| 2129 | 12/21/2004 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | 169.00 | | | | | 202.75 | | | | | 84.50 | | | | | 40 | | | | | | 8 | | | 8 | | | | 16.00 | 405.51 | 25.34 | 202.75 | 169.00 | | 84.50 | | Doherty Jr, John W | 33.75 | Doherty Jr, John W | -84.50 |
| 2130 | 12/28/2004 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | 24 | | | 24 | | | | 8.00 | 202.75 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2131 | 1/4/2005 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | 179.14 | | | | | 202.75 | | | | | | 179.14 | | 89.57 | | | | | 40 | | | 8 | | | | | | | | | | 48.00 | 1,216.52 | 25.34 | 202.75 | 179.14 | 101.38 | 89.57 | | Doherty Jr, John W | 23.61 | Doherty Jr, John W | 11.81 |
| 2132 | 1/11/2005 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | 89.57 | | | 84.50 | | 101.38 | | | 101.38 | | | 179.14 | | 44.79 | | | | | 40 | 42.25 | | 4 | | | | | | 4 | | | | 32.00 | 811.01 | 25.34 | 202.75 | 174.07 | | 87.04 | | Doherty Jr, John W | 28.68 | Doherty Jr, John W | -87.04 |
| 2133 | 1/18/2005 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | | | | | | | | | | | 27.99 | | | | | 40 | | | | 2.5 | | | | | | | | | 24.00 | 608.26 | 25.34 | | | | 27.99 | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2134 | 1/25/2005 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | 55.98 | | | | | 63.36 | | | 88.70 | | | | | | | 40 | | | | 3.5 | | | | | | | | | 35.50 | 899.72 | 25.34 | 88.70 | 78.37 | | 39.19 | | Doherty Jr, John W | 10.33 | Doherty Jr, John W | -39.19 |
| 2135 | 2/1/2005 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | 78.37 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 811.01 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2136 | 2/8/2005 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,013.77 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2137 | 2/15/2005 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | 200.69 | 111.96 | | | | | 240.77 | 126.72 | | | | | | | | | | 100.34 | | 40 | 55.98 | | | 9.5 | | 5 | | | | | | | 54.50 | 1,381.26 | 25.34 | 367.49 | 312.65 | 183.75 | 156.33 | | Doherty Jr, John W | 54.84 | Doherty Jr, John W | 27.42 |
| 2138 | 2/22/2005 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,013.77 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2139 | 3/1/2005 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | 211.25 | 44.79 | | | 348.24 | 50.69 | | | | | | | | | | | | 105.63 | 22.39 | 40 | | 10 | | 2 | | 24 | | | | | | | 28.00 | 709.64 | 25.34 | 304.13 | 258.04 | | 128.02 | | Doherty Jr, John W | 48.10 | Doherty Jr, John W | -128.02 |
| 2140 | 3/8/2005 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 40 | | | | | | | | #DIV/0! | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2141 | 3/15/2005 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | 8 | | | | 24.00 | 608.26 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2142 | 3/22/2005 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 811.01 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2143 | 3/29/2005 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,013.77 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2144 | 4/5/2005 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,013.77 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2145 | 4/12/2005 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,013.77 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2146 | 4/19/2005 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | 126.75 | | | | 152.07 | | | | | | | | | 179.14 | 63.38 | | | | | 40 | | 6 | | | | | | | 8 | | | | 38.00 | 963.08 | 25.34 | 152.07 | 126.75 | | 63.38 | | Doherty Jr, John W | 25.32 | Doherty Jr, John W | -63.38 |
| 2147 | 4/26/2005 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | 8 | | | | 24.00 | 608.26 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2148 | 5/3/2005 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 811.01 | 25.34 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2149 | 5/10/2005 | Doherty Jr, John W | 895.70 | 53.03 | 948.73 | 25.34 | 116.10 | 223.93 | | | 169.00 | 139.39 | 253.44 | | | 202.75 | | | | | 58.09 | 111.96 | | | 84.50 | 40 | | 5.5 | 10 | | | 8 | | | | | | | 63.50 | 1,609.36 | 25.34 | 595.59 | 509.11 | 297.79 | 254.56 | | Doherty Jr, John W | 86.48 | Doherty Jr, John W | 43.24 |
| 2150 | 5/17/2005 | Doherty Jr, John W | 922.20 | 54.03 | 976.23 | 26.08 | 87.00 | 69.17 | | | 87.00 | 104.32 | 78.24 | 104.32 | | | | | | 43.50 | 34.58 | | | 43.50 | 40 | | 4 | 3 | | | 4 | | | | | | | 51.00 | 1,330.02 | 26.08 | 266.88 | 288.87 | 243.17 | 143.43 | | Doherty Jr, John W | 43.70 | Doherty Jr, John W | 21.86 |
| 2151 | 5/24/2005 | Doherty Jr, John W | 922.20 | 54.03 | 976.23 | 26.08 | | 219.02 | | | 174.00 | | 247.75 | | | 208.63 | | | 184.44 | | 109.51 | | | | | 40 | 87.00 | | 9.5 | | | 8 | | | | | | | 57.50 | 1,499.52 | 26.08 | 456.38 | 393.02 | 228.19 | 196.51 | | Doherty Jr, John W | 63.36 | Doherty Jr, John W | 31.68 |
| 2152 | 5/31/2005 | Doherty Jr, John W | 922.20 | 54.03 | 976.23 | 26.08 | | 161.39 | | | | | 182.55 | | | | | | | | 80.69 | | | | | 40 | | | 7 | | | | | | | | | | 26.08 | 182.55 | 161.39 | | 80.69 | | Doherty Jr, John W | 21.17 | Doherty Jr, John W | -80.69 |
| 2153 | 6/7/2005 | Doherty Jr, John W | 922.20 | 54.03 | 976.23 | 26.08 | | 46.11 | | | | | | | | | | | | | 23.06 | | | | | 40 | | | 2 | | | | | | | | | | 34.00 | 886.68 | 26.08 | 52.16 | 46.11 | | 23.06 | | Doherty Jr, John W | 6.05 | Doherty Jr, John W | -23.06 |
| 2154 | 6/14/2005 | Doherty Jr, John W | 922.20 | 54.03 | 976.23 | 26.08 | | 115.28 | | | 348.00 | | 130.39 | | | 417.26 | | | | | 57.64 | | | | | 40 | 174.00 | | 5 | | | 16 | | | | | | | 61.00 | 1,590.81 | 26.08 | 547.65 | 463.28 | 273.83 | 231.64 | | Doherty Jr, John W | 84.38 | Doherty Jr, John W | 42.19 |
| 2155 | 6/21/2005 | Doherty Jr, John W | 922.20 | 54.03 | 976.23 | 26.08 | | 57.64 | | | | | 65.20 | | | | | | | | 28.82 | | | | | 40 | | | 2.5 | | | | | | | | | | 42.50 | 1,108.35 | 26.08 | 65.20 | 57.64 | | 32.60 | | Doherty Jr, John W | 7.56 | Doherty Jr, John W | 3.78 |
| 2156 | 6/28/2005 | Doherty Jr, John W | 938.74 | 71.99 | 1,010.73 | 27.00 | | 92.22 | | | 108.00 | | | | | 189.95 | | | | | 46.11 | | | | | 40 | | | | | | 16 | | | 16 | | | | 24.00 | 756.01 | 31.50 | 108.00 | 92.22 | | 46.11 | | Doherty Jr, John W | 15.76 | Doherty Jr, John W | -46.11 |
| 2157 | 7/5/2005 | Doherty Jr, John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | 89.60 | | | | | 109.18 | | | | | 44.80 | | | | | 32 | | | 4 | | | 8 | | | 8 | | | | 36.00 | 982.01 | 27.29 | 109.18 | 89.60 | | 44.80 | | Doherty Jr, John W | 19.58 | Doherty Jr, John W | -44.80 |
| 2158 | 7/12/2005 | Doherty Jr, John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 873.43 | 27.29 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BD | BE | BF | BG | BH | BI | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2160 | 7/26/2005 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | 89.60 | | | | | 109.18 | | | | | | | 44.80 | 32 | | | | | 4 | | | | | | | | 36.00 | 982.61 | 27.29 | 109.18 | 89.60 | 44.80 | | | Doherty Jr. John W | 19.58 | Doherty Jr. John W | -44.80 |
| 2161 | 8/2/2005 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | 179.20 | | | | | 218.36 | | | | | | | 89.60 | 40 | | | | | 8 | | | | | | | | 48.00 | 1,310.15 | 27.29 | 179.20 | 109.18 | 89.60 | | | Doherty Jr. John W | 19.58 | Doherty Jr. John W | 19.58 |
| 2162 | 8/9/2005 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | 89.60 | | | | | 109.18 | | | | | | | 44.80 | 40 | | | | | 8 | | | | | | | | 44.00 | 1,200.97 | 27.29 | 109.18 | 89.60 | 54.59 | 44.80 | | Doherty Jr. John W | 19.58 | Doherty Jr. John W | 9.79 |
| 2163 | 8/16/2005 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | 179.20 | | | | | 218.36 | | | | | | | 89.60 | 40 | | | | | 8 | | | | | | | | 40.00 | 1,091.79 | 27.29 | 218.36 | 179.20 | 89.60 | | | Doherty Jr. John W | 19.58 | Doherty Jr. John W | -89.60 |
| 2164 | 8/23/2005 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | 44.80 | 47.49 | | | | 54.59 | 54.59 | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,091.79 | 27.29 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2165 | 8/30/2005 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | | | | | | | | | 22.40 | 23.74 | | | | 32 | | 2 | | 2 | | | | 8 | | | | | 28.00 | 764.25 | 27.29 | 109.18 | 92.29 | 46.14 | | | Doherty Jr. John W | 16.89 | Doherty Jr. John W | -46.14 |
| 2166 | 9/6/2005 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | | | | | | | | 189.95 | | | | | | 32 | | | | | | | | | | | | | 32.00 | 873.43 | 27.29 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2167 | 9/13/2005 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,091.79 | 27.29 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2168 | 9/20/2005 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,091.79 | 27.29 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2169 | 9/27/2005 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | 94.98 | | | 89.60 | | 109.18 | | | | | | | 47.49 | | | 44.80 | 40 | | 4 | | | 4 | | | 8 | | | | | 40.00 | 1,091.79 | 27.29 | 218.36 | 184.58 | 92.29 | | | Doherty Jr. John W | 33.78 | Doherty Jr. John W | -92.29 |
| 2170 | 10/4/2005 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | 35.62 | | | | 40.94 | | | | | | | | 17.81 | | | | 40 | | 1.5 | | | | | | 8 | | | | | 33.50 | 914.38 | 27.29 | 40.94 | 35.62 | 17.81 | | | Doherty Jr. John W | 5.33 | Doherty Jr. John W | -17.81 |
| 2171 | 10/11/2005 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | 89.60 | | | | 89.60 | 109.18 | | | | 109.18 | | 189.95 | 44.80 | | | | 44.80 | 32 | | 4 | | | 4 | | | | | | | | 40.00 | 1,091.79 | 27.29 | 218.36 | 179.20 | 89.60 | | | Doherty Jr. John W | 39.16 | Doherty Jr. John W | -89.60 |
| 2172 | 10/18/2005 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 24 | | | | 32.00 | 873.43 | 27.29 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2173 | 10/25/2005 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | | | | | | | | | | | | | | 8 | | | | | | | | | 8 | 32 | | | 8.00 | 218.36 | 27.29 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2174 | 11/1/2005 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | 94.98 | | | 268.80 | | 109.18 | | | 327.54 | | | | 47.49 | | | 134.40 | 40 | | 4 | | | 12 | | | | | | | | 24.00 | 655.08 | 27.29 | 436.72 | 363.78 | | | | Doherty Jr. John W | 72.94 | Doherty Jr. John W | -181.89 |
| 2175 | 11/8/2005 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | 189.95 | | 716.80 | | | 218.36 | | | | 94.98 | | | 358.40 | 40 | | 8 | | | 32 | | | | | | | | 18.00 | 491.31 | 27.29 | 1,091.77 | 906.75 | 545.90 | 453.38 | | Doherty Jr. John W | 59.20 | Doherty Jr. John W | 92.52 |
| 2176 | 11/15/2005 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | 71.23 | | | | | 81.88 | | | | | | | 81.88 | | | | 40 | | 3 | | | | | | | | | | | 43.00 | 1,173.68 | 27.29 | 81.88 | 71.23 | 40.94 | 35.62 | | Doherty Jr. John W | 10.65 | Doherty Jr. John W | 5.33 |
| 2177 | 11/22/2005 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | | | | | | | | 189.95 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,091.79 | 27.29 | 179.20 | 109.18 | 89.60 | | | Doherty Jr. John W | 39.16 | Doherty Jr. John W | -89.60 |
| 2178 | 11/29/2005 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | 89.60 | | | | | 109.18 | | | | 109.18 | | 379.90 | 44.80 | | | | | 32 | | 4 | | | | | | | 8 | | | | 28.00 | 764.25 | 27.29 | 109.18 | 89.60 | 44.80 | | | Doherty Jr. John W | 19.58 | Doherty Jr. John W | -44.80 |
| 2179 | 12/6/2005 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,091.79 | 27.29 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2180 | 12/13/2005 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 873.43 | 27.29 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2181 | 12/20/2005 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | 179.20 | | | | | 218.36 | | | | | | | 89.60 | 40 | | | | | 8 | | | | | | | | 40.00 | 1,091.79 | 27.29 | 218.36 | 179.20 | 89.60 | | | Doherty Jr. John W | 39.16 | Doherty Jr. John W | -89.60 |
| 2182 | 12/27/2005 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | | | | | | | | 189.95 | | | | | | 40 | | | | | | | | | 8 | 24 | | | 8.00 | 218.36 | 27.29 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2183 | 1/3/2006 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | | | | | | | | 189.95 | | | | | | 32 | | | | | | | | | | | | | 32.00 | 873.43 | 27.29 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2184 | 1/10/2006 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | | | | | | | | 189.95 | | | | | | 32 | | | | | | | | | | | | | 32.00 | 873.43 | 27.29 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2185 | 1/17/2006 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | 47.49 | | | | 54.59 | | | | | | | | 23.74 | | | | 32 | | 2 | | | | | | | | | | | 42.00 | 1,146.38 | 27.29 | 54.59 | 47.49 | 27.29 | 23.74 | | Doherty Jr. John W | 7.10 | Doherty Jr. John W | 3.55 |
| 2186 | 1/24/2006 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,091.79 | 27.29 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2187 | 1/31/2006 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | 179.20 | | | | | 218.36 | | | | | | | 89.60 | 40 | | | | | 8 | | | | | | | | 40.00 | 1,091.79 | 27.29 | 218.36 | 179.20 | 89.60 | | | Doherty Jr. John W | 39.16 | Doherty Jr. John W | -89.60 |
| 2188 | 2/7/2006 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 20.00 | 791.55 | 27.29 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2189 | 2/14/2006 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | 118.72 | | | | 136.47 | | | | | | | | 59.36 | | | | 32 | | 5 | | | | | | | 8 | | | | 42.00 | 1,146.38 | 27.29 | 136.47 | 118.72 | | 59.36 | | Doherty Jr. John W | 17.75 | Doherty Jr. John W | -59.36 |
| 2190 | 2/21/2006 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | | | | | | | | 189.95 | | | | | | 32 | | | | | | | | | | | | | 32.00 | 873.43 | 27.29 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2191 | 2/28/2006 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | 22.40 | 71.23 | | | | 27.29 | 81.88 | | | | | | 11.20 | 35.62 | | | | 40 | | 3 | | | 4 | | | | | | | | 44.00 | 1,200.97 | 27.29 | 109.18 | 93.63 | 54.59 | 46.82 | | Doherty Jr. John W | 15.55 | Doherty Jr. John W | 7.77 |
| 2192 | 3/7/2006 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | 35.62 | | | | 40.94 | | | | | | | | 17.81 | | | | 40 | | 1.5 | | | | | | | | | | | 41.50 | 1,132.73 | 27.29 | 40.94 | 35.62 | 20.47 | 17.81 | | Doherty Jr. John W | 5.33 | Doherty Jr. John W | 2.66 |
| 2193 | 3/14/2006 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,091.79 | 27.29 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |
| 2194 | 3/21/2006 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | 22.40 | 213.70 | | | 89.60 | 27.29 | 245.65 | | | 109.18 | | | 11.20 | 106.85 | | | 44.80 | 40 | 1 | 9 | | | 4 | | | | | | | | 40.00 | 1,091.79 | 27.29 | 382.13 | 325.70 | 81.88 | 162.85 | | Doherty Jr. John W | 56.43 | Doherty Jr. John W | -90.96 |
| 2195 | 3/28/2006 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | 268.80 | | | | | 327.54 | | | | | | | 134.40 | 32 | | | | | 12 | | | | 8 | | | | 36.00 | 982.61 | 27.29 | 109.18 | 89.60 | 44.80 | | | Doherty Jr. John W | 19.58 | Doherty Jr. John W | -44.80 |
| 2196 | 4/4/2006 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | 268.80 | | | | | 327.54 | | | | | | | 134.40 | 40 | | | | | 12 | | | | | | | | 36.00 | 982.61 | 27.29 | 504.70 | 268.80 | | | | Doherty Jr. John W | 58.74 | Doherty Jr. John W | -134.40 |
| 2197 | 4/11/2006 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | 47.49 | | | 268.80 | | 54.59 | | | 327.54 | | | | 23.74 | | | 134.40 | 40 | | 2 | | | 12 | | | | | | | | 52.00 | 1,419.32 | 27.29 | 382.13 | 316.29 | 191.08 | 158.14 | | Doherty Jr. John W | 65.84 | Doherty Jr. John W | 32.92 |
| 2198 | 4/18/2006 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | 156.80 | 35.62 | | | 191.06 | 40.94 | | | | 327.54 | | 189.95 | 78.40 | 17.81 | | | 134.40 | 32 | 6 | 1.5 | | | 12 | | | | | | | | 48.50 | 1,323.80 | 27.29 | 232.01 | 192.43 | 116.00 | 96.21 | | Doherty Jr. John W | 39.59 | Doherty Jr. John W | 19.79 |
| 2199 | 4/25/2006 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | 268.80 | | | | | 327.54 | | | | | | | 134.40 | 40 | | | | | 12 | | | | | | | | 52.00 | 1,419.32 | 27.29 | 327.54 | 268.80 | 163.77 | 134.40 | | Doherty Jr. John W | 58.74 | Doherty Jr. John W | 29.37 |
| 2200 | 5/2/2006 | Doherty Jr. John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,091.79 | 27.29 | | | | | | Doherty Jr. John W | | Doherty Jr. John W | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2201 | 5/9/2006 | Doherty Jr, John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 16.00 | 436.72 | 27.29 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2202 | 5/16/2006 | Doherty Jr, John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | 94.98 | | | 268.80 | | 109.18 | | | 327.54 | | | | | 47.49 | | | 134.40 | | 32 | | 4 | | | 12 | | | | 8 | | | 16 | 40.00 | 1,091.79 | 27.29 | 436.72 | | 363.78 | | | Doherty Jr, John W | 72.94 | Doherty Jr, John W | -181.89 |
| 2203 | 5/23/2006 | Doherty Jr, John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,091.79 | 27.29 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2204 | 5/30/2006 | Doherty Jr, John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | 179.20 | | | | | 218.36 | | | 189.35 | | | | | 89.60 | | 40 | | | | 8 | | | | 8 | | | | 40.00 | 1,091.79 | 27.29 | 218.36 | 179.20 | 89.60 | | | Doherty Jr, John W | 39.16 | Doherty Jr, John W | -89.60 |
| 2205 | 6/6/2006 | Doherty Jr, John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 16 | 24.00 | 655.06 | 27.29 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2206 | 6/13/2006 | Doherty Jr, John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | 89.60 | | | | | 109.18 | | | | | | | | 44.80 | | 40 | | | | | 4 | | | | | | | | 44.00 | 1,200.97 | 27.29 | 109.18 | 89.60 | 54.59 | 44.80 | | Doherty Jr, John W | 19.58 | Doherty Jr, John W | 9.79 |
| 2207 | 6/20/2006 | Doherty Jr, John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 873.43 | 27.29 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2208 | 6/27/2006 | Doherty Jr, John W | 949.76 | 71.99 | 1,021.75 | 27.29 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 873.43 | 27.29 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2209 | 7/4/2006 | Doherty Jr, John W | 961.21 | 73.07 | 1,034.28 | 27.63 | | | | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | | | | | 16 | 8 | 16.00 | 442.07 | 27.63 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2210 | 7/11/2006 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | | 158.99 | | | 89.60 | | 182.57 | | | 112.35 | | | | | 79.49 | | | 44.80 | | 40 | | 6.5 | | | 4 | | | | 8 | | | | 50.50 | 1,418.45 | 28.00 | 294.93 | 248.59 | 147.46 | 124.29 | | Doherty Jr, John W | 46.34 | Doherty Jr, John W | 23.17 |
| 2211 | 7/18/2006 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | 92.30 | | | | 92.30 | 112.35 | | | | 112.35 | | | | 46.15 | | | | 46.15 | | 40 | 4 | | | | 4 | | | | 8 | | | | 40.00 | 1,123.53 | 28.00 | 224.71 | 184.60 | | 92.30 | | Doherty Jr, John W | 40.11 | Doherty Jr, John W | -92.30 |
| 2213 | 8/1/2006 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | | | | | 184.60 | | | | | 224.71 | | | | | | | | 92.30 | | 32 | | | | | 8 | | | | | | | | 40.00 | 1,123.53 | 28.00 | 224.71 | 184.60 | | 92.30 | | Doherty Jr, John W | 40.11 | Doherty Jr, John W | -92.30 |
| 2214 | 8/8/2006 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 898.82 | 28.00 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2215 | 8/15/2006 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 898.82 | 28.00 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2216 | 8/22/2006 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 898.82 | 28.00 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2217 | 8/29/2006 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,123.53 | 28.00 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2218 | 9/5/2006 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | | | | | 276.90 | | | | | 337.06 | | | 195.68 | | | | | 138.45 | | 40 | | | | | 12 | | | | | | | | 52.00 | 1,460.59 | 28.00 | 337.06 | 276.90 | 168.53 | 138.45 | | Doherty Jr, John W | 60.16 | Doherty Jr, John W | 30.08 |
| 2219 | 9/12/2006 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 898.82 | 28.00 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2220 | 9/19/2006 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | | | | | 184.60 | | | | | 224.71 | | | | | | | | 92.30 | | 40 | | | | | 8 | | | | | | | | 40.00 | 1,123.53 | 28.00 | 224.71 | 184.60 | | 92.30 | | Doherty Jr, John W | 40.11 | Doherty Jr, John W | -92.30 |
| 2221 | 9/26/2006 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 32.00 | 898.82 | 28.00 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2222 | 10/3/2006 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,123.53 | 28.00 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2223 | 10/10/2006 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | | | | | 184.60 | | | | | 224.71 | | | 195.68 | | | | | 92.30 | | 40 | | | | | 8 | | | | 8 | | | | 40.00 | 1,123.53 | 28.00 | 224.71 | 184.60 | | 92.30 | | Doherty Jr, John W | 40.11 | Doherty Jr, John W | -92.30 |
| 2224 | 10/17/2006 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | | | | | 184.60 | | | | | 224.71 | | | | | | | | 92.30 | | 40 | | | | | 8 | | | | | | | | 48.00 | 1,348.23 | 28.00 | 224.71 | 184.60 | | 92.30 | | Doherty Jr, John W | 40.11 | Doherty Jr, John W | 20.05 |
| 2225 | 10/24/2006 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | | | | | 369.20 | | | | | 449.41 | | | | | | | | 184.60 | | 32 | | | | | 16 | | | | 8 | | | | 40.00 | 1,123.53 | 28.00 | 449.41 | 369.20 | | 184.60 | | Doherty Jr, John W | 80.21 | Doherty Jr, John W | -184.60 |
| 2226 | 10/31/2006 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 898.82 | 28.00 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2227 | 11/7/2006 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | | | | | 92.30 | | | | | 112.35 | | | | | | | | 46.15 | | 40 | | | | | 4 | | | | | | | | 44.00 | 1,235.88 | 28.00 | 112.35 | 92.30 | 56.18 | 46.15 | | Doherty Jr, John W | 20.05 | Doherty Jr, John W | 10.03 |
| 2228 | 11/14/2006 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | | | | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | | | | 16 | | | | 24.00 | 674.12 | 28.00 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2229 | 11/21/2006 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,123.53 | 28.00 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2230 | 11/28/2006 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | | 73.38 | | | | | 84.26 | | | | | | 391.35 | | 36.69 | | | | | 40 | | | | | 3 | | | | | | | | 43.00 | 1,207.79 | 28.00 | 84.26 | 73.38 | 42.13 | 36.69 | | Doherty Jr, John W | 10.89 | Doherty Jr, John W | 5.44 |
| 2231 | 12/5/2006 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | | | | | 92.30 | | | | | 112.35 | | | | | | | | 46.15 | | 40 | | | | | 4 | | | | 16 | | | | 20.00 | 561.76 | 28.00 | 112.35 | 92.30 | | 46.15 | | Doherty Jr, John W | 20.05 | Doherty Jr, John W | -46.15 |
| 2232 | 12/12/2006 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | | | 32.00 | 898.82 | 28.00 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2233 | 12/19/2006 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | | | 24.00 | 674.12 | 28.00 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2234 | 12/26/2006 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | | | | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | | | | 16 | | | | 24.00 | 674.12 | 28.00 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2235 | 1/2/2007 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | | 97.84 | | | | | 112.35 | | | | | | 195.68 | | 48.92 | | | | | 40 | | 4 | | | | | 195.68 | | | | | | 44.00 | 1,235.88 | 28.00 | 112.35 | 97.84 | 56.18 | 48.92 | | Doherty Jr, John W | 14.51 | Doherty Jr, John W | -188.42 |
| 2236 | 1/9/2007 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | 57.69 | 158.99 | | | | 70.22 | 182.57 | | | | | | 28.84 | | 79.49 | | | | | 40 | 2.5 | 6.5 | | | | | | | | | 8 | | | 33.00 | 926.91 | 28.00 | 252.79 | 216.67 | | 108.34 | | Doherty Jr, John W | 47.11 | Doherty Jr, John W | -108.34 |
| 2237 | 1/16/2007 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | | | | | 184.60 | | | | | 224.71 | | | | | | | | 92.30 | | 32 | | | | | 8 | | | | | | | | 32.00 | 898.82 | 28.00 | | | | 92.30 | | Doherty Jr, John W | 40.11 | Doherty Jr, John W | -92.30 |
| 2238 | 1/23/2007 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | | | | | 92.30 | | | | | 112.35 | | | | | | | | 46.15 | | 40 | | | | | 4 | | | | 8 | | | | 44.00 | 1,235.88 | 28.00 | 112.35 | 92.30 | 56.18 | 46.15 | | Doherty Jr, John W | 20.05 | Doherty Jr, John W | 10.03 |
| 2241 | 2/6/2007 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.00 | | 171.22 | | | 369.20 | 196.62 | | | | 449.41 | | | | | 85.61 | | | 184.60 | | 40 | | 7 | | | 16 | | | | | | | | 63.00 | 1,769.56 | 28.00 | 646.03 | 540.42 | 323.01 | 270.21 | | Doherty Jr, John W | 105.61 | Doherty Jr, John W | 52.81 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2242 | 2/13/2007 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.09 | | | | | 92.30 | | | | | 112.35 | | | | | | | | 46.15 | | 40 | | | | | 4 | | | | | | | | 44.00 | 1,235.86 | 28.09 | 112.35 | 92.30 | 56.18 | 46.15 | | Doherty Jr, John W | 20.05 | Doherty Jr, John W | 10.03 |
| 2243 | 2/20/2007 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.09 | | | | | | | | | | | | | 195.68 | | | | | | | 32 | | | | | | | | | | | | | 16.00 | 449.41 | 28.09 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2244 | 2/20/2007 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.09 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16 | | | | 32.00 | 898.82 | 28.09 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2245 | 3/6/2007 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,123.53 | 28.09 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2246 | 3/13/2007 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,123.53 | 28.09 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2247 | 3/20/2007 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,123.53 | 28.09 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2248 | 3/27/2007 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.09 | 323.05 | | | | 92.30 | 393.24 | | | | 112.35 | | | | | | | | 161.53 | | 40 | 14 | | | | 4 | | | | | | | | 50.00 | 1,404.41 | 28.09 | 505.59 | 415.35 | 140.44 | 207.68 | | Doherty Jr, John W | 90.24 | Doherty Jr, John W | -67.23 |
| 2249 | 4/3/2007 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.09 | 184.60 | | | | | 224.71 | | | | | | | | | | | | 92.30 | | 40 | 8 | | | | | | | | | 8 | | | 32.00 | 898.82 | 28.09 | 224.71 | 184.60 | | 92.30 | | Doherty Jr, John W | 40.11 | Doherty Jr, John W | -92.30 |
| 2250 | 4/10/2007 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.09 | 23.06 | 73.38 | | | | 28.09 | 84.26 | | | | | | 195.68 | | | | | 11.54 | 36.69 | 40 | 1 | 3 | | | | | | | | | | | | 44.00 | 1,235.86 | 28.09 | 112.35 | 96.45 | 56.18 | 48.23 | | Doherty Jr, John W | 15.90 | Doherty Jr, John W | 7.95 |
| 2251 | 4/17/2007 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.09 | 184.60 | | | | 92.30 | 224.71 | | | | 112.35 | | | | | | | | 46.15 | | 40 | 8 | | | | 4 | | | | | 8 | | | 52.00 | 1,460.59 | 28.09 | 337.06 | 276.90 | 168.53 | 138.45 | | Doherty Jr, John W | 60.16 | Doherty Jr, John W | 30.08 |
| 2252 | 4/24/2007 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,123.53 | 28.09 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2253 | 5/1/2007 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 674.12 | 28.09 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2254 | 5/8/2007 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 674.12 | 28.09 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2255 | 5/15/2007 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.09 | | | | | | 42.13 | 224.71 | | | | | | | | | | | 17.31 | 97.84 | 32 | 1.5 | 8 | | | | | | | | 8 | | | 33.50 | 940.96 | 28.09 | 266.84 | 230.29 | | 115.14 | | Doherty Jr, John W | 36.55 | Doherty Jr, John W | -115.14 |
| 2256 | 5/22/2007 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.09 | | | | | | 269.05 | 308.97 | | | | | | 195.68 | | | | | 134.53 | | 40 | 1 | 11 | | | | | | | | | | | 32.00 | 898.82 | 28.09 | 308.97 | 269.05 | 154.49 | 134.53 | | Doherty Jr, John W | 39.92 | Doherty Jr, John W | 19.96 |
| 2257 | 5/29/2007 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.09 | 23.06 | 97.84 | | | | 28.09 | 112.35 | | | | | | | | | | | 11.54 | 48.92 | 40 | 1 | 4 | | | | | | | | | | | 45.00 | 1,263.97 | 28.09 | 140.44 | 120.91 | 70.22 | 60.46 | | Doherty Jr, John W | 19.53 | Doherty Jr, John W | 9.76 |
| 2258 | 6/5/2007 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,123.53 | 28.09 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2259 | 6/12/2007 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 898.82 | 28.09 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2260 | 6/19/2007 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 36.00 | 1,011.18 | 28.09 | 337.06 | 287.98 | | 143.99 | | Doherty Jr, John W | 49.08 | Doherty Jr, John W | -143.99 |
| 2261 | 6/26/2007 | Doherty Jr, John W | 978.38 | 73.07 | 1,051.45 | 28.09 | | | | | | 112.35 | 224.71 | | | | | | | | | | | 46.15 | 97.84 | 32 | 4 | 8 | | | | | | | | 8 | | | 36.00 | 1,011.18 | 28.09 | 337.06 | 287.98 | | 143.99 | | Doherty Jr, John W | 49.08 | Doherty Jr, John W | -143.99 |
| 2262 | 7/3/2007 | Doherty Jr, John W | 990.25 | 74.19 | 1,064.44 | 28.46 | 92.30 | 195.68 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 909.93 | 28.46 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2263 | 7/10/2007 | Doherty Jr, John W | 1,008.06 | 57.27 | 1,065.33 | 28.46 | | | | | | | | | | | | | 201.61 | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,138.36 | 28.46 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2264 | 7/17/2007 | Doherty Jr, John W | 1,008.06 | 57.27 | 1,065.33 | 28.46 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,138.36 | 28.46 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2265 | 7/24/2007 | Doherty Jr, John W | 1,008.06 | 57.27 | 1,065.33 | 28.46 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,138.36 | 28.46 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2266 | 7/31/2007 | Doherty Jr, John W | 1,008.06 | 57.27 | 1,065.33 | 28.46 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,138.36 | 28.46 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2267 | 8/7/2007 | Doherty Jr, John W | 1,008.06 | 57.27 | 1,065.33 | 28.46 | | | | | 190.20 | | 177.87 | 56.92 | | 227.67 | | | | | | | | 95.10 | | 32 | | | | | 8 | | | | | | | | 40.00 | 1,138.36 | 28.46 | 227.67 | 190.20 | | 95.10 | | Doherty Jr, John W | 37.47 | Doherty Jr, John W | -95.10 |
| 2268 | 8/14/2007 | Doherty Jr, John W | 1,008.06 | 57.27 | 1,065.33 | 28.46 | | | | | | | | | | | | | | 74.30 | 25.20 | | | | | 40 | | | | | | | | | 6.25 | 2 | | | 40.25 | 1,145.47 | 28.46 | 234.79 | 199.00 | 3.56 | 99.50 | | Doherty Jr, John W | 35.79 | Doherty Jr, John W | -95.94 |
| 2269 | 8/21/2007 | Doherty Jr, John W | 1,008.06 | 57.27 | 1,065.33 | 28.46 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,138.36 | 28.46 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2270 | 8/28/2007 | Doherty Jr, John W | 1,008.06 | 57.27 | 1,065.33 | 28.46 | | | | | 190.20 | | | | | 227.67 | | | | | | | | 95.10 | | 40 | | | | | 8 | | | | | | | | 48.00 | 1,366.03 | 28.46 | 227.67 | 190.20 | 113.84 | 95.10 | | Doherty Jr, John W | 37.47 | Doherty Jr, John W | 18.74 |
| 2271 | 9/4/2007 | Doherty Jr, John W | 1,008.06 | 57.27 | 1,065.33 | 28.46 | | | | | | | | | | | | | 201.61 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,138.36 | 28.46 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2272 | 9/11/2007 | Doherty Jr, John W | 1,008.06 | 57.27 | 1,065.33 | 28.46 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,138.36 | 28.46 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2273 | 9/18/2007 | Doherty Jr, John W | 1,008.06 | 57.27 | 1,065.33 | 28.46 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 910.69 | 28.46 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2274 | 9/25/2007 | Doherty Jr, John W | 1,008.06 | 57.27 | 1,065.33 | 28.46 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,138.36 | 28.46 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2275 | 10/2/2007 | Doherty Jr, John W | 1,008.06 | 57.27 | 1,065.33 | 28.46 | | | | | | | | | | | | | 201.61 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,138.36 | 28.46 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2276 | 10/9/2007 | Doherty Jr, John W | 1,008.06 | 57.27 | 1,065.33 | 28.46 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,138.36 | 28.46 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2277 | 10/16/2007 | Doherty Jr, John W | 1,008.06 | 57.27 | 1,065.33 | 28.46 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,138.36 | 28.46 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2278 | 10/23/2007 | Doherty Jr, John W | 1,008.06 | 57.27 | 1,065.33 | 28.46 | | | | | 95.10 | | | | | 113.84 | | | | | | | | 47.55 | | 40 | | | | | 4 | | | | | | | | 44.00 | 1,252.20 | 28.46 | 113.84 | 95.10 | 56.92 | 47.55 | | Doherty Jr, John W | 18.74 | Doherty Jr, John W | 9.37 |
| 2279 | 10/30/2007 | Doherty Jr, John W | 1,008.06 | 57.27 | 1,065.33 | 28.46 | | | | | | | | | | | | | | | | | | 47.55 | | 32 | | | | | | | | | | | | | 32.00 | 910.69 | 28.46 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2280 | 11/6/2007 | Doherty Jr, John W | 1,008.06 | 57.27 | 1,065.33 | 28.46 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 910.69 | 28.46 | | | | | | Doherty Jr, John W | | Doherty Jr, John W | |
| 2281 | 9/7/2004 | Fitzgerald, Kenneth J | 639.00 | 97.15 | 736.15 | 19.67 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | |
| 2282 | 9/14/2004 | Fitzgerald, Kenneth J | 639.00 | 97.15 | 736.15 | 19.67 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2283 | 9/21/2004 | Fitzgerald, Kenneth J | 639.00 | 97.15 | 736.15 | 19.67 | 23.96 | | | | | 29.50 | | | | | | | | 11.98 | | | | | train | | 1.5 | | | | | | | | | | | | 1.50 | #VALUE! | #VALUE! | 29.50 | 23.96 | | 11.98 | | Fitzgerald, Kenneth J | 5.54 | Fitzgerald, Kenneth J | -11.98 |
| 2284 | 9/28/2004 | Fitzgerald, Kenneth J | 639.00 | 97.15 | 736.15 | 19.67 | 139.76 | | | | | 172.07 | | | | | | | 512.00 | 256.00 | | | | | train | | 8.75 | | | | | | 16 | 8 | | | | | 16.75 | #VALUE! | #VALUE! | 428.07 | 395.78 | | 609.84 | | Fitzgerald, Kenneth J | 32.29 | Fitzgerald, Kenneth J | -69.89 |
| 2285 | 10/5/2004 | Fitzgerald, Kenneth J | 639.00 | 97.15 | 736.15 | 19.67 | | | | | | | | | | | | 384.00 | | | | | | train | | | | | | | | 12 | | | | | | | #VALUE! | #VALUE! | | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | |
| 2286 | 10/12/2004 | Fitzgerald, Kenneth J | 639.00 | 97.15 | 736.15 | 19.67 | | | | | | | | | | | | 768.00 | | | | | | train | | | | | | | | 24 | | | | | | | #VALUE! | #VALUE! | | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | |
| 2287 | 10/19/2004 | Fitzgerald, Kenneth J | 654.34 | 97.15 | 751.49 | 20.08 | 127.80 | | | | | 160.60 | | | | | | | 1,280.00 | | | | | | train | | 40 | | | | | | | | | | | | | 8.00 | #VALUE! | #VALUE! | 160.60 | 127.80 | | 63.90 | | Fitzgerald, Kenneth J | 32.80 | Fitzgerald, Kenneth J | -63.90 |
| 2288 | 10/26/2004 | Fitzgerald, Kenneth J | 677.34 | 97.15 | 774.49 | 20.69 | | 135.47 | | | | | | | | | | | 896.00 | | 63.90 | | 67.73 | | | | 40 | | 8 | | | | | | | | | | | 28 | | | 863.10 | 20.69 | 165.52 | 135.47 | 82.76 | 67.73 | | Fitzgerald, Kenneth J | 59.36 | Fitzgerald, Kenneth J | 15.02 |
| 2289 | 11/2/2004 | Fitzgerald, Kenneth J | 677.34 | 97.15 | 774.49 | 20.69 | 270.94 | | | | | | | 331.03 | | | | 256.00 | | | | 135.47 | | | | 40 | | 16 | | | | | | | | | | | | 16 | | | 56.00 | 1,158.62 | 20.69 | 331.03 | 270.94 | | 135.47 | | Fitzgerald, Kenneth J | 60.10 | Fitzgerald, Kenneth J | 30.05 |
| 2291 | 11/9/2004 | Fitzgerald, Kenneth J | 677.34 | 97.15 | 774.49 | 20.69 | 159.75 | | | | | 206.90 | | | | | | | 768.00 | 128.00 | | 79.88 | | | | 40 | | 10 | | | | | | | | | | | | 24 | 4 | | 54.00 | 1,162.48 | 21.53 | 334.90 | 287.75 | 150.69 | 79.88 | | Fitzgerald, Kenneth J | 47.15 | Fitzgerald, Kenneth J | 70.82 |
| 2292 | 11/16/2004 | Fitzgerald, Kenneth J | 677.34 | 97.15 | 774.49 | 20.69 | 159.75 | | | | 63.90 | 206.90 | | | | 82.76 | 128.00 | | 135.47 | 79.88 | | 31.95 | | | | 40 | | 10 | | | | | 4 | | 4 | | | | | 20 | | | 54.00 | 1,117.74 | 20.69 | 289.65 | 223.65 | 144.83 | 111.83 | | Fitzgerald, Kenneth J | 52.60 | Fitzgerald, Kenneth J | 33.00 |
| 2293 | 11/23/2004 | Fitzgerald, Kenneth J | 677.34 | 97.15 | 774.49 | 20.69 | 383.40 | 135.47 | | 63.90 | | 496.55 | 165.52 | 82.76 | | | | | | 191.70 | 31.95 | 31.95 | | | | 40 | | 24 | | 4 | | | 4 | | | | | | | 16 | | | 60.00 | 1,241.37 | 20.69 | 579.31 | 447.30 | 206.90 | 223.65 | | Fitzgerald, Kenneth J | 132.01 | Fitzgerald, Kenneth J | -16.75 |
| 2294 | 12/7/2004 | Fitzgerald, Kenneth J | 677.34 | 97.15 | 774.49 | 20.69 | 191.70 | | | | | 248.27 | | | | | | | 768.00 | | 95.85 | | | | | | 40 | | 12 | | | | | | | 4 | | | | | 20 | | | 52.00 | 1,075.86 | 20.69 | 248.27 | 191.70 | 124.14 | 95.85 | | Fitzgerald, Kenneth J | 56.57 | Fitzgerald, Kenneth J | 28.29 |
| 2296 | 12/14/2004 | Fitzgerald, Kenneth J | 677.34 | 97.15 | 774.49 | 20.69 | | 135.47 | | | 63.90 | | 165.52 | | | | | | 640.00 | 128.00 | | | | | | | 40 | | | | | | | 4 | | | | | | | 24 | | | 48.00 | 1,038.34 | 21.63 | 376.27 | 327.37 | 86.53 | 99.68 | | Fitzgerald, Kenneth J | 48.91 | Fitzgerald, Kenneth J | -13.16 |
| 2297 | 12/21/2004 | Fitzgerald, Kenneth J | 677.34 | 97.15 | 774.49 | 20.69 | | | | | | | | 82.76 | | 496.55 | | | 256.00 | | | 31.95 | 203.20 | | | | 40 | | | | 4 | | | | | | | | | 16 | | | 68.00 | 1,406.00 | 20.69 | 579.31 | 476.30 | 289.65 | 235.15 | | Fitzgerald, Kenneth J | 109.00 | Fitzgerald, Kenneth J | 54.50 |
| 2298 | 12/28/2004 | Fitzgerald, Kenneth J | 677.34 | 97.15 | 774.49 | 20.69 | | | 67.73 | | 406.40 | | | | 82.76 | 496.55 | | | 256.00 | | | | 203.20 | | 33.87 | | 40 | | | | 4 | | | | | | | 4 | | 24 | | | 64.00 | 1,324.13 | 20.69 | 496.55 | 406.40 | 248.27 | 270.94 | | Fitzgerald, Kenneth J | 90.15 | Fitzgerald, Kenneth J | -22.66 |
| 2299 | 1/4/2005 | Fitzgerald, Kenneth J | 677.34 | 97.15 | 774.49 | 20.69 | | | 67.73 | | 10.34 | | | 82.76 | | | | | 512.00 | | | | 33.87 | | 33.87 | | 40 | | | | 4 | | | | | | | 4 | | 16 | | | 60.00 | 1,054.87 | 20.69 | 93.10 | 75.72 | | 37.86 | | Fitzgerald, Kenneth J | 17.38 | Fitzgerald, Kenneth J | -27.86 |
| 2300 | 1/18/2005 | Fitzgerald, Kenneth J | 677.34 | 97.15 | 774.49 | 20.69 | 11.98 | | 294.08 | | | | | | | 15.52 | 310.34 | | 640.00 | | 135.47 | 5.99 | 127.00 | | | | 40 | | 0.75 | | 15 | | | | | | | | | 20 | | | 55.75 | 1,153.44 | 20.69 | 385.86 | 362.48 | 162.13 | 132.99 | | Fitzgerald, Kenneth J | 59.88 | Fitzgerald, Kenneth J | -29.94 |
| 2301 | 1/25/2005 | Fitzgerald, Kenneth J | 677.34 | 97.15 | 774.49 | 20.69 | | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | | | | | | | | | 40.00 | 827.58 | 20.69 | | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | |
| 2302 | 2/1/2005 | Fitzgerald, Kenneth J | 677.34 | 97.15 | 774.49 | 20.69 | 139.78 | 135.47 | | 63.90 | | 181.03 | 165.52 | | 82.76 | | | | 256.00 | | | 69.89 | 67.73 | | 31.95 | | 40 | | 8.75 | 8 | 4 | | | | | | | | | 4 | | | 60.75 | 1,256.89 | 20.69 | 429.31 | 339.15 | 214.65 | 169.57 | | Fitzgerald, Kenneth J | 90.16 | Fitzgerald, Kenneth J | 45.08 |
| 2303 | 2/8/2005 | Fitzgerald, Kenneth J | 677.34 | 97.15 | 774.49 | 20.69 | 127.80 | | | | 127.80 | | | | | 165.52 | | | 384.00 | | | 63.90 | | | 63.90 | | 40 | | | | | | | 8 | | | | | | | | | | 48.00 | 993.10 | 20.69 | 165.52 | 127.80 | 82.76 | 63.90 | | Fitzgerald, Kenneth J | 37.72 | Fitzgerald, Kenneth J | 18.86 |
| 2304 | 2/15/2005 | Fitzgerald, Kenneth J | 677.34 | 97.15 | 774.49 | 20.69 | | | | | | | | | | 165.52 | | | 384.00 | | | 63.90 | | | | | 40 | | | | | | | 8 | | | | | | | 12 | | | 52.00 | 827.58 | 20.69 | 165.52 | 127.80 | 63.90 | 90.30 | | Fitzgerald, Kenneth J | 37.72 | Fitzgerald, Kenneth J | -63.90 |
| 2305 | 2/22/2005 | Fitzgerald, Kenneth J | 677.34 | 97.15 | 774.49 | 20.69 | | | | | | | 165.52 | | | | | | 640.00 | | | | | 135.47 | 63.90 | | 40 | | | | 4 | | | | | | | | | 8 | 20 | | | 56.00 | 1,083.58 | 22.57 | 421.52 | 383.80 | 90.30 | 63.90 | | Fitzgerald, Kenneth J | 26.40 | Fitzgerald, Kenneth J | 37.72 |
| 2306 | 3/1/2005 | Fitzgerald, Kenneth J | 677.34 | 97.15 | 774.49 | 20.69 | | 255.60 | | | | | | 331.03 | | | 84.17 | | 640.00 | | | 127.80 | | | | | 40 | | | | 16 | | | | | | | | | 20 | | | 56.00 | 1,158.62 | 20.69 | 331.03 | 255.60 | 165.52 | 127.80 | | Fitzgerald, Kenneth J | 75.44 | Fitzgerald, Kenneth J | 37.72 |
| 2307 | 3/8/2005 | Fitzgerald, Kenneth J | 689.21 | 98.49 | 787.71 | 21.04 | 127.80 | | | | 63.90 | 166.94 | | | | | | | 640.00 | | | 63.90 | | 31.95 | | | 40 | | | | 4 | | | | | | | | | 8 | | | 48.00 | 1,097.11 | 20.69 | 252.51 | 191.70 | 126.26 | 95.85 | | Fitzgerald, Kenneth J | 60.81 | Fitzgerald, Kenneth J | 30.41 |
| 2308 | 3/15/2005 | Fitzgerald, Kenneth J | 707.02 | 100.51 | 807.53 | 21.57 | 66.70 | | | | | 86.29 | | | | | | | | | | 33.35 | | | | | 40 | | | | 2 | | | | | | | | | 8 | | | 44.00 | 949.18 | 21.57 | 86.29 | 66.70 | 43.14 | 33.35 | | Fitzgerald, Kenneth J | 19.59 | Fitzgerald, Kenneth J | 9.80 |
| 2309 | 3/22/2005 | Fitzgerald, Kenneth J | 707.02 | 100.51 | 807.53 | 21.57 | 141.40 | | | | | | | | | | | | 896.00 | | | 70.70 | | | | | 40 | | | | 4 | | | | | | | | | 28 | | | 48.00 | 1,035.47 | 21.57 | 172.58 | 141.40 | 86.29 | 70.70 | | Fitzgerald, Kenneth J | 31.17 | Fitzgerald, Kenneth J | 15.59 |
| 2310 | 3/29/2005 | Fitzgerald, Kenneth J | 707.02 | 100.51 | 807.53 | 21.57 | | | 66.70 | | | | | | | | | | 256.00 | | | | | | 33.35 | | 40 | | | | | | | 2 | | | | | | | 8 | | | 48.00 | 949.18 | 21.57 | 86.29 | 66.70 | | 33.35 | | Fitzgerald, Kenneth J | 19.59 | Fitzgerald, Kenneth J | -33.35 |
| 2311 | 4/5/2005 | Fitzgerald, Kenneth J | 707.02 | 100.51 | 807.53 | 21.57 | 133.40 | 141.40 | | | | 172.58 | | 172.58 | | | | | 384.00 | | | 66.70 | 70.70 | | | | 40 | | 4 | 4 | | | | | | | | | | 12 | | | 48.00 | 1,035.47 | 21.57 | 345.16 | 274.80 | 86.29 | 137.40 | | Fitzgerald, Kenneth J | 70.36 | Fitzgerald, Kenneth J | -51.11 |
| 2312 | 4/12/2005 | Fitzgerald, Kenneth J | 707.02 | 100.51 | 807.53 | 21.57 | 133.40 | | | | | 172.58 | | | | | | | 384.00 | | | 66.70 | | | | | 40 | | 4 | | | | | | | | | | | 12 | | | 48.00 | 1,035.47 | 21.57 | 172.58 | 133.40 | 86.29 | 66.70 | | Fitzgerald, Kenneth J | 39.18 | Fitzgerald, Kenneth J | 19.59 |
| 2313 | 4/19/2005 | Fitzgerald, Kenneth J | 707.02 | 100.51 | 807.53 | 21.57 | 419.55 | | 66.70 | | | | 129.43 | | 345.16 | 86.29 | | | 256.00 | | | 141.40 | 50.03 | | 145.40 | 33.35 | | 40 | | 16 | 16 | 4 | | | | | | | | | 4 | | | 80.00 | 1,423.76 | 21.57 | 560.88 | 449.56 | 280.44 | 224.78 | | Fitzgerald, Kenneth J | 111.32 | Fitzgerald, Kenneth J | 55.66 |
| 2314 | 4/26/2005 | Fitzgerald, Kenneth J | 707.02 | 100.51 | 807.53 | 21.57 | | | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | | | | | 24 | | | 16.00 | 345.16 | 21.57 | | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | |
| 2315 | 5/3/2005 | Fitzgerald, Kenneth J | 707.02 | 100.51 | 807.53 | 21.57 | | | | | | 282.81 | | | | | 345.16 | | | | | 141.40 | | | | | 40 | | | | | | | | 8 | | 8 | | | | | | | 16.00 | 345.16 | 21.57 | 282.81 | | | 141.40 | | Fitzgerald, Kenneth J | 62.31 | Fitzgerald, Kenneth J | -65.12 |
| 2316 | 5/10/2005 | Fitzgerald, Kenneth J | 707.02 | 100.51 | 807.53 | 21.57 | 141.40 | | | | 66.70 | | | | | 172.58 | | | 384.00 | | | 66.70 | | | 70.70 | | 40 | | | | | | | 8 | | | | | | 4 | 12 | | | 52.00 | 1,120.62 | 21.57 | 345.16 | 282.46 | 86.29 | 207.40 | | Fitzgerald, Kenneth J | 50.76 | Fitzgerald, Kenneth J | 35.01 |
| 2317 | 5/17/2005 | Fitzgerald, Kenneth J | 707.02 | 100.51 | 807.53 | 21.57 | 206.10 | | 9.10 | | | 266.43 | | | | | | | 640.00 | | | 103.05 | 4.55 | | | | 40 | | | | 6.50 | | | 0.25 | | | | | | | 20 | | | 46.75 | 1,035.47 | 23.18 | 514.87 | 464.10 | 139.06 | 104.06 | | Fitzgerald, Kenneth J | 50.76 | Fitzgerald, Kenneth J | 35.01 |
| 2318 | 5/24/2005 | Fitzgerald, Kenneth J | 728.22 | 102.91 | 831.13 | 22.20 | | | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | | | | | | | | 16 | | | 60.00 | 1,332.16 | 23.40 | 433.62 | 401.64 | 188.82 | 72.82 | | Fitzgerald, Kenneth J | 73.35 | Fitzgerald, Kenneth J | 31.96 |
| 2319 | 5/31/2005 | Fitzgerald, Kenneth J | 728.22 | 102.91 | 831.13 | 22.20 | 68.70 | | | 72.82 | | 88.81 | | | 88.81 | | | | 384.00 | | | | 36.41 | | 34.35 | | 40 | | | | 2 | | | | | | | 4 | | 12 | | | 48.00 | 1,065.73 | 22.20 | 177.60 | 138.10 | 86.40 | 36.30 | | Fitzgerald, Kenneth J | 40.50 | Fitzgerald, Kenneth J | 19.75 |
| 2320 | 6/7/2005 | Fitzgerald, Kenneth J | 728.22 | 102.91 | 831.13 | 22.20 | | | | | | | | | | | | | 768.00 | | | | | | | | 40 | | | | | | | | | | | | | 24 | | | 48.00 | 1,144.11 | 23.84 | 250.00 | 226.60 | 86.40 | 66.40 | | Fitzgerald, Kenneth J | 76.55 | Fitzgerald, Kenneth J | 116.00 |
| 2321 | 6/14/2005 | Fitzgerald, Kenneth J | 728.22 | 102.91 | 831.13 | 22.20 | 145.64 | | | | | | | | | 177.62 | | | 640.00 | | | 72.82 | | | | | 40 | | | | | | | 4 | | | | | | | 20 | | | 56.00 | 1,321.73 | 23.40 | 433.62 | 401.64 | 188.82 | 72.82 | | Fitzgerald, Kenneth J | 93.34 | Fitzgerald, Kenneth J | 116.00 |
| 2322 | 6/21/2005 | Fitzgerald, Kenneth J | 728.22 | 102.91 | 831.13 | 22.20 | 291.29 | | 68.70 | | | 376.24 | | | 88.81 | | | | 512.00 | | | 77.29 | 63.72 | | 34.35 | | 40 | | 9 | | 4 | | | | | | | | | 2 | 16 | | | 52.00 | 1,321.73 | 23.40 | 529.68 | 479.52 | 187.99 | 222.03 | | Fitzgerald, Kenneth J | 93.34 | Fitzgerald, Kenneth J | 7.86 |
| 2323 | 6/28/2005 | Fitzgerald, Kenneth J | 728.22 | 102.91 | 831.13 | 22.20 | 154.58 | 127.44 | | 400.52 | | | 488.46 | | 88.81 | 256.00 | | | 768.00 | | | 200.06 | | 34.35 | | | 40 | | | | | | | | 4 | | | | | 24 | | | 50.00 | 1,110.13 | 22.20 | 572.05 | 469.22 | 111.01 | 234.61 | | Fitzgerald, Kenneth J | 108.02 | Fitzgerald, Kenneth J | -123.60 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2324 | 7/5/2005 | Fitzgerald, Kenneth J | 741.58 | 101.88 | 843.46 | 22.53 | 66.38 | 164.17 | | 75.05 | | 84.49 | 197.15 | | 90.13 | | | | 150.10 | 33.19 | 82.08 | 37.32 | | | | 40 | 3.75 | 8.75 | | 4 | | | | | 56.50 | 1,273.05 | 22.53 | 371.78 | 305.59 | 165.89 | 152.80 | | Fitzgerald, Kenneth J | 66.19 | Fitzgerald, Kenneth J | 33.09 |
| 2325 | 7/12/2005 | Fitzgerald, Kenneth J | 750.46 | 101.88 | 852.36 | 22.77 | 44.25 | 75.05 | | | | 56.92 | 91.08 | | | | | 512.00 | | 22.13 | 37.32 | | | | | 40 | 2.5 | 4 | | | | 4 | 16 | | 48.50 | 1,058.79 | 22.77 | 148.00 | 119.50 | 74.00 | 59.65 | | Fitzgerald, Kenneth J | 28.71 | Fitzgerald, Kenneth J | 14.35 |
| 2326 | 7/19/2005 | Fitzgerald, Kenneth J | 750.46 | 101.88 | 852.36 | 22.77 | | 75.05 | | 75.05 | 283.20 | | 91.08 | | 91.08 | 364.32 | | | | | | 37.32 | | 37.52 | 141.60 | | 40 | | 8 | | 4 | 16 | | | 56.00 | 1,275.11 | 22.77 | 546.47 | 433.30 | 182.16 | 216.65 | | Fitzgerald, Kenneth J | 113.18 | Fitzgerald, Kenneth J | -34.49 |
| 2327 | 7/26/2005 | Fitzgerald, Kenneth J | 750.46 | 101.88 | 852.36 | 22.77 | | 150.10 | | | | | 182.16 | | | | | 512.00 | | | 75.05 | | | | | | 40 | | 8 | | | | 16 | | 48.50 | 1,092.95 | 22.77 | 182.12 | 150.10 | 91.08 | 75.05 | | Fitzgerald, Kenneth J | 32.06 | Fitzgerald, Kenneth J | 16.03 |
| 2328 | 8/2/2005 | Fitzgerald, Kenneth J | 750.46 | 101.88 | 852.36 | 22.77 | | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | 12 | | 32.00 | 728.63 | 22.77 | | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | |
| 2329 | 8/9/2005 | Fitzgerald, Kenneth J | 750.46 | 101.88 | 852.36 | 22.77 | 88.50 | | | | 70.80 | | | 113.85 | | | | | | | | 44.25 | | | | 40 | | | 5 | | | | 4 | | 21.00 | 476.17 | 22.77 | 113.85 | 88.50 | | 44.25 | | Fitzgerald, Kenneth J | 25.35 | Fitzgerald, Kenneth J | 12.64 |
| 2330 | 8/16/2005 | Fitzgerald, Kenneth J | 750.46 | 101.88 | 852.36 | 22.77 | | | | 70.80 | | | | | | 91.08 | 1,024.00 | 128.00 | | | | | | 35.40 | | | 40 | | 8 | | | | 4 | 32 | | 48.00 | 1,129.87 | 23.54 | 219.08 | 198.80 | 94.16 | 35.40 | | Fitzgerald, Kenneth J | 20.28 | Fitzgerald, Kenneth J | 58.76 |
| 2331 | 8/23/2005 | Fitzgerald, Kenneth J | 750.46 | 101.88 | 852.36 | 22.77 | | 600.38 | | | 70.80 | | 728.63 | | | 91.08 | 256.00 | | | | | | 300.19 | | 35.40 | | 40 | | 32 | | | 4 | 4 | 12 | | 76.00 | 1,750.30 | 23.27 | 819.71 | 671.18 | 409.86 | 335.59 | | Fitzgerald, Kenneth J | 148.53 | Fitzgerald, Kenneth J | 74.26 |
| 2332 | 8/30/2005 | Fitzgerald, Kenneth J | 750.46 | 101.88 | 852.36 | 22.77 | | 70.80 | | 70.80 | 75.05 | 212.40 | | | 91.08 | 91.08 | 273.24 | 256.00 | | | | | | 35.40 | 37.52 | 106.20 | 40 | | 4 | | 4 | 4 | 12 | | 60.00 | 1,366.19 | 22.77 | 455.40 | 358.25 | 227.70 | 179.12 | | Fitzgerald, Kenneth J | 97.15 | Fitzgerald, Kenneth J | 48.57 |
| 2333 | 9/6/2005 | Fitzgerald, Kenneth J | 750.46 | 101.88 | 852.36 | 22.77 | | | | | | | | | | | | 256.00 | | 150.10 | | | | | | | 32 | | | | | | 8 | | 40.00 | 910.79 | 22.77 | | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | |
| 2334 | 9/13/2005 | Fitzgerald, Kenneth J | 783.34 | 105.60 | 888.94 | 23.75 | | | | | 73.90 | | | | | 94.99 | 1,024.00 | | | | | | | | | 40 | | | | | | | 8 | | 36.00 | 864.89 | 23.75 | 94.99 | 73.90 | | | | Fitzgerald, Kenneth J | 21.09 | Fitzgerald, Kenneth J | -36.95 |
| 2335 | 9/20/2005 | Fitzgerald, Kenneth J | 783.34 | 105.60 | 888.94 | 23.75 | | 313.34 | | | | 379.95 | | | | | 640.00 | | | | 156.67 | | | | | 40 | | 16 | | | | | 20 | | 40.00 | 949.88 | 23.75 | 379.95 | 313.34 | | 156.67 | | Fitzgerald, Kenneth J | 66.62 | Fitzgerald, Kenneth J | -156.67 |
| 2336 | 9/27/2005 | Fitzgerald, Kenneth J | 783.34 | 105.60 | 888.94 | 23.75 | | | | | 147.80 | | | | | 189.98 | 640.00 | | | | | | | 73.90 | | | 40 | | | | | | 8 | 20 | | 48.00 | 1,139.85 | 23.75 | 189.98 | 147.80 | | 94.99 | | Fitzgerald, Kenneth J | 42.18 | Fitzgerald, Kenneth J | 21.09 |
| 2337 | 10/4/2005 | Fitzgerald, Kenneth J | 783.34 | 105.60 | 888.94 | 23.75 | | | | | 73.90 | | | | | 94.99 | 128.00 | | | | | | | 36.95 | | | 40 | | | | | | 4 | 8 | | 28.00 | 664.91 | 23.75 | 94.99 | 73.90 | | 36.95 | | Fitzgerald, Kenneth J | 21.09 | Fitzgerald, Kenneth J | -36.95 |
| 2338 | 10/11/2005 | Fitzgerald, Kenneth J | 783.34 | 105.60 | 888.94 | 23.75 | 147.80 | 156.67 | | | 147.80 | | | | | 94.99 | | | | 640.00 | 256.00 | 156.67 | | 73.90 | 78.33 | 36.95 | | 40 | | 8 | | | | 8 | 20 | | 46.00 | 1,205.88 | 25.12 | 256.00 | 256.00 | | 152.23 | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | 100.49 |
| 2339 | 10/18/2005 | Fitzgerald, Kenneth J | 783.34 | 105.60 | 888.94 | 23.75 | 147.80 | 147.80 | | | 189.98 | | | | | 94.99 | | | | 896.00 | 256.00 | 73.90 | | 73.90 | | | | 40 | 32 | 8 | | | | | 28 | | 48.00 | 1,205.88 | 25.12 | 445.98 | 403.80 | | 100.49 | | Fitzgerald, Kenneth J | 42.18 | Fitzgerald, Kenneth J | 26.59 |
| 2340 | 10/25/2005 | Fitzgerald, Kenneth J | 783.34 | 105.60 | 888.94 | 23.75 | | | | | | | | | 73.90 | | | | | 156.67 | | | | 156.67 | | | 40 | | 8 | | | | 4 | | 44.00 | 1,044.87 | 23.75 | 474.94 | 387.24 | | 47.49 | | Fitzgerald, Kenneth J | 87.70 | Fitzgerald, Kenneth J | -190.22 |
| 2341 | 11/1/2005 | Fitzgerald, Kenneth J | 783.34 | 105.60 | 888.94 | 23.75 | | | | 73.90 | | 379.95 | | | 94.99 | | 512.00 | 384.00 | | | | | | | 36.95 | | | 32 | | 16 | | | | 4 | | 56.00 | 1,428.87 | 25.52 | 478.00 | 457.90 | | 204.12 | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | 167.11 |
| 2342 | 11/8/2005 | Fitzgerald, Kenneth J | 783.34 | 105.60 | 888.94 | 23.75 | | 73.90 | | | 189.98 | | | | | 94.99 | 768.00 | 128.00 | 156.67 | | | | | | | | 40 | | 8 | | | | 4 | 24 | | 44.00 | 1,077.88 | 24.50 | 128.00 | 128.00 | | 48.99 | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | -78.33 |
| 2343 | 11/15/2005 | Fitzgerald, Kenneth J | 783.34 | 105.60 | 888.94 | 23.75 | | | | | | | | | | | 313.34 | 110.85 | 78.33 | | | | | | 78.33 | | | 40 | | | | | | 12 | 8 | | 32.00 | 759.00 | 23.75 | 189.98 | 156.67 | | 78.33 | | Fitzgerald, Kenneth J | 33.31 | Fitzgerald, Kenneth J | -78.33 |
| 2344 | 11/22/2005 | Fitzgerald, Kenneth J | 783.34 | 105.60 | 888.94 | 23.75 | 221.70 | 156.67 | | | | | | | | | | | | 73.90 | 256.00 | 189.98 | | | | | 40 | | 12 | 8 | | | | 16 | | 40.00 | 1,424.82 | 23.75 | 494.94 | 378.37 | 237.47 | 189.98 | | Fitzgerald, Kenneth J | 96.57 | Fitzgerald, Kenneth J | -48.29 |
| 2345 | 11/29/2005 | Fitzgerald, Kenneth J | 783.34 | 105.60 | 888.94 | 23.75 | | 156.67 | | | 73.90 | 189.98 | | | | | 94.99 | 512.00 | 256.00 | | | | | | 36.95 | | | 32 | | 16 | 8 | | | | 8 | | 52.00 | 1,300.87 | 25.02 | 540.00 | 486.57 | 150.10 | 115.28 | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | 34.82 |
| 2346 | 12/6/2005 | Fitzgerald, Kenneth J | 783.34 | 105.60 | 888.94 | 23.75 | | | | | 73.90 | 189.98 | | | | | 94.99 | 256.00 | | | | | | | 73.90 | | | 40 | | 8 | | | | | 16 | | 28.00 | 664.91 | 23.75 | 284.96 | 221.70 | | 110.85 | | Fitzgerald, Kenneth J | 63.26 | Fitzgerald, Kenneth J | -110.85 |
| 2347 | 12/13/2005 | Fitzgerald, Kenneth J | 783.34 | 105.60 | 888.94 | 23.75 | 147.80 | 303.54 | | | | 368.08 | | | | | 151.77 | | | | | | | | | | | 40 | | 16 | | | | 8 | | | 47.50 | 1,127.98 | 23.75 | 368.08 | 303.54 | 89.05 | 151.77 | | Fitzgerald, Kenneth J | 64.53 | Fitzgerald, Kenneth J | -62.32 |
| 2348 | 12/20/2005 | Fitzgerald, Kenneth J | 783.34 | 105.60 | 888.94 | 23.75 | | | | | 73.90 | | | | | 94.99 | 156.67 | | | | | | 156.67 | 73.90 | | | 40 | | 8 | | | | 15.5 | | | 52.50 | 1,234.94 | 23.75 | 284.96 | 221.70 | 142.48 | 115.28 | | Fitzgerald, Kenneth J | 63.26 | Fitzgerald, Kenneth J | 31.63 |
| 2349 | 12/27/2005 | Fitzgerald, Kenneth J | 783.34 | 105.60 | 888.94 | 23.75 | 147.80 | | | | 189.98 | | | | | | 256.00 | 156.67 | | | | | | | | | | 40 | | 12 | | | | 4 | | | 52.50 | 1,234.94 | 23.75 | 284.96 | 221.70 | 142.48 | 117.50 | | Fitzgerald, Kenneth J | 63.26 | Fitzgerald, Kenneth J | 24.98 |
| 2350 | 1/3/2006 | Fitzgerald, Kenneth J | 783.34 | 105.60 | 888.94 | 23.75 | | | | | 73.90 | | | | | 189.98 | | | | | | | | | | | 40 | | 8 | | | | 4 | | | 48.00 | 1,139.85 | 23.75 | 189.98 | 189.98 | | 94.99 | | Fitzgerald, Kenneth J | 33.31 | Fitzgerald, Kenneth J | -16.65 |
| 2351 | 1/10/2006 | Fitzgerald, Kenneth J | 783.34 | 105.60 | 888.94 | 23.75 | | 73.90 | | | 189.98 | | | | | | 256.00 | | | | | | | 78.33 | | | | 40 | | | | | | 12 | | | 36.00 | 859.89 | 23.75 | 94.99 | 73.90 | | 36.95 | | Fitzgerald, Kenneth J | 21.09 | Fitzgerald, Kenneth J | 16.65 |
| 2352 | 1/17/2006 | Fitzgerald, Kenneth J | 783.34 | 105.60 | 888.94 | 23.75 | | | | | | | | | | | 128.00 | | | | | | | 36.95 | | | | 40 | | 8 | | | | 4 | | | 36.00 | 854.89 | 23.75 | 94.99 | 94.99 | | 36.95 | | Fitzgerald, Kenneth J | 21.09 | Fitzgerald, Kenneth J | 16.65 |
| 2353 | 1/24/2006 | Fitzgerald, Kenneth J | 783.34 | 105.60 | 888.94 | 23.75 | 221.70 | 283.96 | | | 73.90 | | | | | 284.96 | 344.33 | | | | | | | | | | | 40 | | 12 | 14.5 | | | | 4 | | 58.50 | 1,389.20 | 23.75 | 629.29 | 505.66 | 219.66 | 252.83 | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | -33.17 |
| 2354 | 1/31/2006 | Fitzgerald, Kenneth J | 783.34 | 105.60 | 888.94 | 23.75 | | | | | | | | | | | | | | | | | | | 110.85 | 141.98 | | | 40 | | 12 | | | | | 32 | | 24.00 | 569.93 | 23.75 | | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | |
| 2355 | 2/7/2006 | Fitzgerald, Kenneth J | 783.34 | 105.60 | 888.94 | 23.75 | 147.80 | | | | 73.90 | 189.98 | | | | | | 256.00 | | | | | | | 73.90 | | | 40 | | 8 | | | 4 | | 4 | 8 | 52.00 | 1,234.94 | 23.75 | 284.96 | 221.70 | 142.48 | 115.28 | | Fitzgerald, Kenneth J | 63.26 | Fitzgerald, Kenneth J | 31.63 |
| 2356 | 2/14/2006 | Fitzgerald, Kenneth J | 783.34 | 105.60 | 888.94 | 23.75 | | | | | | | | 221.70 | | | | | | | | | | | | | | 32 | | 16 | 12 | | | | 8 | | 52.00 | 1,234.94 | 25.02 | 540.00 | 486.57 | 150.10 | 115.28 | | Fitzgerald, Kenneth J | 63.26 | Fitzgerald, Kenneth J | 63.26 |
| 2357 | 2/21/2006 | Fitzgerald, Kenneth J | 783.34 | 105.60 | 888.94 | 23.75 | | | | | 73.90 | | | | | | | 156.67 | | | | | | | | | | 40 | | 8 | | | | 15.5 | | | 52.00 | 1,234.94 | 23.75 | 284.96 | 221.70 | 142.48 | 115.28 | | Fitzgerald, Kenneth J | 54.40 | Fitzgerald, Kenneth J | 27.20 |
| 2358 | 2/28/2006 | Fitzgerald, Kenneth J | 783.34 | 105.60 | 888.94 | 23.75 | | | | | 73.90 | 189.98 | | | | | | 254.00 | | | | | | | | | | 40 | | 13 | | | | | | | 32.00 | 759.00 | 23.75 | 189.98 | 156.67 | | 94.99 | | Fitzgerald, Kenneth J | 27.20 | Fitzgerald, Kenneth J | -78.33 |
| 2359 | 3/7/2006 | Fitzgerald, Kenneth J | 783.34 | 105.60 | 888.94 | 23.75 | 147.80 | | | | 73.90 | | | | | | | 512.00 | | | | | | | | | | 40 | | 8 | | | 4 | | | | 52.00 | 1,234.94 | 25.02 | 540.00 | 486.57 | 150.10 | 115.28 | | Fitzgerald, Kenneth J | 64.40 | Fitzgerald, Kenneth J | 32.20 |
| 2360 | 3/14/2006 | Fitzgerald, Kenneth J | 814.08 | 109.08 | 923.16 | 24.66 | | 191.44 | 81.41 | 153.60 | | | 189.98 | | 95.72 | 128.00 | 382.25 | 98.64 | 197.29 | | | | | | | | | 40 | | | 8 | | | 15.5 | 4 | 8 | 67.50 | 1,664.50 | 24.66 | 678.16 | 550.30 | 339.05 | 281.15 | | Fitzgerald, Kenneth J | 127.72 | Fitzgerald, Kenneth J | 63.86 |
| 2361 | 3/21/2006 | Fitzgerald, Kenneth J | 814.08 | 109.08 | 923.16 | 24.66 | 162.82 | | | | | 197.29 | | | 384.00 | | 81.41 | | | | | | | | | | | 40 | | 8 | | | | | 12 | | 40.00 | 986.44 | 24.66 | 197.29 | 153.60 | | 34.47 | | Fitzgerald, Kenneth J | 34.47 | Fitzgerald, Kenneth J | -76.80 |
| 2362 | 3/28/2006 | Fitzgerald, Kenneth J | 814.08 | 109.08 | 923.16 | 24.66 | 153.60 | | | 162.82 | | 197.29 | | | | | 256.00 | | | | | | 76.80 | | | | | 40 | | 8 | | | | 4 | | | 32.00 | 788.16 | 24.66 | 197.29 | 153.60 | | 76.80 | | Fitzgerald, Kenneth J | 34.47 | Fitzgerald, Kenneth J | -76.80 |
| 2363 | 4/4/2006 | Fitzgerald, Kenneth J | 814.08 | 109.08 | 923.16 | 24.66 | 230.40 | 162.82 | | 295.93 | | 197.29 | | | | | 256.00 | | | | | | | 115.20 | 81.41 | | | | 40 | | 8 | 12 | | | | 8 | | 60.00 | 1,479.67 | 24.66 | 483.22 | 393.22 | 246.61 | 199.10 | | Fitzgerald, Kenneth J | 90.00 | Fitzgerald, Kenneth J | 45.00 |
| 2364 | 4/11/2006 | Fitzgerald, Kenneth J | 814.08 | 109.08 | 923.16 | 24.66 | | 641.09 | 244.22 | | | 776.82 | | 295.93 | | | 320.54 | | 122.11 | | | | | | | 12 | | | | 40 | | 31.5 | | | | | 12 | | 75.50 | 1,861.93 | 24.66 | 1,072.76 | 889.33 | 437.73 | 442.66 | | Fitzgerald, Kenneth J | 187.45 | Fitzgerald, Kenneth J | 4.92 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2365 | 4/18/2006 | Fitzgerald, Kenneth J | 814.08 | 109.08 | 923.16 | 24.66 | 134.40 | | | 407.04 | | 172.63 | | | 493.22 | | | | 162.82 | 67.20 | | | 203.52 | | | 32 | 7 | | 20 | | | | | | | | | | 59.00 | 1,455.01 | 24.66 | 665.85 | 541.44 | 234.28 | 270.72 | Fitzgerald, Kenneth J | 124.41 | Fitzgerald, Kenneth J | -36.44 | |
| 2366 | 4/20/2006 | Fitzgerald, Kenneth J | 814.08 | 109.08 | 923.16 | 24.66 | | | | | | | 394.58 | | 98.64 | 98.64 | | | 162.82 | 40.70 | 40.70 | | 38.40 | | | 40 | 16 | | 4 | 4 | | | | | | | | | 64.00 | 1,578.31 | 24.66 | 591.87 | 483.84 | 295.93 | 241.92 | Fitzgerald, Kenneth J | 108.03 | Fitzgerald, Kenneth J | -75.01 | |
| 2367 | 5/2/2006 | Fitzgerald, Kenneth J | 814.08 | 109.08 | 923.16 | 24.66 | 105.60 | | | 81.41 | | 135.64 | | | 128.00 | | | | 52.80 | | | | 81.41 | | | 40 | | | 4 | | | | | | 8 | | | | 41.50 | 1,023.44 | 24.66 | 234.28 | 187.01 | 18.50 | 93.50 | Fitzgerald, Kenneth J | 47.27 | Fitzgerald, Kenneth J | -81.41 | |
| 2368 | 5/9/2006 | Fitzgerald, Kenneth J | 814.08 | 109.08 | 923.16 | 24.66 | | | | 162.82 | | | 197.29 | | | 128.00 | | | | 81.41 | | | 81.41 | | | 40 | | | 8 | | | | | 8 | | | | | 40.00 | 986.44 | 24.66 | 197.29 | 162.82 | 34.47 | 79.20 | Fitzgerald, Kenneth J | 187.38 | Fitzgerald, Kenneth J | -93.69 | |
| 2369 | 5/10/2006 | Fitzgerald, Kenneth J | 814.08 | 109.08 | 923.16 | 24.66 | 460.90 | | | 162.82 | | 76.80 | 591.87 | | 197.29 | 98.64 | | | 230.40 | 81.41 | | | 38.40 | | | 40 | 24 | | 8 | | | | | | 4 | | | | 24.00 | 591.87 | 24.66 | 197.29 | 162.82 | 443.90 | 350.21 | Fitzgerald, Kenneth J | 34.47 | Fitzgerald, Kenneth J | -81.41 | |
| 2370 | 5/23/2006 | Fitzgerald, Kenneth J | 814.08 | 109.08 | 923.16 | 24.66 | | | | 162.82 | | 81.41 | 197.29 | | | 98.64 | | | | 81.41 | | | 81.41 | | | 32 | | | 8 | | | | | | 16 | | | | 24.00 | 591.87 | 24.66 | 197.29 | 162.82 | 81.41 | | Fitzgerald, Kenneth J | 81.41 | Fitzgerald, Kenneth J | -81.41 | |
| 2371 | 5/30/2006 | Fitzgerald, Kenneth J | 814.08 | 109.08 | 923.16 | 24.66 | | | | 162.82 | | 81.41 | 197.29 | | 98.64 | 384.00 | | | 162.82 | | | | 81.41 | | | 32 | | | 4 | | | | | | 12 | | | | 44.00 | 1,085.09 | 24.66 | 295.93 | 244.22 | 49.32 | 122.11 | Fitzgerald, Kenneth J | 51.71 | Fitzgerald, Kenneth J | -72.79 | |
| 2372 | 6/6/2006 | Fitzgerald, Kenneth J | 814.08 | 109.08 | 923.16 | 24.66 | | | | | | | | | | 128.00 | | | | | | | | | | 40 | | | 4 | | | | | | | | | | 40.00 | 986.44 | 24.66 | | | | | Fitzgerald, Kenneth J | | | | |
| 2373 | 6/13/2006 | Fitzgerald, Kenneth J | 814.08 | 109.08 | 923.16 | 24.66 | 153.60 | | | 488.45 | | 197.29 | | | 591.87 | 128.00 | | | 76.80 | | | | 244.22 | | | 40 | 8 | | 24 | | | | | 4 | | | | 72.00 | 1,775.61 | 24.66 | 789.16 | 642.05 | 394.58 | 321.02 | Fitzgerald, Kenneth J | 147.11 | Fitzgerald, Kenneth J | 73.55 | |
| 2374 | 6/20/2006 | Fitzgerald, Kenneth J | 814.08 | 109.08 | 923.16 | 24.66 | | | | | | | 197.29 | | | 128.00 | | | | 81.41 | | | | | | 40 | 8 | | 8 | | | | | | | | | | 48.00 | 1,183.73 | 24.66 | 197.29 | 162.82 | 98.64 | 81.41 | Fitzgerald, Kenneth J | 34.47 | Fitzgerald, Kenneth J | 17.24 | |
| 2375 | 6/27/2006 | Fitzgerald, Kenneth J | 814.08 | 109.08 | 923.16 | 24.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 16.00 | 394.58 | 24.66 | | | | | Fitzgerald, Kenneth J | | | | |
| 2376 | 7/4/2006 | Fitzgerald, Kenneth J | 838.46 | 111.84 | 950.30 | 25.39 | 153.60 | 162.82 | | 162.82 | | 203.00 | 203.00 | | 203.00 | | | | 167.69 | 76.80 | 81.41 | 81.41 | | | | 32 | 8 | | 8 | | | | | | | | | | 48.00 | 1,218.53 | 25.39 | 609.27 | 479.23 | 101.54 | 239.62 | Fitzgerald, Kenneth J | 130.03 | Fitzgerald, Kenneth J | -138.07 | |
| 2377 | 7/11/2006 | Fitzgerald, Kenneth J | 838.46 | 111.84 | 950.30 | 25.39 | | | 167.69 | 167.69 | | 203.00 | 203.00 | | 203.00 | | 128.00 | | | 83.85 | | | 83.85 | | | 32 | | | 8 | | | | | | 4 | | | | 40.00 | 1,015.44 | 25.39 | 406.18 | 335.38 | | 167.69 | Fitzgerald, Kenneth J | 70.79 | Fitzgerald, Kenneth J | -167.69 | |
| 2378 | 7/18/2006 | Fitzgerald, Kenneth J | 838.46 | 111.84 | 950.30 | 25.39 | | 167.69 | 158.20 | | | 79.10 | 203.00 | | 203.00 | 101.54 | 384.00 | | | 83.85 | 54.38 | | | 79.10 | | | 40 | 8 | | 4 | | | | | 4 | 12 | | | | 48.00 | 1,218.53 | 25.39 | 203.00 | 162.95 | 101.54 | | Fitzgerald, Kenneth J | 40.15 | Fitzgerald, Kenneth J | 20.07 | |
| 2379 | 7/25/2006 | Fitzgerald, Kenneth J | 838.46 | 111.84 | 950.30 | 25.39 | 148.31 | 167.69 | 148.31 | | | 190.40 | | | 406.18 | 167.69 | 256.00 | | | 74.16 | 83.85 | | | 167.69 | | | 40 | 8 | | 4 | | | | | | 8 | | | | 61.50 | 1,561.25 | 25.39 | 545.80 | 434.65 | 272.90 | 217.33 | Fitzgerald, Kenneth J | 111.15 | Fitzgerald, Kenneth J | 55.57 | |
| 2380 | 8/1/2006 | Fitzgerald, Kenneth J | 838.46 | 111.84 | 950.30 | 25.39 | | | 335.38 | | | 190.40 | | | 406.18 | | | | 167.69 | | | | 167.69 | | | 32 | | | 8 | | | | | | 16 | | | | 56.00 | 1,421.62 | 25.39 | 406.18 | 335.38 | 203.00 | 167.69 | Fitzgerald, Kenneth J | 70.79 | Fitzgerald, Kenneth J | 35.40 | |
| 2381 | 8/8/2006 | Fitzgerald, Kenneth J | 838.46 | 111.84 | 950.30 | 25.39 | | 670.77 | | | | 812.36 | | | 406.18 | | 256.00 | | | 167.69 | | | | 167.69 | | | 32 | | | 32 | | | | | | | | | | 64.00 | 1,624.71 | 25.39 | 812.36 | 670.77 | 304.63 | 335.38 | Fitzgerald, Kenneth J | 141.59 | Fitzgerald, Kenneth J | -30.75 | |
| 2382 | 8/22/2006 | Fitzgerald, Kenneth J | 838.46 | 111.84 | 950.30 | 25.39 | 148.31 | | | | | 190.40 | | | 406.18 | | 384.00 | | | 74.16 | | | | 148.31 | | | 32 | 7.5 | | | | | | | | 4 | | | | 7.50 | 190.40 | 25.39 | 190.40 | 148.31 | | 74.16 | Fitzgerald, Kenneth J | 40.15 | Fitzgerald, Kenneth J | -74.16 | |
| 2383 | 8/29/2006 | Fitzgerald, Kenneth J | 838.46 | 111.84 | 950.30 | 25.39 | | | | 83.85 | | | 177.70 | | | 101.54 | | | 167.69 | 69.21 | | | 83.85 | | | 40 | | | 4 | | | | | | 20 | | | | 52.00 | 1,372.99 | 25.39 | 357.54 | 339.85 | 158.42 | 41.92 | Fitzgerald, Kenneth J | 17.70 | Fitzgerald, Kenneth J | -64.21 | |
| 2384 | 9/5/2006 | Fitzgerald, Kenneth J | 838.46 | 111.84 | 950.30 | 25.39 | 138.43 | | | 167.69 | | | 177.70 | | | 203.00 | | | | 72.19 | 98.38 | | | 83.85 | | | 40 | 7 | | 8 | | | | | | 12 | | | | 47.00 | 1,193.15 | 25.39 | 380.79 | 306.12 | 88.85 | 153.06 | Fitzgerald, Kenneth J | 74.67 | Fitzgerald, Kenneth J | -64.21 | |
| 2385 | 9/12/2006 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | 144.38 | 196.76 | | 174.90 | | 185.21 | 238.12 | | 211.66 | 384.00 | | | | 87.45 | 87.45 | | | | | 40 | 7 | | 9 | | | 8 | | | | | | | 64.00 | 1,693.30 | 26.46 | 634.99 | 518.04 | 273.30 | 258.02 | Fitzgerald, Kenneth J | 118.95 | Fitzgerald, Kenneth J | 59.48 | |
| 2386 | 9/19/2006 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | 165.00 | | | | 165.00 | 211.66 | | | 640.00 | | | | 174.90 | | | | | | | 32 | | | 8 | | | 16 | | | | | | | 40.00 | 1,058.31 | 26.46 | 423.33 | 339.90 | | 169.95 | Fitzgerald, Kenneth J | 83.43 | Fitzgerald, Kenneth J | -169.95 | |
| 2387 | 9/26/2006 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | 349.80 | | | | 423.33 | | | | 256.00 | | | | 174.90 | | | | | | | 32 | 20 | | | | | | | | | | | | 56.00 | 1,525.98 | 26.46 | 679.80 | 605.80 | 218.00 | 174.90 | Fitzgerald, Kenneth J | 73.53 | Fitzgerald, Kenneth J | -174.90 | |
| 2389 | 10/10/2006 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | 412.50 | | | 529.16 | | | | | | | 206.25 | | | | | | | | | | 40 | 8 | | | | | | | | | | | | 52.00 | 1,375.31 | 26.46 | 529.16 | 412.50 | 158.75 | 206.25 | Fitzgerald, Kenneth J | 116.66 | Fitzgerald, Kenneth J | -477.92 | |
| 2390 | 10/17/2006 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | 21.86 | | | | | 26.46 | | | | 256.00 | | | 768.00 | 10.93 | | | | | | 32 | 20 | | | | | | | | | | | | 44.00 | 1,186.31 | 26.46 | 128.00 | 128.00 | | 53.92 | Fitzgerald, Kenneth J | 10.93 | Fitzgerald, Kenneth J | -10.93 | |
| 2392 | 10/24/2006 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | | 165.00 | | | | 26.46 | | | | 256.00 | | | 768.00 | 640.00 | | | | 82.50 | | | 40 | 1 | | | | | 8 | | | 24 | 20 | | 8 | 33.00 | 917.45 | 27.80 | 282.46 | 261.66 | | 10.93 | Fitzgerald, Kenneth J | 46.03 | Fitzgerald, Kenneth J | 89.04 | |
| 2393 | 10/31/2006 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | 165.00 | 349.80 | | | | 211.66 | 423.33 | | | 256.00 | | | | 82.50 | 174.90 | | | | | | 40 | 8 | | 16 | | | | | | | 8 | | | 72.00 | 1,890.99 | 27.80 | 770.80 | 453.18 | 257.40 | 271.76 | Fitzgerald, Kenneth J | 120.19 | Fitzgerald, Kenneth J | 175.78 | |
| 2394 | 11/7/2006 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | 349.80 | | | | | | | | | | | | | | | | | | | 40 | 8 | | 16 | | | | | | | 16 | | | 48.00 | 1,269.98 | 26.46 | 423.33 | 339.90 | | 169.95 | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | | |
| 2395 | 11/14/2006 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | 174.90 | | | | 165.00 | | 211.66 | 384.00 | | | | 82.50 | 87.45 | | | | | | 32 | | | 24 | | 12 | | | | 4 | | | | 56.00 | 1,481.64 | 26.46 | 491.80 | 407.95 | 384.00 | 203.98 | Fitzgerald, Kenneth J | 83.43 | Fitzgerald, Kenneth J | 41.71 | |
| 2396 | 11/21/2006 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | 82.50 | | | | 82.50 | 105.83 | | 105.83 | 512.00 | | | | 41.25 | 87.45 | | 87.45 | | | | 32 | | | 4 | | | | | | 8 | | | | 44.00 | 1,164.15 | 26.46 | 165.83 | 82.50 | 49.32 | | Fitzgerald, Kenneth J | 24.66 | Fitzgerald, Kenneth J | -81.41 | |
| 2398 | 12/5/2006 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | 165.00 | 174.90 | | | | 211.66 | 211.66 | | | | | | 256.00 | | | | | | | 82.50 | 87.45 | | | 40 | 8 | | | | | | 8 | | | | 48.00 | 1,269.98 | 26.46 | 423.33 | 339.90 | | 169.95 | Fitzgerald, Kenneth J | 36.76 | Fitzgerald, Kenneth J | 18.38 | |
| 2399 | 12/12/2006 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | 437.25 | | | | 529.16 | | | | 256.00 | | | | 174.90 | | | | | | | 40 | 20 | | | | | | | | | | | | 48.00 | 1,269.98 | 26.46 | 423.33 | 339.90 | 105.83 | 158.75 | Fitzgerald, Kenneth J | 93.33 | Fitzgerald, Kenneth J | -59.88 | |
| 2401 | 12/26/2006 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | 165.00 | | | 262.35 | | | 317.49 | | | | | | | | | | | | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,375.81 | 26.46 | 447.19 | 262.35 | 158.75 | 158.75 | Fitzgerald, Kenneth J | 116.66 | Fitzgerald, Kenneth J | -27.57 | |
| 2402 | 1/2/2007 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | | | | | | | | | 174.90 | | | | | | | | | 174.90 | | | 40 | | | 4 | | | | | | | | | | 44.00 | 1,164.15 | 26.46 | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | -174.90 | |
| 2405 | 1/16/2007 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | 349.80 | | | | | | 211.66 | 423.33 | 128.00 | | | | 174.90 | | | | 41.25 | | | 40 | 8 | | 16 | | | | | | 4 | | | | 64.00 | 1,693.30 | 26.46 | 634.99 | 518.04 | 317.49 | 257.40 | Fitzgerald, Kenneth J | 120.19 | Fitzgerald, Kenneth J | -41.25 | |
| 2406 | 1/9/2007 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | 165.00 | 349.80 | | | | 211.66 | | 423.33 | | 128.00 | | | | 82.50 | 174.90 | | | 41.25 | | | 40 | 8 | | 16 | | | | | | 4 | | | | 64.00 | 1,693.30 | 26.46 | 634.99 | 514.04 | 317.49 | 257.40 | Fitzgerald, Kenneth J | 120.19 | Fitzgerald, Kenneth J | -81.41 | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2406 | 1/23/2007 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | 349.80 | | | | | 423.33 | | | | 128.00 | | | | | 174.90 | | | | 32 | | 16 | | | | | 8 | | | | | | 48.00 | 1,269.98 | 26.46 | 423.33 | 349.80 | 105.83 | 174.90 | Fitzgerald, Kenneth J | 73.53 | Fitzgerald, Kenneth J | -69.07 |
| 2407 | 1/30/2007 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | | 174.90 | | 247.50 | | 211.66 | | | | 317.49 | | | | | | | | | 32 | | 8 | | | | | 12 | | | | | | 44.00 | 1,164.15 | 26.46 | 529.16 | 422.40 | 52.92 | 211.20 | Fitzgerald, Kenneth J | 73.53 | Fitzgerald, Kenneth J | -158.28 |
| 2408 | 2/6/2007 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | | 174.90 | | | 82.50 | 211.66 | | | | 105.83 | 256.00 | | | | 87.45 | | | | 40 | | | | | | | 8 | | | | | | 52.00 | 1,375.81 | 26.46 | 317.49 | 257.40 | 158.75 | 128.00 | Fitzgerald, Kenneth J | 60.00 | Fitzgerald, Kenneth J | 30.05 |
| 2409 | 2/13/2007 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | | 174.90 | | | | 211.66 | | | | | 87.45 | | | | | | | | 40 | | | | | | | 4 | | | | | | 48.00 | 1,269.98 | 26.46 | 211.66 | 174.90 | 105.83 | 87.45 | Fitzgerald, Kenneth J | 36.76 | Fitzgerald, Kenneth J | 18.38 |
| 2410 | 2/20/2007 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | | | | | 82.50 | | | | | 105.83 | 384.00 | | 174.90 | | | | | | 40 | | | | | | | 12 | | | | | | 36.00 | 952.48 | 26.46 | 105.83 | 82.50 | 41.25 | | Fitzgerald, Kenneth J | 23.33 | Fitzgerald, Kenneth J | -41.25 |
| 2411 | 2/27/2007 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | | | | | | | 52.92 | | | 128.00 | | | 20.63 | | | | | | 40 | 2 | | | | | | 4 | | | | | | 26.00 | 687.90 | 26.46 | 52.92 | 41.25 | | | Fitzgerald, Kenneth J | 11.67 | Fitzgerald, Kenneth J | -20.63 |
| 2412 | 3/6/2007 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | 41.25 | | 174.90 | | | 82.50 | | 211.66 | | | 105.83 | 128.00 | | | | 87.45 | | | | 32 | | 8 | | | | | 4 | | | | | | 36.00 | 952.48 | 26.46 | 317.49 | 247.40 | | 128.00 | Fitzgerald, Kenneth J | 60.00 | Fitzgerald, Kenneth J | -128.70 |
| 2413 | 3/13/2007 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | | | | 82.50 | | | | | | 105.83 | 128.00 | | | | | | | | 32 | | | | | | | 4 | | | | | | 36.00 | 952.48 | 26.46 | 105.83 | 82.50 | 41.25 | | Fitzgerald, Kenneth J | 23.33 | Fitzgerald, Kenneth J | -41.25 |
| 2414 | 3/20/2007 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 8.00 | 211.66 | 26.46 | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | |
| 2415 | 3/27/2007 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | | | | 247.50 | | | | | | 317.49 | 128.00 | | | | | | | | 40 | | | | | | | 12 | | | | | | 52.00 | 1,375.81 | 26.46 | 317.49 | 247.50 | 158.75 | 123.75 | Fitzgerald, Kenneth J | 69.99 | Fitzgerald, Kenneth J | 30.00 |
| 2416 | 4/3/2007 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | | | | 330.00 | | | | | | 423.33 | 512.00 | | | | | | | | 40 | | | | | | | 16 | | | | | | 56.00 | 1,481.64 | 26.46 | 423.33 | 330.00 | 211.66 | 165.00 | Fitzgerald, Kenneth J | 93.33 | Fitzgerald, Kenneth J | 46.66 |
| 2417 | 4/10/2007 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | | | | 330.00 | | | | | | 423.33 | 128.00 | | | | | | | | 40 | | | | | | | 16 | | | | | | 56.00 | 1,481.64 | 26.46 | 423.33 | 330.00 | 211.66 | 165.00 | Fitzgerald, Kenneth J | 93.33 | Fitzgerald, Kenneth J | 46.66 |
| 2418 | 4/17/2007 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | 123.75 | 21.86 | | | 165.00 | 158.75 | 26.46 | | | | 211.66 | 512.00 | | 174.90 | 61.88 | 10.93 | | | | 40 | | | | | | | 8 | | | | | | 47.00 | 1,243.52 | 26.46 | 396.87 | 310.61 | 92.60 | 155.31 | Fitzgerald, Kenneth J | 86.26 | Fitzgerald, Kenneth J | -62.70 |
| 2419 | 4/24/2007 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 846.65 | 26.46 | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | |
| 2420 | 5/1/2007 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | | | | 165.00 | | | | | | 211.66 | 384.00 | 128.00 | | | | | | | 40 | | | | | | | 8 | 12 | | 4 | | | 52.00 | 1,397.98 | 26.88 | 339.66 | 293.00 | 161.31 | 82.50 | Fitzgerald, Kenneth J | 46.66 | Fitzgerald, Kenneth J | 78.81 |
| 2421 | 5/8/2007 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | 82.50 | | | | 165.00 | 105.83 | | | | | 211.66 | 256.00 | | | | 41.25 | | | | 40 | 4 | | | | | | 8 | 8 | | | | | 60.00 | 1,631.81 | 27.30 | 573.49 | 503.50 | 271.97 | 123.75 | Fitzgerald, Kenneth J | 69.99 | Fitzgerald, Kenneth J | 148.22 |
| 2422 | 5/15/2007 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | | | | | | | | | | 256.00 | | | | | 41.25 | | | | 40 | | | | | | | | | | | | | 40.00 | 1,058.31 | 26.46 | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | |
| 2423 | 5/22/2007 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,058.31 | 26.46 | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | |
| 2424 | 5/29/2007 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | | 82.50 | | | | | 105.83 | | | | | | 174.90 | | | 41.25 | | | | 32 | | | | 4 | | | | | | | | 28.00 | 740.82 | 26.46 | 105.83 | 82.50 | | 41.25 | Fitzgerald, Kenneth J | 23.33 | Fitzgerald, Kenneth J | -41.25 |
| 2425 | 6/5/2007 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | | 82.50 | | | | | 105.83 | | | | 256.00 | | | | 41.25 | | | | 32 | | | | 4 | | | | | | | | 28.00 | 740.82 | 26.46 | 105.83 | 82.50 | | 41.25 | Fitzgerald, Kenneth J | 23.33 | Fitzgerald, Kenneth J | -41.25 |
| 2426 | 6/12/2007 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | | | | 165.00 | | | | | | 211.66 | 768.00 | | | | 87.45 | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,058.31 | 26.46 | 211.66 | 165.00 | | 82.50 | Fitzgerald, Kenneth J | 46.66 | Fitzgerald, Kenneth J | -82.50 |
| 2427 | 6/19/2007 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | 174.90 | | | | | | 211.66 | | | | 512.00 | | | | 87.45 | | | | 40 | | | | | 8 | | | | | | | | 64.00 | 1,781.98 | 27.84 | 723.64 | 653.80 | 334.12 | 87.45 | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | 246.67 |
| 2428 | 6/26/2007 | Fitzgerald, Kenneth J | 874.50 | 115.92 | 990.42 | 26.46 | | | 349.80 | | | 165.00 | | | | | 423.33 | | | | | 174.90 | | | | 40 | | | | | 16 | | | 8 | | | | | 64.00 | 1,693.30 | 26.46 | 634.99 | 514.80 | 317.49 | 257.40 | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | 120.19 |
| 2429 | 7/3/2007 | Fitzgerald, Kenneth J | 888.10 | 102.90 | 987.10 | 26.79 | 165.00 | 174.90 | | | 85.00 | 214.35 | | | | | 608.00 | 180.20 | 85.00 | | | | | | | 40 | 8 | | 8 | | 4 | | 4 | 16 | | | | | 56.00 | 1,478.67 | 26.37 | 421.91 | 339.90 | 210.95 | 169.95 | Fitzgerald, Kenneth J | 41.00 | Fitzgerald, Kenneth J | 82.01 |
| 2430 | 7/10/2007 | Fitzgerald, Kenneth J | 901.00 | 102.00 | 1,003.00 | 26.79 | | 170.00 | | 90.10 | 85.00 | 214.35 | | 107.18 | | | 608.00 | | 82.50 | 85.00 | | | | | | | 40 | | | | | | 8 | | | | | | | 64.00 | 1,694.11 | 29.60 | 1,036.70 | 953.10 | 355.15 | 172.55 | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | 182.60 |
| 2431 | 7/17/2007 | Fitzgerald, Kenneth J | 901.00 | 102.00 | 1,003.00 | 26.79 | | | 170.00 | | | 170.00 | | 214.35 | | 304.00 | | | | | | | | | | 48 | | | | | | 8 | | | | | | | 48.00 | 1,286.11 | 26.79 | 428.70 | 340.00 | 107.18 | 170.00 | Fitzgerald, Kenneth J | 86.70 | Fitzgerald, Kenneth J | -42.62 |
| 2432 | 7/24/2007 | Fitzgerald, Kenneth J | 901.00 | 102.00 | 1,003.00 | 26.79 | | | | | | 170.00 | | | | | | | | | 85.00 | | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,286.11 | 26.79 | 214.35 | 170.00 | 107.18 | 85.00 | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | 22.16 |
| 2433 | 7/31/2007 | Fitzgerald, Kenneth J | 901.00 | 102.00 | 1,003.00 | 26.79 | | | | | | 85.00 | | | | | | 760.00 | | | | | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,178.93 | 26.79 | 107.18 | 85.00 | 53.59 | 42.50 | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | 11.09 |
| 2434 | 8/7/2007 | Fitzgerald, Kenneth J | 901.00 | 102.00 | 1,003.00 | 26.79 | | | | | | | | | | | | 760.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,071.76 | 26.79 | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | |
| 2435 | 8/14/2007 | Fitzgerald, Kenneth J | 901.00 | 102.00 | 1,003.00 | 26.79 | | | | | | 85.00 | | | | | | 107.18 | 760.00 | 304.00 | | | | | | | 40 | | | | | | | 4 | 20 | | | | | 52.00 | 1,482.93 | 28.52 | 411.18 | 389.00 | 171.11 | 42.50 | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | 128.61 |
| 2436 | 8/21/2007 | Fitzgerald, Kenneth J | 901.00 | 102.00 | 1,003.00 | 26.79 | | | | | | 170.00 | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,071.76 | 26.79 | 214.35 | 170.00 | | 85.00 | Fitzgerald, Kenneth J | 44.35 | Fitzgerald, Kenneth J | -85.00 |
| 2437 | 8/28/2007 | Fitzgerald, Kenneth J | 901.00 | 102.00 | 1,003.00 | 26.79 | 340.00 | 180.20 | | | 170.00 | 428.70 | | 214.35 | | | | | | | 170.00 | 90.10 | | | | | 40 | 16 | 8 | | | | | 8 | | | | | | 64.00 | 1,714.81 | 26.79 | 857.41 | 690.20 | 321.53 | 345.10 | Fitzgerald, Kenneth J | 167.21 | Fitzgerald, Kenneth J | -23.16 |
| 2438 | 9/4/2007 | Fitzgerald, Kenneth J | 901.00 | 102.00 | 1,003.00 | 26.79 | | | | | | 170.00 | | | | | | | | | | | | | | | 48 | | | 180.20 | | | | | 8 | | | | | 48.00 | 1,286.11 | 26.79 | 214.35 | 170.00 | 107.18 | 170.00 | Fitzgerald, Kenneth J | 86.70 | Fitzgerald, Kenneth J | -23.57 |
| 2439 | 9/11/2007 | Fitzgerald, Kenneth J | 938.10 | 106.20 | 1,044.30 | 27.90 | 165.94 | | 187.62 | 45.05 | 177.00 | 209.23 | | 55.79 | 223.18 | | 608.00 | | | 82.97 | | 93.81 | | | 22.53 | | 86.00 | | | | | 2 | | 8 | 16 | | | | | 57.50 | 1,604.09 | 27.90 | 488.23 | 387.99 | 244.10 | 193.09 | Fitzgerald, Kenneth J | 100.21 | Fitzgerald, Kenneth J | 50.11 |
| 2440 | 9/18/2007 | Fitzgerald, Kenneth J | 938.10 | 106.20 | 1,044.30 | 27.90 | | | 66.94 | | 177.00 | | | 223.18 | | | 608.00 | | | 111.59 | | | | | | | 32 | | | | | | | 4 | 8 | | | | | 44.00 | 1,229.93 | 27.90 | 538.12 | 431.18 | 223.18 | 66.94 | Fitzgerald, Kenneth J | 58.65 | Fitzgerald, Kenneth J | 181.37 |
| 2441 | 9/25/2007 | Fitzgerald, Kenneth J | 938.10 | 106.20 | 1,044.30 | 27.90 | | | | | | | | | | | 760.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 892.77 | 27.90 | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | |
| 2442 | 10/2/2007 | Fitzgerald, Kenneth J | 938.10 | 106.20 | 1,044.30 | 27.90 | | | | | | | | | | | 608.00 | 304.00 | | 187.62 | | | | | | | 32 | | | | | | | | 16 | | | | | 48.00 | 1,339.07 | 27.90 | 304.00 | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | |
| 2443 | 10/9/2007 | Fitzgerald, Kenneth J | 938.10 | 106.20 | 1,044.30 | 27.90 | | | | | | | | | | | | 760.00 | | | | | | | | | 32 | | | | | | | | 12 | | | | | 40.00 | 1,115.89 | 27.90 | | | | | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | |
| 2444 | 10/16/2007 | Fitzgerald, Kenneth J | 938.10 | 106.20 | 1,044.30 | 27.90 | | | | | | 362.66 | | | | | 1,064.00 | | | | | 143.81 | | | | | 40 | | 13 | | | | | | 8 | | | | | 53.00 | 1,479.55 | 27.90 | 362.66 | 287.63 | 181.33 | 143.81 | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | 37.52 |
| 2445 | 10/23/2007 | Fitzgerald, Kenneth J | 938.10 | 106.20 | 1,044.30 | 27.90 | 287.63 | | | 177.00 | | | | | 223.18 | | 304.00 | | | | | | | | | 40 | | | | | | | | 8 | | | | | 48.00 | 1,339.07 | 27.90 | 223.18 | 177.00 | 111.59 | 88.50 | Fitzgerald, Kenneth J | | Fitzgerald, Kenneth J | 23.09 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2447 | 1/6/2007 | Fitzgerald, Kenneth J | 938.10 | 106.20 | 1,644.30 | 27.90 | 197.62 | | | 88.50 | 223.16 | | | | 111.59 | 152.00 | | | | 93.81 | | | 44.25 | | 40 | 8 | | | | 4 | | 4 | | | | | | 52.00 | 1,450.66 | 27.90 | 334.77 | 276.12 | 167.38 | 138.06 | | Fitzgerald, Kenneth J | 58.55 | Fitzgerald, Kenneth J | 29.32 |
| 2448 | 9/18/2001 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 952.36 | 23.81 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2449 | 9/25/2001 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | 164.26 | 389.21 | | | 202.38 | 452.37 | | | | | | | 82.13 | 194.60 | | | | | 40 | 8.5 | 19 | | | | | | | | | | | 67.50 | 1,607.10 | 23.81 | 854.75 | 553.47 | 327.37 | 276.73 | | Fitzgerald, Leo J | 101.28 | Fitzgerald, Leo J | 50.64 |
| 2450 | 10/2/2001 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 8 | 32.00 | 761.89 | 23.81 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2451 | 10/9/2001 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 952.36 | 23.81 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2452 | 10/16/2001 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 952.36 | 23.81 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2453 | 10/23/2001 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 952.36 | 23.81 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2454 | 10/30/2001 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | | | | | | | | | | | | | 154.60 | | | | | | 40 | | | | | | | | | | | | | | | 952.36 | 23.81 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2455 | 11/6/2001 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 952.36 | 23.81 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2456 | 11/13/2001 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 952.36 | 23.81 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2457 | 11/20/2001 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | | | | | | | | | | | | | 309.20 | | | | | | 40 | | | | | | | | | | | | | 8 | 32.00 | 791.89 | 23.81 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2458 | 11/27/2001 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | 81.84 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 16 | 32.00 | 571.41 | 23.81 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2459 | 12/4/2001 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | | | | | | | 95.24 | | | | | | | | 40.97 | | | | | 40 | 10.25 | 4 | | | | | | | 16 | | | | 28.00 | 666.65 | 23.81 | 95.24 | 81.94 | | 40.97 | | Fitzgerald, Leo J | 13.30 | Fitzgerald, Leo J | -40.97 |
| 2460 | 12/11/2001 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | 198.08 | | | 244.04 | | | | | | | | | | | 99.04 | | | | | 40 | | | | | | | | | 24 | | | | 26.25 | 624.98 | 23.81 | 244.04 | 198.08 | | 99.04 | | Fitzgerald, Leo J | 45.96 | Fitzgerald, Leo J | -99.04 |
| 2461 | 12/18/2001 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | | | | | | | | | | | | | 154.60 | | | | | | 40 | | | | | | | | | 24 | | | | 24.00 | 624.98 | 23.81 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2462 | 12/25/2001 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | | | | | | | | | | | | | 154.60 | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 624.98 | 23.81 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2463 | 1/1/2002 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 8.00 | 190.47 | 23.81 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2464 | 1/8/2002 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32 | | | | 8.00 | 952.36 | 23.81 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2465 | 1/15/2002 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | 328.53 | 20.48 | | | 404.75 | 23.81 | | | | | | | 154.60 | | | | | | 40 | 17 | 1 | | | | | | 8 | 8 | 8 | | | 34.00 | 809.50 | 23.81 | 428.56 | 349.01 | 174.50 | | | Fitzgerald, Leo J | 79.55 | Fitzgerald, Leo J | -174.50 |
| 2466 | 1/22/2002 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | 154.60 | 174.12 | | | 190.47 | 202.38 | | | | | | | 154.60 | 77.30 | 87.06 | | | | | 40 | 8 | 8.5 | | | | | | 8 | | | | | 56.50 | 1,345.20 | 23.81 | 392.85 | 328.72 | 196.42 | 164.36 | | Fitzgerald, Leo J | 64.13 | Fitzgerald, Leo J | 32.00 |
| 2467 | 1/29/2002 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 761.89 | 23.81 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2468 | 2/5/2002 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 761.89 | 23.81 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2469 | 2/12/2002 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 952.36 | 23.81 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2470 | 2/19/2002 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | | | | | | | | | | | | | 154.60 | | | | | | 40 | | | | | | | | | | | | | | | 952.36 | 23.81 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2471 | 2/26/2002 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | | | | | | | | | | | | | 154.60 | | | | | | 40 | | | | | | | | | | | | | | | 952.36 | 23.81 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2472 | 3/5/2002 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 761.89 | 23.81 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2473 | 3/12/2002 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8 | 32.00 | 761.89 | 23.81 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2474 | 3/19/2002 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 952.36 | 23.81 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2475 | 3/26/2002 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | | | | | | 432.00 | 432.00 | | | | | | | | | | | | | 40 | | | | | | 16 | 16 | | | | | | 48.00 | 1,193.89 | 24.87 | 432.00 | 432.00 | | 99.49 | | Fitzgerald, Leo J | | Fitzgerald, Leo J | 99.49 |
| 2476 | 4/2/2002 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 40.00 | 952.36 | 23.81 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2477 | 4/9/2002 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 952.36 | 23.81 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2478 | 4/16/2002 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | 96.63 | | | | | | | | | | | | 154.60 | 48.31 | | | | | | 40 | 5 | | | | | | | | 8 | | | | 45.00 | 961.10 | 23.81 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2479 | 4/23/2002 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | 96.63 | | | 119.04 | | | | | | | | | | | | | | | | 40 | 5 | | | | | | | | 8 | | | | 45.00 | 961.10 | 23.81 | 119.04 | 96.63 | 59.52 | 48.31 | | Fitzgerald, Leo J | 22.42 | Fitzgerald, Leo J | 11.21 |
| 2480 | 4/30/2002 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 40.00 | 952.36 | 23.81 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2481 | 5/7/2002 | Fitzgerald, Leo J | 773.00 | 118.26 | 891.26 | 23.81 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | 16 | | 8 | | 8 | 40.00 | 1,025.13 | 23.81 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2482 | 5/14/2002 | Fitzgerald, Leo J | 820.00 | 139.36 | 959.36 | 25.63 | | | | | | | | | | | | | | | | | | | 40 | 8 | | | | | | 16 | | 8 | | | 16 | 40.00 | 1,025.13 | 25.63 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2483 | 5/21/2002 | Fitzgerald, Leo J | 820.00 | 139.36 | 959.36 | 25.63 | | | | | | | | | | | | | | | | | | | 40 | 16 | | | | | | 16 | | 8 | | 8 | | 40.00 | 1,025.13 | 25.63 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2484 | 5/28/2002 | Fitzgerald, Leo J | 820.00 | 139.36 | 959.36 | 25.63 | | | | | | | | | | | | | 164.00 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,025.13 | 25.63 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2485 | 6/4/2002 | Fitzgerald, Leo J | 820.00 | 139.36 | 959.36 | 25.63 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,025.13 | 25.63 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2486 | 6/11/2002 | Fitzgerald, Leo J | 820.00 | 139.36 | 959.36 | 25.63 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 820.10 | 25.63 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |
| 2487 | 6/18/2002 | Fitzgerald, Leo J | 820.00 | 139.36 | 959.36 | 25.63 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 820.10 | 25.63 | | | | | | Fitzgerald, Leo J | | Fitzgerald, Leo J | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2488 | 6/25/2002 | Fitzpatrick, Leo J | 820.00 | 139.36 | 959.36 | 25.63 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,025.13 | 25.63 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2489 | 7/2/2002 | Fitzpatrick, Leo J | 830.00 | 142.36 | 972.36 | 25.98 | 205.00 | 325.95 | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 16 | | | | 49.00 | 1,272.80 | 25.98 | 649.39 | 530.95 | 116.89 | 265.48 | | Fitzpatrick, Leo J | 118.44 | Fitzpatrick, Leo J | -148.59 |
| 2490 | 7/9/2002 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | 102.50 | 162.98 | | | | | 40 | 10 | 15 | | | | | | | 16 | | | | 24.00 | 633.03 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2491 | 7/16/2002 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2492 | 7/23/2002 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2493 | 7/30/2002 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2494 | 8/6/2002 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2495 | 8/13/2002 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2496 | 8/20/2002 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 844.04 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2497 | 8/27/2002 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2498 | 9/3/2002 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2499 | 9/10/2002 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2500 | 9/17/2002 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 24 | 16.00 | 422.02 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2501 | 9/24/2002 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | 480.00 | 480.00 | | | | | | | | 40 | | | | | | 16 | 16 | | | | | | 56.00 | 1,535.05 | 27.41 | 480.00 | 480.00 | 219.29 | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | 219.29 |
| 2502 | 10/1/2002 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | 8 | 5.5 | | | | | | | | 8 | | | 45.50 | 1,200.11 | 26.38 | 356.08 | 292.16 | 72.53 | 146.08 | | Fitzpatrick, Leo J | 63.92 | Fitzpatrick, Leo J | -73.55 |
| 2503 | 10/8/2002 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | 169.00 | 123.16 | | | | 211.01 | 145.07 | | | | | | | 84.50 | 61.58 | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 844.04 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | 219.29 |
| 2504 | 10/15/2002 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 844.04 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2505 | 10/22/2002 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 633.03 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2506 | 10/29/2002 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 844.04 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2507 | 11/5/2002 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 844.04 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2508 | 11/12/2002 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | 480.00 | 480.00 | 169.00 | | | | | | | 40 | | | | | | 16 | 16 | | | | | | 56.00 | 1,535.05 | 27.41 | 480.00 | 480.00 | 219.29 | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | 219.29 |
| 2509 | 11/19/2002 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 844.04 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2510 | 11/26/2002 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | 338.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2511 | 12/3/2002 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 844.04 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2512 | 12/10/2002 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2513 | 12/17/2002 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2514 | 12/24/2002 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2515 | 12/31/2002 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2516 | 1/7/2003 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2517 | 1/14/2003 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2518 | 1/21/2003 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 844.04 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2519 | 1/28/2003 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2520 | 2/4/2003 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2521 | 2/11/2003 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2522 | 2/18/2003 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2523 | 2/25/2003 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2524 | 3/4/2003 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2525 | 3/11/2003 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2526 | 3/18/2003 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2527 | 3/25/2003 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 844.04 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2528 | 4/1/2003 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | | | 16 | 16 | | | | | 56.00 | 1,567.05 | 27.98 | 512.00 | 512.00 | 223.86 | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | 223.86 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2529 | 4/8/2003 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2530 | 4/15/2003 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | 481.44 | 567.09 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 61.50 | 1,622.13 | 26.38 | 567.09 | 481.44 | 283.54 | 240.72 | | Fitzpatrick, Leo J | 85.65 | Fitzpatrick, Leo J | 42.82 |
| 2531 | 4/22/2003 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | 240.72 | | | | | 40 | | 21.5 | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2532 | 4/29/2003 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2533 | 5/6/2003 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8 | | 32.00 | 844.04 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2534 | 5/13/2003 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2535 | 5/20/2003 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 844.04 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2536 | 5/27/2003 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2537 | 6/3/2003 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2538 | 6/10/2003 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,055.05 | 26.38 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2539 | 6/17/2003 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | 42.25 | 235.12 | | | | 52.75 | 276.95 | | | | | | | 21.13 | 117.56 | | | | | 40 | 2 | 10.5 | | | | | | | | | | | 44.50 | 1,173.74 | 26.38 | 329.70 | 277.37 | 59.35 | 138.69 | | Fitzpatrick, Leo J | 52.33 | Fitzpatrick, Leo J | -79.34 |
| 2540 | 6/24/2003 | Fitzpatrick, Leo J | 845.00 | 142.36 | 987.36 | 26.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 24.00 | 622.18 | 25.92 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2541 | 6/30/2003 | Fitzpatrick, Leo J | 845.00 | 125.44 | 970.44 | 25.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | 8 | | | | 24.00 | 622.18 | 25.92 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2542 | 7/8/2003 | Fitzpatrick, Leo J | 845.00 | 125.44 | 970.44 | 25.92 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 16.00 | | | | 40.00 | 1,036.97 | 25.92 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2543 | 7/15/2003 | Fitzpatrick, Leo J | 845.00 | 125.44 | 970.44 | 25.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,036.97 | 25.92 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2544 | 7/22/2003 | Fitzpatrick, Leo J | 845.00 | 125.44 | 970.44 | 25.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,036.97 | 25.92 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2545 | 7/29/2003 | Fitzpatrick, Leo J | 845.00 | 125.44 | 970.44 | 25.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,036.97 | 25.92 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2546 | 8/5/2003 | Fitzpatrick, Leo J | 845.00 | 125.44 | 970.44 | 25.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,036.97 | 25.92 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2547 | 8/12/2003 | Fitzpatrick, Leo J | 845.00 | 125.44 | 970.44 | 25.92 | | | | | | | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,244.36 | 25.92 | 207.39 | 169.00 | 103.70 | 84.50 | | Fitzpatrick, Leo J | 38.39 | Fitzpatrick, Leo J | 19.20 |
| 2548 | 8/19/2003 | Fitzpatrick, Leo J | 845.00 | 125.44 | 970.44 | 25.92 | | | | | | 207.39 | | | | | | | | | | | | | | 40 | 8 | | | | | | | | | | | | 40.00 | 1,036.97 | 25.92 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2549 | 8/26/2003 | Fitzpatrick, Leo J | 845.00 | 125.44 | 970.44 | 25.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 829.57 | 25.92 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2550 | 9/2/2003 | Fitzpatrick, Leo J | 845.00 | 125.44 | 970.44 | 25.92 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 16.00 | | | | 40.00 | 1,036.97 | 25.92 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2551 | 9/9/2003 | Fitzpatrick, Leo J | 845.00 | 125.44 | 970.44 | 25.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,036.97 | 25.92 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2552 | 9/16/2003 | Fitzpatrick, Leo J | 845.00 | 125.44 | 970.44 | 25.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,036.97 | 25.92 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2553 | 9/23/2003 | Fitzpatrick, Leo J | 845.00 | 125.44 | 970.44 | 25.92 | | 89.57 | | | | 103.70 | | | | | | | | | 44.79 | | | | | 40 | | 4 | | | | | | | | | | | 40.00 | 1,036.97 | 25.92 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2554 | 9/30/2003 | Fitzpatrick, Leo J | 845.00 | 125.44 | 970.44 | 25.92 | | 89.57 | | | | 103.70 | | | | | | | | | 44.79 | | | | | 40 | | 4 | | | | | | | | 8.00 | | | 36.00 | 933.27 | 25.92 | 103.70 | 89.57 | | 44.79 | | Fitzpatrick, Leo J | 14.13 | Fitzpatrick, Leo J | -44.79 |
| 2555 | 10/7/2003 | Fitzpatrick, Leo J | 845.00 | 125.44 | 970.44 | 25.92 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,036.97 | 25.92 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2556 | 10/14/2003 | Fitzpatrick, Leo J | 845.00 | 125.44 | 970.44 | 25.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,036.97 | 25.92 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2557 | 10/21/2003 | Fitzpatrick, Leo J | 845.00 | 125.44 | 970.44 | 25.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,036.97 | 25.92 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2558 | 10/28/2003 | Fitzpatrick, Leo J | 845.00 | 125.44 | 970.44 | 25.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,036.97 | 25.92 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2559 | 11/4/2003 | Fitzpatrick, Leo J | 845.00 | 125.44 | 970.44 | 25.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,036.97 | 25.92 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2560 | 11/11/2003 | Fitzpatrick, Leo J | 845.00 | 125.44 | 970.44 | 25.92 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | 16.00 | 24.00 | 622.18 | 25.92 | | | | | | Fitzpatrick, Leo J | | Fitzpatrick, Leo J | |
| 2561 | 9/18/2003 | Forde, Vincent J | 719.00 | 160.72 | 879.72 | 23.50 | | | | | | | | | | | | | | | | | | | | train | | | | | | 8 | | | | | | | | | | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2562 | 9/25/2001 | Forde, Vincent J | 719.00 | 160.72 | 879.72 | 23.50 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | | | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2563 | 10/9/2001 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | #VALUE! | #VALUE! | | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2564 | 10/9/2001 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | | | | | | | | | | | 432.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 986.12 | 24.65 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2565 | 10/16/2001 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | | | | | | | | | | | 540.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 40.00 | 986.12 | 24.65 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2566 | 10/23/2001 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | | 152.43 | | | | 197.22 | | | | | 432.00 | | | | 76.21 | | | | | 32 | | 8 | | | | 16 | | | | | | | 40.00 | 986.12 | 24.65 | 197.22 | 152.43 | | 76.21 | | Forde, Vincent J | 44.80 | Forde, Vincent J | -76.21 |
| 2567 | 10/30/2001 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 986.12 | 24.65 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2568 | 11/6/2001 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | | 152.43 | | | | 197.22 | | | | | 216.00 | | | | 76.21 | | | | | 40 | | 8 | | | | 8 | | | 24 | | | | 24.00 | 591.67 | 24.65 | 197.22 | 152.43 | | 76.21 | | Forde, Vincent J | 44.80 | Forde, Vincent J | -76.21 |
| 2569 | 11/13/2001 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | | | | | | | | | | | | | 152.43 | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 591.67 | 24.65 | | | | | | Forde, Vincent J | | Forde, Vincent J | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2570 | 11/20/2001 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | | | | | | | | | | | 540.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 40.00 | 986.12 | 24.65 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2571 | 11/27/2001 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | 228.64 | | | | | | | | | | | | 304.86 | 114.32 | | | | | | 40 | 32 | 12 | | | | | | | | | | | 44.00 | 1,084.74 | 24.65 | 295.84 | 228.64 | 49.31 | 114.32 | | Forde, Vincent J | 67.20 | Forde, Vincent J | -65.01 |
| 2572 | 12/4/2001 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | 71.90 | | | | | 98.61 | | | | | 216.00 | | | 35.95 | | | | | | 40 | 32 | | | | | 8 | | | | | | | 36.00 | 887.51 | 24.65 | 98.61 | 71.90 | | 35.95 | | Forde, Vincent J | 26.71 | Forde, Vincent J | -35.95 |
| 2573 | 12/11/2001 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | | | | | | | | | | | 324.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 986.12 | 24.65 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2574 | 12/18/2001 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | | | | | | 76.21 | | | | | | | | | 38.11 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,084.74 | 98.61 | 76.21 | 49.31 | 38.11 | | | Forde, Vincent J | 22.40 | Forde, Vincent J | 11.20 |
| 2575 | 12/25/2001 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | | | | | | | 197.22 | | | | | | 228.64 | 71.90 | | | | 76.21 | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,183.35 | 24.65 | 197.22 | 143.80 | 98.61 | 71.90 | | Forde, Vincent J | 53.42 | Forde, Vincent J | -49.50 |
| 2576 | 1/1/2002 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | 215.70 | | | | | | 295.84 | | | | | | 152.43 | 107.95 | | | | | | 40 | 12 | | | | | 12 | | | | | | | 52.00 | 1,281.96 | 24.65 | 295.84 | 215.70 | 147.92 | 107.95 | | Forde, Vincent J | 80.14 | Forde, Vincent J | -40.07 |
| 2577 | 1/8/2002 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | | | | | | | | | | | 324.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 32.00 | 788.90 | 24.65 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2578 | 1/15/2002 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | 152.43 | | | | | | 197.22 | | | | 216.00 | | | 76.21 | | | | | | 40 | | 8 | | | | 8 | | | | | | | 32.00 | 788.90 | 24.65 | 197.22 | 152.43 | | 76.21 | | Forde, Vincent J | 44.80 | Forde, Vincent J | -76.21 |
| 2579 | 1/22/2002 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | 287.60 | | | | | | 394.45 | | | | | | 152.43 | 143.80 | | | | | | 40 | 16 | | | | | | | | | | | | 56.00 | 1,380.57 | 24.65 | 394.45 | 287.60 | 197.22 | 143.80 | | Forde, Vincent J | 106.85 | Forde, Vincent J | 53.42 |
| 2580 | 1/29/2002 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 986.12 | 24.65 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2581 | 2/5/2002 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | 143.80 | | | | | | 197.22 | | | | 216.00 | | | 71.90 | | | | | | 40 | | 8 | | | | 8 | | | | | | | 48.00 | 1,183.35 | 24.65 | 197.22 | 143.80 | 98.61 | 71.90 | | Forde, Vincent J | 53.42 | Forde, Vincent J | 26.71 |
| 2582 | 2/12/2002 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | 71.90 | | | | | 98.61 | | | | | | | | 35.95 | | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,084.74 | 24.65 | 98.61 | 71.90 | | 35.95 | | Forde, Vincent J | 26.71 | Forde, Vincent J | 13.36 |
| 2583 | 2/19/2002 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | 71.90 | | | | | 98.61 | | | | | | | 152.43 | 35.95 | | | | | | 40 | | 4 | | | | | | | | | | | 36.00 | 887.51 | 24.65 | 98.61 | 71.90 | | 35.95 | | Forde, Vincent J | 26.71 | Forde, Vincent J | -35.95 |
| 2584 | 2/26/2002 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | 143.80 | | | | | | | | | | 324.00 | | | | | | | | | 40 | 32 | | | | | 12 | | | | | | | 40.00 | 986.12 | 24.65 | 197.22 | 143.80 | | | | Forde, Vincent J | 53.42 | Forde, Vincent J | -71.90 |
| 2585 | 3/5/2002 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | | | | | | | | | | | 324.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 32.00 | 788.90 | 24.65 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2586 | 3/12/2002 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 986.12 | 24.65 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2587 | 3/19/2002 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 788.90 | 24.65 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2588 | 3/26/2002 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | | | | | | | | | | | 432.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 986.12 | 24.65 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2589 | 4/2/2002 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | 143.80 | | | | 152.43 | | 197.22 | | 197.22 | | | | | 71.90 | | | | 76.21 | | 40 | 32 | 8 | 8 | | | | | | | | | | 48.00 | 1,183.35 | 24.65 | 394.45 | 296.23 | 98.61 | 148.11 | | Forde, Vincent J | 98.22 | Forde, Vincent J | -48.50 |
| 2590 | 4/9/2002 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | 143.80 | | | | | 98.61 | | | | | | | | 35.95 | | | | | | 40 | 9 | | | | | | | | | | | | 36.00 | 887.51 | 24.65 | 98.61 | 143.80 | | 35.95 | | Forde, Vincent J | 26.71 | Forde, Vincent J | -35.95 |
| 2591 | 4/16/2002 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | 161.78 | | | | | 221.88 | | | | | 600.00 | | | 80.89 | | | | | | 40 | 9 | | | | | 20 | | | | | | | 44.00 | 1,208.00 | 24.65 | 221.88 | 161.78 | 110.94 | 80.89 | | Forde, Vincent J | 60.10 | Forde, Vincent J | 30.05 |
| 2592 | 4/23/2002 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 986.12 | 24.65 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2593 | 4/30/2002 | Forde, Vincent J | 762.14 | 160.72 | 922.86 | 24.65 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 986.12 | 24.65 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2594 | 5/7/2002 | Forde, Vincent J | 808.78 | 184.78 | 993.56 | 26.54 | | 305.20 | | | | | 424.67 | | | | 360.00 | | | | 152.60 | | | | | 40 | 12 | | | | | | | | | | 16 | | 56.00 | 1,486.34 | 26.54 | 424.67 | 305.20 | 212.33 | 152.60 | | Forde, Vincent J | 119.47 | Forde, Vincent J | 59.73 |
| 2595 | 5/14/2002 | Forde, Vincent J | 808.78 | 184.78 | 993.56 | 26.54 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 849.34 | 26.54 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2596 | 5/21/2002 | Forde, Vincent J | 808.78 | 184.78 | 993.56 | 26.54 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 849.34 | 26.54 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2597 | 5/28/2002 | Forde, Vincent J | 808.78 | 184.78 | 993.56 | 26.54 | 152.60 | | | | | | 212.33 | | | | 240.00 | | 161.76 | 76.30 | | | | | | 40 | 8 | | | | | | 16 | | | | | | 32.00 | 849.34 | 26.54 | 212.33 | 152.60 | | 76.30 | | Forde, Vincent J | 59.73 | Forde, Vincent J | -76.30 |
| 2598 | 6/4/2002 | Forde, Vincent J | 808.78 | 184.78 | 993.56 | 26.54 | 76.30 | | | | | 106.17 | | | | | 240.00 | | | 38.15 | | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,167.84 | 26.54 | 106.17 | 76.30 | 53.08 | 38.15 | | Forde, Vincent J | 29.87 | Forde, Vincent J | 14.93 |
| 2599 | 6/11/2002 | Forde, Vincent J | 808.78 | 184.78 | 993.56 | 26.54 | 76.30 | | | | | 106.17 | | | | | | | | 38.15 | | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,167.84 | 26.54 | 106.17 | 76.30 | 53.08 | 38.15 | | Forde, Vincent J | 29.87 | Forde, Vincent J | 14.93 |
| 2600 | 6/18/2002 | Forde, Vincent J | 808.78 | 184.78 | 993.56 | 26.54 | | | | | | 80.88 | | 106.17 | | | | | 114.45 | | 40.44 | | | | | | 40 | 12 | | | 4 | | | | | | | | | 56.00 | 1,486.34 | 26.54 | 424.67 | 309.78 | 212.33 | 154.89 | | Forde, Vincent J | 114.89 | Forde, Vincent J | 57.45 |
| 2601 | 6/25/2002 | Forde, Vincent J | 808.78 | 184.78 | 993.56 | 26.54 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 849.34 | 26.54 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2602 | 7/2/2002 | Forde, Vincent J | 818.53 | 189.84 | 1,008.37 | 26.54 | | | | | | | | | | | 720.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | 32.00 | 849.34 | 26.54 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2603 | 7/9/2002 | Forde, Vincent J | 833.16 | 172.92 | 1,006.08 | 26.88 | 78.60 | | | | | | 107.50 | | | | | | 188.63 | | | | | | | 40 | 4 | | | | | | | | | 8 | | | 44.00 | 1,192.50 | 26.88 | 107.50 | 78.60 | 53.75 | 39.90 | | Forde, Vincent J | 28.90 | Forde, Vincent J | 28.90 |
| 2604 | 7/16/2002 | Forde, Vincent J | 833.16 | 172.92 | 1,006.08 | 26.88 | 157.20 | | | | | | 215.01 | | | | | | | 78.60 | | | | | | 40 | 4 | | | | | 8 | | | | | | | 48.00 | 1,271.10 | 26.88 | 215.01 | 157.20 | 107.50 | 78.60 | | Forde, Vincent J | 57.81 | Forde, Vincent J | 14.93 |
| 2605 | 7/23/2002 | Forde, Vincent J | 833.16 | 172.92 | 1,006.08 | 26.88 | 157.20 | | | | | | 215.01 | | | | | | | 78.60 | | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,271.10 | 26.88 | 215.01 | 157.20 | 107.50 | 78.60 | | Forde, Vincent J | 57.81 | Forde, Vincent J | -78.60 |
| 2606 | 7/30/2002 | Forde, Vincent J | 833.16 | 172.92 | 1,006.08 | 26.88 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 24 | | | 24.00 | 645.03 | 26.88 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2607 | 8/6/2002 | Forde, Vincent J | 833.16 | 172.92 | 1,006.08 | 26.88 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 16 | | | 24.00 | 645.03 | 26.88 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2608 | 8/13/2002 | Forde, Vincent J | 833.16 | 172.92 | 1,006.08 | 26.88 | 157.20 | | | | | | 215.01 | | | | | | | | | | | | | 40 | | | | | | 8 | | | | 8 | | | 40.00 | 1,075.05 | 26.88 | 215.01 | 157.20 | | 78.60 | | Forde, Vincent J | 57.81 | Forde, Vincent J | -78.60 |
| 2609 | 8/20/2002 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | 81.30 | | | | | | | 111.20 | | | 120.00 | | | 78.60 | 40.65 | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,223.18 | 27.80 | 111.20 | 81.30 | | 40.65 | | Forde, Vincent J | 29.90 | Forde, Vincent J | -78.60 |
| 2610 | 8/27/2002 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | 81.30 | | | | | 111.20 | | | | | 480.00 | 480.00 | | 40.65 | | | | | | 40 | 4 | | | | | 16 | 16 | | | | | | 60.00 | 1,223.18 | 28.39 | 591.20 | 561.30 | 283.86 | 40.65 | | Forde, Vincent J | 29.90 | Forde, Vincent J | 243.21 |

| | AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2611 | 9/3/2002 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | | | | | | | | | | | 240.00 | 172.36 | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,111.98 | 27.80 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2612 | 9/10/2002 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,111.98 | 27.80 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2613 | 9/17/2002 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | | | | | | | | | | 600.00 | 240.00 | | | | | | | | 32 | | | | | | 20 | | | | | | | 40.00 | 1,129.58 | 28.24 | 240.00 | 240.00 | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2614 | 9/24/2002 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | 162.60 | | | | | 222.40 | | | | | 480.00 | 240.00 | | 81.30 | 40.65 | | | | | 32 | 8 | | | | | 16 | | | | | | | 48.00 | 1,351.98 | 28.17 | 462.40 | 402.60 | 112.66 | 81.30 | | Forde, Vincent J | 59.60 | Forde, Vincent J | 31.36 |
| 2615 | 10/1/2002 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | | | | | 222.40 | | | | | | | | 81.30 | 40.65 | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,351.98 | 28.17 | 222.40 | 162.60 | 111.20 | 81.30 | | Forde, Vincent J | 59.60 | Forde, Vincent J | 29.90 |
| 2616 | 10/8/2002 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | 81.30 | | | | | 111.20 | | | | | | | | 40.65 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,223.18 | 27.80 | 111.20 | 81.30 | 55.60 | 40.65 | | Forde, Vincent J | | Forde, Vincent J | 14.95 |
| 2617 | 10/15/2002 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | 60.98 | 21.54 | | | | 83.40 | 27.80 | | | | 480.00 | | 172.36 | 30.49 | 10.77 | | | | | 40 | 3 | 1 | | | | 16 | | | | | | | 52.00 | 1,463.18 | 28.14 | 351.20 | 522.52 | 168.83 | 41.26 | | Forde, Vincent J | 28.68 | Forde, Vincent J | 127.57 |
| 2618 | 10/22/2002 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | 142.28 | 21.54 | | | | 194.60 | 27.80 | | | | | | | 71.14 | 10.77 | | | | | 40 | 7 | 1 | | | | | | | | | | | 48.00 | 1,334.37 | 27.80 | 222.40 | 163.82 | 111.20 | 61.91 | | Forde, Vincent J | 58.58 | Forde, Vincent J | 29.90 |
| 2619 | 10/29/2002 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | 81.30 | | | | | 111.20 | | | | | | | | 40.65 | | | | | | 32 | 4 | | | | | | | | | | | | 36.00 | 1,000.78 | 27.80 | 81.30 | | | | | Forde, Vincent J | | Forde, Vincent J | 40.65 |
| 2620 | 11/5/2002 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | | | | | | | | | | | 240.00 | 172.36 | 43.09 | | | | | | 32 | | | | | | 8 | | | | | | | 36.00 | 1,000.78 | 27.80 | 86.18 | | | | | Forde, Vincent J | | Forde, Vincent J | -43.09 |
| 2621 | 11/12/2002 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | | 86.18 | | | | | 111.20 | | | 360.00 | 360.00 | 172.36 | | | | | | | 40 | 4 | | | | | 8 | | | | | | | 52.00 | 1,471.98 | 28.31 | 360.00 | 360.00 | 169.84 | | | Forde, Vincent J | | Forde, Vincent J | 169.84 |
| 2622 | 11/19/2002 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | | | | | | | | | | 360.00 | 360.00 | | | | | | | | 40 | | | | | | 12 | 12 | | | | | | 40.00 | 1,111.98 | 27.80 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2623 | 11/26/2002 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | | | | | | | | | | | 240.00 | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 667.19 | 27.80 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2624 | 12/3/2002 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | | | | | | | | | | | | 344.71 | | | | | | | 40 | | | | | | | 8 | | | | | | 16.00 | 444.79 | 27.80 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2625 | 12/10/2002 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 24 | | 8 | 8 | | | 8.00 | 222.40 | 27.80 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2626 | 12/17/2002 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | 50.81 | | | | | | | | | | | | | | | | | | | 32 | 2.5 | | | | | | | | 24 | | | | 24.00 | 667.19 | 27.80 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2627 | 12/24/2002 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | 81.30 | 86.18 | | | | 69.50 | | | | | | | 258.53 | 40.65 | 43.09 | | | | 86.18 | 40 | 4 | 4 | | | | | | | | | | | 48.00 | 1,334.37 | 27.80 | 222.40 | 167.48 | 111.20 | 83.74 | | Forde, Vincent J | 54.92 | Forde, Vincent J | -25.41 |
| 2628 | 12/31/2002 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,111.98 | 27.80 | | | | | | Forde, Vincent J | | Forde, Vincent J | -86.18 |
| 2629 | 1/7/2003 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | | | | | | | | | | | | 172.36 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,111.98 | 27.80 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2630 | 1/14/2003 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,111.98 | 27.80 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2631 | 1/21/2003 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | 21.54 | | | | 222.40 | 27.80 | | | | | | 172.36 | 81.30 | 10.77 | | | | | 32 | 8 | 1 | | | | 8 | | | | | | | 41.00 | 1,139.78 | 27.80 | 250.19 | 184.14 | 13.90 | 92.07 | | Forde, Vincent J | 66.05 | Forde, Vincent J | -78.17 |
| 2632 | 1/28/2003 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | | | | | 111.20 | | | | | | | | 81.30 | | | | | | 40 | | | | | | | | | | | | | 36.00 | 1,000.78 | 27.80 | 111.20 | 81.30 | | | | Forde, Vincent J | | Forde, Vincent J | 40.65 |
| 2633 | 2/4/2003 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | | | | | 111.20 | | | | | | | | 40.65 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,111.98 | 27.80 | 111.20 | 81.30 | | | | Forde, Vincent J | | Forde, Vincent J | 40.65 |
| 2634 | 2/11/2003 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | | | | | | | | | | | | 172.36 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,111.98 | 27.80 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2635 | 2/18/2003 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | | | | | | | | | | | | 172.36 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,111.98 | 27.80 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2636 | 2/25/2003 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | | | | | 55.60 | 125.10 | | | | 384.00 | | | 20.33 | 48.46 | | | | | 40 | 2 | 4.5 | | | | 12 | | | | | | | 38.50 | 1,070.28 | 27.80 | 180.70 | 137.60 | | 68.80 | | Forde, Vincent J | | Forde, Vincent J | -68.80 |
| 2637 | 3/4/2003 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,145.58 | 28.64 | 256.00 | 256.00 | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2638 | 3/11/2003 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | 162.60 | 21.54 | | | | 222.40 | | | | | 284.55 | | | 81.30 | 10.77 | | | | | 32 | 8 | | | | | 8 | | | | | | | 40.00 | 1,165.18 | 29.13 | 222.40 | 162.60 | 81.30 | | | Forde, Vincent J | 59.60 | Forde, Vincent J | -81.30 |
| 2639 | 3/18/2003 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | 569.10 | 21.54 | | | | 778.38 | 27.80 | | | | 258.53 | | | 40.65 | 43.09 | | | | 86.18 | 32 | 28 | 1 | 4 | 4 | | | | | | | | | 48.00 | 1,416.17 | 29.50 | 806.18 | 590.64 | 403.09 | 295.32 | | Forde, Vincent J | 215.54 | Forde, Vincent J | 107.77 |
| 2640 | 3/25/2003 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | 81.30 | 86.18 | | | | 111.20 | 27.80 | | | | 512.00 | | | 81.30 | 40.65 | | | | | 40 | 4 | | | | | 16 | 8 | | | | | | 52.00 | 1,479.18 | 28.45 | 367.20 | 337.30 | 110.67 | 40.65 | | Forde, Vincent J | 29.90 | Forde, Vincent J | 130.02 |
| 2641 | 4/1/2003 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | | | | | 111.20 | | | | | 256.00 | 256.00 | | 81.30 | | | | | | 40 | 4 | | | | | 16 | 8 | | | | | | 48.00 | 1,334.37 | 27.80 | 222.40 | 162.60 | 111.20 | 81.30 | | Forde, Vincent J | 59.60 | Forde, Vincent J | 59.60 |
| 2642 | 4/8/2003 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | | 172.36 | | | | | | | | | | 172.36 | 40.65 | | | | | 86.18 | 40 | 8 | | | | | | | | | 8 | | | 48.00 | 1,334.37 | 27.80 | 172.36 | 111.20 | 86.18 | | | Forde, Vincent J | | Forde, Vincent J | 25.02 |
| 2643 | 4/15/2003 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | | | | | 111.20 | | | | | 640.00 | 512.00 | | 40.65 | | | | | | 32 | 4 | | | | | 20 | 16 | | | | | | 36.00 | 1,000.78 | 27.80 | 111.20 | 81.30 | | | | Forde, Vincent J | | Forde, Vincent J | -40.65 |
| 2644 | 4/22/2003 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | | | | | 111.20 | | | | | 256.00 | 256.00 | | 40.65 | | | | | | 40 | 4 | | | | | | | | | | | | 36.00 | 1,000.78 | 27.80 | 111.20 | 81.30 | 114.00 | 40.65 | | Forde, Vincent J | | Forde, Vincent J | 29.90 |
| 2645 | 4/29/2003 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | | | | | | | | | | 640.00 | 512.00 | 172.36 | 40.65 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,111.98 | 27.80 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2646 | 5/6/2003 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | 21.54 | | | 86.18 | 208.50 | 27.80 | 111.20 | | | | | | 76.22 | 10.77 | | | | | 40 | 7.5 | | | | | | | | 1 | 4 | | | 45.00 | 1,250.97 | 28.50 | 139.00 | 107.72 | 69.50 | | | Forde, Vincent J | 56.06 | Forde, Vincent J | 15.64 |
| 2647 | 5/13/2003 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | 152.44 | 21.54 | 81.30 | 86.18 | | 472.50 | 27.80 | 111.20 | | | | | | 40.65 | 40.65 | | | | | 40 | 17 | 1 | 4 | | | | | | | 8 | | | 56.00 | 1,569.17 | 28.02 | 611.20 | 448.37 | 194.60 | 224.18 | | Forde, Vincent J | | Forde, Vincent J | -29.59 |
| 2648 | 5/20/2003 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | 345.53 | 21.54 | 81.30 | | | 472.50 | | | | | 256.00 | | | 76.22 | 10.77 | | | | | 40 | 17 | 4 | | | | | | | | | | | 52.00 | 1,477.07 | 28.40 | 512.00 | 512.00 | 118.83 | | | Forde, Vincent J | | Forde, Vincent J | -40.65 |
| 2649 | 5/27/2003 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | | | | | 111.20 | | | | | | | 172.36 | 40.65 | | | | | | 40 | | | | | | | | | | | | | 24.00 | 667.19 | 27.80 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2650 | 6/3/2003 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | | | | | | | | | | | | | 66.06 | | | | | | 40 | 6.5 | | | | | | | | | | | | 24.00 | 667.19 | 27.80 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2651 | 6/10/2003 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | 132.11 | | | | | 180.70 | | | | | | | | 66.46 | | | | | | 40 | | | | | | | | | | | | | 46.50 | 1,292.67 | 27.80 | 180.70 | 132.11 | 90.35 | 66.06 | | Forde, Vincent J | 48.58 | Forde, Vincent J | 24.29 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2652 | 6/17/2003 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | 71.14 | | | | | 97.30 | | | | | 896.00 | 768.00 | | 35.57 | | | | | | 40 | 3.5 | | | | | 28 | 24 | | 67.50 | 1,977.28 | 29.29 | 865.30 | 839.14 | 402.78 | 35.57 | | Forde, Vincent J | 26.16 | Forde, Vincent J | 367.21 |
| 2653 | 6/24/2003 | Forde, Vincent J | 861.78 | 178.86 | 1,040.64 | 27.80 | | | | | | 444.79 | | | | | 1,024.00 | 512.00 | | | | | | | | 32 | 16 | | | | | 56.00 | 1,623.98 | 29.00 | 512.00 | 512.00 | 512.00 | | | Forde, Vincent J | | Forde, Vincent J | -51.40 |
| 2654 | 6/30/2003 | Forde, Vincent J | 861.78 | 195.78 | 1,057.56 | 27.80 | 325.20 | | | | | | | | | | | | 172.36 | 162.60 | | | | | | 40 | | | 8 | | | | | | 48.00 | 1,334.37 | 27.80 | 444.79 | 325.20 | 162.60 | | | Forde, Vincent J | 119.59 | Forde, Vincent J | -83.74 |
| 2655 | 7/8/2003 | Forde, Vincent J | 861.78 | 195.78 | 1,057.56 | 28.25 | 81.30 | | 86.18 | | | 113.01 | | 113.01 | | | | | | 40.65 | | | 43.09 | | | 32 | 4 | | | | 4 | | | | 40.00 | 1,130.06 | 28.25 | 226.01 | 167.48 | | 83.74 | | Forde, Vincent J | 58.53 | Forde, Vincent J | |
| 2656 | 7/15/2003 | Forde, Vincent J | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | | 16 | | | 24.00 | 678.03 | 28.25 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2657 | 7/22/2003 | Forde, Vincent J | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 24 | | | 16.00 | 452.02 | 28.25 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2658 | 7/29/2003 | Forde, Vincent J | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 16.00 | 452.02 | 28.25 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2659 | 8/5/2003 | Forde, Vincent J | 861.78 | 195.78 | 1,057.56 | 28.25 | 325.20 | 43.09 | | | | 452.00 | 56.50 | | | | 256.00 | 256.00 | | 162.60 | 21.54 | | | | | 40 | 16 | 2 | | | | 8 | | | 66.00 | 1,894.58 | 28.71 | 764.53 | 624.29 | 373.18 | 184.14 | | Forde, Vincent J | 140.24 | Forde, Vincent J | 189.03 |
| 2660 | 8/12/2003 | Forde, Vincent J | 861.78 | 195.78 | 1,057.56 | 28.25 | 162.60 | | | | | 226.01 | | | | | 256.00 | 256.00 | | 81.30 | | | | | | 40 | 8 | | | | | 20 | 8 | | 56.00 | 1,612.07 | 28.79 | 482.01 | 418.60 | 230.30 | 81.30 | | Forde, Vincent J | 63.41 | Forde, Vincent J | 149.00 |
| 2661 | 8/19/2003 | Forde, Vincent J | 861.78 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 32 | | | 32.00 | 939.06 | 29.35 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2662 | 8/26/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 232.38 | 22.39 | | | | 322.80 | 29.35 | | | | 256.00 | | | 116.19 | 11.20 | | | | | 32 | 11 | 1 | | | | 8 | | | 36.00 | 1,056.44 | 29.35 | 352.15 | 254.77 | | 127.38 | | Forde, Vincent J | 97.38 | Forde, Vincent J | -127.38 |
| 2663 | 9/2/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 100.77 | | | | | 132.06 | | | | | | 179.14 | | 50.38 | | | | | 40 | | 4.5 | | | | | | | 44.50 | 1,305.88 | 33.06 | 132.06 | 100.77 | 66.03 | 50.38 | | Forde, Vincent J | 31.29 | Forde, Vincent J | 15.64 |
| 2664 | 9/9/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | 4 | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2665 | 9/16/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Forde, Vincent J | 32.88 | Forde, Vincent J | -42.25 |
| 2666 | 9/23/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 316.88 | | | | | 440.18 | | | | | | | | 158.44 | | | | | | 40 | 15 | | | | | | | 8.00 | 55.00 | 1,614.01 | 29.35 | 440.18 | 316.88 | | 220.09 | | Forde, Vincent J | 123.31 | Forde, Vincent J | 61.65 |
| 2667 | 9/30/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 88.04 | 22.39 | 29.35 | | | 122.52 | 29.35 | | | | | | | 31.05 | 11.20 | | | | | 40 | 1 | | | | | | | 8.00 | 26.00 | 821.66 | 29.35 | 180.93 | 88.04 | | 88.24 | | Forde, Vincent J | 36.44 | Forde, Vincent J | -31.05 |
| 2668 | 10/7/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 896.00 | 768.00 | | 119.18 | | | | | | 32 | 8 | | | | | 28 | 24 | | 64.00 | 1,941.83 | 30.34 | 1,002.77 | 937.00 | 364.09 | 84.50 | | Forde, Vincent J | 65.77 | Forde, Vincent J | 273.59 |
| 2669 | 10/14/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 384.00 | 384.00 | | 42.25 | | | | | | 40 | 4 | | | | | 12 | 8 | | 56.00 | 1,675.21 | 29.91 | 501.38 | 437.38 | | 42.25 | | Forde, Vincent J | 32.88 | Forde, Vincent J | 197.07 |
| 2670 | 10/21/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 369.69 | | | | | 513.55 | | | | | | | | 184.84 | | | | | | 40 | 17.5 | | | | | | | | 57.50 | 1,687.37 | 29.35 | 513.55 | 369.69 | | 256.77 | | Forde, Vincent J | 143.86 | Forde, Vincent J | 71.93 |
| 2671 | 10/28/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | | | | 234.77 | 234.77 | | | | 512.00 | 256.00 | | 84.50 | 89.57 | | | | | 40 | 8 | 6 | | | | 16 | 8 | | 64.00 | 1,899.36 | 29.64 | 725.53 | 604.14 | 356.13 | 174.07 | | Forde, Vincent J | 121.39 | Forde, Vincent J | 182.06 |
| 2672 | 11/4/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 640.00 | 512.00 | | | | | | | 128.00 | | | | | | 40 | | | | | | 20 | 16 | | 56.00 | 1,685.83 | 30.10 | 512.00 | 512.00 | | | | Forde, Vincent J | | Forde, Vincent J | 240.83 |
| 2673 | 11/11/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 264.06 | | | | | 366.82 | | | | | 128.00 | | 179.14 | 132.03 | | | | | | 32 | 12.5 | | | | | 4 | | | 44.50 | 1,305.88 | 29.35 | 366.82 | 264.06 | | 66.03 | | Forde, Vincent J | 102.76 | Forde, Vincent J | -68.00 |
| 2674 | 11/18/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 179.14 | | | | 352.15 | 234.77 | | | | 512.00 | 256.00 | | 126.75 | 89.57 | | | | | 32 | 12 | 8 | | | | 16 | 8 | | 60.00 | 1,781.97 | 29.70 | 842.61 | 688.64 | 297.00 | 216.32 | | Forde, Vincent J | 154.27 | Forde, Vincent J | 80.68 |
| 2675 | 11/25/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 469.53 | | | | | 256.00 | | | 169.00 | | | | | | 40 | 4 | | | | | 4 | | 8.00 | 48.00 | 1,408.50 | 29.35 | 469.53 | 336.00 | 117.38 | 169.00 | | Forde, Vincent J | 131.53 | Forde, Vincent J | -51.62 |
| 2676 | 12/2/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 211.25 | | | | | 293.46 | | | | | 128.00 | | 358.28 | 105.63 | | | | | | 40 | 10 | | | | | 4 | | 8.00 | 44.00 | 1,360.52 | 29.58 | 421.46 | 339.25 | 88.73 | 105.63 | | Forde, Vincent J | 82.21 | Forde, Vincent J | -16.90 |
| 2677 | 12/9/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | | 58.69 | | Forde, Vincent J | 32.88 | Forde, Vincent J | 174.14 |
| 2678 | 12/16/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | | | | 234.77 | 234.77 | | | | | | | 84.50 | 89.57 | | | | | 40 | 8 | 8 | | | | | | 16.00 | 36.00 | 1,173.83 | 29.35 | 469.53 | 348.14 | | 174.07 | | Forde, Vincent J | 32.88 | Forde, Vincent J | -174.07 |
| 2679 | 12/23/2003 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 128.00 | | | 42.25 | | | | | | 32 | 4 | | | | | 4 | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Forde, Vincent J | 32.88 | Forde, Vincent J | -42.25 |
| 2680 | 1/6/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | 128.00 | | 268.71 | 42.25 | | | | 89.57 | | 32 | 4 | | | | | 4 | | | 36.00 | 1,056.44 | 29.35 | 84.50 | 84.50 | | 131.82 | | Forde, Vincent J | 32.88 | Forde, Vincent J | -131.82 |
| 2681 | 1/6/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2682 | 1/13/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | 44.79 | | | | 176.07 | 58.69 | | | | 128.00 | | | 63.38 | 22.39 | | | | | 40 | 4 | | | | | 4 | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 171.14 | 117.38 | 85.77 | | Forde, Vincent J | 63.23 | Forde, Vincent J | 31.62 |
| 2683 | 1/20/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | 128.00 | | 179.14 | 42.25 | | | | | | 40 | 4 | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Forde, Vincent J | 32.88 | Forde, Vincent J | -42.25 |
| 2684 | 1/27/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | 4 | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2685 | 2/3/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | 8 | | | 24.00 | 704.30 | 29.35 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2686 | 2/10/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | 234.77 | | | | | | | 89.57 | | | | | | 40 | | 8 | | | | | | 8.00 | 48.00 | 1,408.59 | 29.35 | 234.77 | 179.14 | | 89.57 | | Forde, Vincent J | 55.63 | Forde, Vincent J | -89.57 |
| 2687 | 2/17/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 358.28 | | 469.53 | | | | 512.00 | 256.00 | 179.14 | 126.75 | 179.14 | | | | | 40 | | 16 | | | | | | | 64.00 | 1,899.36 | 30.45 | 725.53 | 614.28 | 356.13 | 179.14 | | Forde, Vincent J | 111.25 | Forde, Vincent J | 176.99 |
| 2688 | 2/24/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | | | 89.57 | 126.75 | | | | | | 40 | 12 | | | | | | | | 52.00 | 1,526.07 | 29.35 | 352.15 | 253.50 | | 116.19 | | Forde, Vincent J | 98.65 | Forde, Vincent J | 77.63 |
| 2689 | 3/2/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | 352.15 | 234.77 | | | | 512.00 | 384.00 | | 126.75 | 89.57 | | | | | 40 | 12 | | | | | 4 | | | 56.00 | 1,675.21 | 29.91 | 725.53 | 614.28 | 176.07 | 126.75 | | Forde, Vincent J | 98.65 | Forde, Vincent J | 176.99 |
| 2690 | 3/9/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | 128.00 | | | | | | | | 40 | | | | | | 4 | | | 40.00 | 1,173.83 | 29.35 | | | | | | Forde, Vincent J | | Forde, Vincent J | 59.17 |
| 2691 | 3/16/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 128.00 | 128.00 | | 42.25 | | | | | | 28 | | | | | | 8 | | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | | 42.25 | | Forde, Vincent J | 32.88 | Forde, Vincent J | 59.17 |
| 2692 | 3/23/2004 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 256.00 | | | 84.50 | | | | | | 32 | 8 | | | | | 8 | | 8.00 | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Forde, Vincent J | 65.77 | Forde, Vincent J | -84.50 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2693 | 3/30/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | 40.00 | 1,173.83 | 29.35 | | | | | | | | | | | Forde, Vincent J | | | |
| 2694 | 4/6/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 4 | | 40.00 | 1,173.83 | 29.35 | | | | | | | | | | | Forde, Vincent J | | | |
| 2695 | 4/13/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | 234.77 | | | | 128.00 | | | 42.25 | 89.57 | | | | | 40 | 4 | 8 | | | | 4 | | 52.00 | 1,525.97 | 29.35 | | | | | | 352.15 | 263.64 | 176.07 | 131.82 | | Forde, Vincent J | | | 44.25 |
| 2696 | 4/20/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | 22.39 | | | | | 352.15 | 29.35 | | | 512.00 | | | 179.14 | 126.75 | 11.20 | | | | 40 | 12 | 1 | | | | 16 | | 53.00 | 1,555.32 | 29.35 | | | | | | 381.47 | 275.89 | 190.75 | 137.95 | | Forde, Vincent J | | | 106.60 |
| 2697 | 4/27/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 179.14 | | | | | 896.00 | 384.00 | | 179.14 | 89.57 | | | | | 32 | | 28 | 12 | | | | | 44.00 | 1,323.06 | 29.35 | | | | | | 384.00 | 384.00 | 60.14 | | | Forde, Vincent J | | | 90.18 |
| 2698 | 5/4/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | 384.00 | | | | | | | | 32 | 12 | 12 | | | | | | 44.00 | 1,323.06 | 29.35 | | | | | | 384.00 | 384.00 | 60.14 | | | Forde, Vincent J | | | |
| 2699 | 5/11/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 117.38 | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | 4.00 | 157.38 | | 32.00 | 8.00 | | | | | | | 42.25 | | Forde, Vincent J | | | -42.25 |
| 2700 | 5/18/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | 40.00 | 1,173.83 | 29.35 | | | | | | | | | | | Forde, Vincent J | | | |
| 2701 | 5/25/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | 234.77 | | | | 1,152.00 | 768.00 | | 84.50 | | | | | | 40 | 8 | | | | | 36 | 24 | 64.00 | 1,841.83 | 30.34 | 8.00 | | | 1,341.83 | 30.34 | 1,002.77 | 937.00 | 364.09 | 84.50 | | Forde, Vincent J | 65.77 | | 279.59 |
| 2702 | 6/1/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 179.14 | 234.77 | 234.77 | | | 384.00 | | | 179.14 | 84.50 | 89.57 | | | | 40 | 8 | | | | | 12 | | 56.00 | 1,643.36 | 29.35 | | | | | | 468.53 | 348.14 | 234.77 | 176.07 | | Forde, Vincent J | 121.39 | | 80.70 |
| 2703 | 6/8/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 179.14 | | | 117.38 | 234.77 | 234.77 | | | 512.00 | | | 42.25 | 89.57 | | | | | 32 | 4 | 8 | | | | 16 | | 36.00 | 1,056.44 | 29.35 | | | | | | 352.15 | 263.64 | 234.77 | 131.82 | | Forde, Vincent J | 88.51 | | -131.82 |
| 2704 | 6/15/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,280.00 | | | | | | | | | 32 | | | | | | 40 | | 40.00 | 1,173.83 | 29.35 | | | | | | | | | | | Forde, Vincent J | | | |
| 2705 | 6/22/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,152.00 | | | | | | | | | 32 | | | | | | 40 | | 32.00 | | | | | | | | | | | | | Forde, Vincent J | | | |
| 2706 | 6/29/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 36 | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | | | | | | Forde, Vincent J | | | |
| 2707 | 6/30/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 117.38 | | | | 1,152.00 | | | 179.14 | 42.25 | | | | | 40 | 4 | | | | | | | 44.00 | 1,291.21 | 29.35 | 32.00 | | | | | | 168.00 | | | #DIV/0! | | Forde, Vincent J | 32.88 | | 16.44 |
| 2708 | 7/6/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 234.77 | 234.77 | | | 640.00 | | | 84.50 | 89.57 | | | | | 40 | 4 | 8 | | | | 20 | | 44.00 | 1,291.21 | 29.35 | | | | | | 352.15 | 348.14 | 234.77 | 174.07 | | Forde, Vincent J | 65.77 | | 60.70 |
| 2709 | 7/20/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | 176.07 | | 234.77 | 234.77 | 234.77 | 117.38 | | | 128.00 | | | 63.38 | 89.57 | | | | 42.25 | 32 | 8 | 8 | | 4 | | 8 | | 50.00 | 1,467.28 | 29.35 | | | | | | 528.22 | 390.39 | 146.73 | 195.20 | | Forde, Vincent J | 137.83 | | -31.07 |
| 2710 | 7/27/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 443.83 | | | | 616.26 | | | 221.81 | | | | | | 32 | 21 | | | | | 4 | | 53.00 | 1,555.32 | 29.35 | | | | | | 616.26 | 443.83 | 190.75 | 221.81 | | Forde, Vincent J | 172.63 | | -31.07 |
| 2711 | 8/3/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 475.31 | 391.87 | | | | | 660.28 | 513.55 | | | | | | 237.66 | 195.93 | | | | | 40 | 22.5 | 17.5 | | | | | | 80.00 | 2,347.65 | 29.35 | | | | 1,173.83 | | 867.18 | 586.91 | 433.59 | | | Forde, Vincent J | 306.64 | | 119.15 |
| 2712 | 8/10/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 896.00 | 256.00 | | | | | | | | 40 | | | | | | 28 | 8 | 48.00 | 1,429.83 | 29.79 | | | | 256.00 | | 256.00 | 119.15 | | | | Forde, Vincent J | | | 119.15 |
| 2713 | 8/17/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 179.14 | | | 84.50 | 234.77 | 234.77 | | | 117.38 | 256.00 | | | 84.50 | 89.57 | | | | 42.25 | 40 | 8 | | | | | 8 | | 60.00 | 1,760.74 | 29.35 | | | | 586.91 | | 432.64 | 293.46 | 216.32 | | | Forde, Vincent J | 154.27 | | 77.14 |
| 2714 | 8/24/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | | 40.00 | 1,173.83 | 29.35 | | | | | | | | | | | Forde, Vincent J | | | |
| 2715 | 8/31/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 768.00 | | | | | | | | | 32 | | | | | | 20 | | 32.00 | 939.06 | 29.35 | | | | | | | | | | | Forde, Vincent J | | | |
| 2716 | 9/7/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 640.00 | | | 179.14 | | | | | | 32 | | | | | | 28 | | 32.00 | 939.06 | 29.35 | | | | | | | | | | | Forde, Vincent J | | | |
| 2717 | 9/14/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 896.00 | | | | | | | | | 40 | | | | | | 28 | 8 | 40.00 | 1,173.83 | 29.35 | | | | | | | | | | | Forde, Vincent J | | | |
| 2718 | 9/21/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,280.00 | | | | | | | | | 40 | | | | | | 40 | | 40.00 | 1,173.83 | 29.35 | | | | | | | | | | | Forde, Vincent J | | | |
| 2719 | 9/28/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | | | 146.73 | | | | | | 768.00 | | | 52.81 | | | | | | 40 | 5 | | | | | 24 | | 45.00 | 1,320.55 | 29.35 | 146.73 | 105.63 | | 73.36 | 52.81 | | | | 41.10 | | Forde, Vincent J | | | 20.55 |
| 2720 | 10/5/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 234.77 | | | | | | 1,024.00 | 128.00 | | 84.50 | | | | | | 32 | 4 | | | | | 32 | 4 | 52.00 | 1,536.59 | 29.35 | 362.77 | 297.00 | | 177.30 | 84.50 | | | | 65.77 | | Forde, Vincent J | | | 92.80 |
| 2721 | 10/12/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 768.00 | | | | | | | | | 32 | | | | | | 40 | | 32.00 | 939.06 | 29.35 | | | | | | | | | | | Forde, Vincent J | | | |
| 2722 | 10/19/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 179.14 | | | 84.50 | 117.38 | 234.77 | | | | 896.00 | | | 42.25 | 89.57 | | | | 42.25 | 32 | 4 | 8 | | | | 4 | | 40.00 | 1,173.83 | 29.35 | | | | 469.53 | | 348.14 | | 174.07 | | | Forde, Vincent J | 121.39 | | -174.07 |
| 2723 | 10/26/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 223.93 | | | | | 234.77 | 293.46 | | | 896.00 | | | 84.50 | | | | | | 40 | 4 | 10 | | | | | | 50.00 | 1,467.28 | 29.35 | 469.53 | 223.93 | | 146.73 | 111.96 | | | | | | Forde, Vincent J | 69.53 | | 34.77 |
| 2724 | 11/2/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 234.77 | | | | 640.00 | | | 84.50 | | | | | | 40 | 8 | | | | | 16 | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | | 117.38 | | | | | | | Forde, Vincent J | 32.88 | | 32.88 |
| 2725 | 11/9/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 84.50 | 234.77 | | 234.77 | | | 117.38 | 256.00 | | | 179.14 | 84.50 | | | | 42.25 | 40 | 8 | | | | | 4 | 8 | 44.00 | 1,291.21 | 29.35 | 8.00 | | | 352.15 | | 253.50 | 58.69 | 126.75 | | | Forde, Vincent J | 98.65 | | -68.06 |
| 2726 | 11/16/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 234.77 | | | | 512.00 | | | 179.14 | 84.50 | | | | | 40 | 8 | | | | | 4 | 8 | 44.00 | 1,291.21 | 29.35 | 8.00 | | | 352.15 | | 253.50 | 58.69 | 126.75 | | | Forde, Vincent J | | | |
| 2727 | 11/23/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | 8 | | | | | | | | | | | | | Forde, Vincent J | | | |
| 2728 | 11/30/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | | | | 117.38 | | | | 512.00 | | 447.85 | | 42.25 | | | | | 89.57 | 32 | | | | | | 16 | | 36.00 | 1,056.44 | 30.05 | | | | | | | | 89.57 | | | Forde, Vincent J | | | -89.57 |
| 2729 | 12/7/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | | | 32 | | | | | | 16 | | 36.00 | 1,056.44 | 29.35 | 84.50 | | | 42.25 | | | | | 42.25 | | Forde, Vincent J | 32.88 | | -42.25 |
| 2730 | 12/14/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 358.28 | | | 169.00 | | 469.53 | | | | 256.00 | | | | | 179.14 | | | | | 40 | | 16 | | | | | | 48.00 | 1,408.59 | 29.35 | 469.53 | 358.28 | | 117.38 | 179.14 | | | | | | Forde, Vincent J | 111.25 | | -171.76 |
| 2731 | 12/21/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | 234.77 | | 512.00 | | | 84.50 | | | | | | 40 | | | | | | 8 | | 48.00 | 1,408.59 | 29.35 | | | | 234.77 | | | | | 84.50 | | Forde, Vincent J | 65.77 | | -84.50 |
| 2732 | 12/28/2004 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 640.00 | | 268.71 | | | | | | | 40 | | | | | | 20 | | 32.00 | 939.06 | 30.05 | | | | | | | 89.57 | | | | Forde, Vincent J | | | -89.57 |
| 2733 | 1/4/2005 Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | | | 179.14 | | | | | | 32 | | | | | | 20 | | 32.00 | 939.06 | 29.35 | | | | | | | | | | | Forde, Vincent J | | | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2734 | 1/11/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 179.14 | | | | 117.38 | 234.77 | | | | 256.00 | | | 42.25 | 89.57 | | | | | 32 | 4 | 8 | | | | | 8 | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 263.64 | 58.69 | 131.82 | | Forde, Vincent J | 88.51 | Forde, Vincent J | -73.13 |
| 2735 | 1/18/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 358.28 | | | | | 469.53 | | | | 256.00 | | 179.14 | | 179.14 | | | | | 40 | | 16 | | | | | 16 | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 358.28 | 234.77 | 179.14 | | Forde, Vincent J | 111.25 | Forde, Vincent J | 55.63 |
| 2736 | 1/25/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | 8 | | | 40.00 | 1,173.83 | 29.35 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2737 | 2/1/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 537.42 | | | | | 704.30 | | | | 256.00 | | | | 268.71 | | | | | 40 | | 24 | | | | | 8 | | | 64.00 | 1,878.12 | 29.35 | 704.30 | 537.42 | 352.15 | 268.71 | | Forde, Vincent J | 166.88 | Forde, Vincent J | 83.44 |
| 2738 | 2/8/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | 234.77 | | | | 384.00 | | | | 89.57 | | | | | 32 | | 8 | | | | | 12 | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | | Forde, Vincent J | 55.63 | Forde, Vincent J | 27.81 |
| 2739 | 2/15/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | 234.77 | | | | 384.00 | | | | 89.57 | | | | | 32 | | 8 | | | | | 12 | | | 48.00 | 1,173.83 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | | Forde, Vincent J | 55.63 | Forde, Vincent J | -89.57 |
| 2740 | 2/22/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 256.00 | | 179.14 | 84.50 | | | | | | 32 | 8 | | | | | | 8 | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Forde, Vincent J | 65.77 | Forde, Vincent J | -84.50 |
| 2741 | 3/1/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | 338.00 | | | | 84.50 | 234.77 | 469.53 | | 117.38 | 256.00 | | | | | | 169.00 | | | 40 | 8 | | | 16 | | | 8 | | | 56.00 | 1,643.36 | 29.35 | 469.53 | 338.00 | 234.77 | 169.00 | | Forde, Vincent J | 131.53 | Forde, Vincent J | 65.77 |
| 2742 | 3/8/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 84.50 | 234.77 | | | 117.38 | | | | 84.50 | | | | | | 40 | 8 | | | | | | 4 | | | 52.00 | 621.68 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | | Forde, Vincent J | 98.65 | Forde, Vincent J | 49.32 |
| 2743 | 3/15/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 84.50 | 234.77 | | | 117.38 | | | | 84.50 | | | | | | 40 | 8 | | | | | | 4 | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | | Forde, Vincent J | 98.65 | Forde, Vincent J | 49.32 |
| 2744 | 3/22/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 105.63 | | | | | | 146.73 | | | | 256.00 | 256.00 | | 52.81 | | | | | | 40 | | | | | | | 8 | 8 | | 53.00 | 1,576.55 | 29.35 | 402.73 | 361.63 | 193.35 | 52.81 | | Forde, Vincent J | 41.10 | Forde, Vincent J | 140.54 |
| 2745 | 3/29/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 40.00 | 1,098.52 | 29.35 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2746 | 4/5/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 1,024.00 | 256.00 | | | | | | | | 32 | | | | | | | | | | 40.00 | 1,195.06 | 29.35 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2747 | 4/12/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | 84.50 | | | 117.38 | | 117.38 | | | 256.00 | | | 42.25 | | 42.25 | | 42.25 | | 40 | | 8 | 4 | | 4 | | 4 | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Forde, Vincent J | 65.77 | Forde, Vincent J | 32.88 |
| 2748 | 4/19/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | | | | 768.00 | | | | 178.38 | | | | | 40 | | | 4 | | | | 24 | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Forde, Vincent J | 32.88 | Forde, Vincent J | 16.44 |
| 2749 | 4/26/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | 44.00 | 1,173.83 | 29.35 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2750 | 5/3/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | 128.00 | | | | | | | | 28 | | | | | | | | | | 28.00 | 832.30 | 29.35 | 128.00 | 128.00 | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2751 | 5/10/2005 | Forde, Vincent J | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | | 352.15 | | | | 384.00 | | | 126.75 | | | | | | 32 | 12 | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | | Forde, Vincent J | 98.65 | Forde, Vincent J | -56.06 |
| 2752 | 5/17/2005 | Forde, Vincent J | 922.20 | 208.32 | 1,130.52 | 30.20 | | | | | | | | | | | 640.00 | | | | | | | | | 20 | | | | | | | | | | 30.20 | 966.42 | 30.20 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2753 | 5/24/2005 | Forde, Vincent J | 922.20 | 208.32 | 1,130.52 | 30.20 | 174.00 | | | | | | 241.60 | | | | 384.00 | | | | 87.00 | | | | | 40 | 8 | | | | | | 12 | | | 32.00 | 966.42 | 30.20 | 241.60 | 174.00 | | 87.00 | | Forde, Vincent J | 67.60 | Forde, Vincent J | -87.00 |
| 2754 | 5/31/2005 | Forde, Vincent J | 922.20 | 208.32 | 1,130.52 | 30.20 | 130.50 | 184.44 | | | | | 181.20 | 241.60 | | | 128.00 | | 184.44 | 65.25 | 92.22 | | | | | 40 | 6 | 8 | | | | | 4 | | 16 | 54.00 | 1,630.83 | 30.20 | 422.81 | 314.94 | 211.40 | 157.47 | | Forde, Vincent J | 107.87 | Forde, Vincent J | 53.93 |
| 2755 | 6/7/2005 | Forde, Vincent J | 922.20 | 208.32 | 1,130.52 | 30.20 | | | | | | | | | | | 896.00 | | | | | | | | | 40 | | | | | | | | | | 40.00 | 1,208.02 | 30.20 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2756 | 6/14/2005 | Forde, Vincent J | 922.20 | 208.32 | 1,130.52 | 30.20 | 174.00 | 184.44 | | | | | 241.60 | 241.60 | | | 512.00 | | | | 87.00 | 92.22 | | | | | 40 | 6 | 8 | | | | | 4 | | | 64.00 | 1,947.23 | 30.20 | 730.21 | 614.44 | 365.11 | 179.22 | | Forde, Vincent J | 124.77 | Forde, Vincent J | 185.89 |
| 2757 | 6/21/2005 | Forde, Vincent J | 922.20 | 208.32 | 1,130.52 | 30.20 | 108.75 | | | | | | 151.00 | | | | 640.00 | | | | 54.38 | | | | | 32 | 5 | | | | | | | | | 37.00 | 1,117.42 | 30.20 | 151.00 | 108.75 | | 54.38 | | Forde, Vincent J | 42.25 | Forde, Vincent J | -54.38 |
| 2758 | 6/28/2005 | Forde, Vincent J | 922.20 | 208.32 | 1,130.52 | 30.20 | | | | | | | | | | | 1,152.00 | | | | 43.50 | | | | | 36 | | | | | | | | | | 36.00 | 1,087.22 | 30.20 | 120.80 | 87.00 | | 43.50 | | Forde, Vincent J | 33.80 | Forde, Vincent J | -43.50 |
| 2759 | 7/5/2005 | Forde, Vincent J | 938.74 | 214.04 | 1,152.78 | 30.80 | 174.00 | | | 87.00 | | | 246.36 | | | 123.18 | 384.00 | | 189.95 | 87.00 | | | | | 43.50 | | 12 | 6 | | 3 | | | | 8 | | | 32.00 | 1,354.98 | 42.34 | 369.54 | 261.00 | | 130.50 | | Forde, Vincent J | 108.54 | Forde, Vincent J | -130.50 |
| 2760 | 7/12/2005 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | | | | | | 93.27 | | | | 512.00 | | | | 33.60 | | | | | 40 | | 3 | | | | | 16 | | | 43.00 | 1,336.85 | 31.09 | 93.27 | 67.20 | 46.63 | 33.60 | | Forde, Vincent J | 34.76 | Forde, Vincent J | -44.80 |
| 2761 | 7/19/2005 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | 89.60 | | | | | | 124.36 | | | | 896.00 | | | | 44.80 | | | | | 40 | 4 | | | | | | | | | 36.00 | 1,119.22 | 31.09 | 124.36 | 89.60 | | 44.80 | | Forde, Vincent J | 34.76 | Forde, Vincent J | -44.80 |
| 2762 | 7/26/2005 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | 189.95 | 89.60 | | | | 189.95 | 248.72 | 124.36 | | | 256.00 | | | | 94.98 | 44.80 | | | | | 40 | 8 | 4 | | | | | 8 | | | 52.00 | 1,616.65 | 31.09 | 373.07 | 275.95 | 186.54 | 139.78 | | Forde, Vincent J | 93.52 | Forde, Vincent J | 46.76 |
| 2763 | 8/2/2005 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | | | | | | | 124.36 | | | 768.00 | 256.00 | | | 94.98 | | | | | | 36 | | | | | | | 8 | | | 36.00 | 1,125.51 | 31.09 | 380.36 | 345.60 | | | | Forde, Vincent J | 58.76 | Forde, Vincent J | -94.98 |
| 2764 | 8/9/2005 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | 89.60 | | | | | | 124.36 | | | | 1,024.00 | | | | 44.80 | | | | | | 40 | 4 | | | | | | | | | 36.00 | 1,741.01 | 31.09 | 497.43 | 379.90 | 248.72 | 189.95 | | Forde, Vincent J | 117.53 | Forde, Vincent J | 58.76 |
| 2765 | 8/16/2005 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | 379.90 | | | | 89.60 | | 497.43 | | | 256.00 | | | | 189.95 | | | | | | 40 | | 16 | | | | | 4 | | | 28.00 | 870.01 | 31.09 | 497.43 | 379.90 | 248.72 | 189.95 | | Forde, Vincent J | 117.53 | Forde, Vincent J | 58.76 |
| 2766 | 8/23/2005 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | | | 89.60 | | | | 124.36 | | | 256.00 | | | | | | | | | 44.80 | 8 | | | 4 | | | | 16 | | | 28.00 | 870.01 | 31.09 | 124.36 | 89.60 | | 44.80 | | Forde, Vincent J | 34.76 | Forde, Vincent J | -44.80 |
| 2767 | 8/30/2005 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | | | | | | | | | | 256.00 | | | | | | | | | | 16 | | | | | | | 24 | | | 16.00 | 497.12 | 31.09 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2768 | 9/6/2005 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | | | | | | | | | | 896.00 | | 189.95 | | 94.98 | | | | | | 40 | | 8 | | | | | | 24 | | | 40.00 | 1,243.58 | 31.09 | 248.72 | 189.95 | | 94.98 | | Forde, Vincent J | 58.76 | Forde, Vincent J | -94.98 |
| 2769 | 9/13/2005 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | 189.95 | | | 179.20 | | | 248.72 | | | | 768.00 | | | | 56.00 | 94.98 | | | | 89.60 | 32 | 8 | | 8 | | | 6 | 12 | | | 48.00 | 1,492.30 | 31.09 | 497.43 | 369.15 | 124.36 | 184.58 | | Forde, Vincent J | 128.28 | Forde, Vincent J | -90.22 |
| 2770 | 9/20/2005 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | 112.00 | 189.95 | | | | 155.45 | 248.72 | | | | 768.00 | | | | 56.00 | 94.98 | | | | | 32 | 5 | 8 | | | | | | | | 45.00 | 1,399.03 | 31.09 | 304.17 | 213.95 | 90.22 | 77.72 | | Forde, Vincent J | 102.23 | Forde, Vincent J | -73.25 |
| 2771 | 9/27/2005 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | 284.93 | 100.80 | | | | 373.07 | 139.90 | | | 768.00 | | | | 142.46 | 50.40 | | | | | 40 | | 12 | 4.5 | | | | | | | 56.50 | 1,756.56 | 31.09 | 512.98 | 385.73 | 256.49 | 192.86 | | Forde, Vincent J | 127.25 | Forde, Vincent J | 63.62 |
| 2772 | 10/4/2005 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | | | | | | | | | | 1,408.00 | | | | | | | | | | 40 | | | | | | | | | | 40.00 | 1,243.58 | 31.09 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2773 | 10/11/2005 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | 189.95 | | | | | | 248.72 | | | | 896.00 | | 189.95 | | 94.98 | | | | | | 40 | 8 | | | | | | 8 | | | 48.00 | 1,243.58 | 31.09 | 248.72 | 189.95 | | 94.98 | | Forde, Vincent J | 58.76 | Forde, Vincent J | -94.98 |
| 2774 | 10/18/2005 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | | | | | | | | | | 1,024.00 | | | | | | | | | | 32 | | | | | | | | | | 40.00 | 1,243.58 | 31.09 | 248.72 | 189.95 | | 94.98 | | Forde, Vincent J | 58.76 | Forde, Vincent J | -94.98 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2775 | 10/25/2006 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | | | | 89.60 | | | | | 124.36 | 1,408.00 | | | | | | | | | 32 | | | | | 4 | 44 | | | | | | | 36.00 | 1,119.22 | 31.09 | 124.36 | 89.60 | | 44.80 | Forde, Vincent J | | Forde, Vincent J | -44.80 |
| 2776 | 11/1/2005 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | | | | | | | | | | 384.00 | | | 179.20 | | | | | | 40 | | | | | | 12 | | | | 8 | | | 52.00 | 1,616.65 | 31.09 | 870.51 | 632.58 | | 186.54 | Forde, Vincent J | | Forde, Vincent J | -129.75 |
| 2777 | 11/8/2005 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | | | | | | | | | | 1,536.00 | 384.00 | | | | | | | | 40 | | | | | | 48 | 12 | | | | | | 52.00 | 1,627.58 | 31.09 | 384.00 | 384.00 | 187.80 | | Forde, Vincent J | | Forde, Vincent J | 187.80 |
| 2778 | 11/15/2005 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | 89.60 | | | | 124.36 | | | | | 1,152.00 | | | 189.95 | 44.80 | | | | | 40 | | | | | | 4 | 36 | | | | | 4 | 44.00 | 1,367.94 | 31.09 | 124.36 | 89.60 | | 62.18 | Forde, Vincent J | | Forde, Vincent J | 17.38 |
| 2779 | 11/22/2005 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | | | 89.60 | | | | | | 124.36 | 1,152.00 | | | | 44.80 | | | | | 40 | | | | | | 8 | 36 | | | | | | 36.00 | 1,119.22 | 31.09 | 124.36 | 89.60 | | 44.80 | Forde, Vincent J | | Forde, Vincent J | -44.80 |
| 2780 | 11/29/2005 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | | 379.90 | | | | 497.43 | | | | 384.00 | 256.00 | 379.90 | 189.95 | | | | | | 32 | | 16 | | | | 12 | 8 | | | 8 | | | 64.00 | 1,997.01 | 31.20 | 753.43 | 635.90 | 374.44 | 189.95 | Forde, Vincent J | | Forde, Vincent J | 184.49 |
| 2781 | 12/6/2005 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | | | | | | | | | | 896.00 | 256.00 | | | | | | | | 32 | | | | | | 28 | 8 | | | | | | 40.00 | 1,250.86 | 31.27 | 256.00 | 256.00 | | | Forde, Vincent J | | Forde, Vincent J | |
| 2782 | 12/13/2005 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | 268.80 | | | | | 373.07 | | | | | 768.00 | | | 134.40 | | | | | | 32 | 12 | | | | | 24 | | | | | | | 44.00 | 1,367.94 | 31.09 | 373.07 | 268.80 | | 62.18 | Forde, Vincent J | | Forde, Vincent J | -72.22 |
| 2783 | 12/20/2005 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,243.58 | 31.09 | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2784 | 12/27/2005 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | | | | | | | | | | 384.00 | | | 189.95 | | | | | | 40 | | | | | | 12 | | | | 16 | | | 24.00 | 746.15 | 31.09 | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2785 | 1/3/2006 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | | | | | | | | | | 768.00 | | | 189.95 | | | | | | 40 | | | | | | 24 | | | | | | | 40.00 | 1,243.58 | 31.09 | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2786 | 1/10/2006 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | 89.60 | | | | | 124.36 | | | | | 1,024.00 | | | | 44.80 | | | | | 40 | | | | | | 32 | | | | | | | 44.00 | 1,367.94 | 31.09 | 124.36 | 89.60 | | 62.18 | Forde, Vincent J | | Forde, Vincent J | 17.38 |
| 2787 | 1/17/2006 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | 189.95 | | | | | 248.72 | | | | 256.00 | | | 189.95 | | 94.98 | | | | 32 | | 8 | | | | 8 | | | | | 8 | | 32.00 | 994.86 | 31.09 | 248.72 | 189.95 | | 94.98 | Forde, Vincent J | | Forde, Vincent J | -94.98 |
| 2788 | 1/24/2006 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | 112.00 | 379.90 | | | 155.45 | 497.43 | | | | 768.00 | 128.00 | | 56.00 | 189.95 | | | | | 32 | 5 | 16 | | | | 24 | | | | 4 | | | 57.00 | 1,775.74 | 31.17 | 780.88 | 622.88 | 354.80 | 245.95 | Forde, Vincent J | | Forde, Vincent J | 160.98 |
| 2789 | 1/31/2006 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | 89.60 | | | | | 124.36 | | | | | 512.00 | | | 89.60 | | | | | | 40 | 4 | | | | | 16 | | | | | | | 48.00 | 1,492.30 | 31.09 | 248.72 | 179.20 | | 124.36 | Forde, Vincent J | | Forde, Vincent J | 58.76 |
| 2790 | 2/7/2006 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | 379.90 | | | | 124.36 | | | | | 768.00 | | | 44.80 | | | | | | 40 | | | | | | 24 | | | | | | | 48.00 | 1,492.30 | 31.09 | 124.36 | 89.60 | | 62.18 | Forde, Vincent J | | Forde, Vincent J | 34.76 |
| 2791 | 2/14/2006 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,243.58 | 31.09 | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2792 | 2/21/2006 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | | | | 89.60 | | | | | 124.36 | 256.00 | | | 189.95 | | 44.80 | | | | 40 | 4 | | | | | 8 | | | | 4 | | | 44.00 | 1,367.94 | 31.09 | 124.36 | 89.60 | | 62.18 | Forde, Vincent J | | Forde, Vincent J | 17.38 |
| 2793 | 2/28/2006 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | 32.00 | 994.86 | 31.09 | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2794 | 3/7/2006 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | 89.60 | | | | | 179.20 | 124.36 | | | | 256.00 | | | | 44.80 | | | | | 32 | 4 | | | | | 16 | | | | | | | 44.00 | 1,367.94 | 31.09 | 373.07 | 268.80 | | 62.18 | Forde, Vincent J | | Forde, Vincent J | -72.22 |
| 2795 | 3/14/2006 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | | | | 89.60 | | 124.36 | | | | 256.00 | | | | 44.80 | | | | | 32 | 4 | | | | | 16 | | | | | | | 44.00 | 1,367.94 | 31.09 | 124.36 | 89.60 | | 62.18 | Forde, Vincent J | | Forde, Vincent J | 17.38 |
| 2796 | 3/21/2006 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | 189.95 | | | | | 248.72 | | | | 512.00 | | | | | 94.98 | | | | 40 | | 8 | | | | 8 | | | | | | | 48.00 | 1,492.30 | 31.09 | 248.72 | 189.95 | | 94.98 | Forde, Vincent J | | Forde, Vincent J | 29.38 |
| 2797 | 3/28/2006 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | 189.95 | | | | | 248.72 | | | | 768.00 | | | | | 94.98 | | | | 40 | | 8 | | | | 24 | | | | | | | 56.00 | 1,748.30 | 31.22 | 504.72 | 445.95 | | 249.76 | Forde, Vincent J | | Forde, Vincent J | 154.78 |
| 2798 | 4/4/2006 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | 189.95 | | | | | 248.72 | | | | 768.00 | | | | | 94.98 | | | | 40 | | 8 | | | | 24 | | | | | | | 48.00 | 1,492.30 | 31.09 | 248.72 | 189.95 | | 94.98 | Forde, Vincent J | | Forde, Vincent J | 29.38 |
| 2799 | 4/11/2006 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 32.00 | 994.86 | 31.09 | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2800 | 4/18/2006 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | 89.60 | | | | | 124.36 | | | | | 512.00 | | | 189.95 | 44.80 | | | | | 32 | 4 | | | | | 16 | | | | | | | 36.00 | 1,119.22 | 31.09 | 124.36 | 89.60 | | 44.80 | Forde, Vincent J | | Forde, Vincent J | -44.80 |
| 2801 | 4/25/2006 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | 179.20 | 189.95 | | | | 248.72 | 248.72 | | | | 512.00 | | | 189.95 | | 89.60 | 94.98 | | | 32 | 4 | 8 | | | | 8 | | | | | | | 56.00 | 1,741.01 | 31.49 | 497.43 | 369.15 | 248.72 | 184.58 | Forde, Vincent J | | Forde, Vincent J | 64.14 |
| 2802 | 5/2/2006 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | 40.00 | 1,243.58 | 31.09 | | | | | Forde, Vincent J | | Forde, Vincent J | |
| 2803 | 5/9/2006 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | | | | | | | | | | 512.00 | | | | 44.80 | | | | | 40 | 4 | | | | | 16 | | | | | | | 44.00 | 1,367.94 | 31.09 | 124.36 | 89.60 | | 62.18 | Forde, Vincent J | | Forde, Vincent J | 17.38 |
| 2804 | 5/16/2006 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | 474.88 | | | | | 621.79 | | | | 256.00 | | | 237.44 | | | | | | 40 | | 20 | | | | 8 | | | | | 16 | | | 44.00 | 1,367.94 | 31.09 | 621.79 | 474.88 | | 237.44 | Forde, Vincent J | | Forde, Vincent J | 146.91 |
| 2805 | 5/23/2006 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | 189.95 | | | | | 248.72 | | | | 512.00 | | | 94.98 | | | | | | 40 | | 8 | | | | 16 | | | | | | | 40.00 | 1,243.58 | 31.09 | 248.72 | 189.95 | | 94.98 | Forde, Vincent J | | Forde, Vincent J | 29.38 |
| 2806 | 5/30/2006 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | 95.20 | | | | | 132.13 | | | | | 512.00 | 256.00 | | 189.95 | 47.60 | | | | | 32 | 4.25 | | | | | 8 | | | | | | | 28.25 | 885.56 | 31.35 | 388.13 | 351.20 | | 47.60 | Forde, Vincent J | | Forde, Vincent J | -47.60 |
| 2807 | 6/6/2006 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | 189.95 | | | | | 248.72 | | | | 768.00 | | | | | 94.98 | | | | 40 | | 8 | | | | 24 | | | | | | | 48.00 | 1,492.30 | 31.09 | 248.72 | 189.95 | | 94.98 | Forde, Vincent J | | Forde, Vincent J | 29.38 |
| 2808 | 6/13/2006 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | 89.60 | 189.95 | | | | 124.36 | 248.72 | | | | 256.00 | | | 94.98 | 44.80 | | | | | 40 | | 8 | | | | 8 | | | | | | | 60.00 | 1,872.65 | 31.21 | 629.07 | 535.55 | 312.11 | 139.78 | Forde, Vincent J | | Forde, Vincent J | 93.52 |
| 2809 | 6/20/2006 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | 189.95 | | | | | 248.72 | | | | 768.00 | | | 94.98 | | | | | | 40 | | 8 | | | | 24 | | | | | | | 56.00 | 1,748.30 | 31.22 | 248.72 | 189.95 | | 94.98 | Forde, Vincent J | | Forde, Vincent J | 29.38 |
| 2810 | 6/27/2006 | Forde, Vincent J | 949.76 | 214.04 | 1,163.80 | 31.09 | | | | | 379.90 | | | | | 497.43 | | | | 189.95 | | | | | | 40 | | 16 | | | | | | | | | | | 56.00 | 1,741.01 | 31.49 | 497.43 | 379.90 | 248.72 | | Forde, Vincent J | | Forde, Vincent J | 158.82 |
| 2811 | 7/4/2006 | Forde, Vincent J | 961.21 | 219.98 | 1,181.19 | 31.55 | | | | | | | 757.30 | | | 126.22 | 256.00 | | | 195.68 | | 284.93 | | 44.80 | | 32 | | 24 | | | | 8 | | | | | 16 | | | 44.00 | 1,388.26 | 31.55 | 883.52 | 630.12 | 410.71 | 329.73 | Forde, Vincent J | | Forde, Vincent J | -266.62 |
| 2812 | 7/11/2006 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | | 591.20 | | | 512.00 | | | | | 128.00 | | | 195.68 | | | | | | 40 | | 16 | | | | | 8 | | | | | | | 48.00 | 1,536.61 | 32.01 | 512.00 | 512.00 | | 267.22 | Forde, Vincent J | | Forde, Vincent J | -67.63 |
| 2813 | 7/18/2006 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | 92.30 | | 391.35 | | | | 512.20 | | | | 1,280.00 | 640.00 | | 46.15 | | | | | | 40 | 4 | | | | | 40 | 20 | | | | | | | 64.00 | 2,048.56 | 32.01 | 768.00 | 732.30 | 384.11 | 230.76 | Forde, Vincent J | | Forde, Vincent J | 154.05 |
| 2814 | 7/25/2006 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | 126.91 | | | 176.07 | | | | | | 768.00 | 384.00 | | | 63.46 | | | 5.5 | | | 20 | | | | | | 24 | 12 | | | | | | 57.50 | 1,841.58 | 32.01 | 560.07 | 510.91 | 280.09 | 63.46 | Forde, Vincent J | | Forde, Vincent J | 216.63 |
| 2815 | 8/1/2006 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | | | | | | | | | | 1,280.00 | 256.00 | | | | | | | | 40 | | | | | | 40 | 8 | | | | | | | 48.00 | 1,536.61 | 32.01 | 256.00 | 256.00 | | | Forde, Vincent J | | Forde, Vincent J | 128.04 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2816 | 6/8/2006 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | | | | | | | | | | 1,024.00 | 384.00 | | | | | | | | 40 | | | | | | 32 | 12 | | | | | | 52.00 | 1,664.51 | 32.01 | 384.00 | 384.00 | 192.06 | | | Forde, Vincent J | | Forde, Vincent J | 192.06 |
| 2817 | 8/15/2006 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | | | | | | | | | | 640.00 | | | | 195.68 | | | | | 32 | 16 | | | | | 20 | | | 8 | | | | 40.00 | 1,280.51 | 32.01 | 512.20 | 391.35 | | | | Forde, Vincent J | 120.85 | Forde, Vincent J | -195.68 |
| 2818 | 8/22/2006 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | 391.35 | | | | | | | | | 512.20 | | | | 195.68 | | | | | 32 | 16 | | | | | 28 | | | 8 | | | | 48.00 | 1,536.61 | 32.01 | 512.20 | 391.35 | 128.05 | | | Forde, Vincent J | 120.85 | Forde, Vincent J | -67.63 |
| 2820 | 8/29/2006 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | 207.68 | | | | | | 288.11 | | | | | | | 103.84 | | | | | | 40 | 9 | | | | | 8 | | | 16 | | | | 33.00 | 1,056.42 | 32.01 | 288.11 | 207.68 | | 103.84 | | Forde, Vincent J | 80.44 | Forde, Vincent J | -103.84 |
| | 9/5/2006 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | | | | | | | | | | 1,408.00 | | | 195.68 | | | | | | 40 | | | | | | 44 | | | 8 | | | | 32.00 | 1,024.41 | 32.01 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| | 9/12/2006 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | | | | | | 256.10 | | | | 768.00 | | | 92.30 | | | | | | 40 | 9 | | | | | 28 | 20 | | | | | | 69.00 | 2,208.62 | 32.01 | 256.10 | 184.60 | 128.05 | 92.30 | | Forde, Vincent J | 71.50 | Forde, Vincent J | 35.75 |
| | 9/19/2006 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | 207.68 | | | | | | 288.11 | | | | 896.00 | 640.00 | | 103.84 | | | | | | 40 | 9 | | | | | 28 | 20 | | | | | | 69.00 | 2,208.62 | 32.01 | 928.11 | 847.68 | 464.13 | | | Forde, Vincent J | 80.44 | Forde, Vincent J | 360.29 |
| | 9/26/2006 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | 195.68 | | | | | 256.10 | | | | 512.00 | 256.00 | | | 97.84 | | | | | 40 | | | | | | 32 | 8 | | | | | | 48.00 | 1,536.51 | 32.01 | 512.12 | 451.68 | 128.04 | 97.84 | | Forde, Vincent J | 60.43 | Forde, Vincent J | 30.21 |
| | 10/3/2006 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | | | 195.68 | | | 256.10 | | | | 640.00 | 640.00 | | 92.30 | 97.84 | | | | | 40 | 4 | | | 8 | | 32 | 8 | | 8 | | | | 68.00 | 2,176.61 | 32.01 | 1,152.20 | 1,020.28 | 448.13 | 190.14 | | Forde, Vincent J | 131.93 | Forde, Vincent J | 257.99 |
| | 10/10/2006 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | 92.30 | | | | | 128.05 | | | | 384.00 | 256.00 | 195.68 | 46.15 | | | | | | 40 | 4 | | | | | 20 | | | | | | | 52.00 | 1,664.56 | 32.01 | 384.05 | 348.30 | 192.06 | 46.15 | | Forde, Vincent J | | Forde, Vincent J | 145.91 |
| | 10/17/2006 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | 242.29 | 195.68 | | | | 338.13 | 256.10 | | | | 512.00 | 256.00 | | 121.14 | 97.84 | | | | | 40 | 10.5 | | | 8 | | 16 | | | | | | | 66.50 | 2,128.75 | 32.01 | 848.24 | 693.98 | 424.15 | 218.98 | | Forde, Vincent J | 154.27 | Forde, Vincent J | 205.17 |
| | 10/24/2006 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | 391.35 | | 92.30 | | 512.20 | | 128.05 | | | 256.00 | 256.00 | | 51.92 | | 46.15 | | | | 40 | 16 | | | | 4 | 8 | | | | | | | 66.00 | 2,176.75 | 32.01 | 896.25 | 739.65 | 448.16 | 241.83 | | Forde, Vincent J | 156.60 | Forde, Vincent J | 206.33 |
| | 10/31/2006 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | 195.68 | | | | 256.10 | | | | | 512.00 | | | 97.84 | | | | | | 40 | 8 | | | | | 8 | | | | | | | 48.00 | 1,536.51 | 32.01 | 256.10 | 195.68 | 128.05 | 97.84 | | Forde, Vincent J | 60.43 | Forde, Vincent J | 30.21 |
| | 11/7/2006 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | 92.30 | | 195.68 | | | 128.05 | | 256.10 | | | 1,024.00 | 384.00 | | 46.15 | | 97.84 | | | | 32 | 4 | | | | | 28 | | | | | | 8 | | 52.00 | 1,664.66 | 32.01 | 768.15 | 671.98 | 128.04 | 143.99 | | Forde, Vincent J | 98.18 | Forde, Vincent J | -15.95 |
| | 11/14/2006 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | 92.30 | | | | | 128.05 | | | | | 896.00 | 512.00 | | 46.15 | | | | | | 32 | 4 | | | | | 28 | 16 | | | | | | 52.00 | 1,664.46 | 32.01 | 640.05 | 604.30 | 128.05 | 46.15 | | Forde, Vincent J | 35.75 | Forde, Vincent J | 145.91 |
| | 11/28/2006 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | | | | | | | | | | 1,152.00 | | | | | | | | | 40 | | | | | | 32 | | | | | 8 | | 16.00 | 512.20 | 32.01 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| | 12/5/2006 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | 138.45 | | | | | 192.08 | | | | | 1,408.00 | 640.00 | | 69.23 | | | | | | 391.35 | | | | | | 44 | 20 | | | | | | 66.00 | 2,112.59 | 32.01 | 832.08 | 778.45 | 416.12 | 69.23 | | Forde, Vincent J | 53.63 | Forde, Vincent J | 346.89 |
| | 12/12/2006 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | 92.30 | | | | | | 256.10 | | | | 640.00 | 256.00 | | 46.15 | | | | | | 40 | 8 | | | | | 56 | | | 8 | | | | 56.00 | 1,792.61 | 32.01 | 512.10 | 440.60 | 256.09 | 92.30 | | Forde, Vincent J | 71.50 | Forde, Vincent J | 163.79 |
| | 12/19/2006 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | 195.68 | | | | | 256.10 | | | | 1,024.00 | | | 97.84 | | | | | | 40 | 8 | | | | | 32 | | | 8 | | | | 32.00 | 1,024.41 | 32.01 | 256.10 | 451.68 | | 97.84 | | Forde, Vincent J | 60.43 | Forde, Vincent J | -97.84 |
| | 12/26/2006 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | | | | | | | | | | 768.00 | | | 195.68 | | | | | | 32 | | | | | | 24 | | | 32 | | | | 16.00 | 512.20 | 32.01 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| | 12/31/2006 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | 195.68 | | | | | 256.10 | | | | 512.00 | 256.00 | | 97.84 | | | | | | 40 | 8 | | | | | 16 | | | 24 | 8 | | | 24.00 | 768.20 | 32.01 | 512.10 | 451.68 | | 97.84 | | Forde, Vincent J | 60.43 | Forde, Vincent J | -97.84 |
| | 1/2/2007 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | | | | | | | | | | 640.00 | | 195.68 | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,280.51 | 32.01 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| | 1/9/2007 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | 587.03 | | 92.30 | 144.06 | 768.31 | | 128.05 | | | 512.00 | | | 51.92 | 293.51 | | | 46.15 | | 40 | 4.5 | 24 | | | 4 | | | | | | | | 80.50 | 2,576.92 | 32.01 | 1,296.41 | 1,039.17 | 648.23 | 391.58 | | Forde, Vincent J | 257.25 | Forde, Vincent J | 256.65 |
| | 1/16/2007 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | 149.99 | | | | 208.08 | | | | | 512.00 | | 195.68 | | | | | | | 32 | 16 | | | | | 16 | | | | | | | 32.00 | 1,024.41 | 32.01 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| | 1/23/2007 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | | | | | | | | | | 512.00 | | | 74.99 | | | | | | 32 | 6.5 | | | | | 40 | 8 | | | | | | 38.50 | 1,232.49 | 32.01 | 208.08 | 149.99 | | 74.99 | | Forde, Vincent J | 58.10 | Forde, Vincent J | -74.99 |
| | 1/30/2007 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | 184.60 | | | | | 256.10 | | | | | 640.00 | | | 92.30 | | | | | | 40 | 8 | | | | | 32 | 8 | | | | | | 40.00 | 1,280.51 | 32.01 | 256.10 | 184.60 | | 92.30 | | Forde, Vincent J | 71.50 | Forde, Vincent J | -92.30 |
| | 2/6/2007 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | 184.60 | | | | | 256.10 | | | | | 640.00 | | | 92.30 | | | | | | 40 | 8 | | | | | 8 | | | 8 | | | | 48.00 | 1,536.61 | 32.01 | 256.10 | 184.60 | 128.05 | 92.30 | | Forde, Vincent J | 71.50 | Forde, Vincent J | 35.75 |
| | 2/13/2007 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | 195.68 | | | | 256.10 | | | | | 512.00 | 256.00 | | 46.15 | | | | | | 40 | 8 | | | | | 16 | | | | | | | 52.00 | 1,664.56 | 32.01 | 384.05 | 348.30 | 192.06 | 46.15 | | Forde, Vincent J | 35.75 | Forde, Vincent J | 145.91 |
| | 2/20/2007 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | 128.05 | | | | | | | | | 640.00 | | 195.68 | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,280.51 | 32.01 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| | 2/27/2007 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | 4 | | | | | 8 | | | | | | | 32.00 | 1,024.41 | 32.01 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| | 3/6/2007 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 1,024.41 | 32.01 | | | | | | Forde, Vincent J | | Forde, Vincent J | |
| | 3/16/2007 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | 92.30 | | | | | 128.05 | | | | | | | | 46.15 | | | | | | 40 | 4 | | | | | 16 | | | | | | | 36.00 | 1,152.46 | 32.01 | 128.05 | 92.30 | | 46.15 | | Forde, Vincent J | 35.75 | Forde, Vincent J | -46.15 |
| | 3/23/2007 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | 195.68 | | | | | 256.10 | | | | 512.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,536.51 | 32.01 | 256.10 | 195.68 | 128.05 | | | Forde, Vincent J | 60.43 | Forde, Vincent J | -30.21 |
| | 3/30/2007 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | | | 92.30 | 128.05 | | | 128.05 | | | | | | 46.15 | | | | | | 40 | 4 | | | | 4 | 20 | 16 | | | | 8 | | 60.00 | 1,920.66 | 32.01 | 640.40 | 543.98 | 320.11 | 143.99 | | Forde, Vincent J | 98.18 | Forde, Vincent J | 176.12 |
| | 4/3/2007 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | | | 92.30 | 128.05 | | | 128.05 | | | 768.00 | 512.00 | 195.68 | 46.15 | | 97.84 | | | | 40 | 8 | | | | 4 | 20 | 16 | | 8 | | | | 60.00 | 1,920.66 | 32.01 | 640.40 | 543.98 | 320.11 | 143.99 | | Forde, Vincent J | 71.50 | Forde, Vincent J | 163.77 |
| | 4/10/2007 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | | | | | | | | | | 896.00 | 128.00 | 195.68 | | | | | | | 32 | | | | | | 24 | | | | | | | 36.00 | 1,152.41 | 32.01 | 256.00 | 256.00 | | | | Forde, Vincent J | | Forde, Vincent J | |
| | 4/17/2007 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 32 | | | | | | 28 | | | | | 16 | | 32.00 | 1,024.31 | 32.01 | 256.00 | 256.00 | | | | Forde, Vincent J | | Forde, Vincent J | |
| | 4/24/2007 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 32 | | | | | | 20 | | | | | | | 40.00 | 1,280.41 | 32.01 | 256.00 | 256.00 | | | | Forde, Vincent J | | Forde, Vincent J | |
| | 5/1/2007 | Forde, Vincent J | 978.38 | 219.98 | 1,198.36 | 32.01 | 92.30 | | | | | | 128.05 | | | | 640.00 | 256.00 | | | | | | | | 32 | | | | | | 32 | | | 8 | | | | 32.00 | 1,024.31 | 32.01 | 256.00 | 256.00 | | | | Forde, Vincent J | | Forde, Vincent J | |
| | 5/8/2007 | Forde, Vincent J | 997.46 | 239.43 | 1,236.89 | 33.04 | 92.30 | | | | | 132.17 | | | | | 768.00 | | | 46.15 | | | | | | 40 | 4 | | | | | 24 | | | | | | | 36.00 | 1,189.51 | 33.04 | 132.17 | 92.30 | | 46.15 | | Forde, Vincent J | 39.87 | Forde, Vincent J | -46.15 |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2857 | 11/18/2003 | Frissore, John C | 639.00 | 39.45 | 678.45 | 18.12 | | | | | | | | | | | | | | | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | Frissore, John C | | | | | Frissore, John C | | | Frissore, John C | |
| 2858 | 11/25/2003 | Frissore, John C | 639.00 | 39.45 | 678.45 | 18.12 | | | | | | | | | | | | | | | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | Frissore, John C | | | | | Frissore, John C | | | Frissore, John C | |
| 2859 | 12/2/2003 | Frissore, John C | 639.00 | 39.45 | 678.45 | 18.12 | | | | | | | | | | | | | 319.50 | | | | | | | train | | | | | | | | #VALUE! | #VALUE! | | | | Frissore, John C | | | 63.90 | | Frissore, John C | | | Frissore, John C | -63.90 |
| 2860 | 12/9/2003 | Frissore, John C | 867.00 | 44.01 | 911.01 | 24.34 | | | | | | | | | | | | | 28.50 | | | | | | | train | -144.90 | | | | | | | #VALUE! | #VALUE! | | | | Frissore, John C | | | -144.90 | | Frissore, John C | | | Frissore, John C | 144.90 |
| 2861 | 12/16/2003 | Frissore, John C | 696.00 | 40.59 | 736.59 | 19.68 | | | | | | | | | | | | | | | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | Frissore, John C | | | | | Frissore, John C | | | Frissore, John C | |
| 2862 | 12/23/2003 | Frissore, John C | 696.00 | 40.59 | 736.59 | 19.68 | | | | | | 55.33 | | | | | 59.03 | | 128.00 | 27.67 | | | | | train | | | | | | | 3 | | #VALUE! | #VALUE! | | | | 3.00 | 59.03 | 55.33 | 27.67 | 3.70 | Frissore, John C | | | Frissore, John C | -27.67 |
| 2863 | 12/30/2003 | Frissore, John C | 729.41 | 40.59 | 770.00 | 20.57 | | | | | | 19.28 | | | | | 20.57 | | 139.20 | 9.64 | | | | | train | | | | | | | 1 | | #VALUE! | #VALUE! | | | | 1.00 | | 19.28 | 9.64 | 1.29 | Frissore, John C | | | Frissore, John C | -9.64 |
| 2864 | 1/6/2004 | Frissore, John C | 737.76 | 40.59 | 778.35 | 20.79 | | | | 87.00 | | 103.96 | | | | | | | 147.55 | 43.50 | | | | | | 40 | 5 | | | | | | | 45.40 | 935.67 | 20.79 | 103.96 | 87.00 | Frissore, John C | 51.98 | 43.50 | | 16.96 | Frissore, John C | 8.48 | | Frissore, John C | |
| 2865 | 1/13/2004 | Frissore, John C | 737.76 | 40.59 | 778.35 | 20.79 | 34.80 | | | | | | | | | | | | 512.00 | 17.40 | | | | | | 40 | 2 | | | | | | | 41.59 | 873.29 | 20.79 | 34.80 | | Frissore, John C | 59.03 | 55.33 | 34.80 | 20.79 | Frissore, John C | 6.79 | | Frissore, John C | 3.39 |
| 2866 | 1/20/2004 | Frissore, John C | 737.76 | 40.59 | 778.35 | 20.79 | | | | | | | | | | | | | 147.55 | | | | | | | 40 | | | | | | | | 32.00 | 665.37 | 20.79 | | | Frissore, John C | | | | | Frissore, John C | | | Frissore, John C | |
| 2867 | 1/27/2004 | Frissore, John C | 737.76 | 40.59 | 778.35 | 20.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32.00 | 665.37 | 20.79 | | | Frissore, John C | | | | | Frissore, John C | | | Frissore, John C | |
| 2868 | 2/3/2004 | Frissore, John C | 737.76 | 40.59 | 778.35 | 20.79 | | | | | 26.10 | | | | | | 31.19 | | 640.00 | 384.00 | 13.05 | | | | | 32 | 1.5 | | | | | 20 | 12 | | | | | | Frissore, John C | 44.00 | 1,049.37 | 384.00 | 384.00 | 47.70 | Frissore, John C | 13.05 | | Frissore, John C | 47.70 |
| 2869 | 2/10/2004 | Frissore, John C | 737.76 | 40.59 | 778.35 | 20.79 | | | | | | 31.19 | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 831.71 | 20.79 | | | Frissore, John C | 5.09 | | | | Frissore, John C | | | Frissore, John C | -13.05 |
| 2870 | 2/17/2004 | Frissore, John C | 737.76 | 40.59 | 778.35 | 20.79 | | | | | | 26.10 | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 831.71 | 20.79 | | | Frissore, John C | | | | | Frissore, John C | | | Frissore, John C | 47.70 |
| 2871 | 2/24/2004 | Frissore, John C | 737.76 | 40.59 | 778.35 | 20.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 40.00 | 831.71 | 20.79 | | | Frissore, John C | | | | | Frissore, John C | | | Frissore, John C | |
| 2872 | 3/2/2004 | Frissore, John C | 737.76 | 40.59 | 778.35 | 20.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 40.00 | 831.71 | 20.79 | | | Frissore, John C | | | | | Frissore, John C | | | Frissore, John C | |
| 2873 | 3/9/2004 | Frissore, John C | 737.76 | 40.59 | 778.35 | 20.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 40.00 | 831.71 | 20.79 | | | Frissore, John C | | | | | Frissore, John C | | | Frissore, John C | |
| 2874 | 3/16/2004 | Frissore, John C | 737.76 | 40.59 | 778.35 | 20.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32.00 | 665.37 | 20.79 | | | Frissore, John C | | | | | Frissore, John C | | | Frissore, John C | |
| 2875 | 3/23/2004 | Frissore, John C | 737.76 | 40.59 | 778.35 | 20.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32.00 | 665.37 | 20.79 | | | Frissore, John C | | | | | Frissore, John C | | | Frissore, John C | |
| 2876 | 3/30/2004 | Frissore, John C | 737.76 | 40.59 | 778.35 | 20.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 40.00 | 831.71 | 20.79 | | | Frissore, John C | | | | | Frissore, John C | | | Frissore, John C | |
| 2877 | 4/6/2004 | Frissore, John C | 737.76 | 40.59 | 778.35 | 20.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 40.00 | 831.71 | 20.79 | | | Frissore, John C | | | | | Frissore, John C | | | Frissore, John C | |
| 2878 | 4/13/2004 | Frissore, John C | 737.76 | 40.59 | 778.35 | 20.79 | 139.20 | | | | | | | | | 166.34 | | | 147.55 | 69.60 | | | | | | 40 | 8 | | | | | | | 48.00 | 996.05 | 20.79 | 166.34 | 139.20 | 83.17 | 69.60 | Frissore, John C | 27.14 | | | Frissore, John C | 13.57 |
| 2879 | 4/20/2004 | Frissore, John C | 737.76 | 40.59 | 778.35 | 20.79 | 87.00 | | | | | | | | | 103.96 | | 128.00 | | 43.50 | | | | | | 40 | 5 | | | | | | 4 | 37.00 | 769.33 | 20.79 | 103.96 | 87.00 | Frissore, John C | 16.96 | | | Frissore, John C | 16.96 |
| 2880 | 4/27/2004 | Frissore, John C | 737.76 | 40.59 | 778.35 | 20.79 | 78.30 | | | | | | | | | 93.57 | | 128.00 | | 39.15 | | | | | | 32 | 4.5 | | | | | | | 36.50 | 758.93 | 20.79 | 93.57 | 78.30 | Frissore, John C | 15.27 | | | Frissore, John C | -39.15 |
| 2881 | 5/4/2004 | Frissore, John C | 737.76 | 40.59 | 778.35 | 20.79 | | | | | | | | | | 83.17 | | 256.00 | | 34.80 | | | | | | 32 | 4 | | | | | | 4 | 36.00 | 748.54 | 20.79 | 83.17 | 69.60 | Frissore, John C | 13.57 | | | Frissore, John C | -34.80 |
| 2882 | 5/11/2004 | Frissore, John C | 737.76 | 40.59 | 778.35 | 20.79 | 121.80 | | | | | | | | | 145.55 | | 256.00 | | 60.90 | | | | | | 40 | 7 | | | | | | | 47.00 | 977.26 | 20.79 | 145.55 | 121.80 | Frissore, John C | 23.75 | | | Frissore, John C | 11.87 |
| 2883 | 5/18/2004 | Frissore, John C | 767.44 | 41.15 | 808.59 | 21.60 | | | | | | | | | | | | 384.00 | 256.00 | | | | | | | 40 | | | | | | | 12 | 8 | 48.00 | 1,120.02 | 21.60 | 256.00 | 256.00 | Frissore, John C | 93.34 | | | Frissore, John C | 93.34 |
| 2884 | 5/25/2004 | Frissore, John C | 767.44 | 41.15 | 808.59 | 21.60 | | | | | | | | | | | | | 512.00 | | | | | | | 40 | | | | | | | 16 | | 40.00 | 864.02 | 21.60 | | | Frissore, John C | | | | | Frissore, John C | |
| 2885 | 6/1/2004 | Frissore, John C | 767.44 | 41.15 | 808.59 | 21.60 | | | | | | | | | | | | 256.00 | 256.00 | | | | | | | 40 | | | | | | | 8 | 8 | 48.00 | 1,120.02 | 21.60 | 256.00 | 256.00 | Frissore, John C | 93.34 | | | Frissore, John C | 93.34 |
| 2886 | 6/8/2004 | Frissore, John C | 767.44 | 41.15 | 808.59 | 21.60 | | | | 144.80 | | | | | | 172.80 | | | 768.00 | | | | | | | 32 | | | | | | | 24 | | 32.00 | 691.22 | 21.60 | | | Frissore, John C | | | | | Frissore, John C | |
| 2887 | 6/15/2004 | Frissore, John C | 767.44 | 41.15 | 808.59 | 21.60 | | | | | | | | | | | | | 512.00 | | | | | | | 40 | | | | | | | 16 | | 32.00 | 691.22 | 21.60 | | | Frissore, John C | | | | | Frissore, John C | |
| 2888 | 6/22/2004 | Frissore, John C | 767.44 | 41.15 | 808.59 | 21.60 | | | | 144.80 | | | | | | | | | 512.00 | 72.40 | | | | | | 40 | 8 | | | | | | | 48.00 | 1,036.62 | 21.60 | 172.80 | 144.80 | Frissore, John C | 28.00 | | | Frissore, John C | 14.00 |
| 2889 | 6/30/2004 | Frissore, John C | 767.44 | 14.48 | 781.92 | 20.89 | 72.40 | | | | | | | | | 83.55 | | 153.49 | 36.20 | | | | | | | 40 | 4 | | | | | | 8 | 44.00 | 947.22 | 20.89 | 83.55 | 72.40 | Frissore, John C | 11.15 | | | Frissore, John C | 5.58 |
| 2890 | 7/6/2004 | Frissore, John C | 767.44 | 14.48 | 781.92 | 20.89 | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | 8 | | 44.00 | 919.07 | 20.89 | | | Frissore, John C | | | | | Frissore, John C | |
| 2891 | 7/13/2004 | Frissore, John C | 767.44 | 14.48 | 781.92 | 20.89 | | | | | | | | | | | | | 384.00 | | | | | | | 32 | | | | | | | | | 32.00 | 668.42 | 20.89 | | | Frissore, John C | | | | | Frissore, John C | |
| 2892 | 7/20/2004 | Frissore, John C | 767.44 | 14.48 | 781.92 | 20.89 | 72.40 | | | | | | | | | 83.55 | | | | 36.20 | | | | | | 32 | 4 | | | | | | | 36.00 | 751.97 | 20.89 | 83.55 | 72.40 | Frissore, John C | | | | | Frissore, John C | 36.20 |
| 2893 | 7/27/2004 | Frissore, John C | 767.44 | 14.48 | 781.92 | 20.89 | | | | | | | | | | | | | 256.00 | | | | | | | 32 | | | | | | | 16 | | 32.00 | 668.42 | 20.89 | | | Frissore, John C | | | | | Frissore, John C | |
| 2894 | 8/3/2004 | Frissore, John C | 767.44 | 14.48 | 781.92 | 20.89 | | | | | | | | | | | | | 512.00 | | | | | | | 16 | | | | | | | 12 | | 44.00 | 835.52 | 20.89 | 83.55 | 72.40 | Frissore, John C | | | | | Frissore, John C | -36.20 |
| 2895 | 8/10/2004 | Frissore, John C | 767.44 | 14.48 | 781.92 | 20.89 | | | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | | | | 8 | | 32.00 | 668.42 | 20.89 | | | Frissore, John C | | | | | Frissore, John C | |
| 2896 | 8/17/2004 | Frissore, John C | 767.44 | 14.48 | 781.92 | 20.89 | | | | | | | | | | | | | 1,152.00 | | | | | | | 36 | | | | | | | | | 32.00 | 668.42 | 20.89 | | | Frissore, John C | | | | | Frissore, John C | |
| 2897 | 8/24/2004 | Frissore, John C | 767.44 | 14.48 | 781.92 | 20.89 | | | | 72.40 | | | | | | 83.55 | 256.00 | | 36.20 | | | | | | | 40 | | | | | 4 | 8 | 8 | 52.00 | 1,175.07 | 22.60 | 339.55 | 328.40 | 135.59 | 36.20 | Frissore, John C | 11.15 | | | Frissore, John C | 99.39 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2898 | 8/31/2004 | Frissore, John C | 767.44 | 14.46 | 781.92 | 20.89 | | | | | | | | | | | 768.00 | 128.00 | | | | | | | | 32 | | | | | | 24 | 4 | | | | | | 36.00 | 796.42 | 22.12 | 128.00 | 128.00 | | | | Frissore, John C | | Frissore, John C | |
| 2899 | 9/7/2004 | Frissore, John C | 767.44 | 14.46 | 781.92 | 20.89 | | | | | | | | | | | 256.00 | 153.49 | | | | | | | | 8 | | | | | | 8 | | | | | | | 32.00 | 668.42 | 20.89 | | | | | | Frissore, John C | | Frissore, John C | |
| 2900 | 9/14/2004 | Frissore, John C | 767.44 | 14.46 | 781.92 | 20.89 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | 8 | | | | | | 32.00 | 668.42 | 20.89 | | | | | | Frissore, John C | | Frissore, John C | |
| 2901 | 9/21/2004 | Frissore, John C | 767.44 | 14.46 | 781.92 | 20.89 | | | | | | 78.33 | | | | | | | | 33.94 | | | | | | 40 | 3.75 | | | | | | | | | | | 43.75 | 913.85 | 20.89 | 78.33 | 67.88 | 39.17 | 33.94 | | Frissore, John C | 10.46 | Frissore, John C | 5.23 |
| 2902 | 9/28/2004 | Frissore, John C | 767.44 | 14.46 | 781.92 | 20.89 | 135.75 | | | | | 156.66 | | | | | | | 67.88 | | | | | | | 40 | | | | | | 16 | | | | | | | 47.50 | 992.18 | 20.89 | 156.66 | 135.75 | 78.33 | 67.88 | | Frissore, John C | 20.91 | Frissore, John C | 10.46 |
| 2903 | 10/5/2004 | Frissore, John C | 767.44 | 14.46 | 781.92 | 20.89 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 835.52 | 20.89 | | | | | | Frissore, John C | | Frissore, John C | |
| 2904 | 10/12/2004 | Frissore, John C | 767.44 | 14.46 | 781.92 | 20.89 | 45.25 | | | | | 52.22 | | | | | | | 22.63 | | | | | | | 32 | 2.5 | | | | | | | | | | | 34.50 | 720.64 | 20.89 | 52.22 | 45.25 | | 22.63 | | Frissore, John C | 6.97 | Frissore, John C | -22.63 |
| 2905 | 10/19/2004 | Frissore, John C | 767.44 | 14.46 | 781.92 | 20.89 | | 19.19 | | | 20.89 | | | | | | 256.00 | 153.49 | 22.63 | | | 9.59 | | | | 32 | | 1 | | | | | | | | | | | 33.00 | 689.31 | 20.89 | 20.89 | 19.19 | | 9.59 | | Frissore, John C | 1.70 | Frissore, John C | -9.59 |
| 2906 | 10/26/2004 | Frissore, John C | 767.44 | 14.46 | 781.92 | 20.89 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 835.52 | 20.89 | | | | | | Frissore, John C | | Frissore, John C | |
| 2907 | 11/2/2004 | Frissore, John C | 767.44 | 14.46 | 781.92 | 20.89 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 835.52 | 20.89 | | | | | | Frissore, John C | | Frissore, John C | |
| 2908 | 2/24/2004 | Gaieski, Anthony M | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2909 | 3/2/2004 | Gaieski, Anthony M | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2910 | 3/9/2004 | Gaieski, Anthony M | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2911 | 3/16/2004 | Gaieski, Anthony M | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2912 | 3/23/2004 | Gaieski, Anthony M | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2913 | 3/30/2004 | Gaieski, Anthony M | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2914 | 4/6/2004 | Gaieski, Anthony M | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2915 | 4/13/2004 | Gaieski, Anthony M | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2916 | 4/20/2004 | Gaieski, Anthony M | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | 127.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2917 | 4/27/2004 | Gaieski, Anthony M | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2918 | 5/4/2004 | Gaieski, Anthony M | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2919 | 5/11/2004 | Gaieski, Anthony M | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2920 | 5/18/2004 | Gaieski, Anthony M | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2921 | 5/25/2004 | Gaieski, Anthony M | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2922 | 6/1/2004 | Gaieski, Anthony M | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | 127.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2923 | 6/8/2004 | Gaieski, Anthony M | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2924 | 6/15/2004 | Gaieski, Anthony M | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2925 | 6/22/2004 | Gaieski, Anthony M | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2926 | 6/29/2004 | Gaieski, Anthony M | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2927 | 7/6/2004 | Gaieski, Anthony M | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | 127.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2928 | 7/13/2004 | Gaieski, Anthony M | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 696.46 | 17.41 | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2929 | 7/20/2004 | Gaieski, Anthony M | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | 32 | | | 32 | | -64.00 | #VALUE! | #VALUE! | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2930 | 7/27/2004 | Gaieski, Anthony M | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | 16 | | | 40 | | -56.00 | #VALUE! | #VALUE! | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2931 | 8/3/2004 | Gaieski, Anthony M | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | 24 | | -24.00 | #VALUE! | #VALUE! | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2932 | 8/10/2004 | Gaieski, Anthony M | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2933 | 8/17/2004 | Gaieski, Anthony M | 639.00 | 12.78 | 651.78 | 17.41 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2934 | 8/24/2004 | Gaieski, Anthony M | 650.20 | 143.04 | 793.24 | 21.19 | | 8.47 | | | 10.60 | | | | | | | | | | | | 4.23 | | | 40 | | | | | | | | | | 0.5 | | | 0.50 | #VALUE! | #VALUE! | 10.60 | 8.47 | | 4.23 | | Gaieski, Anthony M | 2.13 | Gaieski, Anthony M | -4.23 |
| 2935 | 8/31/2004 | Gaieski, Anthony M | 667.00 | 146.74 | 813.74 | 21.74 | | 61.86 | | | 76.08 | | | | | | | | | | | 30.93 | | | 40 | | | | | | | | | | 3.5 | | | 3.50 | #VALUE! | #VALUE! | 76.08 | 61.86 | | 30.93 | | Gaieski, Anthony M | 14.22 | Gaieski, Anthony M | -30.93 |
| 2936 | 9/7/2004 | Gaieski, Anthony M | 667.00 | 146.74 | 813.74 | 21.74 | | | | | | | | | | | | | 133.40 | | | | | | | train | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2937 | 9/14/2004 | Gaieski, Anthony M | 683.01 | 146.74 | 829.75 | 22.17 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | Gaieski, Anthony M | | Gaieski, Anthony M | |
| 2938 | 9/21/2004 | Gaieski, Anthony M | 707.02 | 146.74 | 853.76 | 22.81 | 66.70 | | | | 91.23 | | | | | | | | | 33.35 | | | | | | 40 | 4 | | | | | | | | | 24 | | | 20.00 | 458.14 | 22.81 | 91.23 | 66.70 | | 33.35 | | Gaieski, Anthony M | 24.53 | Gaieski, Anthony M | -33.35 |

| | AM | AN | AQ | AP | AO | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2939 | 9/28/2004 | Gieseki, Anthony M | 707.02 | 146.74 | 853.76 | 22.81 | | 141.40 | | | | | 182.46 | | | | | | | | 70.70 | | | | | 32 | 8 | | | | | | | | | | | | 40.00 | 912.29 | 22.81 | 182.46 | 141.40 | | 70.70 | Gieseki, Anthony M | 41.05 | Gieseki, Anthony M | -70.70 |
| 2940 | 10/5/2004 | Gieseki, Anthony M | 707.02 | 146.74 | 853.76 | 22.81 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 729.83 | 22.81 | | | | | Gieseki, Anthony M | | Gieseki, Anthony M | |
| 2941 | 10/12/2004 | Gieseki, Anthony M | 707.02 | 146.74 | 853.76 | 22.81 | | | | | | | | | | | | 512.00 | | 128.00 | | | | | | 40 | | | | | | 16 | 4 | | | | | | 44.00 | 1,040.29 | 23.64 | 128.00 | 128.00 | 47.29 | | Gieseki, Anthony M | | Gieseki, Anthony M | 47.29 |
| 2942 | 10/19/2004 | Gieseki, Anthony M | 707.02 | 146.74 | 853.76 | 22.81 | | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 912.29 | 22.81 | | | | | Gieseki, Anthony M | | Gieseki, Anthony M | |
| 2943 | 10/26/2004 | Gieseki, Anthony M | 707.02 | 146.74 | 853.76 | 22.81 | | | | | | | | | | | | 1,024.00 | 128.00 | | | | | | | 40 | | | | | | 32 | 4 | | | | | | 44.00 | 1,040.29 | 23.64 | 128.00 | 128.00 | 47.29 | | Gieseki, Anthony M | | Gieseki, Anthony M | 47.29 |
| 2944 | 11/2/2004 | Gieseki, Anthony M | 707.02 | 146.74 | 853.76 | 22.81 | | | | | | | | | | | | 1,024.00 | | | | | | | | 40 | | | | | | 32 | | | | | | | 40.00 | 912.29 | 22.81 | | | | | Gieseki, Anthony M | | Gieseki, Anthony M | |
| 2945 | 11/9/2004 | Gieseki, Anthony M | 707.02 | 146.74 | 853.76 | 22.81 | | | | 66.70 | | | | 91.23 | | | | | | | | | | 33.35 | | 40 | | | | | | 4 | | | | 24 | | | 12.00 | 273.69 | 22.81 | 91.23 | 66.70 | | 33.35 | Gieseki, Anthony M | 24.53 | Gieseki, Anthony M | -33.35 |
| 2946 | 11/16/2004 | Gieseki, Anthony M | 707.02 | 146.74 | 853.76 | 22.81 | 66.70 | | | | 91.23 | | | | | | 768.00 | | | | | | | | | 32 | 4 | | | | | | 24 | | | | | | | 36.00 | 821.06 | 22.81 | 91.23 | 66.70 | | 33.35 | Gieseki, Anthony M | 24.53 | Gieseki, Anthony M | -33.35 |
| 2947 | 11/23/2004 | Gieseki, Anthony M | 636.32 | 132.07 | 768.38 | 20.53 | | 282.81 | 33.35 | 35.35 | | 41.05 | 41.05 | | | | 896.00 | | | | | | | | | 40 | | | 16.68 | 17.68 | | | 28 | | | | | | | 28.00 | 574.74 | 20.53 | 82.11 | 68.70 | | 34.35 | Gieseki, Anthony M | 13.40 | Gieseki, Anthony M | -34.35 |
| 2948 | 11/30/2004 | Gieseki, Anthony M | 636.32 | 132.07 | 768.38 | 20.53 | | 282.81 | | | | | | | | | 256.00 | | 353.50 | | | 141.40 | | | 70.70 | 40 | | 16 | | | | | 8 | | | | | | | 56.00 | 1,149.48 | 20.53 | 252.81 | 282.81 | 164.21 | 212.10 | Gieseki, Anthony M | 45.62 | Gieseki, Anthony M | -47.89 |
| 2949 | 12/7/2004 | Gieseki, Anthony M | 636.32 | 132.07 | 768.38 | 20.53 | | | 66.70 | | | | | 82.11 | | | 384.00 | | | | | 70.70 | | | 33.35 | 40 | | | | | | 4 | 12 | | | | | | | 44.00 | 903.16 | 20.53 | 82.11 | 66.70 | 41.05 | 33.35 | Gieseki, Anthony M | 15.41 | Gieseki, Anthony M | 7.70 |
| 2950 | 12/14/2004 | Gieseki, Anthony M | 636.32 | 132.07 | 768.38 | 20.53 | | 141.40 | | | | 164.21 | | | | | 256.00 | | | | | 70.70 | | | | 40 | | 8 | | | | | 8 | | | | | | | 48.00 | 985.27 | 20.53 | 164.21 | 141.40 | 82.11 | | Gieseki, Anthony M | 22.81 | Gieseki, Anthony M | 11.40 |
| 2951 | 12/21/2004 | Gieseki, Anthony M | 636.32 | 132.07 | 768.38 | 20.53 | 133.40 | 282.81 | | | | 164.21 | 328.42 | | | | | | | | 66.70 | 141.40 | | | | 32 | 8 | 16 | | | | | | | | | | | 56.00 | 1,149.48 | 20.53 | 492.63 | 416.21 | 164.21 | 208.10 | Gieseki, Anthony M | 76.43 | Gieseki, Anthony M | -43.69 |
| 2952 | 12/28/2004 | Gieseki, Anthony M | 664.95 | 142.16 | 827.11 | 22.10 | | | | | | | | | | | 212.11 | | | | 66.70 | 141.40 | | | 70.70 | 32 | | | | | | | | | | | | | 32.00 | 707.09 | 22.10 | | | 70.70 | | Gieseki, Anthony M | | Gieseki, Anthony M | -70.70 |
| 2953 | 1/4/2005 | Gieseki, Anthony M | 707.02 | 146.74 | 853.76 | 22.81 | | | | | | | | | | | 512.00 | | 141.40 | | | | | | | 40 | | | | | | | 16 | | | | | | | 40.00 | 912.29 | 22.81 | | | | | Gieseki, Anthony M | | Gieseki, Anthony M | |
| 2954 | 1/11/2005 | Gieseki, Anthony M | 707.02 | 146.74 | 853.76 | 22.81 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | 16 | | | 8 | | | | 40.00 | 912.29 | 22.81 | | | | | Gieseki, Anthony M | | Gieseki, Anthony M | |
| 2955 | 1/18/2005 | Gieseki, Anthony M | 707.02 | 146.74 | 853.76 | 22.81 | | | | | | | | | | | | | 141.40 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 912.29 | 22.81 | | | | | Gieseki, Anthony M | | Gieseki, Anthony M | |
| 2956 | 9/18/2001 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 951.45 | 23.79 | | | | | Geissler, William A | | Geissler, William A | |
| 2957 | 9/25/2001 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 40.00 | 951.45 | 23.79 | | | | | Geissler, William A | | Geissler, William A | |
| 2958 | 10/2/2001 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 951.45 | 23.79 | | | | | Geissler, William A | | Geissler, William A | |
| 2959 | 10/9/2001 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 951.45 | 23.79 | | | | | Geissler, William A | | Geissler, William A | |
| 2960 | 10/16/2001 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 761.16 | 23.79 | | | | | Geissler, William A | | Geissler, William A | |
| 2961 | 10/23/2001 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 761.16 | 23.79 | | | | | Geissler, William A | | Geissler, William A | |
| 2962 | 10/30/2001 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | | 24.00 | 570.87 | 23.79 | | | | | Geissler, William A | | Geissler, William A | |
| 2963 | 11/6/2001 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 16.00 | 380.58 | 23.79 | | | | | Geissler, William A | | Geissler, William A | |
| 2964 | 11/13/2001 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | | 24 | | | | | 16.00 | 380.58 | 23.79 | | | | | Geissler, William A | | Geissler, William A | |
| 2965 | 11/20/2001 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 951.45 | 23.79 | | | | | Geissler, William A | | Geissler, William A | |
| 2966 | 11/27/2001 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | 309.20 | | | | | | | 32 | | | | | | | | | 8 | | | | | 24.00 | 570.87 | 23.79 | | | | | Geissler, William A | | Geissler, William A | |
| 2967 | 12/4/2001 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 761.16 | 23.79 | | | | | Geissler, William A | | Geissler, William A | |
| 2968 | 12/11/2001 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 951.45 | 23.79 | | | | | Geissler, William A | | Geissler, William A | |
| 2969 | 12/18/2001 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | | 24.00 | 570.87 | 23.79 | | | | | Geissler, William A | | Geissler, William A | |
| 2970 | 12/25/2001 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | 231.90 | | | | 77.30 | | | 40 | | | | | | | | | 16 | | | | | 24.00 | 570.87 | 23.79 | | | | | 77.30 | Geissler, William A | | Geissler, William A | -77.30 |
| 2971 | 1/1/2002 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 761.16 | 23.79 | | | | | Geissler, William A | | Geissler, William A | |
| 2972 | 1/8/2002 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 761.16 | 23.79 | | | | | Geissler, William A | | Geissler, William A | |
| 2973 | 1/22/2002 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 761.16 | 23.79 | | | | | Geissler, William A | | Geissler, William A | |
| 2974 | 1/22/2002 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | | 16.00 | 380.58 | 23.79 | | | | | Geissler, William A | | Geissler, William A | |
| 2975 | 1/29/2002 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 951.45 | 23.79 | | | | | Geissler, William A | | Geissler, William A | |
| 2976 | 2/5/2002 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 951.45 | 23.79 | | | | | Geissler, William A | | Geissler, William A | |
| 2977 | 2/12/2002 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 951.45 | 23.79 | | | | | Geissler, William A | | Geissler, William A | |
| 2978 | 2/19/2002 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | 154.60 | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 761.16 | 23.79 | | | | | Geissler, William A | | Geissler, William A | |
| 2979 | 2/26/2002 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 761.16 | 23.79 | | | | | Geissler, William A | | Geissler, William A | |

| | AM | AN | AO | AP | AQ | AR | BE | BL | BT | BU | BV | BY | BZ | CA | CG | CI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2980 | 3/5/2002 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | 40 | | | | 40.00 | 951.45 | 23.79 | Geissler, William A | Geissler, William A |
| 2981 | 3/12/2002 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | 40 | | 8 | | 32.00 | 761.16 | 23.79 | Geissler, William A | Geissler, William A |
| 2982 | 3/19/2002 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | 40 | | | | 40.00 | 951.45 | 23.79 | Geissler, William A | Geissler, William A |
| 2983 | 3/26/2002 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | 40 | | | | 40.00 | 951.45 | 23.79 | Geissler, William A | Geissler, William A |
| 2984 | 4/2/2002 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | 32 | | | | 32.00 | 761.16 | 23.79 | Geissler, William A | Geissler, William A |
| 2985 | 4/9/2002 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | 32 | | | | 32.00 | 761.16 | 23.79 | Geissler, William A | Geissler, William A |
| 2986 | 4/16/2002 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | 40 | | | 8 | 32.00 | 761.16 | 23.79 | Geissler, William A | Geissler, William A |
| 2987 | 4/23/2002 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | | 40 | | | | 32.00 | 761.16 | 23.79 | Geissler, William A | Geissler, William A |
| 2988 | 4/30/2002 | Geissler, William A | 773.00 | 117.41 | 890.41 | 23.79 | 154.60 | 40 | 8 | | | 32.00 | 761.16 | 23.79 | Geissler, William A | Geissler, William A |
| 2989 | 5/7/2002 | Geissler, William A | 820.00 | 139.92 | 959.92 | 25.64 | | 40 | | | | 40.00 | 1,025.72 | 25.64 | Geissler, William A | Geissler, William A |
| 2990 | 5/14/2002 | Geissler, William A | 820.00 | 139.92 | 959.92 | 25.64 | | 32 | | | | 32.00 | 820.58 | 25.64 | Geissler, William A | Geissler, William A |
| 2991 | 5/21/2002 | Geissler, William A | 820.00 | 139.92 | 959.92 | 25.64 | | 32 | | | 8 | 24.00 | 615.43 | 25.64 | Geissler, William A | Geissler, William A |
| 2992 | 5/28/2002 | Geissler, William A | 820.00 | 139.92 | 959.92 | 25.64 | 164.00 | 40 | | | | 40.00 | 1,025.72 | 25.64 | Geissler, William A | Geissler, William A |
| 2993 | 6/4/2002 | Geissler, William A | 820.00 | 139.92 | 959.92 | 25.64 | | 40 | | | | 40.00 | 1,025.72 | 25.64 | Geissler, William A | Geissler, William A |
| 2994 | 6/11/2002 | Geissler, William A | 820.00 | 139.92 | 959.92 | 25.64 | | 40 | | | | 40.00 | 1,025.72 | 25.64 | Geissler, William A | Geissler, William A |
| 2995 | 6/18/2002 | Geissler, William A | 820.00 | 139.92 | 959.92 | 25.64 | | 40 | | | 16 | 24.00 | 615.43 | 25.64 | Geissler, William A | Geissler, William A |
| 2996 | 6/25/2002 | Geissler, William A | 820.00 | 139.92 | 959.92 | 25.64 | | 32 | | | 8 | 24.00 | 615.43 | 25.64 | Geissler, William A | Geissler, William A |
| 2997 | 7/2/2002 | Geissler, William A | 830.00 | 143.67 | 973.67 | 26.01 | | 32 | 8 | | | 24.00 | 624.25 | 26.01 | Geissler, William A | Geissler, William A |
| 2998 | 7/9/2002 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | 169.00 | 40 | | | | 8.00 | 211.29 | 26.41 | Geissler, William A | Geissler, William A |
| 2999 | 7/16/2002 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | 40 | | 32 | | 40.00 | 1,056.45 | 26.41 | Geissler, William A | Geissler, William A |
| 3000 | 7/23/2002 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | 40 | | | | 40.00 | 1,056.45 | 26.41 | Geissler, William A | Geissler, William A |
| 3001 | 7/30/2002 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | 40 | | | | 40.00 | 1,056.45 | 26.41 | Geissler, William A | Geissler, William A |
| 3002 | 8/6/2002 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | 32 | | | | 32.00 | 845.16 | 26.41 | Geissler, William A | Geissler, William A |
| 3003 | 8/13/2002 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | 32 | | 32 | | | #DIV/0! | | Geissler, William A | Geissler, William A |
| 3004 | 8/20/2002 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | 40 | | | 8 | 32.00 | 845.16 | 26.41 | Geissler, William A | Geissler, William A |
| 3005 | 8/27/2002 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | 40 | | 32 | | 8.00 | 211.29 | 26.41 | Geissler, William A | Geissler, William A |
| 3006 | 9/3/2002 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | 169.00 | 40 | | | | 40.00 | 1,056.45 | 26.41 | Geissler, William A | Geissler, William A |
| 3007 | 9/10/2002 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | 40 | | | 16 | 24.00 | 633.87 | 26.41 | Geissler, William A | Geissler, William A |
| 3008 | 9/17/2002 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | 32 | | | | 32.00 | 845.16 | 26.41 | Geissler, William A | Geissler, William A |
| 3009 | 9/24/2002 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | 32 | 8 | | | 24.00 | 633.87 | 26.41 | Geissler, William A | Geissler, William A |
| 3010 | 10/1/2002 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | 40 | | | | 40.00 | 1,056.45 | 26.41 | Geissler, William A | Geissler, William A |
| 3011 | 10/8/2002 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | 40 | | | | 40.00 | 1,056.45 | 26.41 | Geissler, William A | Geissler, William A |
| 3012 | 10/15/2002 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | 169.00 | 40 | | | | 40.00 | 1,056.45 | 26.41 | Geissler, William A | Geissler, William A |
| 3013 | 10/22/2002 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | 40 | | | | 40.00 | 1,056.45 | 26.41 | Geissler, William A | Geissler, William A |
| 3014 | 10/29/2002 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | 40 | | | | 40.00 | 1,056.45 | 26.41 | Geissler, William A | Geissler, William A |
| 3015 | 11/5/2002 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | 32 | | | | 32.00 | 845.16 | 26.41 | Geissler, William A | Geissler, William A |
| 3016 | 11/12/2002 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | 169.00 | 40 | | | 16 | 24.00 | 633.87 | 26.41 | Geissler, William A | Geissler, William A |
| 3017 | 11/19/2002 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | 40 | | | | 40.00 | 1,056.45 | 26.41 | Geissler, William A | Geissler, William A |
| 3018 | 11/26/2002 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | 40 | 8 | | | 40.00 | 845.16 | 26.41 | Geissler, William A | Geissler, William A |
| 3019 | 12/3/2002 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | 338.00 | 32 | | | | 32.00 | 845.16 | 26.41 | Geissler, William A | Geissler, William A |
| 3020 | 12/10/2002 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | 32 | | | | 32.00 | 845.16 | 26.41 | Geissler, William A | Geissler, William A |

| AM | AN | AO | AP | AQ | AR | BE | BK | BL | BT | BU | BV | BY | BZ | CA | CE | CG | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3021 | 12/17/2002 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 32 | | | | 32.00 | 845.16 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3022 | 12/24/2002 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3023 | 12/31/2002 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | 253.50 | 84.50 | 40 | | | | 40.00 | 1,056.45 | 26.41 | 84.50 | Geissler, William A | Geissler, William A | -84.50 |
| 3024 | 1/7/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | 160.00 | | 40 | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3025 | 1/14/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3026 | 1/21/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | 169.00 | | 32 | | 8 | | 8.00 | 211.29 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3027 | 1/28/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 32 | | 24 | | 32.00 | 845.16 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3028 | 2/4/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | 32.00 | 845.16 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3029 | 2/11/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | 8 | | | 32.00 | 845.16 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3030 | 2/18/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | 169.00 | | 40 | | 8 | | 32.00 | 845.16 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3031 | 2/25/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3032 | 3/4/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 32 | | | | 32.00 | 845.16 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3033 | 3/11/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 32 | | | | 32.00 | 845.16 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3034 | 3/18/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3035 | 3/25/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3036 | 4/1/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3037 | 4/8/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3038 | 4/15/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 32 | | | | 32.00 | 845.16 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3039 | 4/22/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | 169.00 | | 40 | | | | 32.00 | 845.16 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3040 | 4/29/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3041 | 5/6/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | 8 | | 32.00 | 845.16 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3042 | 5/13/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3043 | 5/20/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | 16 | 8 | 16.00 | 422.58 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3044 | 5/27/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | 169.00 | | 32 | | | | 32.00 | 845.16 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3045 | 6/3/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | 32.00 | 845.16 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3046 | 6/10/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3047 | 6/17/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3048 | 6/24/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3049 | 6/30/2003 Geissler, William A | 845.00 | 59.17 | 904.17 | 24.15 | | | 40 | 8 | 8 | | 24.00 | 579.69 | 24.15 | | Geissler, William A | Geissler, William A | |
| 3050 | 7/8/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | 169.00 | | 32 | | 40.00 | | -8.00 | 211.29 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3051 | 7/15/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | 32.00 | 845.16 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3052 | 7/22/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3053 | 7/29/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | 24.00 | | 16.00 | 422.58 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3054 | 8/5/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | 40.00 | | | #DIV/0! | | | Geissler, William A | Geissler, William A | |
| 3055 | 8/12/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 32 | 8.00 | 32.00 | | | #DIV/0! | | | Geissler, William A | Geissler, William A | |
| 3056 | 8/19/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 32 | | 16.00 | | 16.00 | 422.58 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3057 | 8/26/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | 32.00 | 845.16 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3058 | 9/2/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | 169.00 | | 40 | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3059 | 9/9/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3060 | 9/16/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | 16.00 | | 24.00 | 633.87 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3061 | 9/23/2003 Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |

| | AM | AN | AO | AP | AQ | AR | BE | BK | BL | BT | BU | BV | BW | BY | BZ | CA | CE | CG | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3062 | 9/30/2003 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 32 | | | | | 32.00 | 845.16 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3063 | 10/7/2003 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 32 | 8.00 | | | | 24.00 | 633.87 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3064 | 10/14/2003 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | 169.00 | | 40 | | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3065 | 10/21/2003 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3066 | 10/28/2003 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3067 | 11/4/2003 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3068 | 11/11/2003 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | 169.00 | | 32 | | | | | 32.00 | 845.16 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3069 | 11/18/2003 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 32 | | | | | 32.00 | 845.16 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3070 | 11/25/2003 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3071 | 12/2/2003 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | 422.50 | | 40 | | | | 8.00 | 32.00 | 845.16 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3072 | 12/9/2003 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | 84.50 | 40 | 8.00 | | | | 32.00 | 845.16 | 26.41 | 84.50 | Geissler, William A | Geissler, William A | -84.50 |
| 3073 | 12/16/2003 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | 8.00 | | | | 32.00 | 845.16 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3074 | 12/23/2003 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 32 | | | | | 32.00 | 845.16 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3075 | 12/30/2003 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | 169.00 | | 32 | | | | 8.00 | 24.00 | 633.87 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3076 | 1/6/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | 169.00 | | 40 | | | 24.00 | | 16.00 | 422.58 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3077 | 1/13/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | 24.00 | | 16.00 | 422.58 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3078 | 1/20/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | 169.00 | | 40 | | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3079 | 1/27/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3080 | 2/3/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 32 | | | | | 32.00 | 845.16 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3081 | 2/10/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | 24.00 | | | 8.00 | 211.29 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3082 | 2/17/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | 169.00 | | 40 | | 8.00 | | | 32.00 | 845.16 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3083 | 2/24/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3084 | 3/2/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | 16.00 | | | 24.00 | 633.87 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3085 | 3/9/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | 16.00 | | | 24.00 | 633.87 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3086 | 3/16/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | 16.00 | | | 16.00 | 422.58 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3087 | 3/23/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 32 | 8.00 | 8.00 | | | 32.00 | 845.16 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3088 | 3/30/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3089 | 4/6/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3090 | 4/13/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3091 | 4/20/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | 169.00 | | 40 | | 32.00 | | | 8.00 | 211.29 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3092 | 4/27/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 32 | | 24.00 | | | 8.00 | 211.29 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3093 | 5/4/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 32 | 32.00 | | | | | #DIV/0! | | | Geissler, William A | Geissler, William A | |
| 3094 | 5/11/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3095 | 5/18/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | | | | 40.00 | 1,056.45 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3096 | 5/25/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 32 | | | | | 32.00 | 845.16 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3097 | 6/1/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | 169.00 | | 40 | | 8.00 | | | 32.00 | 845.16 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3098 | 6/8/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 32 | | | | | 32.00 | 845.16 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3099 | 6/15/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 32 | | | | | 32.00 | 845.16 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3100 | 6/22/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | 16.00 | | | 24.00 | 633.87 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3101 | 6/30/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | 40 | | 16.00 | | | 24.00 | 633.87 | 26.41 | | Geissler, William A | Geissler, William A | |
| 3102 | 7/6/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | 169.00 | | 40 | | 40.00 | | | | #DIV/0! | | | Geissler, William A | Geissler, William A | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3103 | 7/13/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 845.16 | 26.41 | | | | | | Geissler, William A | | Geissler, William A | |
| 3104 | 7/20/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 845.16 | 26.41 | | | | | | Geissler, William A | | Geissler, William A | |
| 3105 | 7/27/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 845.16 | 26.41 | | | | | | Geissler, William A | | Geissler, William A | |
| 3106 | 8/3/2004 | Geissler, William A | 845.00 | 143.67 | 988.67 | 26.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,058.25 | 26.41 | | | | | | Geissler, William A | | Geissler, William A | |
| 3107 | 8/10/2004 | Geissler, William A | 845.00 | 145.36 | 990.36 | 26.46 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,058.25 | 26.46 | | | | | | Geissler, William A | | Geissler, William A | |
| 3108 | 8/17/2004 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,065.47 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3109 | 8/24/2004 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,065.47 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3110 | 8/31/2004 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 852.38 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3111 | 9/7/2004 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 852.38 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3112 | 9/14/2004 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,065.47 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3113 | 9/21/2004 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,065.47 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3114 | 9/28/2004 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,065.47 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3115 | 10/5/2004 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,065.47 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3116 | 10/12/2004 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 852.38 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3117 | 10/19/2004 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 852.38 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3118 | 10/26/2004 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,065.47 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3119 | 11/2/2004 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | 8 | | | 24.00 | 639.28 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3120 | 11/9/2004 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,065.47 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3121 | 11/16/2004 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 852.38 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3122 | 11/23/2004 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 852.38 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3123 | 11/30/2004 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | 422.50 | | | | | | 84.50 | 32 | | | | | | | | | | | | | 32.00 | 852.38 | 26.64 | | | | 84.50 | | Geissler, William A | | Geissler, William A | -84.50 |
| 3124 | 12/7/2004 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,065.47 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3125 | 12/14/2004 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,065.47 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3126 | 12/21/2004 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,065.47 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3127 | 12/28/2004 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 852.38 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3128 | 1/4/2005 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 639.28 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3129 | 1/11/2005 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 852.38 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3130 | 1/18/2005 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 852.38 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3131 | 1/25/2005 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 852.38 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3132 | 2/1/2005 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 426.19 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3133 | 2/8/2005 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 852.38 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3134 | 2/15/2005 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 852.38 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3135 | 2/22/2005 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 852.38 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3136 | 3/1/2005 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | 16 | | | | 16.00 | 426.19 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3137 | 3/8/2005 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | | 16.00 | 426.19 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3138 | 3/15/2005 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,065.47 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3139 | 3/22/2005 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,065.47 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3140 | 3/29/2005 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 852.38 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3141 | 4/5/2005 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 852.38 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3142 | 4/12/2005 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 852.38 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |
| 3143 | 4/19/2005 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 852.38 | 26.64 | | | | | | Geissler, William A | | Geissler, William A | |

| Row | AM | AN | AQ | AP | AG | AR | AW | BB | BE | BJ | BL | BS | BT | BU | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3144 | 4/26/2005 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | 40 | | | | 40.00 | 1,065.47 | 26.64 | | | | | Geissler, William A | Geissler, William A | | |
| 3145 | 5/3/2005 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | 40 | | | | 40.00 | 1,065.47 | 26.64 | | | | | Geissler, William A | Geissler, William A | | |
| 3146 | 5/10/2005 | Geissler, William A | 845.00 | 152.12 | 997.12 | 26.64 | | | | | 32 | | | 8 | 24.00 | 639.28 | 26.64 | | | | | Geissler, William A | Geissler, William A | | |
| 3147 | 5/17/2005 | Geissler, William A | 870.00 | 156.12 | 1,026.12 | 27.41 | | | | | 32 | | | | 32.00 | 877.17 | 27.41 | | | | | Geissler, William A | Geissler, William A | | |
| 3148 | 5/24/2005 | Geissler, William A | 870.00 | 156.12 | 1,026.12 | 27.41 | | | | | 40 | | | | 40.00 | 1,096.46 | 27.41 | | | | | Geissler, William A | Geissler, William A | | |
| 3149 | 5/31/2005 | Geissler, William A | 870.00 | 156.12 | 1,026.12 | 27.41 | | | 174.00 | | 40 | | | | 40.00 | 1,096.46 | 27.41 | | | | | Geissler, William A | Geissler, William A | | |
| 3150 | 6/7/2005 | Geissler, William A | 870.00 | 156.12 | 1,026.12 | 27.41 | | | | | 40 | | 8 | | 32.00 | 877.17 | 27.41 | | | | | Geissler, William A | Geissler, William A | | |
| 3151 | 6/14/2005 | Geissler, William A | 870.00 | 156.12 | 1,026.12 | 27.41 | | | | | 40 | | | | 40.00 | 1,096.46 | 27.41 | | | | | Geissler, William A | Geissler, William A | | |
| 3152 | 6/21/2005 | Geissler, William A | 870.00 | 156.12 | 1,026.12 | 27.41 | | | | | 32 | | | | 32.00 | 877.17 | 27.41 | | | | | Geissler, William A | Geissler, William A | | |
| 3153 | 6/28/2005 | Geissler, William A | 870.00 | 156.12 | 1,026.12 | 27.41 | | | | | 40 | | 8 | 8 | 16.00 | 438.58 | 27.41 | | | | | Geissler, William A | Geissler, William A | | |
| 3154 | 7/5/2005 | Geissler, William A | 885.60 | 160.28 | 1,045.88 | | | | 179.20 | | 40 | | 40 | | | #DIV/0! | | | | | | Geissler, William A | Geissler, William A | | |
| 3155 | 7/12/2005 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 40 | | 24 | | 16.00 | 451.48 | 28.22 | | | | | Geissler, William A | Geissler, William A | | |
| 3156 | 7/19/2005 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 40 | | | | 40.00 | 1,128.69 | 28.22 | | | | | Geissler, William A | Geissler, William A | | |
| 3157 | 7/26/2005 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 32 | | | | 32.00 | 902.95 | 28.22 | | | | | Geissler, William A | Geissler, William A | | |
| 3158 | 8/2/2005 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | 89.60 | 112.87 | | 44.80 | 32 | 4 | 8 | | 36.00 | 1,015.82 | 28.22 | 112.87 | 89.60 | | 44.80 | Geissler, William A | Geissler, William A | 23.27 | -44.80 |
| 3159 | 8/9/2005 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | 179.20 | 225.74 | | 89.60 | 40 | 8 | 32 | | 48.00 | 1,354.43 | 28.22 | 225.74 | 179.20 | 112.87 | 89.60 | Geissler, William A | 46.54 | 23.27 | |
| 3160 | 8/16/2005 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | 89.60 | | 32 | | 8 | | 40.00 | 1,128.69 | 28.22 | | | | | Geissler, William A | Geissler, William A | | |
| 3161 | 8/23/2005 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 40 | | | | 40.00 | 1,128.69 | 28.22 | | | | | Geissler, William A | Geissler, William A | | |
| 3162 | 8/30/2005 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 40 | | | | 40.00 | 1,128.69 | 28.22 | | | | | Geissler, William A | Geissler, William A | | |
| 3163 | 9/6/2005 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | 179.20 | | 40 | | | | 40.00 | 1,128.69 | 28.22 | | | | | Geissler, William A | Geissler, William A | | |
| 3164 | 9/13/2005 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 32 | | 8 | | 24.00 | 677.21 | 28.22 | | | | | Geissler, William A | Geissler, William A | | |
| 3165 | 9/20/2005 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 32 | | | | 32.00 | 902.95 | 28.22 | | | | | Geissler, William A | Geissler, William A | | |
| 3166 | 9/27/2005 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 40 | | | | 40.00 | 1,128.69 | 28.22 | | | | | Geissler, William A | Geissler, William A | | |
| 3167 | 10/4/2005 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 40 | | | | 40.00 | 1,128.69 | 28.22 | | | | | Geissler, William A | Geissler, William A | | |
| 3168 | 10/11/2005 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | 179.20 | | 40 | | | | 40.00 | 1,128.69 | 28.22 | | | | | Geissler, William A | Geissler, William A | | |
| 3169 | 10/18/2005 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 32 | | 16 | | 24.00 | 677.21 | 28.22 | | | | | Geissler, William A | Geissler, William A | | |
| 3170 | 10/25/2005 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 32 | | | | 32.00 | 902.95 | 28.22 | | | | | Geissler, William A | Geissler, William A | | |
| 3171 | 11/1/2005 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 32 | | | | 32.00 | 902.95 | 28.22 | | | | | Geissler, William A | Geissler, William A | | |
| 3172 | 11/8/2005 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 40 | | 8 | | 32.00 | 902.95 | 28.22 | | | | | Geissler, William A | Geissler, William A | | |
| 3173 | 11/15/2005 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | 179.20 | | 40 | | 8 | | 32.00 | 902.95 | 28.22 | | | | | Geissler, William A | Geissler, William A | | |
| 3174 | 11/22/2005 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 40 | | | | 40.00 | 1,128.69 | 28.22 | | | | | Geissler, William A | Geissler, William A | | |
| 3175 | 11/29/2005 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | 358.40 | | 40 | | | | 40.00 | 1,128.69 | 28.22 | | | | | Geissler, William A | Geissler, William A | | |
| 3176 | 12/6/2005 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | 89.60 | 112.87 | | 44.80 | 32 | 4 | | | 36.00 | 1,015.82 | 28.22 | 112.87 | 89.60 | | 44.80 | Geissler, William A | Geissler, William A | 23.27 | -44.80 |
| 3177 | 12/13/2005 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 32 | | | | 32.00 | 902.95 | 28.22 | | | | | Geissler, William A | Geissler, William A | | |
| 3178 | 12/20/2005 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 40 | | 8 | 16 | 40.00 | 1,128.69 | 28.22 | | | | | Geissler, William A | Geissler, William A | | |
| 3179 | 12/27/2005 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | 179.20 | | 40 | | | | 40.00 | 1,128.69 | 28.22 | | | | | Geissler, William A | Geissler, William A | | |
| 3180 | 1/3/2006 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 40 | | | | 40.00 | 1,128.69 | 28.22 | | | | | Geissler, William A | Geissler, William A | | |
| 3181 | 1/10/2006 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 40 | | | | 40.00 | 1,128.69 | 28.22 | | | | | Geissler, William A | Geissler, William A | | |
| 3182 | 1/17/2006 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | 179.20 | | 32 | | 32 | | | #DIV/0! | | | | | | Geissler, William A | Geissler, William A | | |
| 3183 | 1/24/2006 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 40 | | 8 | | 24.00 | 677.21 | 28.22 | | | | | Geissler, William A | Geissler, William A | | |
| 3184 | 1/31/2006 | Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 40 | | 8 | | 32.00 | 902.95 | 28.22 | | | | | Geissler, William A | Geissler, William A | | |

| | AN | AO | AP | AQ | AR | AW | BB | BE | BJ | BL | BR | BT | BU | BX | BY | BZ | CA | CB | CC | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3185 | 27/2006 Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 40 | | | | | 40.00 | 1,128.69 | 28.22 | | | | Geissler, William A | | Geissler, William A | |
| 3186 | 2/14/2006 Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 40 | | | | | 40.00 | 1,128.69 | 28.22 | | | | Geissler, William A | | Geissler, William A | |
| 3187 | 2/21/2006 Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | 179.20 | | 40 | | | | | 40.00 | 1,128.69 | 28.22 | | | | Geissler, William A | | Geissler, William A | |
| 3188 | 2/28/2006 Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 32 | | 8 | | | 24.00 | 677.21 | 28.22 | | | | Geissler, William A | | Geissler, William A | |
| 3189 | 3/7/2006 Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 40 | | | | | 32.00 | 902.95 | 28.22 | | | | Geissler, William A | | Geissler, William A | |
| 3190 | 3/14/2006 Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 40 | | | 8 | | 32.00 | 902.95 | 28.22 | | | | Geissler, William A | | Geissler, William A | |
| 3191 | 3/21/2006 Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 40 | | | | | 40.00 | 1,128.69 | 28.22 | | | | Geissler, William A | | Geissler, William A | |
| 3192 | 3/28/2006 Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 40 | | | | | 40.00 | 1,128.69 | 28.22 | | | | Geissler, William A | | Geissler, William A | |
| 3193 | 4/4/2006 Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 32 | | | | | 32.00 | 902.95 | 28.22 | | | | Geissler, William A | | Geissler, William A | |
| 3194 | 4/11/2006 Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 40 | | | | | 40.00 | 1,128.69 | 28.22 | | | | Geissler, William A | | Geissler, William A | |
| 3195 | 4/18/2006 Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | 179.20 | | 32 | | 8 | | | 24.00 | 677.21 | 28.22 | | | | Geissler, William A | | Geissler, William A | |
| 3196 | 4/25/2006 Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 40 | | | | | 40.00 | 1,128.69 | 28.22 | | | | Geissler, William A | | Geissler, William A | |
| 3197 | 5/2/2006 Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 40 | | | 8 | | 32.00 | 902.95 | 28.22 | | | | Geissler, William A | | Geissler, William A | |
| 3198 | 5/9/2006 Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 40 | | | | | 40.00 | 1,128.69 | 28.22 | | | | Geissler, William A | | Geissler, William A | |
| 3199 | 5/16/2006 Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 40 | | 8 | 8 | | 24.00 | 677.21 | 28.22 | | | | Geissler, William A | | Geissler, William A | |
| 3200 | 5/23/2006 Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | 179.20 | 225.74 | | 89.60 | 40 | 8 | 8 | 8 | | 24.00 | 677.21 | 28.22 | 225.74 | 179.20 | 89.60 | Geissler, William A | 46.54 | Geissler, William A | -89.60 |
| 3201 | 5/30/2006 Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | 179.20 | | 40 | | 8 | | | 24.00 | 677.21 | 28.22 | | | | Geissler, William A | | Geissler, William A | |
| 3202 | 6/6/2006 Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 40 | | 40 | | | | | #DIV/0! | | | | Geissler, William A | | Geissler, William A | |
| 3203 | 6/13/2006 Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 40 | | 24 | 16 | | | | #DIV/0! | | | | Geissler, William A | | Geissler, William A | |
| 3204 | 6/20/2006 Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 40 | | 8 | 8 | | 24.00 | 677.21 | 28.22 | | | | Geissler, William A | | Geissler, William A | |
| 3205 | 6/27/2006 Geissler, William A | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | 40 | | | | 8 | 32.00 | 902.95 | 28.22 | | | | Geissler, William A | | Geissler, William A | |
| 3206 | 7/4/2006 Geissler, William A | 906.80 | 160.28 | 1,071.40 | 28.62 | | | 184.60 | | 32 | | 8 | | | 24.00 | 696.91 | 28.62 | | | | Geissler, William A | | Geissler, William A | |
| 3207 | 7/11/2006 Geissler, William A | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | 40 | | | | | 32.00 | 929.73 | 29.05 | | | | Geissler, William A | | Geissler, William A | |
| 3208 | 7/18/2006 Geissler, William A | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | 40 | | | 24 | | 16.00 | 464.96 | 29.05 | | | | Geissler, William A | | Geissler, William A | |
| 3209 | 7/25/2006 Geissler, William A | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | 40 | | | 24 | | 16.00 | 464.96 | 29.05 | | | | Geissler, William A | | Geissler, William A | |
| 3210 | 8/1/2006 Geissler, William A | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | 40 | | | | | 40.00 | 1,162.16 | 29.05 | | | | Geissler, William A | | Geissler, William A | |
| 3211 | 8/8/2006 Geissler, William A | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | 32 | | | 8 | | 32.00 | 929.73 | 29.05 | | | | Geissler, William A | | Geissler, William A | |
| 3212 | 8/15/2006 Geissler, William A | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | 40 | | | | | 24.00 | 697.29 | 29.05 | | | | Geissler, William A | | Geissler, William A | |
| 3213 | 8/22/2006 Geissler, William A | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | 32 | | | 32 | | | | #DIV/0! | | | | Geissler, William A | | Geissler, William A | |
| 3214 | 8/29/2006 Geissler, William A | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | 32 | | 8 | 8 | | 24.00 | 697.29 | 29.05 | | | | Geissler, William A | | Geissler, William A | |
| 3215 | 9/5/2006 Geissler, William A | 923.00 | 164.60 | 1,087.60 | 29.05 | | | 184.60 | | 40 | | | | | 40.00 | 1,162.16 | 29.05 | | | | Geissler, William A | | Geissler, William A | |
| 3216 | 9/12/2006 Geissler, William A | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | 40 | | | | | 40.00 | 1,162.16 | 29.05 | | | | Geissler, William A | | Geissler, William A | |
| 3217 | 9/19/2006 Geissler, William A | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | 40 | | | | | 40.00 | 1,162.16 | 29.05 | | | | Geissler, William A | | Geissler, William A | |
| 3218 | 9/26/2006 Geissler, William A | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | 32 | | | | | 32.00 | 929.73 | 29.05 | | | | Geissler, William A | | Geissler, William A | |
| 3219 | 10/3/2006 Geissler, William A | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | 40 | | | 16 | | 32.00 | 484.86 | 29.05 | | | | Geissler, William A | | Geissler, William A | |
| 3220 | 10/10/2006 Geissler, William A | 923.00 | 164.60 | 1,087.60 | 29.05 | | | 184.60 | | 40 | | 8 | | | 32.00 | 929.73 | 29.05 | | | | Geissler, William A | | Geissler, William A | |
| 3221 | 10/17/2006 Geissler, William A | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | 40 | | | | | 40.00 | 1,162.16 | 29.05 | | | | Geissler, William A | | Geissler, William A | |
| 3222 | 10/24/2006 Geissler, William A | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | 40 | | | | | 40.00 | 1,162.16 | 29.05 | | | | Geissler, William A | | Geissler, William A | |
| 3223 | 10/31/2006 Geissler, William A | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | 40 | | | | | 40.00 | 1,162.16 | 29.05 | | | | Geissler, William A | | Geissler, William A | |
| 3224 | 11/7/2006 Geissler, William A | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | 32 | | | | | 32.00 | 929.73 | 29.05 | | | | Geissler, William A | | Geissler, William A | |
| 3225 | 11/14/2006 Geissler, William A | 923.00 | 164.60 | 1,087.60 | 29.05 | | | 184.60 | | 32 | | | | | 32.00 | 929.73 | 29.05 | | | | Geissler, William A | | Geissler, William A | |

| # | AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3226 | 11/21/2006 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 929.73 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3227 | 11/28/2006 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 24 | | | | 16.00 | 464.86 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3228 | 12/5/2006 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,162.16 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3229 | 12/12/2006 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | | 32.00 | 929.73 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3230 | 12/19/2006 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | 8 | | | | 16.00 | 464.86 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3231 | 12/26/2006 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | 32 | | | | | | #DIV/0! | | | | | | Geissler, William A | | Geissler, William A | |
| 3232 | 12/31/2006 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32 | | | | 8.00 | 232.43 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3233 | 1/2/2007 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,162.16 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3234 | 1/9/2007 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | | | | | | | 184.60 | 40 | | | | | | | | | | | | 40.00 | 1,162.16 | 29.05 | | | | 184.60 | | Geissler, William A | | Geissler, William A | -184.60 |
| 3235 | 1/16/2007 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,162.16 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3236 | 1/23/2007 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 697.29 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3237 | 1/30/2007 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 929.73 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3238 | 2/6/2007 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | 97.84 | | | 184.60 | | 116.22 | | | 232.43 | | | | | 48.92 | | | 92.30 | | 40 | | 4 | | | 8 | | | | | | | | 52.00 | 1,510.80 | | 348.65 | 282.44 | 174.32 | 141.22 | | Geissler, William A | 66.21 | Geissler, William A | 33.10 |
| 3239 | 2/13/2007 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 929.73 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3240 | 2/20/2007 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 929.73 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3241 | 2/27/2007 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,162.16 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3242 | 3/6/2007 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,162.16 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3243 | 3/13/2007 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 697.29 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3244 | 3/20/2007 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,162.16 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3245 | 3/27/2007 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,162.16 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3246 | 4/3/2007 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,162.16 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3247 | 4/10/2007 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,162.16 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3248 | 4/17/2007 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | 184.60 | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 697.29 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3249 | 4/24/2007 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 697.29 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3250 | 5/1/2007 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,162.16 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3251 | 5/8/2007 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 929.73 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3252 | 5/15/2007 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 929.73 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3253 | 5/22/2007 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | 8 | | | 24.00 | 697.29 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3254 | 5/29/2007 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | 184.60 | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 697.29 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3255 | 6/5/2007 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 24.00 | 697.29 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3256 | 6/12/2007 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,162.16 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3257 | 6/19/2007 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | 16 | | | | 16.00 | 464.86 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3258 | 6/26/2007 | Geissler, William A | 923.00 | 164.60 | **1,087.60** | 29.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,162.16 | 29.05 | | | | | | Geissler, William A | | Geissler, William A | |
| 3259 | 7/3/2007 | Geissler, William A | 934.20 | 152.16 | **1,103.28** | 29.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,178.91 | 29.47 | | | | | | Geissler, William A | | Geissler, William A | |
| 3260 | 7/10/2007 | Geissler, William A | 951.00 | 152.16 | **1,103.16** | 29.47 | | | | | | | | | | | | | 190.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 943.03 | 29.47 | | | | | | Geissler, William A | | Geissler, William A | |
| 3261 | 7/17/2007 | Geissler, William A | 951.00 | 152.16 | **1,103.16** | 29.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 943.03 | 29.47 | | | | | | Geissler, William A | | Geissler, William A | |
| 3262 | 7/24/2007 | Geissler, William A | 951.00 | 152.16 | **1,103.16** | 29.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,178.78 | 29.47 | | | | | | Geissler, William A | | Geissler, William A | |
| 3263 | 7/31/2007 | Geissler, William A | 951.00 | 152.16 | **1,103.16** | 29.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,178.78 | 29.47 | | | | | | Geissler, William A | | Geissler, William A | |
| 3264 | 8/7/2007 | Geissler, William A | 951.00 | 152.16 | **1,103.16** | 29.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,178.78 | 29.47 | | | | | | Geissler, William A | | Geissler, William A | |
| 3265 | 8/14/2007 | Geissler, William A | 951.00 | 152.16 | **1,103.16** | 29.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,178.78 | 29.47 | | | | | | Geissler, William A | | Geissler, William A | |
| 3266 | 8/21/2007 | Geissler, William A | 951.00 | 152.16 | **1,103.16** | 29.47 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 943.03 | 29.47 | | | | | | Geissler, William A | | Geissler, William A | |

| AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3267 | 8/28/2007 | Geissler, William A | 951.00 | 152.16 | 1,103.16 | 29.47 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 943.03 | 29.47 | | | | | | Geissler, William A | | Geissler, William A | |
| 3268 | 9/4/2007 | Geissler, William A | 951.00 | 152.16 | 1,103.16 | 29.47 | | | | | | | | | | | | 190.20 | | | | | | | 40 | | | | | | | | | | | | | | 1,178.78 | 29.47 | | | | | | Geissler, William A | | Geissler, William A | |
| 3269 | 9/11/2007 | Geissler, William A | 951.00 | 152.16 | 1,103.16 | 29.47 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 1,178.78 | 29.47 | | | | | | Geissler, William A | | Geissler, William A | |
| 3270 | 9/18/2007 | Geissler, William A | 951.00 | 152.16 | 1,103.16 | 29.47 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 1,178.78 | 29.47 | | | | | | Geissler, William A | | Geissler, William A | |
| 3271 | 9/25/2007 | Geissler, William A | 951.00 | 152.16 | 1,103.16 | 29.47 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 1,178.78 | 29.47 | | | | | | Geissler, William A | | Geissler, William A | |
| 3272 | 10/2/2007 | Geissler, William A | 951.00 | 152.16 | 1,103.16 | 29.47 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 943.03 | 29.47 | | | | | | Geissler, William A | | Geissler, William A | |
| 3273 | 10/9/2007 | Geissler, William A | 951.00 | 152.16 | 1,103.16 | 29.47 | | | | | | | | | | | | 190.20 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 943.03 | 29.47 | | | | | | Geissler, William A | | Geissler, William A | |
| 3274 | 10/16/2007 | Geissler, William A | 951.00 | 152.16 | 1,103.16 | 29.47 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 1,178.78 | 29.47 | | | | | | Geissler, William A | | Geissler, William A | |
| 3275 | 10/23/2007 | Geissler, William A | 951.00 | 152.16 | 1,103.16 | 29.47 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 1,178.78 | 29.47 | | | | | | Geissler, William A | | Geissler, William A | |
| 3276 | 10/30/2007 | Geissler, William A | 951.00 | 152.16 | 1,103.16 | 29.47 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 1,178.78 | 29.47 | | | | | | Geissler, William A | | Geissler, William A | |
| 3277 | 11/6/2007 | Geissler, William A | 951.00 | 152.16 | 1,103.16 | 29.47 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 1,178.78 | 29.47 | | | | | | Geissler, William A | | Geissler, William A | |
| 3278 | 9/18/2001 | Graham, Allan W | 819.38 | 225.63 | 1,045.01 | 27.92 | 135.28 | 20.46 | | | | 195.41 | 27.92 | | | | | | 67.64 | 10.24 | | | | | 40 | 7 | 1 | | | | | | 48.00 | 1,339.98 | 27.92 | | | | | | 223.33 | 155.76 | 77.88 | | | Graham, Allan W | 67.57 | Graham, Allan W | 33.78 |
| 3279 | 9/25/2001 | Graham, Allan W | 819.38 | 225.63 | 1,045.01 | 27.92 | 77.30 | | | | | 111.66 | | | | | | | 38.65 | | | | | | 40 | 4 | | | | | 16 | | 28.00 | 781.65 | 27.92 | | | | | | 111.66 | 77.30 | 111.66 | 38.65 | | Graham, Allan W | 34.36 | Graham, Allan W | -38.65 |
| 3280 | 10/2/2001 | Graham, Allan W | 791.55 | 225.63 | 1,017.18 | 27.17 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,086.91 | 27.17 | | | | | | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3281 | 10/9/2001 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | 231.90 | | | | | | | | | | | | | 154.60 | 115.95 | | | | | 40 | 12 | | | | | | | 52.00 | 1,387.21 | 26.68 | | | | | | 320.13 | 231.90 | 115.95 | | | Graham, Allan W | 88.23 | Graham, Allan W | 44.11 |
| 3282 | 10/16/2001 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | 77.30 | | | | | | | | | | | | | 106.71 | | | | | | 32 | | | | | | | | 40.00 | 1,067.09 | 26.68 | | | | | | 106.71 | 77.30 | | | | Graham, Allan W | | Graham, Allan W | |
| 3283 | 10/23/2001 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,067.09 | 26.68 | | | | | | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3284 | 10/30/2001 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | 154.60 | 163.88 | | | | 213.42 | 213.42 | | | | 108.00 | | | 77.30 | 81.94 | | | | | 40 | 8 | 8 | | | | 4 | | 56.00 | 1,493.92 | 26.68 | | | | | | 426.84 | 318.48 | 213.42 | 159.24 | | Graham, Allan W | 108.36 | Graham, Allan W | 54.18 |
| 3285 | 11/6/2001 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | | | | | | | 213.42 | | | | 216.00 | | | 77.30 | 81.94 | | | | | 40 | 8 | | | | | 8 | | 48.00 | 1,280.51 | 26.68 | | | | | | 426.84 | 213.42 | 163.88 | | | Graham, Allan W | 49.54 | Graham, Allan W | 24.77 |
| 3286 | 11/13/2001 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | | | | | | | | | | | 216.00 | | 154.60 | | | | | | | 40 | | | | | | 8 | | 40.00 | 1,067.09 | 26.68 | | | | | | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3287 | 11/20/2001 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | 154.60 | 163.88 | | | | 213.42 | 213.42 | | | | 108.00 | | | 77.30 | 81.94 | | | | | 40 | 8 | 8 | | | | 4 | | 56.00 | 1,493.92 | 26.68 | | | | | | 426.84 | 318.48 | 213.42 | 159.24 | | Graham, Allan W | 108.36 | Graham, Allan W | 54.18 |
| 3288 | 11/27/2001 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | | | | | | 327.75 | | | | | 426.84 | | 309.20 | | 163.88 | | | | | 40 | 8 | 16 | | | | | | | | | | | | | | 426.84 | 327.75 | 106.71 | 163.88 | | Graham, Allan W | 99.08 | Graham, Allan W | -57.17 |
| 3289 | 12/4/2001 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | | | | | | 213.42 | | | | | 864.00 | | | 77.30 | | | | | | 40 | | | | | | 32 | | 32.00 | 853.67 | 26.68 | | | | | | 853.67 | 213.42 | 163.88 | | | Graham, Allan W | 58.64 | Graham, Allan W | -77.30 |
| 3290 | 12/11/2001 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | | 163.88 | | | | | 213.42 | | | | 540.00 | | | 81.94 | | | | | | 40 | 8 | | | | | 20 | | 40.00 | 1,067.09 | 26.68 | | | | | | 1,067.09 | 426.84 | 163.88 | | | Graham, Allan W | 49.54 | Graham, Allan W | -81.94 |
| 3291 | 12/18/2001 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | | 81.94 | | | | | 106.71 | | | | | | | 40.97 | | | | | | 40 | 4 | | | | | | | 28.00 | 746.96 | 26.68 | | | | | | 106.71 | 81.94 | 40.97 | | | Graham, Allan W | 24.77 | Graham, Allan W | -40.97 |
| 3292 | 12/25/2001 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | | | | | | | | | | | 108.00 | | 231.90 | | | | | | 77.30 | 40 | | | | | | 4 | | 32.00 | 853.67 | 26.68 | | | | | | 853.67 | | | | | Graham, Allan W | 77.30 | Graham, Allan W | -77.30 |
| 3293 | 1/1/2002 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | | | | | | | | | | | | | 154.60 | | | | | | | 32 | | | | | | | | 40.00 | 1,067.09 | 26.68 | | | | | | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3294 | 1/8/2002 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 8 | | 24.00 | 640.25 | 26.68 | | | | | | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3295 | 1/15/2002 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | | 24.00 | 640.25 | 26.68 | | | | | | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3296 | 1/22/2002 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | | | | | | | | | | | | | 154.60 | | | | | | | 32 | | | | | | | | 40.00 | 1,067.09 | 26.68 | | | | | | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3297 | 1/29/2002 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | 77.30 | | | | | 106.71 | | | | | | | | 38.65 | | | | | | 40 | 4 | | | | | | | 44.00 | 1,173.80 | 26.68 | | | | | | 106.71 | 77.30 | 53.35 | 38.65 | | Graham, Allan W | 29.41 | Graham, Allan W | 14.70 |
| 3298 | 2/5/2002 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | | 81.94 | | | | | 106.71 | | | | | | | 40.97 | | | | | | 40 | 4 | 4 | | | | | | 44.00 | 1,173.80 | 26.68 | | | | | | 106.71 | 81.94 | 53.35 | 40.97 | | Graham, Allan W | 29.41 | Graham, Allan W | 12.39 |
| 3299 | 2/12/2002 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | 154.60 | | | | | 213.42 | | | | | | | 154.60 | | | | | | | 40 | 8 | | | | | 16 | | 40.00 | 1,067.09 | 26.68 | | | | | | 213.42 | 154.60 | | 77.30 | | Graham, Allan W | | Graham, Allan W | -77.30 |
| 3300 | 2/19/2002 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | 154.60 | | | | | 213.42 | | | | | | | 154.60 | 77.30 | | | | | | 40 | 8 | | | | | | | 40.00 | 1,067.09 | 26.68 | | | | | | 213.42 | 154.60 | 77.30 | | | Graham, Allan W | 58.82 | Graham, Allan W | -77.30 |
| 3301 | 2/26/2002 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 16 | | 40.00 | 1,067.09 | 26.68 | | | | | | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3302 | 3/5/2002 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,067.09 | 26.68 | | | | | | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3303 | 3/12/2002 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | 77.30 | | | | | 106.71 | | | | | | | | 38.65 | | | | | | 40 | | | | | | | | 44.00 | 1,173.80 | 26.68 | | | | | | 106.71 | 77.30 | 53.35 | 38.65 | | Graham, Allan W | 29.41 | Graham, Allan W | 14.70 |
| 3304 | 3/19/2002 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | 77.30 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,067.09 | 26.68 | | | | | | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3305 | 3/26/2002 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | 4 | | 40.00 | 1,067.09 | 26.68 | | | | | | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3306 | 4/2/2002 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | | | | | | | | | | | | | | | | | | | | 16 | | | | | | 8 | 8 | 16.00 | 426.84 | 26.68 | | | | | | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3307 | 4/9/2002 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | 77.30 | | | | | 106.71 | | | | | | | | 38.65 | | | | | | 32 | | | | | | | | 36.00 | 960.38 | 26.68 | | | | | | 106.71 | 77.30 | | 38.65 | | Graham, Allan W | 29.41 | Graham, Allan W | -38.65 |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3308 | 4/16/2002 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | 96.63 | | | | | 133.39 | | | | | | | 154.60 | 48.31 | | | | | | 40 | 5 | | | | | | | 45.00 | 1,200.47 | 26.68 | 133.39 | 96.63 | 66.69 | 48.31 | | | | | | | Graham, Allan W | 36.76 | Graham, Allan W | 18.36 |
| 3309 | 4/23/2002 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32.00 | 853.67 | 26.68 | | | | | | | | | | | Graham, Allan W | | | |
| 3310 | 4/30/2002 | Graham, Allan W | 773.00 | 225.63 | 998.63 | 26.68 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32.00 | 853.67 | 26.68 | | | | | | | | | | | Graham, Allan W | | | |
| 3311 | 5/7/2002 | Graham, Allan W | 820.00 | 254.72 | 1,074.72 | 28.71 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | 4 | | 32.00 | 918.72 | 28.71 | | | | | | | | | | | Graham, Allan W | | | |
| 3312 | 5/14/2002 | Graham, Allan W | 820.00 | 254.72 | 1,074.72 | 28.71 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24.00 | 689.04 | 28.71 | | | | | | | | | | | Graham, Allan W | | | |
| 3313 | 5/21/2002 | Graham, Allan W | 820.00 | 254.72 | 1,074.72 | 28.71 | | | | | | | | | | | 120.00 | | | | | | | | | 32 | | | | | | 4 | | 24.00 | 689.04 | 28.71 | | | | | | | | | | | Graham, Allan W | | | |
| 3314 | 5/28/2002 | Graham, Allan W | 820.00 | 254.72 | 1,074.72 | 28.71 | 82.00 | | | 86.92 | | 114.84 | | | 114.84 | | | | 184.00 | 41.00 | | | 43.46 | | | 40 | | | | | | 4 | | 48.00 | 1,378.07 | 28.71 | 229.68 | 168.92 | 114.84 | 84.46 | | | | | | | Graham, Allan W | 60.76 | Graham, Allan W | 30.38 |
| 3315 | 6/4/2002 | Graham, Allan W | 820.00 | 254.72 | 1,074.72 | 28.71 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | 32.00 | 918.72 | 28.71 | | | | | | | | | | | Graham, Allan W | | | |
| 3316 | 6/11/2002 | Graham, Allan W | 820.00 | 254.72 | 1,074.72 | 28.71 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | 40.00 | 1,148.39 | 28.71 | | | | | | | | | | | Graham, Allan W | | | |
| 3317 | 6/18/2002 | Graham, Allan W | 820.00 | 254.72 | 1,074.72 | 28.71 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | 4 | | 24.00 | 689.04 | 28.71 | | | | | | | | | | | Graham, Allan W | | | |
| 3318 | 6/25/2002 | Graham, Allan W | 820.00 | 254.72 | 1,074.72 | 28.71 | | | | | | | | | | | 360.00 | | | | | | | | | 32 | | | | | | 12 | | 24.00 | 689.04 | 28.71 | | | | | | | | | | | Graham, Allan W | | | |
| 3319 | 7/2/2002 | Graham, Allan W | 830.00 | 261.97 | 1,091.97 | 29.17 | 173.84 | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | 24.00 | 720.10 | 29.17 | | | | | | | | | | | Graham, Allan W | 59.53 | Graham, Allan W | -86.92 |
| 3320 | 7/9/2002 | Graham, Allan W | 845.00 | 261.97 | 1,106.97 | 29.57 | 84.50 | 89.57 | | 89.57 | | 118.29 | 118.29 | | 118.29 | | 360.00 | | | 42.25 | 44.79 | | 44.79 | | | 40 | 4 | 4 | | 4 | | 12 | | 52.00 | 1,537.71 | 29.57 | 354.86 | 263.64 | 177.43 | 131.82 | | | | | | | Graham, Allan W | 91.22 | Graham, Allan W | 45.61 |
| 3321 | 7/16/2002 | Graham, Allan W | 845.00 | 261.97 | 1,106.97 | 29.57 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | 4 | | 32.00 | 946.28 | 29.57 | | | | | | | | | | | Graham, Allan W | | | |
| 3322 | 7/23/2002 | Graham, Allan W | 845.00 | 261.97 | 1,106.97 | 29.57 | 21.13 | | | 84.50 | | | | | | | | | | | 10.56 | | 42.25 | | | | 40 | 1 | | 4 | | | | | 45.00 | 1,330.71 | 29.57 | 147.86 | 105.63 | 73.93 | 52.81 | | | | | | | Graham, Allan W | 42.23 | Graham, Allan W | 21.12 |
| 3323 | 7/30/2002 | Graham, Allan W | 845.00 | 261.97 | 1,106.97 | 29.57 | | 89.57 | | | | 118.29 | 118.29 | | | | | | | 42.25 | 44.79 | | | | | 40 | | | | | | | | 50.00 | 1,478.00 | 29.57 | 236.57 | 174.07 | 73.93 | 52.81 | | | | | | | Graham, Allan W | 62.50 | Graham, Allan W | -87.04 |
| 3324 | 8/6/2002 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32.00 | 953.51 | 29.80 | | | | | | | | | | | Graham, Allan W | | | |
| 3325 | 8/13/2002 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32.00 | 953.51 | 29.80 | | | | | | | | | | | Graham, Allan W | | | |
| 3326 | 8/20/2002 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | 32.00 | 953.51 | 29.80 | | | | | | | | | | | Graham, Allan W | | | |
| 3327 | 8/27/2002 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | | | | | | Graham, Allan W | | | |
| 3328 | 9/3/2002 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | 40.00 | 1,191.88 | 29.80 | | | | | | | | | | | Graham, Allan W | | | |
| 3329 | 9/10/2002 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | 16 | | 40.00 | 1,191.88 | 29.80 | | | | | | | | | | | Graham, Allan W | | | |
| 3330 | 9/17/2002 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 360.00 | | | | | | | | | 32 | | | | | | 12 | | 24.00 | 715.13 | 29.80 | | | | | | | | | | | Graham, Allan W | | | |
| 3331 | 9/24/2002 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 360.00 | | | | | | | | | 32 | | | | | | 12 | | 24.00 | 715.13 | 29.80 | | | | | | | | | | | Graham, Allan W | | | |
| 3332 | 10/1/2002 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | 89.57 | | | | | 119.19 | | | | 240.00 | | | | | | 44.79 | | | 40 | | | | | | 8 | | 44.00 | 1,311.07 | 29.80 | 119.19 | 89.57 | 59.59 | 44.79 | | | | | | | Graham, Allan W | 29.62 | Graham, Allan W | 14.81 |
| 3333 | 10/8/2002 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24.00 | 715.13 | 29.80 | | | | | | | | | | | Graham, Allan W | | | |
| 3334 | 10/15/2002 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | 12 | 16 | 40.00 | 1,191.88 | 29.80 | | | | | | | | | | | Graham, Allan W | | | |
| 3335 | 10/22/2002 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | 84.50 | | | 119.19 | | | | 120.00 | | | 42.25 | | | | | | 40 | 4 | | | | | 4 | | 36.00 | 1,072.70 | 29.80 | 119.19 | 84.50 | | | | | | | | | Graham, Allan W | 34.69 | Graham, Allan W | -42.25 |
| 3336 | 10/29/2002 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 480.00 | | | | | | | | | 32 | | | | | | 16 | | 24.00 | 715.13 | 29.80 | | | | | | | | | | | Graham, Allan W | | | |
| 3337 | 11/5/2002 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 720.00 | 360.00 | | | | | | | | 32 | | | | | | 24 | 12 | 36.00 | 1,072.70 | 29.80 | 360.00 | 360.00 | | | | | | | | | Graham, Allan W | | | |
| 3338 | 11/12/2002 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | 89.57 | | | | | 119.19 | | | | 360.00 | | | | 44.79 | | | | | 40 | 4 | | | | | 12 | | 44.00 | 1,311.07 | 29.80 | 119.19 | 89.57 | 59.59 | 44.79 | | | | | | | Graham, Allan W | 29.62 | Graham, Allan W | 14.81 |
| 3339 | 11/19/2002 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 5 | | 32.00 | 953.51 | 29.80 | | | | | | | | | | | Graham, Allan W | | | |
| 3340 | 11/26/2002 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | 105.63 | | | | | | 148.90 | | | | 120.00 | | | 52.81 | | | | | | 40 | 4 | | | | | 4 | | 44.00 | 1,311.07 | 29.80 | 148.90 | 105.63 | 74.49 | 52.81 | | | | | | | Graham, Allan W | 43.96 | Graham, Allan W | 21.68 |
| 3341 | 12/3/2002 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | 44.79 | | | | | 119.19 | | | | 120.00 | | 338.00 | 42.25 | 22.39 | | | | | 40 | 4 | | | | | 4 | | 44.00 | 1,311.07 | 29.80 | 119.19 | 84.50 | 59.59 | 42.25 | | | | | | | Graham, Allan W | 34.69 | Graham, Allan W | 17.34 |
| 3342 | 12/10/2002 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | 59.59 | | | | | | | | 22.39 | | | | | 40 | | | | | | | | 24.00 | 715.13 | 29.80 | 59.59 | 59.59 | | | | | | | | | Graham, Allan W | 22.39 | Graham, Allan W | -22.39 |
| 3343 | 12/17/2002 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | | | | | | Graham, Allan W | | | |
| 3344 | 12/24/2002 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | | | | | | Graham, Allan W | | | |
| 3345 | 12/31/2002 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | | | | | | Graham, Allan W | | | |
| 3346 | 1/7/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | 32.00 | 953.51 | 29.80 | | | | | | | | | | | Graham, Allan W | | | |
| 3347 | 1/14/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | 179.14 | | | | | 238.38 | | | | | 720.00 | 256.00 | 169.00 | 42.25 | 89.57 | | | | | 40 | | | | | | 24 | 8 | 44.00 | 1,686.26 | 30.11 | 494.38 | 435.14 | 240.89 | 89.57 | | | | | | | Graham, Allan W | 59.24 | Graham, Allan W | 151.32 |
| 3348 | 1/21/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | 119.19 | | | | | | | 608.00 | | 169.00 | 42.25 | | | | | | 32 | | | | | | 20 | | 28.00 | 834.32 | 29.80 | 119.19 | 84.50 | | | | | | | | | Graham, Allan W | 39.24 | Graham, Allan W | -42.25 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3349 | 1/28/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 736.00 | | | | | | | | | 32 | | | | | | 24 | | | | | | | 32.00 | 953.51 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3350 | 2/4/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 953.51 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3351 | 2/11/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | 89.57 | | | | | | 504.00 | | | | | | | | | 40 | | | | 4 | | 16 | | | 8 | | | | 36.00 | 1,072.70 | 29.80 | | | | 44.79 | | Graham, Allan W | | Graham, Allan W | 44.79 |
| 3352 | 2/18/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | 84.50 | 179.14 | | | | | 119.19 | 238.38 | | | | | | | | | | | 40 | | | 4 | 8 | | | | 8 | | | | | 44.00 | 1,311.07 | 29.80 | 357.57 | 263.64 | 59.59 | 131.82 | | Graham, Allan W | | Graham, Allan W | -72.23 |
| 3353 | 2/25/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3354 | 3/4/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | 179.14 | | | | | | 238.38 | | | 128.00 | | | | | | 89.57 | | | 32 | | | | | | 4 | | | 8 | | | | 32.00 | 953.51 | 29.80 | 238.38 | 179.14 | | 89.57 | | Graham, Allan W | | Graham, Allan W | -89.57 |
| 3355 | 3/11/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | 169.00 | 89.57 | | | | | 238.38 | 119.19 | | | | | | | | 84.50 | 44.79 | | | 32 | 8 | | 4 | | | | | | 8 | | | | 36.00 | 1,072.70 | 29.80 | 357.57 | 253.50 | | 129.29 | | Graham, Allan W | | Graham, Allan W | -129.29 |
| 3356 | 3/18/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 768.00 | 256.00 | | | | | | | | 40 | | | | | | 24 | 8 | | | | | | 48.00 | 1,447.88 | 30.16 | 256.00 | 256.00 | 120.66 | | | Graham, Allan W | | Graham, Allan W | 120.66 |
| 3357 | 3/25/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 384.00 | 128.00 | | | | | | | | 40 | | | | | | 12 | 4 | | | | | | 36.00 | 1,081.51 | 30.04 | 128.00 | | | | | Graham, Allan W | | Graham, Allan W | |
| 3358 | 4/1/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3359 | 4/8/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | 358.28 | | | | | 476.75 | | | | 128.00 | | | | | 179.14 | | | | 40 | | 16 | | | | 4 | | | 8 | | | | 56.00 | 1,668.64 | 29.80 | 476.75 | 358.28 | 238.38 | 179.14 | | Graham, Allan W | | Graham, Allan W | 59.24 |
| 3360 | 4/15/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 715.13 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3361 | 4/22/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | 126.75 | | | | | | 178.78 | | | | 512.00 | | | | 169.00 | 63.38 | | | | 32 | 8 | | | | | 16 | | 8 | 16 | | | | 14.00 | 417.16 | 29.80 | 178.78 | 126.75 | | 63.38 | | Graham, Allan W | | Graham, Allan W | -63.38 |
| 3362 | 4/29/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 953.51 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3363 | 5/6/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | 84.50 | | | | | 119.19 | | | 256.00 | | | | | | 42.25 | | | 40 | | | 4 | | | 8 | | | 8 | | | | 40.00 | 1,191.88 | 29.80 | | | | 84.50 | | Graham, Allan W | | Graham, Allan W | -42.25 |
| 3364 | 5/13/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | 84.50 | | | | | 119.19 | | | 384.00 | | | | | | 44.79 | | | 40 | | | | 4 | | 12 | | | 8 | | | | 36.00 | 1,072.70 | 29.80 | 119.19 | 89.57 | | 44.79 | | Graham, Allan W | | Graham, Allan W | -42.25 |
| 3365 | 5/20/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | 11.20 | | 89.57 | | | 14.90 | | 238.38 | | | | | | 169.00 | 5.60 | | | | 32 | 0.5 | | 8 | | | | | | | | | 36.00 | 968.41 | 29.80 | 253.28 | 190.34 | | 95.17 | | Graham, Allan W | | Graham, Allan W | -95.17 |
| 3366 | 5/27/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | 84.50 | | | | | 119.19 | | | | | | | | | 42.25 | | | 40 | | | 4 | | | | | | 8 | | | | 36.00 | 1,072.70 | 29.80 | 119.19 | 89.57 | | 42.25 | | Graham, Allan W | | Graham, Allan W | -42.25 |
| 3368 | 6/3/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | 84.50 | | | | 238.38 | 119.19 | | | | | | | | 84.50 | 42.25 | | | 40 | 8 | | 4 | | | | | | 8 | | | | 36.00 | 1,072.70 | 29.80 | 357.57 | 253.50 | | 126.75 | | Graham, Allan W | | Graham, Allan W | -126.75 |
| 3369 | 6/17/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | 84.50 | | | | | | 119.19 | | | | | | | | 84.50 | 42.25 | | | 40 | 4 | | | | | 4 | | | 8 | 8 | | | 28.00 | 834.32 | 29.80 | 119.19 | 84.50 | | 42.25 | | Graham, Allan W | | Graham, Allan W | -42.25 |
| 3370 | 6/24/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3371 | 6/30/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | 358.28 | | | | | 476.75 | | | | 128.00 | | | | | 179.14 | | | | 40 | | 16 | | | | 4 | | | | | | | 56.00 | 1,668.64 | 29.80 | 476.75 | 358.28 | 238.38 | 179.14 | | Graham, Allan W | | Graham, Allan W | 59.24 |
| 3372 | 7/8/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | 179.14 | 169.00 | 89.57 | | | 238.38 | 238.38 | 119.19 | | | 169.00 | | | 89.57 | 84.50 | 44.79 | | | 32 | 8 | 8 | 4 | | | | | | | | | 52.00 | 1,549.45 | 29.80 | 595.94 | 437.71 | 178.78 | 218.66 | | Graham, Allan W | | Graham, Allan W | -40.07 |
| 3373 | 7/15/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | 235.12 | 147.88 | 111.96 | | | 312.87 | 208.58 | 149.99 | | | | | | 117.56 | 73.94 | 55.98 | | | 32 | 10.5 | 7 | 5 | | | | | | | | | 46.50 | 1,385.57 | 29.80 | 670.43 | 494.96 | 96.84 | 247.48 | | Graham, Allan W | | Graham, Allan W | -150.64 |
| 3374 | 7/22/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | 147.88 | 22.39 | | | | 208.58 | 29.80 | | | | | | 73.94 | 11.20 | | | | 32 | | 7 | 1 | | | | | | 8.00 | | | | 40.00 | 1,191.88 | 29.80 | 238.38 | 170.27 | | 85.13 | | Graham, Allan W | | Graham, Allan W | -85.13 |
| 3375 | 7/29/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | 119.19 | | | | | | | | 44.79 | | | 40 | | | | | | | | | 16.00 | | | | 24.00 | 715.13 | 29.80 | | | | 44.79 | | Graham, Allan W | | Graham, Allan W | -44.79 |
| 3376 | 8/5/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16.00 | | | | 24.00 | 715.13 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3377 | 8/12/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | 158.44 | 11.20 | | | | 223.48 | 14.90 | | | | | | 79.22 | 5.60 | | | | 40 | | 7.5 | 0.5 | | | 8 | | | | | | | 48.00 | 1,430.26 | 29.80 | 238.38 | 169.63 | | 84.82 | | Graham, Allan W | | Graham, Allan W | -84.82 |
| 3378 | 8/19/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | 58.09 | | 83.38 | 22.39 | | 81.94 | | 89.39 | 29.80 | | | 29.05 | | 31.69 | 11.20 | | | | 32 | 2.75 | | 3 | 1 | | | | 4 | | | | 30.75 | 916.26 | 29.80 | 201.13 | 143.86 | | 71.93 | | Graham, Allan W | | Graham, Allan W | -71.93 |
| 3379 | 8/26/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16.00 | | | | 16.00 | 476.75 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3380 | 9/2/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | 179.14 | | | | | 238.38 | | | 128.00 | | | | | | 89.57 | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,430.26 | 29.80 | 238.38 | 179.14 | | 89.57 | | Graham, Allan W | | Graham, Allan W | 29.62 |
| 3381 | 9/9/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 953.51 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3382 | 9/16/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | 169.00 | | | | | | 238.38 | | | | | | | | | 42.25 | | | 40 | 8 | | | 4 | | 8 | | | 8.00 | | | | 52.00 | 1,549.45 | 29.80 | 357.57 | 263.64 | 178.78 | 131.82 | | Graham, Allan W | | Graham, Allan W | 46.96 |
| 3383 | 9/23/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | 179.14 | | | | | 238.38 | | | | | | | | 89.57 | | | 40 | | | | | | | | | | | | | 32.00 | 953.51 | 29.80 | | | | 89.57 | | Graham, Allan W | | Graham, Allan W | -29.62 |
| 3384 | 9/30/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | 169.00 | | | | | | | 238.38 | | | | | | | 84.50 | | 42.25 | | | 32 | 8 | | | | | 4 | | | 8.00 | | | | 32.00 | 953.51 | 29.80 | 238.38 | 169.00 | | 84.50 | | Graham, Allan W | | Graham, Allan W | -42.25 |
| 3385 | 10/7/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | 119.19 | | | | | | 128.00 | | | | | | 42.25 | | | 40 | | | | 4 | | | | | 8.00 | | | | 28.00 | 834.32 | 29.80 | 119.19 | 84.50 | | 42.25 | | Graham, Allan W | | Graham, Allan W | -42.25 |
| 3386 | 10/14/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | 338.00 | | | | | | 476.75 | | | | | | | 169.00 | 169.00 | | | | 40 | 16 | | | | | | | | 8.00 | | | | 48.00 | 1,430.26 | 29.80 | 476.75 | 338.00 | 119.19 | 169.00 | | Graham, Allan W | | Graham, Allan W | -49.81 |
| 3387 | 10/21/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 953.51 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3388 | 10/28/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | 84.50 | | | | | | 119.19 | | | 128.00 | | | | | | 42.25 | | | 40 | | | 4 | | | 4 | | | | | | | 32.00 | 953.51 | 29.80 | | | | 84.50 | | Graham, Allan W | | Graham, Allan W | -42.25 |
| 3389 | 11/4/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3390 | 11/11/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 32 | | | | | | | | 8.00 | | | | | 24.00 | 715.13 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3391 | 11/18/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | 126.75 | | 11.20 | | | | | 32 | 12 | 1 | | | | 8 | | | 8.00 | | | | 37.00 | 1,102.49 | 29.80 | 387.36 | 275.89 | | 137.95 | | Graham, Allan W | | Graham, Allan W | -137.95 |
| 3392 | 11/25/2003 | Graham, Allan W | 845.00 | 270.42 | 253.50 | 253.50 | | | | | | | | | | | | | 126.75 | | | | | | | 40 | 12 | | | | | 8 | | | 8.00 | | | | 52.00 | 1,549.45 | 29.80 | 357.57 | 253.50 | | 178.78 | 126.75 | Graham, Allan W | | Graham, Allan W | 52.03 |
| 3393 | 12/2/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | 169.00 | 44.79 | | | | 238.38 | | 59.59 | | | | | 422.50 | | 84.50 | 22.39 | | | | 40 | 8 | 2 | | | | 84.50 | | | | | | | 50.00 | 1,489.85 | 29.80 | 297.97 | 213.79 | 148.99 | 191.39 | | Graham, Allan W | | Graham, Allan W | -42.41 |
| 3394 | 12/9/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | 119.19 | | | | | 128.00 | | | | 42.25 | | | | | 40 | | 4 | | | | | | | 16.00 | | | | 28.00 | 834.32 | 29.80 | 119.19 | 84.50 | | 42.25 | | Graham, Allan W | | Graham, Allan W | -42.25 |
| 3395 | 12/16/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3396 | 12/23/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8.00 | | 8.00 | | | 16.00 | 476.75 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3397 | 12/30/2003 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 953.51 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3398 | 1/6/2004 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | 338.00 | 22.39 | | | | 476.75 | | 29.80 | | | 128.00 | | 169.00 | | 11.20 | | | | | 40 | 16 | 1 | | | | 4 | | | | | | | 57.00 | 1,698.43 | 29.80 | 506.55 | 360.39 | 253.28 | 180.20 | | Graham, Allan W | 146.16 | Graham, Allan W | 73.08 |
| 3399 | 1/13/2004 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 953.51 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3400 | 1/20/2004 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3401 | 1/27/2004 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | 179.14 | | | | 238.38 | | | | | 128.00 | | | | 89.57 | | | | | 40 | | 8 | | | | 4 | | | 16.00 | | | | 32.00 | 953.51 | 29.80 | 238.38 | 179.14 | | 89.57 | | Graham, Allan W | 59.24 | Graham, Allan W | -89.57 |
| 3402 | 2/3/2004 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 953.51 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3403 | 2/10/2004 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 953.51 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3404 | 2/17/2004 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | 8 | | | 8.00 | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3405 | 2/24/2004 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3406 | 3/2/2004 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | 24.00 | | 8.00 | 238.38 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3407 | 3/9/2004 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3408 | 3/16/2004 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 953.51 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3409 | 3/23/2004 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8.00 | | | | | 24.00 | 715.13 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3410 | 3/30/2004 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | 338.00 | | | | | 476.75 | | | | | | | 169.00 | | | | | | | 40 | 16 | | | | | | | 8.00 | | | | | 48.00 | 1,430.26 | 29.80 | 476.75 | 338.00 | 119.19 | 169.00 | | Graham, Allan W | 136.75 | Graham, Allan W | -49.81 |
| 3411 | 4/6/2004 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8.00 | | | | | 32.00 | 953.51 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3412 | 4/13/2004 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 953.51 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3413 | 4/20/2004 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 953.51 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3414 | 4/27/2004 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 24.00 | 715.13 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3415 | 5/4/2004 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 953.51 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3416 | 5/11/2004 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | 84.50 | | 119.19 | | | | | | | | | 42.25 | | | | | 40 | | 4 | | | | | | | 8.00 | | | | 36.00 | 1,072.70 | 29.80 | 119.19 | 84.50 | | 42.25 | | Graham, Allan W | 34.69 | Graham, Allan W | -42.25 |
| 3417 | 5/18/2004 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3418 | 5/25/2004 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3419 | 6/1/2004 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | 338.00 | | | | | 476.75 | | | | | | | 169.00 | | 169.00 | | | | | 40 | 16 | | | | | | | | 8.00 | | | | 56.00 | 1,668.64 | 29.80 | 476.75 | 338.00 | 238.38 | 169.00 | | Graham, Allan W | 138.75 | Graham, Allan W | 69.38 |
| 3420 | 6/8/2004 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | 84.50 | | 119.19 | 119.19 | | | | | | | | 42.25 | | | | | 32 | | 8 | | | 4 | | | | | | | | 36.00 | 1,072.70 | 29.80 | 119.19 | 84.50 | | 42.25 | | Graham, Allan W | 34.69 | Graham, Allan W | -42.25 |
| 3421 | 6/15/2004 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | 179.14 | | | | | | | | | | | | | 89.57 | | | | | 32 | | 8 | | | | | | | 8.00 | | | | 40.00 | 1,191.88 | 29.80 | 238.38 | 179.14 | | 89.57 | | Graham, Allan W | 34.69 | Graham, Allan W | -89.57 |
| 3422 | 6/22/2004 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | 179.14 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3423 | 6/30/2004 | Graham, Allan W | 845.00 | 270.42 | 1,115.42 | 29.80 | | 100.77 | | | 89.57 | 132.05 | | | | | 128.00 | | | | 50.38 | | | | | 40 | | 4.5 | | | | 4 | | | | | | | 44.50 | 1,305.66 | 29.80 | 132.05 | 100.77 | 66.03 | 50.36 | | Graham, Allan W | 31.29 | Graham, Allan W | 15.64 |
| 3424 | 7/8/2004 | Graham, Allan W | 845.00 | 270.42 | 1,098.50 | 29.35 | | | | | | | | | | | 128.00 | | 169.00 | | 50.38 | | | | | 32 | | 4 | | | | 4 | | | 16.00 | | | | 28.00 | 821.66 | 29.35 | 132.05 | 100.77 | 66.03 | 50.36 | | Graham, Allan W | 27.81 | Graham, Allan W | 15.64 |
| 3425 | 7/13/2004 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | 89.57 | | | 89.57 | 117.38 | | 117.38 | | | 128.00 | | | | 44.79 | | | | | 32 | | 4 | | | | | | | 16.00 | | | | 36.00 | 1,066.42 | 29.35 | 117.38 | 89.57 | | 44.79 | | Graham, Allan W | 27.81 | Graham, Allan W | -44.79 |
| 3426 | 7/20/2004 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | 89.57 | | | | 117.38 | | | | | 128.00 | | | | 44.79 | | | | | 32 | | 4 | | | | | | | 16.00 | | | | 36.00 | 1,066.42 | 29.35 | 117.38 | 89.57 | | 44.79 | | Graham, Allan W | 27.81 | Graham, Allan W | -44.79 |
| 3427 | 7/27/2004 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 16 | | | 8.00 | 234.76 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3428 | 8/3/2004 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 16 | 32 | | | | 8.00 | 234.76 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3429 | 8/10/2004 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,173.80 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3430 | 8/17/2004 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | 8 | | | | | 32.00 | 939.04 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3431 | 8/24/2004 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | 128.00 | | | | | | | | | | | | | | 40 | | | | | | 4 | | | 8 | | | | 32.00 | 939.04 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3432 | 8/31/2004 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | 95.06 | | | | | 132.05 | | | | | | | | 47.53 | | | | | | 32 | 4.5 | | | | | | | | 8 | | | | 28.50 | 836.34 | 29.35 | 132.05 | 95.06 | 47.53 | | | Graham, Allan W | | Graham, Allan W | -47.53 |
| 3433 | 9/7/2004 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | 89.57 | | | | | | | | | 169.00 | | | | 44.79 | | | 32 | | | | 4 | | | | | 8 | | | | 28.00 | 821.66 | 29.35 | 117.38 | 89.57 | 44.79 | | | Graham, Allan W | | Graham, Allan W | -44.79 |
| 3434 | 9/14/2004 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 939.04 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3435 | 9/21/2004 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | 384.00 | 128.00 | | | | | | | | 40 | | | | | | | | | 8 | | | | 44.00 | 1,301.80 | 29.35 | 128.00 | 128.00 | 59.17 | | | Graham, Allan W | | Graham, Allan W | 59.17 |
| 3436 | 9/28/2004 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | 12 | | | | 40.00 | 1,173.80 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3437 | 10/5/2004 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 32.00 | 939.04 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3438 | 10/12/2004 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | 338.00 | | | | | 469.52 | | | | | | | 169.00 | 169.00 | | | | | | 32 | 16 | | | | | | | | 16 | | | | 32.00 | 939.04 | 29.35 | 469.52 | 338.00 | | 169.00 | | Graham, Allan W | | Graham, Allan W | -169.00 |
| 3439 | 10/19/2004 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 24.00 | 704.28 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3440 | 10/26/2004 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.80 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3441 | 11/2/2004 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | | | | | | 12 | | | | 40.00 | 1,173.80 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3442 | 11/9/2004 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.04 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3443 | 11/16/2004 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,173.80 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3444 | 11/23/2004 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 939.04 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3445 | 11/30/2004 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | 89.57 | | 117.38 | | | | | 256.00 | | 422.50 | | | | 44.79 | | 84.50 | 32 | | | | 4 | | | | 8 | 8 | | | | 28.00 | 821.66 | 29.35 | 117.38 | 89.57 | 129.29 | | | Graham, Allan W | | Graham, Allan W | -129.29 |
| 3446 | 12/7/2004 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | 256.00 | | 512.00 | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,173.80 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3447 | 12/14/2004 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.80 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3448 | 12/21/2004 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | | | 384.00 | | | | | | | 40 | | | | | | | | | 12 | | | | 40.00 | 1,173.80 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3449 | 12/28/2004 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.04 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3450 | 1/4/2005 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.04 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3451 | 1/11/2005 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 24.00 | 704.28 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3452 | 1/18/2005 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.80 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3453 | 1/25/2005 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 939.04 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3454 | 2/1/2005 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | 8 | 8 | | | | 24.00 | 704.28 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3455 | 2/8/2005 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | 8 | 8 | | | | 24.00 | 704.28 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3456 | 2/15/2005 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | 8 | | | | | | | | 16 | | | | 16.00 | 469.52 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3457 | 2/22/2005 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | 169.00 | | | | | 234.76 | | | | | | | 169.00 | 84.50 | | | | | | 32 | 8 | | | | | | | | 8 | | | | 32.00 | 939.04 | 29.35 | 234.76 | 169.00 | | 84.50 | | Graham, Allan W | | Graham, Allan W | -84.50 |
| 3458 | 3/1/2005 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 939.04 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3459 | 3/8/2005 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.80 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3460 | 3/15/2005 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | 169.00 | | | | | 234.76 | | | | | | 128.00 | | | | | | | | 40 | 8 | | | | | | | | 8 | | | | 40.00 | 1,173.80 | 29.35 | 234.76 | 169.00 | 117.38 | 84.50 | | Graham, Allan W | | Graham, Allan W | 32.88 |
| 3461 | 3/22/2005 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | 169.00 | | | | | 234.76 | | | | | | | | 84.50 | | | | | | 32 | 12 | | | | | | | | | | | | 48.00 | 1,408.56 | 29.35 | 234.76 | 169.00 | 58.69 | 126.75 | | Graham, Allan W | | Graham, Allan W | -68.06 |
| 3462 | 3/29/2005 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | 253.50 | | | | | 352.14 | | | | | | 128.00 | | 126.75 | | | | | | 40 | | | | | | | | 8 | | | | | 24.00 | 704.28 | 29.35 | 352.14 | 253.50 | 58.69 | 126.75 | | Graham, Allan W | | Graham, Allan W | -68.06 |
| 3464 | 4/12/2005 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | 16.79 | | 89.57 | | 117.38 | 22.01 | | | | | | 169.00 | | | 6.40 | 44.79 | | | 40 | | | 0.75 | 4 | | | | 8 | | | | | 24.00 | 704.28 | 29.35 | 139.39 | 106.36 | 53.18 | | | Graham, Allan W | | Graham, Allan W | -53.18 |
| 3465 | 4/26/2005 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 939.04 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3466 | 5/3/2005 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.80 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3467 | 5/3/2005 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 939.04 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3468 | 5/10/2005 | Graham, Allan W | 845.00 | 253.50 | 1,098.50 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.80 | 29.35 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3469 | 5/17/2006 | Graham, Allan W | 870.00 | 261.00 | 1,131.00 | 30.21 | 87.00 | | | | | 120.85 | | | | | | 128.00 | | 43.50 | | | | | | 32 | 4 | | | | | | | | 4 | | | | 36.00 | 1,087.68 | 30.21 | 120.85 | 87.00 | | 43.50 | | Graham, Allan W | | Graham, Allan W | -43.50 |
| 3470 | 5/24/2006 | Graham, Allan W | 870.00 | 261.00 | 1,131.00 | 30.21 | | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,208.53 | 30.21 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3471 | 5/31/2006 | Graham, Allan W | 870.00 | 261.00 | 1,131.00 | 30.21 | | | | | | | | | | | | | 174.00 | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,208.53 | 30.21 | | | | | | Graham, Allan W | | Graham, Allan W | |

| AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2005 | Graham, Allan W | 870.00 | 261.00 | 1,131.00 | 30.21 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 966.63 | 30.21 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 6/14/2005 | Graham, Allan W | 870.00 | 261.00 | 1,131.00 | 30.21 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,208.53 | 30.21 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 6/21/2005 | Graham, Allan W | 870.00 | 261.00 | 1,131.00 | 30.21 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | 16 | | | | | | | 40.00 | 968.83 | 30.21 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 6/28/2005 | Graham, Allan W | 870.00 | 261.00 | 1,131.00 | 30.21 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 24.00 | 725.12 | 30.21 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 7/5/2005 | Graham, Allan W | 885.60 | 285.72 | 1,171.32 | 31.29 | 84.00 | 106.85 | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,509.76 | 37.74 | 258.15 | 190.85 | | 95.42 | | Graham, Allan W | 67.30 | Graham, Allan W | -95.42 |
| 7/12/2005 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | 117.34 | 140.81 | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 7/19/2005 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 7/26/2005 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 8/2/2005 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32 | | | | 40.00 | #DIV/0! | | | | | | | Graham, Allan W | | Graham, Allan W | |
| 8/9/2005 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32 | | | | 40.00 | #DIV/0! | | | | | | | Graham, Allan W | | Graham, Allan W | |
| 8/16/2005 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 8/23/2005 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 8/30/2005 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | 94.98 | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 9/6/2005 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | 126.27 | | | | 256.00 | | | 179.20 | | | | | | 40 | | | | | | 8 | | 8 | | | | | 28.00 | 883.91 | 31.57 | 126.27 | 94.98 | | 47.49 | | Graham, Allan W | 31.30 | Graham, Allan W | -47.49 |
| 9/13/2005 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | 89.60 | | | 126.27 | | | | | | | | | | 47.49 | 44.80 | 32 | | | 4 | | | 8 | | 8 | | | | | 28.00 | 883.91 | 31.57 | 126.27 | 89.60 | | 44.80 | | Graham, Allan W | 36.67 | Graham, Allan W | -44.80 |
| 9/20/2005 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | 16 | | 8 | 8 | | | | 24.00 | 757.64 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 9/27/2005 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | 8 | | | | 24.00 | 757.64 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 10/4/2005 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 10/11/2005 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | 179.20 | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 10/18/2005 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 10/25/2005 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 8 | | | 16 | | | | 8.00 | 252.55 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 11/1/2005 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 11/8/2005 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 11/15/2005 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 11/22/2005 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | 179.20 | | | | | | | | | | | | | | 89.60 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,515.27 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 11/29/2005 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | 252.55 | | | | | | | 358.40 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 12/6/2005 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | 106.40 | 118.72 | | | | 149.95 | 157.84 | | | | | | | | 53.20 | 59.36 | | | | 32 | | 4.75 | 5 | | | | 8 | | 16 | | | | 17.75 | 560.34 | 31.57 | 307.79 | 225.12 | | 112.58 | | Graham, Allan W | 82.67 | Graham, Allan W | -112.56 |
| 12/13/2005 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 757.64 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 12/20/2005 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 12/27/2005 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 1/3/2006 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | 179.20 | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 1/10/2006 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | 1,280.00 | | | | | | | | | 40 | | | | | | 40 | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 1/17/2006 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 1/24/2006 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | 308.67 | | | 179.20 | | 410.39 | 252.55 | | | | 640.00 | | | | 154.34 | | | | | 40 | | | | | | 89.60 | 13 | | 8 | | | 20 | 32.00 | 1,010.18 | 31.57 | 662.93 | 487.87 | 205.19 | 243.94 | | Graham, Allan W | 175.06 | Graham, Allan W | -38.74 |
| 1/31/2006 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 2/7/2006 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 24.00 | 757.64 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 2/14/2006 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 8.00 | 252.55 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 2/21/2006 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | 384.00 | | | 179.20 | | | | | | 32 | | | | | | 12 | | | 32 | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 2/28/2006 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | 4 | | | 8 | | | | 24.00 | 757.64 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3/7/2006 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 24.00 | 757.64 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3/14/2006 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |

| # | AM | AN | AO | AP | AQ | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3513 | 3/21/2006 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | 11.87 | | 189.95 | | | 15.78 | | 252.55 | | | | | 5.94 | | 94.98 | | | | 40 | | 6 | | | | | | | | | | | 48.50 | 1,531.06 | 31.57 | 268.33 | 201.82 | 134.16 | 100.91 | | Graham, Allan W | 66.51 | Graham, Allan W | 33.25 |
| 3514 | 3/26/2006 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | 106.85 | | 189.95 | | | 142.06 | | 252.55 | | | | | 53.42 | | 94.98 | | | | 40 | | 6 | | | | | | | | | | | 52.50 | 1,657.33 | 31.57 | 394.60 | 296.80 | 197.30 | 148.40 | | Graham, Allan W | 97.90 | Graham, Allan W | 48.90 |
| 3515 | 4/4/2006 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | 22.40 | 130.59 | | | | 31.57 | 173.63 | | | | | | | 11.20 | 65.30 | | | | | 40 | 1 | 5.5 | | 8 | | | | | | | | | 46.50 | 1,467.92 | 31.57 | 205.19 | 152.99 | 102.60 | 76.50 | | Graham, Allan W | 52.20 | Graham, Allan W | 26.10 |
| 3516 | 4/11/2006 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,010.16 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3517 | 4/18/2006 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | 158.80 | | | | 189.95 | 220.98 | | | | 252.55 | | | | 179.20 | 78.40 | | 94.98 | | | | 32 | 7 | | | 8 | | | | | | | | | 47.00 | 1,483.71 | 31.57 | 473.52 | 346.75 | 110.49 | 173.38 | | Graham, Allan W | 126.77 | Graham, Allan W | -62.89 |
| 3518 | 4/25/2006 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3519 | 5/2/2006 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3520 | 5/9/2006 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3521 | 5/16/2006 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3522 | 5/23/2006 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | 189.95 | | | 89.60 | | | | 252.55 | | 256.00 | | | | | 94.98 | | | | 32 | | 8 | | | | 8 | | | | | | | 44.00 | 1,389.00 | 31.57 | 378.92 | 279.55 | 63.14 | 139.78 | | Graham, Allan W | 99.27 | Graham, Allan W | -76.64 |
| 3523 | 5/30/2006 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | 94.98 | | | 252.55 | | 126.27 | | 256.00 | | 179.20 | 47.49 | | | | | | 32 | | 8 | 4 | | | 8 | | | | | | | 36.00 | 1,389.00 | 31.57 | 126.27 | 94.98 | 47.49 | | | Graham, Allan W | 31.30 | Graham, Allan W | -47.49 |
| 3524 | 6/6/2006 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | 89.60 | | | | | 126.27 | | | | | | 44.80 | | | | | | 32 | | | 4 | | | | | | | | | | 44.00 | 1,389.00 | 31.57 | 126.27 | 89.60 | 63.14 | 44.80 | | Graham, Allan W | 36.67 | Graham, Allan W | 18.34 |
| 3525 | 6/13/2006 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,262.73 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3526 | 6/20/2006 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3527 | 6/27/2006 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3528 | 7/4/2006 | Graham, Allan W | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3529 | 7/11/2006 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | 92.30 | 12.23 | | 97.84 | 128.29 | 16.04 | 128.29 | 130.02 | | 384.00 | 184.60 | 46.15 | 6.11 | 48.92 | | | 40 | | | | 4 | | 12 | | | | | | | 36.00 | 1,170.21 | 32.51 | 272.62 | 202.37 | 130.02 | 97.84 | | Graham, Allan W | 70.25 | Graham, Allan W | -93.17 |
| 3530 | 7/18/2006 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | 97.84 | | | | 130.02 | | | 48.92 | | | | | | 40 | | | | 4 | | | | | | | | | 36.00 | 1,170.21 | 32.51 | 130.02 | 97.84 | | 48.92 | | Graham, Allan W | 32.19 | Graham, Allan W | -48.92 |
| 3531 | 7/25/2006 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3532 | 8/1/2006 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3533 | 8/8/2006 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3534 | 8/15/2006 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | 92.30 | | | | | 130.02 | 256.00 | | | 46.15 | | | | | | 32 | | | | 4 | | 8 | | | | | | | 36.00 | 1,170.21 | 32.51 | 130.02 | 92.30 | | 46.15 | | Graham, Allan W | 37.72 | Graham, Allan W | -46.15 |
| 3535 | 8/22/2006 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 1,040.19 | 32.51 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3536 | 8/29/2006 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 1,040.19 | 32.51 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3537 | 9/5/2006 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | 97.84 | | | | | 130.02 | | | 184.60 | 48.92 | | | | | | 32 | | | | 4 | | 4 | | | | | | | 44.00 | 1,430.26 | 32.51 | 130.02 | 97.84 | 65.01 | 48.92 | | Graham, Allan W | 32.19 | Graham, Allan W | 16.09 |
| 3538 | 9/12/2006 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3539 | 9/19/2006 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3540 | 9/26/2006 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | 92.30 | | | | | 130.02 | | | | 46.15 | | | | | | 32 | | | | 4 | | 8 | | | | | | | 36.00 | 1,170.21 | 32.51 | 130.02 | 92.30 | | 46.15 | | Graham, Allan W | 37.72 | Graham, Allan W | -46.15 |
| 3541 | 10/3/2006 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,040.19 | 32.51 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3542 | 10/10/2006 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3543 | 10/17/2006 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3544 | 10/24/2006 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3545 | 10/31/2006 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3546 | 11/7/2006 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | 384.00 | 384.00 | | | | | | | | 32 | | | | | | 12 | 12 | | | | | | 44.00 | 1,434.19 | 32.51 | 384.00 | 384.00 | 64.74 | | | Graham, Allan W | | Graham, Allan W | 64.74 |
| 3547 | 11/14/2006 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | 256.00 | | 184.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3548 | 11/21/2006 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | 384.00 | 384.00 | | | | | | | | 40 | | | | | | 16 | 12 | | | | | | 52.00 | 1,684.24 | 32.51 | 384.00 | 384.00 | 194.33 | | | Graham, Allan W | | Graham, Allan W | 194.33 |
| 3549 | 11/28/2006 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | 512.00 | 384.00 | 369.20 | | | | | | | 40 | | | | | | 8 | | | | | | | | | | | | | | | | | | |
| 3550 | 12/5/2006 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3551 | 12/12/2006 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3552 | 12/19/2006 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3553 | 12/26/2006 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | | | 184.60 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,040.19 | 32.51 | | | | | | Graham, Allan W | | Graham, Allan W | |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3554 | 12/31/2006 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | 23.08 | 24.46 | | | | 32.51 | 32.51 | | | | | | | 11.54 | 12.23 | | | | | 40 | | | | | | | | | | | | | 42.00 | 1,365.25 | 32.51 | 65.01 | 47.53 | 32.51 | 23.77 | | Graham, Allan W | 17.48 | Graham, Allan W | 8.74 |
| 3555 | 1/2/2007 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | | 184.60 | | | | | | 184.60 | 40 | | | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Graham, Allan W | 184.60 | Graham, Allan W | |
| 3556 | 1/5/2007 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Graham, Allan W | 184.60 | Graham, Allan W | |
| 3557 | 1/16/2007 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | 293.51 | | | | | | 390.07 | | | 256.00 | | 184.60 | | 146.78 | | | | | 40 | | 12 | | | | 8 | | | | | | | 52.00 | 1,690.31 | 32.51 | 390.07 | 293.51 | 195.04 | 146.78 | | Graham, Allan W | 96.56 | Graham, Allan W | 48.28 |
| 3558 | 1/23/2007 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | 16 | | | | | | | 32.00 | 1,040.19 | 32.51 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3559 | 1/30/2007 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,040.19 | 32.51 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3560 | 2/6/2007 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | 520.09 | | | | | | | 184.60 | | | | | | | 40 | 16 | | | | | | | | | | | | 56.00 | 1,820.33 | 32.51 | 520.09 | 369.20 | 260.05 | 184.60 | | Graham, Allan W | 150.89 | Graham, Allan W | 75.45 |
| 3561 | 2/13/2007 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 40 | | | | | | 20 | 6 | | | | | | 48.00 | 1,556.24 | 32.51 | 256.00 | 256.00 | 129.69 | | | Graham, Allan W | | Graham, Allan W | 129.69 |
| 3562 | 2/20/2007 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | | 184.60 | | | | | | | 32 | | | | | | 12 | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3563 | 2/27/2007 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,040.19 | 32.51 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3564 | 3/6/2007 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,040.19 | 32.51 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3565 | 3/13/2007 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,040.19 | 32.51 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3566 | 3/20/2007 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,040.19 | 32.51 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3567 | 3/27/2007 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | 128.00 | 128.00 | | | | | | | | 40 | | | | | | 4 | 4 | | | | | | 44.00 | 1,428.24 | 32.46 | 128.00 | 128.00 | 64.92 | | | Graham, Allan W | | Graham, Allan W | 64.92 |
| 3568 | 4/3/2007 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3569 | 4/10/2007 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,040.19 | 32.51 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3570 | 4/17/2007 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | 128.00 | | 184.60 | | | | | | | 32 | | | | | | 4 | | | | | | | 32.00 | 1,040.19 | 32.51 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3571 | 4/24/2007 | Graham, Allan W | 923.00 | 293.82 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,040.19 | 32.51 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3572 | 5/1/2007 | Graham, Allan W | 923.00 | 305.05 | 1,226.05 | 32.75 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,310.10 | 32.75 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3573 | 5/8/2007 | Graham, Allan W | 923.00 | 305.05 | 1,226.05 | 32.75 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,310.10 | 32.75 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3574 | 5/15/2007 | Graham, Allan W | 923.00 | 305.05 | 1,226.05 | 32.75 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,310.10 | 32.75 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3575 | 5/22/2007 | Graham, Allan W | 923.00 | 305.05 | 1,226.05 | 32.75 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,048.08 | 32.75 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3576 | 5/29/2007 | Graham, Allan W | 923.00 | 305.05 | 1,226.05 | 32.75 | | | | | | | | | | | 128.00 | | 184.60 | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 1,048.08 | 32.75 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3577 | 6/5/2007 | Graham, Allan W | 923.00 | 305.05 | 1,226.05 | 32.75 | | | 23.08 | 73.38 | | | 32.75 | 98.26 | | | | | | | | 11.54 | 36.69 | | | 32 | | | 1 | 3 | | | | | | | | | 36.00 | 1,179.09 | 32.75 | 131.01 | 96.45 | | 48.23 | | Graham, Allan W | 34.56 | Graham, Allan W | -48.23 |
| 3578 | 6/12/2007 | Graham, Allan W | 923.00 | 305.05 | 1,226.05 | 32.75 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,310.10 | 32.75 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3579 | 6/19/2007 | Graham, Allan W | 923.00 | 305.05 | 1,226.05 | 32.75 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,310.10 | 32.75 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3580 | 6/26/2007 | Graham, Allan W | 923.00 | 305.05 | 1,226.05 | 32.75 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,048.08 | 32.75 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3581 | 7/3/2007 | Graham, Allan W | 934.20 | 311.73 | 1,245.93 | 33.28 | | 30.57 | | | | | 41.60 | | | | | | 190.20 | | 15.29 | | | | | 40 | | | | 1.25 | | 8 | | | | | | | 41.25 | 1,372.95 | 33.28 | 41.60 | 30.57 | 20.80 | 15.29 | | Graham, Allan W | 11.03 | Graham, Allan W | 5.52 |
| 3582 | 7/10/2007 | Graham, Allan W | 951.00 | 294.81 | 1,245.81 | 33.28 | | | | | | | | | | | | | 190.20 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,064.97 | 33.28 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3583 | 7/17/2007 | Graham, Allan W | 951.00 | 294.81 | 1,245.81 | 33.28 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,064.97 | 33.28 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3584 | 7/24/2007 | Graham, Allan W | 951.00 | 294.81 | 1,245.81 | 33.28 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,331.21 | 33.28 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3585 | 7/31/2007 | Graham, Allan W | 951.00 | 294.81 | 1,245.81 | 33.28 | | | | | | | | | | | 608.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,331.21 | 33.28 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3586 | 8/7/2007 | Graham, Allan W | 951.00 | 294.81 | 1,245.81 | 33.28 | | | | | | | | | | | 152.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,331.21 | 33.28 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3587 | 8/14/2007 | Graham, Allan W | 951.00 | 294.81 | 1,245.81 | 33.28 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,331.21 | 33.28 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3588 | 8/21/2007 | Graham, Allan W | 951.00 | 294.81 | 1,245.81 | 33.28 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,331.21 | 33.28 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3589 | 8/28/2007 | Graham, Allan W | 951.00 | 294.81 | 1,245.81 | 33.28 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,331.21 | 33.28 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3590 | 9/4/2007 | Graham, Allan W | 951.00 | 294.81 | 1,245.81 | 33.28 | | | | | | | | | | | | | 190.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,331.21 | 33.28 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3591 | 9/11/2007 | Graham, Allan W | 951.00 | 294.81 | 1,245.81 | 33.28 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,331.21 | 33.28 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3592 | 9/18/2007 | Graham, Allan W | 951.00 | 294.81 | 1,245.81 | 33.28 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,331.21 | 33.28 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3593 | 9/25/2007 | Graham, Allan W | 951.00 | 294.81 | 1,245.81 | 33.28 | | | | | 95.10 | | | | | | 133.12 | | | | | | | | 47.55 | 32 | | | | | | | 4 | | | | | | 44.00 | 1,464.33 | 33.28 | 133.12 | 95.10 | 66.56 | 47.55 | | Graham, Allan W | 38.02 | Graham, Allan W | 19.01 |
| 3594 | 10/2/2007 | Graham, Allan W | 951.00 | 294.81 | 1,245.81 | 33.28 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,064.97 | 33.28 | | | | | | Graham, Allan W | | Graham, Allan W | |

| # | AM | AN | AQ | AP | AG | AR | AS | AW | AX | BC | BE | BF | BL | BR | BT | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3595 | 10/9/2007 | Graham, Allan W | 951.00 | 294.81 | 1,245.81 | 33.28 | | | | | 190.20 | | 32 | | | | 32.00 | 1,064.97 | 33.28 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3596 | 10/16/2007 | Graham, Allan W | 951.00 | 294.81 | 1,245.81 | 33.28 | | | | | | | 40 | | | | 40.00 | 1,331.21 | 33.28 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3597 | 10/23/2007 | Graham, Allan W | 951.00 | 294.81 | 1,245.81 | 33.28 | | | | | | 152.00 | 40 | 4 | | | 40.00 | 1,331.21 | 33.28 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3598 | 10/30/2007 | Graham, Allan W | 951.00 | 294.81 | 1,245.81 | 33.28 | | | | | | | 40 | | | | 40.00 | 1,331.21 | 33.28 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3599 | 11/6/2007 | Graham, Allan W | 951.00 | 294.81 | 1,245.81 | 33.28 | | | | | | | 40 | | | | 40.00 | 1,331.21 | 33.28 | | | | | | Graham, Allan W | | Graham, Allan W | |
| 3600 | 10/11/2005 | Hall, Ryan T | 678.00 | 36.72 | 714.72 | 19.09 | | | | | | | 40 | | | 16 | 24.00 | 458.23 | 19.09 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3601 | 10/18/2005 | Hall, Ryan T | 678.00 | 36.72 | 714.72 | 19.09 | | | | | | | 40 | | | | 40.00 | 763.72 | 19.09 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3602 | 10/25/2005 | Hall, Ryan T | 678.00 | 36.72 | 714.72 | 19.09 | | | | | | | 40 | | | | 40.00 | 763.72 | 19.09 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3603 | 11/1/2005 | Hall, Ryan T | 678.00 | 36.72 | 714.72 | 19.09 | | | | | | | 40 | | | | 40.00 | 763.72 | 19.09 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3604 | 11/8/2005 | Hall, Ryan T | 678.00 | 36.72 | 714.72 | 19.09 | | | | | | | 40 | | | | 40.00 | 763.72 | 19.09 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3605 | 11/15/2005 | Hall, Ryan T | 678.00 | 36.72 | 714.72 | 19.09 | | | | 135.60 | | | 40 | | | | 40.00 | 763.72 | 19.09 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3606 | 11/22/2005 | Hall, Ryan T | 678.00 | 36.72 | 714.72 | 19.09 | | | | | | | 40 | | | | 40.00 | 763.72 | 19.09 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3607 | 11/29/2005 | Hall, Ryan T | 678.00 | 36.72 | 714.72 | 19.09 | | | | | 271.20 | | 40 | | | | 40.00 | 763.72 | 19.09 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3608 | 12/6/2005 | Hall, Ryan T | 678.00 | 36.72 | 714.72 | 19.09 | | | | | | | 40 | | | | 40.00 | 763.72 | 19.09 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3609 | 12/13/2005 | Hall, Ryan T | 678.00 | 36.72 | 714.72 | 19.09 | | | | | | | 40 | | | | 40.00 | 763.72 | 19.09 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3610 | 12/20/2005 | Hall, Ryan T | 678.00 | 36.72 | 714.72 | 19.09 | | | | | | | 40 | | | | 40.00 | 763.72 | 19.09 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3611 | 12/27/2005 | Hall, Ryan T | 678.00 | 36.72 | 714.72 | 19.09 | | | | | 135.60 | | 40 | | | 8 | 32.00 | 610.97 | 19.09 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3612 | 1/3/2006 | Hall, Ryan T | 678.00 | 36.72 | 714.72 | 19.09 | | | | | 135.60 | | 40 | | | | 40.00 | 763.72 | 19.09 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3613 | 1/10/2006 | Hall, Ryan T | 678.00 | 36.72 | 714.72 | 19.09 | | | | | | | 40 | | | | 40.00 | 763.72 | 19.09 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3614 | 1/17/2006 | Hall, Ryan T | 678.00 | 36.72 | 714.72 | 19.09 | | | | 135.60 | | | 40 | | | | 40.00 | 763.72 | 19.09 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3615 | 1/24/2006 | Hall, Ryan T | 678.00 | 36.72 | 714.72 | 19.09 | | | | | | | 40 | | | | 40.00 | 763.72 | 19.09 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3616 | 1/31/2006 | Hall, Ryan T | 678.00 | 36.72 | 714.72 | 19.09 | | | | | | | 40 | | | | 40.00 | 763.72 | 19.09 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3617 | 2/7/2006 | Hall, Ryan T | 678.00 | 36.72 | 714.72 | 19.09 | | | | | | | 40 | | | | 40.00 | 763.72 | 19.09 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3618 | 2/14/2006 | Hall, Ryan T | 678.00 | 36.72 | 714.72 | 19.09 | | | | | | | 40 | | | | 40.00 | 763.72 | 19.09 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3619 | 2/21/2006 | Hall, Ryan T | 678.00 | 36.72 | 714.72 | 19.09 | | | | | 135.60 | | 40 | | | | 40.00 | 763.72 | 19.09 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3620 | 2/28/2006 | Hall, Ryan T | 678.00 | 36.72 | 714.72 | 19.09 | | | | | | | 40 | | | | 40.00 | 763.72 | 19.09 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3621 | 3/7/2006 | Hall, Ryan T | 678.00 | 36.72 | 714.72 | 19.09 | | | | | | | 40 | | | | 40.00 | 763.72 | 19.09 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3622 | 3/14/2006 | Hall, Ryan T | 678.00 | 36.72 | 714.72 | 19.09 | | | | | | | train | | | | #VALUE! | #VALUE! | | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3623 | 3/21/2006 | Hall, Ryan T | 678.00 | 36.72 | 714.72 | 19.09 | | | | | | | train | | | | #VALUE! | #VALUE! | | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3624 | 3/28/2006 | Hall, Ryan T | 678.00 | 36.72 | 714.72 | 19.09 | | | | | | | train | | | | #VALUE! | #VALUE! | | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3625 | 4/4/2006 | Hall, Ryan T | 678.00 | 36.72 | 714.72 | 19.09 | | | | | | | train | | | | #VALUE! | #VALUE! | | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3626 | 4/11/2006 | Hall, Ryan T | 684.00 | 36.84 | 720.84 | 19.26 | | | | | | | train | 7 | | | #VALUE! | #VALUE! | | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3627 | 4/18/2006 | Hall, Ryan T | 708.00 | 37.32 | 745.32 | 19.26 | 123.90 | | 139.37 | | 141.80 | 61.95 | train | | | | #VALUE! | #VALUE! | | 139.37 | 123.90 | | | 61.95 | Hall, Ryan T | 15.47 | Hall, Ryan T | -61.95 |
| 3628 | 4/25/2006 | Hall, Ryan T | 716.50 | 37.32 | 753.82 | 20.14 | | | | | | | | | | | 7.00 | 508.08 | 21.05 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3629 | 5/2/2006 | Hall, Ryan T | 750.48 | 37.32 | 787.80 | 21.05 | | | | 128.00 | | | | 4 | | 16 | 24.00 | #VALUE! | #VALUE! | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3630 | 5/9/2006 | Hall, Ryan T | 750.48 | 37.32 | 787.80 | 21.05 | | | 73.66 | | 30.98 | | 40 | 3.5 | | | 35.50 | 747.10 | 21.05 | 73.66 | | | | 61.95 | Hall, Ryan T | 11.71 | Hall, Ryan T | -30.98 |
| 3631 | 5/16/2006 | Hall, Ryan T | 750.48 | 37.32 | 787.80 | 21.05 | | 70.80 | | 84.18 | 35.40 | | 40 | 4 | | 8 | 44.00 | 926.09 | 21.05 | 84.18 | | 42.09 | 35.40 | 70.80 | Hall, Ryan T | 13.38 | Hall, Ryan T | 6.69 |
| 3632 | 5/23/2006 | Hall, Ryan T | 750.48 | 37.32 | 787.80 | 21.05 | | | 141.60 | 168.36 | 70.80 | | 32 | | | | 32.00 | 841.81 | 21.05 | 168.36 | | 141.60 | | 70.80 | Hall, Ryan T | 26.76 | Hall, Ryan T | -70.80 |
| 3633 | 5/30/2006 | Hall, Ryan T | 750.48 | 37.32 | 787.80 | 21.05 | | | 75.23 | 89.44 | 150.10 | 37.61 | 32 | | 4.25 | | 36.25 | 762.89 | 21.05 | 89.44 | | 75.23 | | 37.61 | Hall, Ryan T | 14.22 | Hall, Ryan T | -37.61 |
| 3634 | 6/6/2006 | Hall, Ryan T | 750.48 | 37.32 | 787.80 | 21.05 | | | | | | | 40 | | | | 40.00 | 841.81 | 21.05 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3635 | 6/13/2006 | Hall, Ryan T | 750.48 | 37.32 | 787.80 | 21.05 | | | | | | | 40 | | | | 40.00 | 841.81 | 21.05 | | | | | | Hall, Ryan T | | Hall, Ryan T | |

| | AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3636 | 6/20/2006 | Hall, Ryan T | 708.00 | 37.32 | 745.32 | 19.91 | | 150.10 | | | | | 159.28 | | | | | | | | 75.06 | | | | | 32 | | 8 | | | | | | | | | | | 40.00 | 796.41 | 19.91 | 159.28 | 150.10 | | 75.06 | | Hall, Ryan T | 9.19 | Hall, Ryan T | -75.05 |
| 3637 | 6/27/2006 | Hall, Ryan T | 708.00 | 37.32 | 745.32 | 19.91 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 477.95 | 19.91 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3638 | 7/4/2006 | Hall, Ryan T | 716.40 | 14.58 | 730.98 | 19.53 | | | | | | | | | | | | | 145.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 781.09 | 19.53 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3639 | 7/11/2006 | Hall, Ryan T | 729.00 | 14.58 | 743.58 | 19.86 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | | 16.00 | 317.82 | 19.86 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3640 | 7/18/2006 | Hall, Ryan T | 729.00 | 14.58 | 743.58 | 19.86 | | 77.27 | | | | | 79.46 | | | | | | | | 38.64 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 874.01 | 19.86 | 79.46 | 77.27 | 39.73 | 38.64 | | Hall, Ryan T | 2.18 | Hall, Ryan T | 1.09 |
| 3641 | 7/25/2006 | Hall, Ryan T | 729.00 | 14.58 | 743.58 | 19.86 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 794.55 | 19.86 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3642 | 8/1/2006 | Hall, Ryan T | 729.00 | 14.58 | 743.58 | 19.86 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 635.64 | 19.86 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3643 | 8/8/2006 | Hall, Ryan T | 729.00 | 14.58 | 743.58 | 19.86 | | 19.32 | | | | | 19.86 | | | | | | | | 9.66 | | | | | 32 | | 1 | | | | | | 8 | | | | | 25.00 | 496.60 | 19.86 | 19.86 | 19.32 | | 9.66 | | Hall, Ryan T | 0.55 | Hall, Ryan T | -9.66 |
| 3644 | 8/15/2006 | Hall, Ryan T | 729.00 | 14.58 | 743.58 | 19.86 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 794.55 | 19.86 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3645 | 8/22/2006 | Hall, Ryan T | 729.00 | 14.58 | 743.58 | 19.86 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 794.55 | 19.86 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3646 | 8/29/2006 | Hall, Ryan T | 729.00 | 14.58 | 743.58 | 19.86 | | | | | | | | | | | | | 145.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 794.55 | 19.86 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3647 | 9/5/2006 | Hall, Ryan T | 729.00 | 14.58 | 743.58 | 19.86 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 635.64 | 19.86 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3648 | 9/12/2006 | Hall, Ryan T | 729.00 | 14.58 | 743.58 | 19.86 | | 14.49 | | | | | 14.90 | | | | | | | | 7.24 | | | | | 32 | | 0.75 | | | | | | 16 | | | | | 16.75 | 332.72 | 19.86 | 14.90 | 14.49 | | 7.24 | | Hall, Ryan T | 0.41 | Hall, Ryan T | -7.24 |
| 3649 | 9/19/2006 | Hall, Ryan T | 729.00 | 14.58 | 743.58 | 19.86 | | 154.55 | | | | | 158.91 | | | | | | | | 77.27 | | | | | 32 | | 8 | | | | | | | | | | | 40.00 | 794.55 | 19.86 | 158.91 | 154.55 | | 77.27 | | Hall, Ryan T | 4.36 | Hall, Ryan T | -77.27 |
| 3650 | 9/26/2006 | Hall, Ryan T | 729.00 | 14.58 | 743.58 | 19.86 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 794.55 | 19.86 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3651 | 10/3/2006 | Hall, Ryan T | 729.00 | 14.58 | 743.58 | 19.86 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 794.55 | 19.86 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3652 | 10/10/2006 | Hall, Ryan T | 761.00 | 15.22 | 776.22 | 20.74 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 794.55 | 19.86 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3653 | 10/17/2006 | Hall, Ryan T | 761.00 | 15.22 | 776.22 | 20.74 | | | | | | | | | | | | | 145.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 829.43 | 20.74 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3654 | 10/24/2006 | Hall, Ryan T | 761.00 | 15.22 | 776.22 | 20.74 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | | 16.00 | 331.77 | 20.74 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3655 | 10/31/2006 | Hall, Ryan T | 761.00 | 15.22 | 776.22 | 20.74 | | | | | | | | | | | | | | | | | | | | 8 | | | | | | | | | | | | | 8.00 | 165.89 | 20.74 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3656 | 11/7/2006 | Hall, Ryan T | 761.00 | 15.22 | 776.22 | 20.74 | | 90.75 | | | | | 93.31 | | | | | | | | 45.37 | | | | | 40 | | 4.5 | | | | | | | | | | | 44.50 | 922.74 | 20.74 | 93.31 | 90.75 | 46.66 | 45.37 | | Hall, Ryan T | 2.56 | Hall, Ryan T | 1.28 |
| 3657 | 11/14/2006 | Hall, Ryan T | 761.00 | 15.22 | 776.22 | 20.74 | 76.10 | | | | | 82.94 | | | | | | | | 152.20 | 38.05 | 45.37 | | | | | 40 | 4 | 4.5 | | | | | | | | | | | 44.00 | 912.37 | 20.74 | 82.94 | 76.10 | 41.47 | 38.05 | | Hall, Ryan T | 6.64 | Hall, Ryan T | 3.42 |
| 3658 | 11/21/2006 | Hall, Ryan T | 761.00 | 15.22 | 776.22 | 20.74 | | 30.25 | | | | | 31.10 | | | | | | | | 15.12 | | | | | 40 | | 1.5 | | | | | | | | | | | 41.50 | 860.53 | 20.74 | 31.10 | 30.25 | 15.55 | 15.12 | | Hall, Ryan T | 0.85 | Hall, Ryan T | 0.43 |
| 3659 | 11/28/2006 | Hall, Ryan T | 761.00 | 15.22 | 776.22 | 20.74 | | | | | | | | | | | | | 304.40 | | | | | | | 32 | | | | | | | | 8 | 8 | | | | 24.00 | 497.66 | 20.74 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3660 | 12/5/2006 | Hall, Ryan T | 761.00 | 15.22 | 776.22 | 20.74 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 663.54 | 20.74 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3661 | 12/12/2006 | Hall, Ryan T | 761.00 | 15.22 | 776.22 | 20.74 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 663.54 | 20.74 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3662 | 12/19/2006 | Hall, Ryan T | 761.00 | 15.22 | 776.22 | 20.74 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 829.43 | 20.74 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3663 | 12/26/2006 | Hall, Ryan T | 761.00 | 15.22 | 776.22 | 20.74 | | | | | | | | | | | | | 228.30 | | | | | | 76.10 | 40 | | | | | | | | | | | | | 40.00 | 829.43 | 20.74 | | | | 76.10 | | Hall, Ryan T | | Hall, Ryan T | -76.10 |
| 3664 | 1/2/2007 | Hall, Ryan T | 761.00 | 15.22 | 776.22 | 20.74 | | | | | | | | | | | | | 152.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 829.43 | 20.74 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3665 | 1/9/2007 | Hall, Ryan T | 761.00 | 15.22 | 776.22 | 20.74 | | 40.33 | | | | | 41.47 | | | | | | | | 20.17 | | | | | 32 | | 2 | | | | | | | | | | | 34.00 | 705.02 | 20.74 | 41.47 | 40.33 | | 20.17 | | Hall, Ryan T | 1.14 | Hall, Ryan T | -20.17 |
| 3666 | 1/16/2007 | Hall, Ryan T | 761.00 | 15.22 | 776.22 | 20.74 | | | | | | | | | | | | | 152.20 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 663.54 | 20.74 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3667 | 1/23/2007 | Hall, Ryan T | 761.00 | 15.22 | 776.22 | 20.74 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 663.54 | 20.74 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3668 | 1/30/2007 | Hall, Ryan T | 761.00 | 15.22 | 776.22 | 20.74 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 663.54 | 20.74 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3669 | 2/6/2007 | Hall, Ryan T | 761.00 | 15.22 | 776.22 | 20.74 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 663.54 | 20.74 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3670 | 2/13/2007 | Hall, Ryan T | 761.00 | 15.22 | 776.22 | 20.74 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 24.00 | 497.66 | 20.74 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3671 | 2/20/2007 | Hall, Ryan T | 761.00 | 15.22 | 776.22 | 20.74 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 24.00 | 497.66 | 20.74 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3672 | 2/27/2007 | Hall, Ryan T | 761.00 | 15.22 | 776.22 | 20.74 | | | | | | | | | | | | | 152.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 829.43 | 20.74 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3673 | 3/6/2007 | Hall, Ryan T | 761.00 | 15.22 | 776.22 | 20.74 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 829.43 | 20.74 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3674 | 3/6/2007 | Hall, Ryan T | 761.00 | 15.22 | 776.22 | 20.74 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 829.43 | 20.74 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3675 | 3/13/2007 | Hall, Ryan T | 761.00 | 15.22 | 776.22 | 20.74 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 663.54 | 20.74 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3676 | 3/20/2007 | Hall, Ryan T | 761.00 | 15.22 | 776.22 | 20.74 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 829.43 | 20.74 | | | | | | Hall, Ryan T | | Hall, Ryan T | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3677 | 3/27/2007 Hall, Ryan T | 761.00 | 15.22 | 776.22 | 20.74 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 829.43 | 20.74 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3678 | 4/3/2007 Hall, Ryan T | 761.00 | 15.22 | 776.22 | 20.74 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 663.54 | 20.74 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3679 | 4/10/2007 Hall, Ryan T | 761.00 | 15.22 | 776.22 | 20.74 | | | | | 76.10 | | | | | | 82.94 | | | | | | | | | 32 | | | | | | 4 | | | | | | | 36.00 | 746.49 | 20.74 | | | | 82.94 | 6.84 | Hall, Ryan T | | Hall, Ryan T | -38.05 |
| 3680 | 4/17/2007 Hall, Ryan T | 791.00 | 15.82 | 806.82 | 21.55 | | 83.85 | | | 158.20 | 86.21 | | | | | 172.43 | | 158.20 | | 41.92 | | | 79.10 | | 40 | | 4 | | | | 8 | | | | | | | 44.00 | 948.34 | 21.55 | 258.64 | 242.05 | 43.11 | 121.02 | 16.59 | Hall, Ryan T | | Hall, Ryan T | -77.92 |
| 3681 | 4/24/2007 Hall, Ryan T | 791.00 | 15.82 | 806.82 | 21.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 862.13 | 21.55 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3682 | 5/1/2007 Hall, Ryan T | 791.00 | 15.82 | 806.82 | 21.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 862.13 | 21.55 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3683 | 5/8/2007 Hall, Ryan T | 791.00 | 15.82 | 806.82 | 21.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 862.13 | 21.55 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3684 | 5/15/2007 Hall, Ryan T | 791.00 | 15.82 | 806.82 | 21.55 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 689.70 | 21.55 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3685 | 5/22/2007 Hall, Ryan T | 791.00 | 15.82 | 806.82 | 21.55 | | 104.61 | | | 79.10 | 107.77 | 86.21 | | | | | | | | 52.40 | | | 39.55 | | 32 | | 5 | | | | 4 | | | | | | | 41.00 | 883.68 | 21.55 | 193.98 | 183.91 | 10.78 | 91.95 | 10.07 | Hall, Ryan T | | Hall, Ryan T | -51.18 |
| 3686 | 5/29/2007 Hall, Ryan T | 791.00 | 15.82 | 806.82 | 21.55 | | | | | | | | | | | | | 158.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 862.13 | 21.55 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3687 | 6/5/2007 Hall, Ryan T | 791.00 | 15.82 | 806.82 | 21.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 862.13 | 21.55 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3688 | 6/12/2007 Hall, Ryan T | 791.00 | 15.82 | 806.82 | 21.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 862.13 | 21.55 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3689 | 6/19/2007 Hall, Ryan T | 791.00 | 15.82 | 806.82 | 21.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | 16 | | | 8.00 | 172.43 | 21.55 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3690 | 6/26/2007 Hall, Ryan T | 791.00 | 15.82 | 806.82 | 21.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 16 | | | 16.00 | 344.85 | 21.55 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3691 | 7/3/2007 Hall, Ryan T | 800.60 | 16.30 | 816.90 | 21.82 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 698.32 | 21.82 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3692 | 7/10/2007 Hall, Ryan T | 815.00 | 16.30 | 831.30 | 22.21 | | | | | | | | | | | | | 163.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 888.29 | 22.21 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3693 | 7/17/2007 Hall, Ryan T | 815.00 | 16.30 | 831.30 | 22.21 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 888.29 | 22.21 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3694 | 7/24/2007 Hall, Ryan T | 815.00 | 16.30 | 831.30 | 22.21 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 888.29 | 22.21 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3695 | 7/31/2007 Hall, Ryan T | 815.00 | 16.30 | 831.30 | 22.21 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 888.29 | 22.21 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3696 | 8/7/2007 Hall, Ryan T | 815.00 | 16.30 | 831.30 | 22.21 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 710.63 | 22.21 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3697 | 8/14/2007 Hall, Ryan T | 815.00 | 16.30 | 831.30 | 22.21 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 710.63 | 22.21 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3698 | 8/21/2007 Hall, Ryan T | 815.00 | 16.30 | 831.30 | 22.21 | | 86.39 | | | | 88.83 | | | | | | | | | 43.20 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 977.12 | 22.21 | 88.83 | 86.39 | 44.41 | 43.20 | 2.44 | Hall, Ryan T | | Hall, Ryan T | 1.22 |
| 3699 | 8/28/2007 Hall, Ryan T | 815.00 | 16.30 | 831.30 | 22.21 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 888.29 | 22.21 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3700 | 9/4/2007 Hall, Ryan T | 815.00 | 16.30 | 831.30 | 22.21 | | | | | | | | | | | | | 163.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 888.29 | 22.21 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3701 | 9/11/2007 Hall, Ryan T | 815.00 | 16.30 | 831.30 | 22.21 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 888.29 | 22.21 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3702 | 9/18/2007 Hall, Ryan T | 815.00 | 16.30 | 831.30 | 22.21 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 710.63 | 22.21 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3703 | 9/25/2007 Hall, Ryan T | 815.00 | 16.30 | 831.30 | 22.21 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 710.63 | 22.21 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3704 | 10/2/2007 Hall, Ryan T | 815.00 | 16.30 | 831.30 | 22.21 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 888.29 | 22.21 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3705 | 10/9/2007 Hall, Ryan T | 815.00 | 16.30 | 831.30 | 22.21 | | | | | | | | | | | | | 163.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 888.29 | 22.21 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3706 | 10/16/2007 Hall, Ryan T | 850.00 | 17.00 | 867.00 | 23.16 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 926.43 | 23.16 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3707 | 10/23/2007 Hall, Ryan T | 850.00 | 17.00 | 867.00 | 23.16 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 926.43 | 23.16 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3708 | 10/30/2007 Hall, Ryan T | 850.00 | 17.00 | 867.00 | 23.16 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 741.15 | 23.16 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3709 | 11/6/2007 Hall, Ryan T | 850.00 | 17.00 | 867.00 | 23.16 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 741.15 | 23.16 | | | | | | Hall, Ryan T | | Hall, Ryan T | |
| 3710 | 9/15/2005 Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | 57.96 | 20.46 | | 81.94 | 79.09 | 26.36 | 105.46 | | | 108.00 | | | | | 28.99 | 10.24 | | 40.97 | | 40 | | 3 | 1 | | | 1 | | 4 | | | | | 48.00 | 1,265.52 | 26.36 | 210.92 | 160.40 | 105.46 | 80.20 | 50.52 | Halloran, Richard P | | Halloran, Richard P | 25.26 |
| 3711 | 9/22/2005 Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | | | | | | | | | 108.00 | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,054.60 | 26.36 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3712 | 10/2/2001 Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | | | | 225.33 | | | | | | | | | | | 112.66 | | | | | 40 | | 11 | | | | | | | | | | | 51.00 | 1,344.61 | 26.36 | 290.01 | 225.33 | 145.01 | 112.66 | 64.68 | Halloran, Richard P | | Halloran, Richard P | 32.34 |
| 3713 | 10/9/2001 Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | 81.94 | | | | 105.46 | | | | | | | 154.60 | | 40.97 | | | | | 40 | | 4 | | | | | | 8 | | | | | 36.00 | 949.14 | 26.36 | 105.46 | 81.94 | | 40.97 | 23.52 | Halloran, Richard P | | Halloran, Richard P | -40.97 |
| 3714 | 10/16/2001 Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | | | | | | | | | | 216.00 | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,054.60 | 26.36 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3715 | 10/23/2001 Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | | | | | | | | | | 216.00 | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,054.60 | 26.36 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3716 | 10/30/2001 Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,054.60 | 26.36 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3717 | 11/6/2001 Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | 81.94 | | | | 105.46 | | | | | 216.00 | | | | 40.97 | | | | | 40 | | 4 | | | | | | 8 | | | | | 44.00 | 1,160.06 | 26.36 | 105.46 | 81.94 | 52.73 | 40.97 | 23.52 | Halloran, Richard P | | Halloran, Richard P | 11.76 |

| | AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3718 | 11/13/2001 | Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | 77.30 | | | | | 105.46 | | | | | 216.00 | | 154.60 | 38.65 | | | | | 40 | 4 | | | | | 8 | | | | | | | 44.00 | 1,160.06 | 26.36 | 105.46 | 77.30 | 52.73 | 38.65 | | 28.16 | Halloran, Richard P | Halloran, Richard P | 14.08 |
| 3719 | 11/20/2001 | Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | | | | | | | | | | 108.00 | | | | | | | | 40 | | | | | | 4 | | | 16 | | | | 24.00 | 632.76 | 26.36 | | | | | | | | Halloran, Richard P | |
| 3720 | 11/27/2001 | Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | | | | | | | | | | 108.00 | 309.20 | | | | | | | 40 | | | | | | 4 | | | 16 | | | | 24.00 | 632.76 | 26.36 | | | | | | | | Halloran, Richard P | |
| 3721 | 12/4/2001 | Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | 143.39 | | | | | 184.55 | | | | 108.00 | | | 71.70 | | | | | 40 | | 7 | | | | 4 | | | | | | | 47.00 | 1,239.15 | 26.36 | 184.55 | 143.39 | 92.28 | 71.70 | | 41.16 | Halloran, Richard P | Halloran, Richard P | 20.58 |
| 3722 | 12/11/2001 | Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | 81.94 | | | | 105.46 | | | | | 108.00 | | 324.00 | 40.97 | | | | | 40 | | 4 | | | | 12 | | | | | | | 44.00 | 1,160.06 | 26.36 | 105.46 | 81.94 | 52.73 | 40.97 | | | | Halloran, Richard P | 11.76 |
| 3723 | 12/18/2001 | Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | | | | | | | | | | 108.00 | | | | | | | | 40 | | | | | | 4 | | 8 | 16 | | | | 16.00 | 421.84 | 26.36 | | | | | | | | Halloran, Richard P | |
| 3724 | 12/25/2001 | Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | | | | | | | | | | 216.00 | | 154.60 | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,054.60 | 26.36 | | | | | | | | Halloran, Richard P | |
| 3725 | 1/1/2002 | Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | | | | | | | | | | 216.00 | | 154.60 | | | | | | 40 | | | | | | 8 | | 8 | | | | | 32.00 | 843.68 | 26.36 | | | | | | | | Halloran, Richard P | |
| 3726 | 1/8/2002 | Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | | | | | | | | | | 216.00 | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,054.60 | 26.36 | | | | | | | | Halloran, Richard P | |
| 3727 | 1/15/2002 | Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | | | | | | | | | | 108.00 | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,054.60 | 26.36 | | | | | | | | Halloran, Richard P | |
| 3728 | 1/22/2002 | Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | 153.63 | | | | | 197.74 | | | | 216.00 | | 154.60 | 76.82 | | | | | 40 | | 7.5 | | | | 8 | | | | | | | 47.50 | 1,252.33 | 26.36 | 197.74 | 153.63 | 98.87 | 76.82 | | 44.10 | Halloran, Richard P | Halloran, Richard P | 22.05 |
| 3729 | 1/29/2002 | Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | | | | | | | | | | 216.00 | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,054.60 | 26.36 | | | | | | | | Halloran, Richard P | |
| 3730 | 2/5/2002 | Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | | | | | | | | | | 216.00 | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,054.60 | 26.36 | | | | | | | | Halloran, Richard P | |
| 3731 | 2/12/2002 | Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 632.76 | 26.36 | | | | | | | | Halloran, Richard P | |
| 3732 | 2/19/2002 | Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | | | | | | | | | | 324.00 | | 154.60 | | | | | | 40 | | | | | | 12 | | | 16 | | | | 40.00 | 1,054.60 | 26.36 | | | | | | | | Halloran, Richard P | |
| 3733 | 2/26/2002 | Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | 81.94 | | | | 105.46 | | | | | 216.00 | | | 40.97 | | | | | 40 | | 4 | | | | 8 | | | 32 | | | | 44.00 | 1,160.06 | 26.36 | 105.46 | 81.94 | | 40.97 | | 23.52 | Halloran, Richard P | Halloran, Richard P | -40.97 |
| 3734 | 3/5/2002 | Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | 81.94 | | | | 105.46 | | | | | 216.00 | | | 40.97 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,160.06 | 26.36 | 105.46 | 81.94 | | 40.97 | | 23.52 | Halloran, Richard P | Halloran, Richard P | 11.76 |
| 3735 | 3/12/2002 | Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,054.60 | 26.36 | | | | | | | | Halloran, Richard P | |
| 3736 | 3/19/2002 | Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,054.60 | 26.36 | | | | | | | | Halloran, Richard P | |
| 3737 | 3/26/2002 | Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | | | | | | | | | | 108.00 | | | | | | | | 40 | | | | | | 4 | | | 8 | | | | 32.00 | 843.68 | 26.36 | | | | | | | | Halloran, Richard P | |
| 3738 | 4/2/2002 | Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | | | | | | | | | | 216.00 | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,054.60 | 26.36 | | | | | | | | Halloran, Richard P | |
| 3739 | 4/9/2002 | Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | | | 81.94 | | 105.46 | | | | | 108.00 | | | 40.97 | | | | | 40 | | | | | | 4 | | | 24 | | | | 20.00 | 527.30 | 26.36 | 105.46 | 81.94 | | 40.97 | | 23.52 | Halloran, Richard P | Halloran, Richard P | -40.97 |
| 3740 | 4/16/2002 | Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | | | 81.94 | | 105.46 | | | | | 360.00 | | 154.60 | 40.97 | | | | | 40 | | | | | | 12 | | | | | | | 44.00 | 1,160.06 | 26.36 | 105.46 | 81.94 | | 40.97 | | 23.52 | Halloran, Richard P | Halloran, Richard P | 11.76 |
| 3741 | 4/23/2002 | Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | | | | | | | | | | 240.00 | | | | | | | | 40 | | | | | | 8 | | | | 8 | | | 32.00 | 843.68 | 26.36 | | | | | | | | Halloran, Richard P | |
| 3742 | 4/30/2002 | Halloran, Richard P | 773.00 | 213.94 | 986.94 | 26.36 | | | | | | | | | | | 240.00 | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,054.60 | 26.36 | | | | | | | | Halloran, Richard P | |
| 3743 | 5/7/2002 | Halloran, Richard P | 820.00 | 241.15 | 1,061.15 | 28.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 680.34 | 28.35 | | | | | | | | Halloran, Richard P | |
| 3744 | 5/14/2002 | Halloran, Richard P | 820.00 | 241.15 | 1,061.15 | 28.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | 8 | | | | 40.00 | 1,133.69 | 28.35 | | | | | | | | Halloran, Richard P | |
| 3745 | 5/21/2002 | Halloran, Richard P | 820.00 | 241.15 | 1,061.15 | 28.35 | | | 249.90 | | | | 325.99 | | | | 120.00 | | | | 124.95 | | | | 40 | | | | | | 4 | | 11.5 | | | | | 51.50 | 1,459.89 | | 325.99 | 249.90 | 163.00 | 124.95 | | 76.10 | Halloran, Richard P | Halloran, Richard P | 38.05 |
| 3746 | 5/28/2002 | Halloran, Richard P | 820.00 | 241.15 | 1,061.15 | 28.35 | | 86.92 | | | | | 113.39 | | | | 120.00 | | 164.00 | 43.46 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,247.28 | 28.35 | 113.39 | 86.92 | 56.69 | | | 26.47 | Halloran, Richard P | Halloran, Richard P | 13.23 |
| 3747 | 6/4/2002 | Halloran, Richard P | 820.00 | 241.15 | 1,061.15 | 28.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 907.11 | 28.35 | | | | | | | | Halloran, Richard P | |
| 3748 | 6/11/2002 | Halloran, Richard P | 820.00 | 241.15 | 1,061.15 | 28.35 | | 86.92 | | | | | 113.39 | | | | | | | 43.46 | | | | | 40 | | 4 | | | | | | | 8 | | | | 36.00 | 1,020.50 | 28.35 | 113.39 | 86.92 | 56.69 | | | 26.47 | Halloran, Richard P | Halloran, Richard P | -43.46 |
| 3749 | 6/18/2002 | Halloran, Richard P | 820.00 | 241.15 | 1,061.15 | 28.35 | | 86.92 | | | | | 113.39 | | | | 360.00 | | | 43.46 | | | | | 40 | | 4 | | | | 12 | | | | | | | 32.00 | 907.11 | 28.35 | 113.39 | 86.92 | 56.69 | | | 26.47 | Halloran, Richard P | Halloran, Richard P | 13.23 |
| 3750 | 6/25/2002 | Halloran, Richard P | 820.00 | 241.15 | 1,061.15 | 28.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | 28.35 | | | | | | | | Halloran, Richard P | |
| 3751 | 7/2/2002 | Halloran, Richard P | 830.00 | 247.40 | 1,077.40 | 28.78 | | 169.00 | | | | | | 233.46 | | | 240.00 | | 169.00 | | 84.50 | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 921.01 | 28.78 | 233.46 | 169.00 | | 84.50 | | | | Halloran, Richard P | -84.50 |
| 3752 | 7/9/2002 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | 120.00 | | 169.00 | | | | | | 40 | | | 8 | | | 4 | | | | | | | 32.00 | 933.83 | 29.18 | | | | | | | | Halloran, Richard P | |
| 3753 | 7/16/2002 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 933.83 | 29.18 | | | | | | | | Halloran, Richard P | |
| 3754 | 7/23/2002 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40 | | | | | | | | | | Halloran, Richard P | |
| 3755 | 7/30/2002 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | #DIV/0! | | | | | | | | | | | Halloran, Richard P | |
| 3756 | 8/6/2002 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | 89.57 | | | | | 116.73 | | | | | | | 44.79 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,284.01 | 29.18 | 116.73 | 89.57 | 58.36 | 44.79 | | 27.16 | Halloran, Richard P | Halloran, Richard P | 13.58 |
| 3757 | 8/13/2002 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | 235.12 | | | | | 306.41 | | | | 240.00 | | | | 117.56 | | | | 40 | | 10.5 | | | | | | 8 | | | | | 52.50 | 1,240.24 | 29.18 | 306.41 | 235.12 | 36.48 | 117.56 | | 71.29 | Halloran, Richard P | Halloran, Richard P | -61.08 |
| 3758 | 8/20/2002 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 24 | 16.00 | 466.91 | 29.18 | | | | | | | | Halloran, Richard P | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3759 | 8/27/2002 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | 120.00 | 120.00 | | | | | | | | 40 | | | | | | 8 | 4 | | | | | | 36.00 | 1,053.83 | 29.27 | 120.00 | 120.00 | | | | Halloran, Richard P | Halloran, Richard P | | |
| 3760 | 9/3/2002 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | 240.00 | | | | | | 169.00 | | | 40 | | | | | | 8 | 4 | | | | 24 | | 16.00 | 466.91 | 29.18 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 3761 | 9/10/2002 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | 120.00 | 120.00 | | | | | | | | 40 | | | | | | 4 | 4 | 8 | | | | | 36.00 | 1,053.83 | 29.27 | 120.00 | 120.00 | | | | Halloran, Richard P | Halloran, Richard P | | |
| 3762 | 9/17/2002 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | 360.00 | 120.00 | | | | | | | | 40 | | | | | | 12 | 4 | | | | | | 44.00 | 1,287.29 | 29.26 | 120.00 | 120.00 | | | | Halloran, Richard P | Halloran, Richard P | | |
| 3763 | 9/24/2002 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | 89.57 | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 44.00 | 1,284.01 | 29.18 | 116.73 | 89.57 | 58.36 | 44.79 | 27.16 | Halloran, Richard P | Halloran, Richard P | | 13.58 |
| 3764 | 10/1/2002 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | 89.57 | | | 116.73 | | | | | | | | | 44.79 | | | 40 | 4 | | | 4 | | 8 | | | | | | | 44.00 | 1,050.56 | 29.18 | 116.73 | 89.57 | | 44.79 | 27.16 | Halloran, Richard P | Halloran, Richard P | | -44.79 |
| 3765 | 10/8/2002 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | 89.57 | | | 116.73 | | | | | | | | | 44.79 | | | 40 | 4 | | | 4 | | 8 | | | | | 16 | | 32.00 | 933.83 | 29.18 | 233.46 | 179.14 | 89.57 | | 54.32 | Halloran, Richard P | Halloran, Richard P | | -89.57 |
| 3766 | 10/15/2002 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | 111.96 | | | | | 145.91 | | | | | | 169.00 | | | 55.98 | | | 40 | | | | 5 | | 8 | | | | | | | 37.00 | 1,079.74 | 29.18 | 145.91 | 111.96 | 55.98 | | 33.95 | Halloran, Richard P | Halloran, Richard P | | -55.98 |
| 3767 | 10/22/2002 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | 32.00 | 933.83 | 29.18 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 3768 | 10/29/2002 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | | | | | | 89.57 | | | 40 | 8 | | | | | 12 | | | | | | | 40.00 | 1,400.74 | 29.18 | 233.46 | 179.14 | 116.73 | 89.57 | 54.32 | Halloran, Richard P | Halloran, Richard P | | 27.16 |
| 3769 | 11/5/2002 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | | | | | | 11.20 | | | 40 | | | 1 | | | 4 | | | | | 8 | | 33.00 | 963.01 | 29.18 | 29.18 | 22.39 | | 11.20 | 6.79 | Halloran, Richard P | Halloran, Richard P | | -11.20 |
| 3770 | 11/12/2002 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | 179.14 | | 89.57 | | | 233.46 | | 116.73 | 480.00 | 120.00 | | 169.00 | | | 89.57 | 44.79 | | 40 | 8 | | | 4 | | 16 | 4 | | | | | | 44.00 | 1,287.29 | 29.26 | 120.00 | 120.00 | 58.51 | | 58.51 | Halloran, Richard P | Halloran, Richard P | | 58.51 |
| 3771 | 11/19/2002 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | 179.14 | | 89.57 | | | 233.46 | | 116.73 | 360.00 | | | | | | 89.57 | 44.79 | | 40 | 8 | | | 4 | | 16 | | | | | | | 52.00 | 1,517.07 | 29.18 | 350.19 | 268.71 | 175.09 | 134.36 | 81.48 | Halloran, Richard P | Halloran, Richard P | | 40.74 |
| 3772 | 11/26/2002 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | 40.00 | 1,167.29 | 29.18 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 3773 | 12/3/2002 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | 360.00 | | | 338.00 | | | | | | 40 | | | | | | | 12 | | | | | | 40.00 | 1,167.29 | 29.18 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 3774 | 12/10/2002 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,167.29 | 29.18 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 3775 | 12/17/2002 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,167.29 | 29.18 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 3776 | 12/24/2002 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,167.29 | 29.18 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 3777 | 12/31/2002 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,167.29 | 29.18 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 3778 | 1/7/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | 240.00 | | | 169.00 | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,167.29 | 29.18 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 3779 | 1/14/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | 40.00 | 1,167.29 | 29.18 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 3780 | 1/21/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | 22.39 | | | | | 29.18 | | | 120.00 | | | 169.00 | | | 11.20 | | | 40 | | | 1 | | | 4 | | | | | 8 | | 33.00 | 963.01 | 29.18 | 29.18 | 22.39 | | 11.20 | 6.79 | Halloran, Richard P | Halloran, Richard P | | -11.20 |
| 3781 | 1/28/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | 190.34 | | | | | 248.05 | | | 128.00 | | | | | | 95.17 | | | 40 | 8.5 | | | | | 4 | | | | | | | 48.00 | 1,415.33 | 29.18 | 248.05 | 190.34 | 124.02 | 95.17 | 57.71 | Halloran, Richard P | Halloran, Richard P | | 28.86 |
| 3782 | 2/4/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | 44.79 | | | | | 56.36 | | | 128.00 | | | | | | 22.39 | | | 40 | 2 | | | | | 4 | | | | | | | 42.00 | 1,225.65 | 29.18 | 58.36 | 29.18 | 22.39 | | 13.58 | Halloran, Richard P | Halloran, Richard P | | 6.79 |
| 3783 | 2/11/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 933.83 | 29.18 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 3784 | 2/18/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | 89.57 | | | | | | 256.00 | | | 169.00 | | | 44.79 | | | 40 | | | | 4 | | 4 | | | | | | | 44.00 | 1,284.01 | 29.18 | 116.73 | 89.57 | 58.36 | 44.79 | 27.16 | Halloran, Richard P | Halloran, Richard P | | 13.58 |
| 3785 | 2/25/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 16 | | | | | | 24.00 | 700.37 | 29.18 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 3786 | 3/4/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | | | | | | 89.57 | | | 40 | | | | | | | 8 | | | | | | 32.00 | 933.83 | 29.18 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 3787 | 3/11/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 24 | | | | | | 16.00 | 466.91 | 29.18 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 3788 | 3/18/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | 179.14 | 179.14 | | | | 233.46 | | 233.46 | 128.00 | | | | | | 89.57 | 89.57 | | 40 | 8 | | | 8 | | 4 | | | | | | | 48.00 | 1,400.74 | 29.18 | 233.46 | 179.14 | 116.73 | 89.57 | 54.32 | Halloran, Richard P | Halloran, Richard P | | 27.16 |
| 3789 | 3/25/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | 179.14 | 179.14 | | | | 233.46 | | 233.46 | 128.00 | | | | | | 89.57 | 89.57 | | 40 | 8 | | | 8 | | 4 | | | | | | | 56.00 | 1,634.20 | 29.18 | 466.91 | 358.28 | 233.46 | 179.14 | 108.63 | Halloran, Richard P | Halloran, Richard P | | 54.32 |
| 3790 | 4/1/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | | | | | | 22.39 | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,167.29 | 29.18 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 3791 | 4/8/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | 179.14 | | 44.79 | | | 58.36 | | 233.46 | 128.00 | | | | | | 22.39 | | | 40 | 2 | | | 8 | | 4 | | | | | | | 52.00 | 1,459.11 | 29.18 | 291.82 | 223.93 | 145.91 | 111.96 | 67.90 | Halloran, Richard P | Halloran, Richard P | | 33.95 |
| 3792 | 4/15/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | 128.00 | | | 169.00 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,167.29 | 29.18 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 3793 | 4/22/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | 24.00 | 700.37 | 29.18 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 3794 | 4/29/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 32 | | | | | | 8.00 | 233.46 | 29.18 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 3795 | 5/6/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | 233.46 | | | | | | | | | 40 | | | | | | | 8 | | | | | | 40.00 | 1,167.29 | 29.18 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 3796 | 5/13/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | 179.14 | | | | | 233.46 | | | 256.00 | | | | | | 89.57 | 89.57 | | 40 | 8 | | | 8 | | 4 | | | | | | | 48.00 | 1,400.74 | 29.18 | 233.46 | 179.14 | 116.73 | 89.57 | 54.32 | Halloran, Richard P | Halloran, Richard P | | 27.16 |
| 3797 | 5/20/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | 167.94 | | | | | 218.87 | | | 256.00 | | | | | | 83.97 | | | 40 | 7.5 | | | | | | | | | | 8 | | 39.50 | 1,152.69 | 29.18 | 218.87 | 167.94 | | 83.97 | 50.92 | Halloran, Richard P | Halloran, Richard P | | -83.97 |
| 3798 | 5/27/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,167.29 | 29.18 | | | | | | Halloran, Richard P | Halloran, Richard P | | |
| 3799 | 6/3/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | 89.57 | | | | | 116.73 | 128.00 | | | | | | 44.79 | | | 40 | | | | 4 | | 4 | | | | | | | 44.00 | 1,284.01 | 29.18 | 116.73 | 89.57 | 58.36 | 44.79 | 27.16 | Halloran, Richard P | Halloran, Richard P | | 13.58 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3800 | 6/10/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | 89.57 | | | | | 116.73 | | 384.00 | 128.00 | | | | | 44.79 | | | 40 | | | | | | 12 | 4 | | | | | | 48.00 | 1,412.01 | 29.42 | 244.73 | 217.57 | 117.67 | 44.79 | | Halloran, Richard P | 27.16 | Halloran, Richard P | 72.88 |
| 3801 | 6/17/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | 256.00 | | | | | | 44.79 | | | 40 | | | | | | 8 | | | | | | | 24.00 | 700.37 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3802 | 6/24/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | 8 | | | | 8 | 32.00 | 933.83 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3803 | 6/30/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | 8 | | | | 8 | 32.00 | 933.83 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3804 | 7/8/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | 179.14 | 84.50 | | | | 233.46 | 116.73 | | | 384.00 | | 169.00 | | 89.57 | 42.25 | | | | 40 | | 8 | | 4 | | 12 | | | | | | | 52.00 | 1,517.47 | 29.18 | 350.19 | 263.64 | 175.09 | 131.82 | | Halloran, Richard P | 86.55 | Halloran, Richard P | 43.27 |
| 3805 | 7/15/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 24.00 | 700.37 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3806 | 7/22/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | 16.00 | | | | | 16.00 | 466.91 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3807 | 7/29/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | 24.00 | | | | | 40.00 | 1,167.29 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3808 | 8/5/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 24.00 | 700.37 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3809 | 8/12/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | 8.00 | 8.00 | | | | 32.00 | 933.83 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3810 | 8/19/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | 8.00 | | | | | 40.00 | 1,167.29 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3811 | 8/26/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | 8.00 | | | | | 40.00 | 1,167.29 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3812 | 9/2/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | 89.57 | | | | | 116.73 | | | 169.00 | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 933.83 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3813 | 9/9/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | 89.57 | | | | | 116.73 | | 256.00 | | | | 44.79 | | 44.79 | | | 40 | | | | 4 | | | | | | | | 44.00 | 1,284.01 | 29.18 | 116.73 | 89.57 | 58.36 | 44.79 | | Halloran, Richard P | 27.16 | Halloran, Richard P | 13.58 |
| 3814 | 9/16/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | 84.50 | 44.79 | | 89.57 | | 116.73 | 58.36 | | | | 256.00 | | | | | | 44.79 | | | 40 | | 4 | | 2 | | 4 | | | | | | | 44.00 | 1,284.01 | 29.18 | 116.73 | 89.57 | 58.36 | 44.79 | | Halloran, Richard P | 27.16 | Halloran, Richard P | 13.58 |
| 3815 | 9/23/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | 89.57 | | 116.73 | | | | 466.91 | | | | 42.25 | 22.39 | 179.14 | | | 40 | | 4 | | 2 | | 16 | | 4 | | | | | 36.00 | 1,050.56 | 29.18 | 642.01 | 487.57 | 321.00 | 243.76 | | Halloran, Richard P | 154.44 | Halloran, Richard P | 77.22 |
| 3816 | 9/30/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | 84.50 | | 89.57 | | 116.73 | | | | | | 384.00 | | | | | | 44.79 | | | 40 | | | | 4 | | 4 | | 8.00 | | | | | 36.00 | 1,050.56 | 29.18 | 116.73 | 89.57 | | 44.79 | | Halloran, Richard P | 27.16 | Halloran, Richard P | -44.79 |
| 3817 | 10/7/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,167.29 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3818 | 10/14/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | 84.50 | | | 116.73 | | | | | | 256.00 | | | | 42.25 | | | | | 40 | | 4 | | | | 4 | | | | | | | 44.00 | 1,284.01 | 29.18 | 116.73 | 84.50 | 58.36 | 42.25 | | Halloran, Richard P | 32.23 | Halloran, Richard P | 16.11 |
| 3819 | 10/21/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | 84.50 | 73.94 | 11.20 | | | 116.73 | 102.14 | 14.59 | | 256.00 | | | | 44.79 | 36.97 | 5.60 | | | 40 | | 4 | | 3.5 | 0.5 | | | | | | | | 48.00 | 1,400.74 | 29.18 | 233.46 | 174.70 | 116.73 | 87.35 | | Halloran, Richard P | 58.75 | Halloran, Richard P | 29.38 |
| 3820 | 10/28/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | 89.57 | | | | | 116.73 | | | | | | | | | | | 40 | | 4 | | | | 4 | | 8.00 | 8.00 | | | | 28.00 | 817.10 | 29.18 | 116.73 | 89.57 | | 44.79 | | Halloran, Richard P | 27.16 | Halloran, Richard P | -44.79 |
| 3821 | 11/4/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | 89.57 | | | | | 116.73 | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 933.83 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3822 | 11/11/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | 89.57 | | | | | 116.73 | | 256.00 | | 169.00 | | | | 44.79 | | | 40 | | 4 | | | | 4 | | | | | | | 44.00 | 1,284.01 | 29.18 | 116.73 | 89.57 | 58.36 | 44.79 | | Halloran, Richard P | 27.16 | Halloran, Richard P | 13.58 |
| 3823 | 11/18/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | 84.50 | | | | | 116.73 | | | 116.73 | | 128.00 | | | | 44.79 | | | | | 40 | | 4 | | | | 4 | | 8.00 | | | | | 44.00 | 1,284.01 | 29.18 | 116.73 | 84.50 | 58.36 | 42.25 | | Halloran, Richard P | 32.23 | Halloran, Richard P | 16.11 |
| 3824 | 11/25/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | 84.50 | | | 116.73 | | | | | 256.00 | | | | 44.79 | | | | | 40 | | 4 | | | | 8 | | | | | | | 44.00 | 1,284.01 | 29.18 | 116.73 | 89.57 | 58.36 | 44.79 | | Halloran, Richard P | 27.16 | Halloran, Richard P | 13.58 |
| 3825 | 12/2/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | 89.57 | | | | 116.73 | | | 512.00 | | 338.00 | | | 42.25 | | | | 40 | | | | | | 16 | | 16.00 | 8.00 | | | | 20.00 | 583.64 | 29.18 | 116.73 | 84.50 | | 42.25 | | Halloran, Richard P | 32.23 | Halloran, Richard P | -42.25 |
| 3826 | 12/9/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | 89.57 | | | | | 116.73 | | 128.00 | | | | | | 44.79 | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,284.01 | 29.18 | 116.73 | 89.57 | 58.36 | 44.79 | | Halloran, Richard P | 27.16 | Halloran, Richard P | 13.58 |
| 3827 | 12/16/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | 89.57 | | | | | 116.73 | | 640.00 | | | | | | 44.79 | | | 40 | | | | | | 20 | | | | | | | 44.00 | 1,284.01 | 29.18 | 116.73 | 89.57 | 58.36 | 44.79 | | Halloran, Richard P | 27.16 | Halloran, Richard P | 13.58 |
| 3828 | 12/23/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | 12 | 8 | 8.00 | | | | | 40.00 | 1,189.83 | 29.18 | 256.00 | 256.00 | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3829 | 12/30/2003 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | | 169.00 | | | | | | | | 40 | | | | | | | | 16.00 | | | | | 24.00 | 700.37 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3830 | 1/6/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | 89.57 | | | | | 116.73 | | 256.00 | | 169.00 | | 44.79 | | | | | 40 | | 4 | | | | 8 | | 16.00 | | | | | 24.00 | 700.37 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3831 | 1/13/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | 89.57 | | 89.57 | | | 116.73 | | 116.73 | | 256.00 | | | | | | 44.79 | | | 40 | | 4 | | | | 4 | | | | | | | 48.00 | 1,400.74 | 29.18 | 116.73 | 89.57 | | | | Halloran, Richard P | 54.32 | Halloran, Richard P | 27.16 |
| 3832 | 1/20/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | | 169.00 | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 933.83 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3833 | 1/27/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | 179.14 | | 89.57 | | | | 233.46 | | | | | | | | 89.57 | | | | | 40 | | 8 | | | | 4 | | | | | | | 48.00 | 1,400.74 | 29.18 | 233.46 | 179.14 | 116.73 | 89.57 | | Halloran, Richard P | 54.32 | Halloran, Richard P | 27.16 |
| 3834 | 2/3/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 933.83 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3835 | 2/10/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | 89.57 | | | | | 116.73 | | 256.00 | | | | | | 44.79 | | | 40 | | 4 | | | | 4 | | 8.00 | | | | | 44.00 | 1,284.01 | 29.18 | 116.73 | 89.57 | | 44.79 | | Halloran, Richard P | 27.16 | Halloran, Richard P | 13.58 |
| 3836 | 2/17/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | 233.46 | | | | | | 256.00 | | 169.00 | 84.50 | | | | | | 40 | | 8 | | | | 8 | | 8.00 | | | | | 40.00 | 1,167.29 | 29.18 | | 169.00 | | | | Halloran, Richard P | 64.46 | Halloran, Richard P | -84.50 |
| 3837 | 2/24/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | 73.94 | 100.77 | | | | 102.14 | 131.32 | | | | 256.00 | | | 36.97 | 50.38 | | | | | 40 | | 3.5 | 4.5 | | | | | | | | | | 48.00 | 1,400.74 | 29.18 | 233.46 | 169.00 | 116.73 | 87.35 | | Halloran, Richard P | 58.75 | Halloran, Richard P | 29.38 |
| 3838 | 3/2/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,167.29 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3839 | 3/9/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | 8.00 | | | | | 32.00 | 933.83 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3840 | 3/16/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 933.83 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3841 | 3/23/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,167.29 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3842 | 3/30/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | | 16 | 16 | | 32.00 | | | | 24.00 | 745.46 | 31.06 | 512.00 | 512.00 | 512.00 | | | Halloran, Richard P | | Halloran, Richard P | |
| 3843 | 4/6/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | 89.57 | | 89.57 | | | 116.73 | | 116.73 | | 128.00 | | | | 44.79 | | 44.79 | | | 40 | | 4 | | 4 | | 4 | 16 | | 32.00 | | | | 48.00 | 1,400.74 | 29.18 | 233.46 | 179.14 | 116.73 | 89.57 | | Halloran, Richard P | | Halloran, Richard P | 27.16 |
| 3844 | 4/13/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,167.29 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3845 | 4/20/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | 201.53 | | 262.64 | | | | | | | | | 169.00 | | 100.77 | | | | | 40 | | 9 | | | | | | | 16.00 | | | | 33.00 | 903.91 | 29.18 | 262.64 | 201.53 | | 100.77 | | Halloran, Richard P | | Halloran, Richard P | -100.77 |
| 3846 | 4/27/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 24.00 | | | | 16.00 | 466.91 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3847 | 5/4/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | 179.14 | | | | | 233.46 | | | | 128.00 | | | | 89.57 | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 466.91 | 29.18 | 233.46 | 179.14 | 116.73 | 89.57 | | Halloran, Richard P | | Halloran, Richard P | 27.16 |
| 3848 | 5/11/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,167.29 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3849 | 5/18/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | 89.57 | | 358.28 | | | 116.73 | | 466.91 | | | | | | 44.79 | | 179.14 | | | 40 | | 4 | | 16 | | | | 8.00 | | | 8.00 | | 44.00 | 1,284.01 | 29.18 | 583.64 | 447.85 | 58.36 | 223.93 | | Halloran, Richard P | | Halloran, Richard P | -165.56 |
| 3850 | 5/25/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,167.29 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3851 | 6/1/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | 89.57 | | | | | 116.73 | | | | 256.00 | | 169.00 | | 44.79 | | | | | 40 | | 4 | | | | 8 | | | | | | | 44.00 | 1,284.01 | 29.18 | 116.73 | 89.57 | 58.36 | 44.79 | | Halloran, Richard P | | Halloran, Richard P | 13.58 |
| 3852 | 6/8/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | 89.57 | | | | | 233.46 | | | | | | | | 89.57 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,400.74 | 29.18 | 233.46 | 179.14 | 116.73 | 89.57 | | Halloran, Richard P | | Halloran, Richard P | 27.16 |
| 3853 | 6/15/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | 89.57 | | | | | 116.73 | | | | 128.00 | | | | 44.79 | | | | | 40 | | | | | | 4 | | | | | 16.00 | | 28.00 | 817.10 | 29.18 | 116.73 | 89.57 | | 44.79 | | Halloran, Richard P | | Halloran, Richard P | -44.79 |
| 3854 | 6/22/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,167.29 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3855 | 6/30/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,167.29 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3856 | 7/6/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 933.83 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3857 | 7/13/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | 8 | | 16.00 | 466.91 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3858 | 7/20/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 466.91 | 29.18 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3859 | 7/27/2004 | Halloran, Richard P | 845.00 | 247.40 | 1,092.40 | 29.18 | | 89.57 | | | | | 116.73 | | | | 256.00 | | | | 44.79 | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,284.01 | 29.18 | 116.73 | 89.57 | 58.36 | 44.79 | | Halloran, Richard P | | Halloran, Richard P | 13.58 |
| 3860 | 8/3/2004 | Halloran, Richard P | 845.00 | 254.16 | 1,099.16 | 29.36 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | 16 | | 16.00 | 469.80 | 29.36 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3861 | 8/10/2004 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,176.32 | 29.41 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3862 | 8/17/2004 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,176.32 | 29.41 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3863 | 8/24/2004 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 8 | | | | 32.00 | 941.05 | 29.41 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3864 | 8/31/2004 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | | | | | | | | 1,024.00 | | | | | | | | | 40 | | | | | | 32 | | | | | | | 40.00 | 1,176.32 | 29.41 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3865 | 9/7/2004 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | | | | | | | | 512.00 | | 169.00 | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,176.32 | 29.41 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3866 | 9/14/2004 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | 8 | | | | 32.00 | 941.05 | 29.41 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3867 | 9/21/2004 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | | 8 | | | | 32.00 | 941.05 | 29.41 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3868 | 9/28/2004 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | 8 | | | | | 32.00 | 941.05 | 29.41 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3869 | 10/5/2004 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 941.05 | 29.41 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3870 | 10/12/2004 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | 89.57 | | | 117.63 | | | | 512.00 | | 169.00 | | | | 44.79 | | | 40 | | | | 4 | | 16 | | | | | | | 44.00 | 1,293.95 | 29.41 | 117.63 | 89.57 | 58.82 | 44.79 | | Halloran, Richard P | | Halloran, Richard P | 14.03 |
| 3871 | 10/19/2004 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | | 8 | | | | 32.00 | 941.05 | 29.41 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3872 | 10/26/2004 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | 89.57 | | | | | 117.63 | | | | 384.00 | | | | 44.79 | | | | | 40 | | 4 | | | | 12 | | | | | | | 44.00 | 1,293.95 | 29.41 | 117.63 | 89.57 | 58.82 | 44.79 | | Halloran, Richard P | | Halloran, Richard P | 14.03 |
| 3873 | 11/2/2004 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 8 | | | | 36.00 | 1,058.68 | 29.41 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3874 | 11/9/2004 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | 89.57 | | | 117.63 | | | | 128.00 | | | | 44.79 | | | | | 40 | | 4 | | | | 4 | | | | | | | 36.00 | 1,058.68 | 29.41 | 117.63 | 89.57 | | 44.79 | | Halloran, Richard P | | Halloran, Richard P | -44.79 |
| 3875 | 11/16/2004 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 40 | | | | | | 8 | | | | | | | 24.00 | 705.79 | 29.41 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3876 | 11/23/2004 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 16 | | | | 16.00 | 705.79 | 29.41 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3877 | 11/30/2004 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | | | | | | | | 256.00 | | 338.00 | | | | | | | 40 | | | | | | 8 | | | 16 | | | | 24.00 | 705.79 | 29.41 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3878 | 12/7/2004 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | 358.28 | | | | | 470.53 | | 384.00 | | | | | | 179.14 | | | 40 | | | | 16 | | 12 | | | | | | | 56.00 | 1,646.84 | 29.41 | 470.53 | 358.28 | 235.26 | 179.14 | | Halloran, Richard P | | Halloran, Richard P | 56.12 |
| 3879 | 12/14/2004 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | 84.50 | 179.14 | | | 117.63 | 235.26 | | 470.53 | | 256.00 | | | 42.25 | 89.57 | | | | | 40 | 4 | | 8 | | | | | | | | | | 52.00 | 1,529.21 | 29.41 | 352.89 | 263.64 | 176.45 | 131.82 | | Halloran, Richard P | | Halloran, Richard P | 44.63 |
| 3880 | 12/21/2004 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 32 | | | | 40.00 | 1,176.32 | 29.41 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3881 | 12/28/2004 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,176.32 | 29.41 | | | | | | Halloran, Richard P | | Halloran, Richard P | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3882 | 1/4/2005 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | 179.14 | | | | | 235.26 | | | | | | 169.00 | | 89.57 | | | | | 40 | | 8 | | | | | | | | | | | 40.00 | 1,176.32 | 29.41 | 235.26 | 179.14 | | 89.57 | | | 56.12 | Halloran, Richard P | -89.57 |
| 3883 | 1/11/2005 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | | | | | | | | 256.00 | 128.00 | | | | | | | | 40 | | | | | | 8 | 4 | | 8 | | | | 44.00 | 1,304.32 | 29.64 | 128.00 | 128.00 | | 59.29 | | | | Halloran, Richard P | 59.29 |
| 3884 | 1/18/2005 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | | | | | | | | 128.00 | | 169.00 | | | | | | | 40 | | | | | | 8 | | | 4 | | | | 32.00 | 941.05 | 29.41 | | | | | | | | Halloran, Richard P | |
| 3885 | 1/25/2005 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | 89.57 | | | | 117.63 | | | | | 128.00 | | | | | | | | | 40 | 44.79 | | | | | 4 | | | 8 | | | | 44.00 | 1,250.06 | 29.41 | 117.63 | 89.57 | 58.82 | 44.79 | | | 28.06 | Halloran, Richard P | 14.03 |
| 3886 | 2/1/2005 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | 4 | | | | 40.00 | 1,176.32 | 29.41 | | | | | | | | Halloran, Richard P | |
| 3887 | 2/8/2005 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | 89.57 | | | | 117.63 | | | | | | | | | | | | | | 40 | 44.79 | 4 | | | | 8 | | | | | | | 36.00 | 1,058.68 | 29.41 | 117.63 | 89.57 | | 44.79 | | | 28.06 | Halloran, Richard P | -44.79 |
| 3888 | 2/15/2005 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | | | 117.63 | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,176.32 | 29.41 | | | | | | | | Halloran, Richard P | |
| 3889 | 2/22/2005 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | | | | | 128.00 | 128.00 | | 169.00 | | | | | | | | | 40 | | | | | | 4 | 4 | | 8 | | | | 36.00 | 1,069.05 | 29.70 | 128.00 | 128.00 | | | | | | Halloran, Richard P | |
| 3890 | 3/1/2005 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | 8 | 24 | | | 36.00 | 1,069.05 | #DIV/0! | | | | | | | | Halloran, Richard P | |
| 3891 | 3/8/2005 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,176.32 | 29.41 | | | | | | | | Halloran, Richard P | |
| 3892 | 3/15/2005 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | 89.57 | | | | 117.63 | | | | | 256.00 | | | | | | | | | 40 | 44.79 | 4 | | | | 8 | | | | | | | 44.00 | 1,293.95 | 29.41 | 117.63 | 89.57 | 58.82 | 44.79 | | | 28.06 | Halloran, Richard P | 14.03 |
| 3893 | 3/22/2005 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 470.53 | 29.41 | | | | | | | | Halloran, Richard P | |
| 3894 | 3/29/2005 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | 89.57 | | | | 117.63 | | | | | 256.00 | 128.00 | | | | | | | | 40 | 44.79 | 4 | | | | 8 | 4 | | 8 | | | | 36.00 | 1,069.05 | 29.70 | 128.00 | 128.00 | | | | | | Halloran, Richard P | |
| 3895 | 4/5/2005 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | 89.57 | | | | 117.63 | | | | | 512.00 | | | | | | | | | 40 | 44.79 | 4 | | | | 16 | | | | | | | 36.00 | 1,058.68 | 29.41 | 117.63 | 89.57 | | 44.79 | | | 28.06 | Halloran, Richard P | -44.79 |
| 3896 | 4/12/2005 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | 89.57 | | | | 117.63 | | | | | 384.00 | | | | | | | | | 40 | 44.79 | 4 | | | | 12 | | | 8 | | | | 44.00 | 1,058.68 | 29.41 | 117.63 | 89.57 | 58.82 | 44.79 | | | 28.06 | Halloran, Richard P | 14.03 |
| 3897 | 4/19/2005 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | | | | | | | | 384.00 | | 169.00 | | | | | | | 40 | | | | | | 20 | | 16 | | | | | 16.00 | 470.53 | 29.41 | | | | | | | | Halloran, Richard P | |
| 3898 | 4/26/2005 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | | 16.00 | 470.53 | 29.41 | | | | | | | | Halloran, Richard P | |
| 3899 | 5/3/2005 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | 44.79 | | | | | | | | | | | | 40.00 | 1,293.95 | 29.41 | 117.63 | 89.57 | 58.82 | 44.79 | | | 28.06 | Halloran, Richard P | -44.79 |
| 3900 | 5/10/2005 | Halloran, Richard P | 845.00 | 255.85 | 1,100.85 | 29.41 | | 89.57 | | | | 117.63 | | | | | 128.00 | | | | | | | | | 40 | 44.79 | | | | | 8 | | | | | | | 44.00 | 1,293.95 | 29.41 | 117.63 | 89.57 | 58.82 | 44.79 | | | 28.06 | Halloran, Richard P | 14.03 |
| 3901 | 5/17/2005 | Halloran, Richard P | 870.00 | 262.35 | 1,132.35 | 30.25 | 76.13 | 11.53 | | | | | 105.87 | 15.12 | | | 128.00 | | | | | | | | 38.06 | 5.76 | 40 | 3.5 | 0.5 | | | | | | | 8 | | | | 44.00 | 1,330.97 | 30.25 | 121.00 | 87.65 | 60.50 | 43.83 | | | 33.34 | Halloran, Richard P | 16.67 |
| 3902 | 5/24/2005 | Halloran, Richard P | 870.00 | 262.35 | 1,132.35 | 30.25 | | | | | | | | | | | | | 174.00 | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 725.98 | 30.25 | | | | | | | | Halloran, Richard P | |
| 3903 | 5/31/2005 | Halloran, Richard P | 870.00 | 262.35 | 1,132.35 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,209.97 | 30.25 | | | | | | | | Halloran, Richard P | |
| 3904 | 6/7/2005 | Halloran, Richard P | 870.00 | 262.35 | 1,132.35 | 30.25 | | 276.66 | | | | | 362.99 | | | | | | | | | | | | | 40 | 138.33 | 12 | | | | | | | | | | | 44.00 | 1,330.97 | 30.25 | 362.99 | 276.66 | 60.50 | 138.33 | | | 86.33 | Halloran, Richard P | -77.83 |
| 3905 | 6/14/2005 | Halloran, Richard P | 870.00 | 262.35 | 1,132.35 | 30.25 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,209.97 | 30.25 | | | | | | | | Halloran, Richard P | |
| 3906 | 6/21/2005 | Halloran, Richard P | 870.00 | 262.35 | 1,132.35 | 30.25 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 24.00 | 745.99 | 31.02 | | | | | | | | Halloran, Richard P | |
| 3907 | 6/28/2005 | Halloran, Richard P | 870.00 | 262.35 | 1,132.35 | 30.25 | | 92.22 | | | | | 121.00 | | | | 384.00 | 128.00 | | | | | | | | | 40 | 46.11 | | | | | 12 | 4 | | 12 | | | | 40.00 | 1,216.98 | 30.42 | 249.00 | 220.22 | | 46.11 | | | 28.78 | Halloran, Richard P | -46.11 |
| 3908 | 7/5/2005 | Halloran, Richard P | 896.00 | 269.11 | 1,154.71 | 30.85 | | | | | | | | | | | 512.00 | | 179.20 | | | | | | | | 40 | | | | | | | | 40 | | | | | 32.00 | 987.09 | 30.85 | | | | | | | | Halloran, Richard P | |
| 3909 | 7/12/2005 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40 | | | | | 32.00 | 987.09 | #DIV/0! | | | | | | | | Halloran, Richard P | |
| 3910 | 7/19/2005 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,244.98 | 31.12 | | | | | | | | Halloran, Richard P | |
| 3911 | 7/26/2005 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | 89.60 | | | | | | 124.50 | | | | 128.00 | | | | | | | | | 44.80 | 40 | 4 | | | | | 4 | | | | | | | 44.00 | 1,369.48 | 31.12 | 124.50 | 89.60 | 62.25 | 44.80 | | | 34.90 | Halloran, Richard P | 17.45 |
| 3912 | 8/2/2005 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 32.00 | 995.98 | 31.12 | | | | | | | | Halloran, Richard P | |
| 3913 | 8/9/2005 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,244.98 | 31.12 | | | | | | | | Halloran, Richard P | |
| 3914 | 8/16/2005 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 16 | | | | 24.00 | 746.99 | 31.12 | | | | | | | | Halloran, Richard P | |
| 3915 | 8/23/2005 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | 94.98 | | | | | | | | | 128.00 | | | | | | | | | 40 | 47.49 | | | | | 4 | | | | | 8 | | 32.00 | 995.98 | 31.12 | 124.50 | 94.98 | | 47.49 | | | 29.52 | Halloran, Richard P | -47.49 |
| 3916 | 8/30/2005 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | | | | 124.50 | | | | 128.00 | | 179.20 | | | | | | | | 40 | 47.49 | 4 | | | | | | | 8 | | | | 32.00 | 995.98 | 31.12 | 124.50 | 94.98 | | 47.49 | | | 29.52 | Halloran, Richard P | -47.49 |
| 3917 | 9/6/2005 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | 94.98 | | | | | 124.50 | | | | 128.00 | | | | | | | | | 40 | 47.49 | 4 | | | | 1 | 4 | | | | | | 44.00 | 1,400.60 | 31.12 | 124.50 | 118.78 | 77.87 | 59.36 | | | 36.90 | Halloran, Richard P | -14.76 |
| 3918 | 9/13/2005 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | 23.74 | | 94.98 | 189.95 | | 124.50 | 124.50 | | | 128.00 | | | | | | | | | 40 | 47.49 | 4 | | | 1 | | | | | | | | 36.00 | 1,120.48 | 31.12 | 373.49 | 284.93 | | 142.46 | | | 88.57 | Halloran, Richard P | -142.46 |
| 3919 | 9/20/2005 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | | 40 | | | | | | 8 | 8 | | | | | | 36.00 | 1,120.48 | 31.12 | 155.49 | 118.78 | | 59.36 | | | 36.90 | Halloran, Richard P | 125.08 |
| 3920 | 9/27/2005 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | 179.20 | | | | | | 249.00 | | | | | | 179.20 | 89.60 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,493.98 | 31.12 | 249.00 | 179.20 | 125.00 | 89.60 | | | 69.80 | Halloran, Richard P | 34.90 |
| 3922 | 10/11/2005 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | 179.20 | | | | | | 249.00 | | | | | | 179.20 | 89.60 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,493.98 | 31.12 | 249.00 | 179.20 | 125.00 | 89.60 | | | 69.80 | Halloran, Richard P | 34.90 |

| | AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3923 | 10/18/2005 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | | | | | | | | 256.00 | 128.00 | | | | | | | | 40 | | | | | | 8 | | | | | 16 | | 28.00 | 874.99 | 31.25 | 128.00 | 128.00 | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3924 | 10/25/2005 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | 94.98 | | | 124.50 | | | | | | | | | | 47.49 | | | 40 | | | | 4 | | | | | | | 16 | | 28.00 | 871.49 | 31.12 | 124.50 | 94.98 | | | 29.52 | Halloran, Richard P | | Halloran, Richard P | -47.49 |
| 3925 | 11/1/2005 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | 189.95 | | | | 249.00 | | | | | | | | 94.98 | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,493.98 | 31.12 | 249.00 | 189.95 | 124.50 | 94.98 | 59.04 | Halloran, Richard P | | Halloran, Richard P | 29.52 |
| 3926 | 11/8/2005 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | 94.98 | | | 124.50 | | | | 256.00 | | | | 47.49 | | 94.98 | | | 40 | | | | 4 | | 8 | | | | | | | 48.00 | 1,493.98 | 31.12 | 249.00 | 189.95 | 124.50 | 94.98 | 59.04 | Halloran, Richard P | | Halloran, Richard P | 29.52 |
| 3927 | 11/15/2005 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | 189.95 | | | | 249.00 | | | | 128.00 | | 179.20 | | 94.98 | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,493.98 | 31.12 | 249.00 | 189.95 | 124.50 | 94.98 | 59.04 | Halloran, Richard P | | Halloran, Richard P | 29.52 |
| 3928 | 11/22/2005 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | 189.95 | | | | 249.00 | | | | 256.00 | | | | 47.49 | | 94.98 | | | 40 | | | | | | | | | | | | | 48.00 | 1,493.98 | 31.12 | 249.00 | 189.95 | 124.50 | 94.98 | 59.04 | Halloran, Richard P | | Halloran, Richard P | 29.52 |
| 3929 | 11/29/2005 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | 72.80 | 17.81 | 94.98 | | 101.15 | 23.34 | | 124.50 | | 256.00 | | | 36.40 | 8.90 | | 47.49 | | | 40 | 3.25 | 0.75 | | 4 | | | | | | | 16 | | 32.00 | 995.98 | 31.12 | 249.00 | 185.58 | | | 63.41 | Halloran, Richard P | | Halloran, Richard P | -92.79 |
| 3930 | 12/6/2005 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | | | | | | | | 358.40 | | | | | | | | | 40 | | | | | | | | | | | 16 | | 24.00 | 746.99 | 31.12 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3931 | 12/13/2005 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | 94.98 | | | 124.50 | | | | 384.00 | | | | | | | | | 40 | | | | 4 | | | 12 | | | | | | 40.00 | 1,244.98 | 31.12 | | | | | 29.52 | Halloran, Richard P | | Halloran, Richard P | -47.49 |
| 3932 | 12/20/2005 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | 56.00 | 35.62 | | | 77.81 | 46.69 | | | | 256.00 | | | 28.00 | 17.81 | | 47.49 | | | 40 | 2.5 | 1.5 | | | | 8 | | | | | 8 | | 28.00 | 871.49 | 31.12 | 124.50 | 94.98 | | | 32.88 | Halloran, Richard P | | Halloran, Richard P | 16.44 |
| 3933 | 12/27/2005 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | 32 | | | 44.00 | 1,369.48 | 31.12 | 124.50 | 91.62 | 62.25 | 45.81 | 32.88 | Halloran, Richard P | | Halloran, Richard P | 45.81 |
| 3934 | 1/3/2006 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | 24 | | | 8.00 | 249.00 | 31.12 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3935 | 1/10/2006 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | 94.98 | | | 124.50 | | | | | | | | | | | | | 40 | | | | 4 | | | | | | | | | 16.00 | 497.99 | 31.12 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3936 | 1/17/2006 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | | | | | | | | 128.00 | | 179.20 | | | | 47.49 | | | 40 | | | | | | | | | | 12 | | | 44.00 | 1,369.48 | 31.12 | 124.50 | 94.98 | 62.25 | 47.49 | | Halloran, Richard P | | Halloran, Richard P | |
| 3937 | 1/24/2006 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,244.98 | 31.12 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3938 | 1/31/2006 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | 189.95 | 94.98 | | | 124.50 | | | | 249.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,244.98 | 31.12 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3939 | 2/7/2006 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | 94.98 | | 189.95 | 124.50 | | | | 384.00 | 128.00 | | | 47.49 | | 94.98 | | | 40 | | | | 4 | | 8 | 12 | | | | | | 56.00 | 1,746.47 | 31.19 | 501.49 | 412.93 | 249.50 | 142.46 | 88.57 | Halloran, Richard P | | Halloran, Richard P | 107.03 |
| 3940 | 2/14/2006 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,244.98 | 31.12 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3941 | 2/21/2006 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | | | | | | | | 128.00 | | 179.20 | | | | | | | 40 | | | | | | | | | | 32 | | | 8.00 | 249.00 | 31.12 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3942 | 2/28/2006 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | | | | | | | | 512.00 | 384.00 | | | | | 71.23 | | | 40 | | | | 6 | | 16 | 12 | | | | | | 52.00 | 1,628.98 | 31.33 | 384.00 | 384.00 | 187.96 | | | Halloran, Richard P | | Halloran, Richard P | 187.96 |
| 3943 | 3/7/2006 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | 142.46 | 94.98 | | | | | 186.75 | | 124.50 | | | | | | 47.49 | | | 40 | | | | 6 | | | | | | | | | 46.00 | 1,431.73 | 31.12 | 186.75 | 142.46 | 93.37 | 71.23 | 44.28 | Halloran, Richard P | | Halloran, Richard P | -47.49 |
| 3944 | 3/14/2006 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | 94.98 | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 36.00 | 1,120.48 | 31.12 | 124.50 | 94.98 | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3945 | 3/21/2006 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | 94.98 | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,244.98 | 31.12 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3946 | 3/28/2006 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | 189.95 | 94.98 | | | | | 249.00 | | | | | | 94.98 | | | | | 40 | | | | 8 | | | | | 16 | | | | 32.00 | 995.98 | 31.12 | 249.00 | 189.95 | | | 59.04 | Halloran, Richard P | | Halloran, Richard P | -94.98 |
| 3947 | 4/4/2006 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | 189.95 | 94.98 | | | 124.50 | | 249.00 | | | | | | 47.49 | | 94.98 | | | 40 | | | | 4 | | 8 | | | | | | | 44.00 | 1,369.48 | 31.12 | 373.49 | 284.93 | 62.25 | 142.46 | 88.57 | Halloran, Richard P | | Halloran, Richard P | -60.21 |
| 3948 | 4/11/2006 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | 94.98 | | | 124.50 | | 249.00 | | | | | | 47.49 | | 94.98 | | | 40 | | | | 4 | | 8 | | | | | | | 44.00 | 1,359.47 | 31.12 | 373.49 | 284.93 | 186.75 | 142.46 | 88.57 | Halloran, Richard P | | Halloran, Richard P | 44.28 |
| 3949 | 4/18/2006 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 8 | 8 | | | 24.00 | 746.99 | 31.12 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3950 | 4/25/2006 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | 24 | | | | 8.00 | 249.00 | 31.12 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3951 | 5/2/2006 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,244.98 | 31.12 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3952 | 5/9/2006 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | 94.98 | | | 124.50 | | | | 256.00 | | | | 47.49 | | | | | 40 | | | | 4 | | | | | | | | | 44.00 | 1,369.48 | 31.12 | 124.50 | 94.98 | 62.25 | 47.49 | | Halloran, Richard P | | Halloran, Richard P | |
| 3953 | 5/16/2006 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | 94.98 | | | 124.50 | | | | 256.00 | | | | 47.49 | | | | | 40 | | | | 4 | | | | | 8 | | | | 44.00 | 1,369.48 | 31.12 | 124.50 | 94.98 | 62.25 | 47.49 | 29.52 | Halloran, Richard P | | Halloran, Richard P | 14.76 |
| 3954 | 5/23/2006 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | 94.98 | | | 124.50 | | | | | | | | 47.49 | | | | | 40.5 | | | | 4 | | | | | 8 | | | | 44.00 | 1,369.48 | 31.12 | 124.50 | 94.98 | 62.25 | 47.49 | 29.52 | Halloran, Richard P | | Halloran, Richard P | 14.76 |
| 3955 | 5/30/2006 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | 94.98 | | | 124.50 | | | | | | 179.20 | 5.60 | 118.72 | | | | | 40.5 | 5 | 10 | | | | | | | | | | | 50.50 | 1,571.79 | 31.12 | 326.81 | 248.64 | 163.40 | 124.32 | 78.17 | Halloran, Richard P | | Halloran, Richard P | 39.08 |
| 3956 | 6/6/2006 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | 11.20 | 237.44 | | | 15.56 | 311.25 | | | | | | | | | | | | | 40 | | | | 8 | | | | | 8 | | | | 32.00 | 995.98 | 31.12 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3957 | 6/13/2006 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,244.98 | 31.12 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3958 | 6/20/2006 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,244.98 | 31.12 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3959 | 6/27/2006 | Halloran, Richard P | 896.00 | 269.11 | 1,165.11 | 31.12 | | | | | | | | | 202.31 | | | | | | | | 77.17 | | | 40 | | | | 6.5 | | | | | 16 | | | | 30.50 | 949.30 | 31.12 | 202.31 | 154.34 | 77.17 | | | Halloran, Richard P | | Halloran, Richard P | -77.17 |
| 3960 | 7/4/2006 | Halloran, Richard P | 906.80 | 276.13 | 1,182.93 | 31.60 | | 92.30 | 12.23 | | | 126.40 | 15.80 | | | | 184.60 | | | 46.15 | 6.11 | | | | | 40 | 4 | 0.5 | | 4 | | | | | | 16 | | | 36.50 | 1,153.42 | 31.00 | 142.20 | 104.53 | 52.26 | | 37.67 | Halloran, Richard P | | Halloran, Richard P | -52.26 |
| 3961 | 7/11/2006 | Halloran, Richard P | 923.00 | 276.13 | 1,199.13 | 32.03 | | | | | | | | | | | | | | | | | | | | 32.03 | | | | | | | | | | 16 | | | 24.00 | 768.80 | 32.03 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3962 | 7/18/2006 | Halloran, Richard P | 923.00 | 276.13 | 1,199.13 | 32.03 | | | | | | | | | | | | | | | | | | | | 32.03 | | | | | | | | | | 24 | | | 24.00 | 665.98 | 32.03 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3963 | 7/25/2006 | Halloran, Richard P | 923.00 | 276.13 | 1,199.13 | 32.03 | | | | | | | | | | | 256.00 | 128.00 | | | | | | | | 32.03 | | | | | | | | | | 24 | | | 20.00 | 640.53 | 32.03 | 128.00 | 128.00 | | | | Halloran, Richard P | | Halloran, Richard P | |

| | AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3964 | 8/1/2006 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 16.00 | 512.53 | 32.03 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3965 | 8/8/2006 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | 24 | | | | | 40.00 | 1,281.33 | 32.03 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3966 | 8/15/2006 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,281.33 | 32.03 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3967 | 8/22/2006 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,281.33 | 32.03 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3968 | 8/29/2006 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | 110.07 | | | | | | | 144.15 | | 128.00 | 128.00 | | | 55.03 | | | | | 40 | 4.5 | | | | | 4 | | | | | | | 48.50 | 1,553.46 | 32.03 | 272.15 | 238.07 | 136.13 | 55.03 | | Halloran, Richard P | 34.08 | Halloran, Richard P | 81.10 |
| 3969 | 9/5/2006 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,281.33 | 32.03 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3970 | 9/12/2006 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,281.33 | 32.03 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3971 | 9/19/2006 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | 195.68 | | | | 256.27 | | | | | 128.00 | 128.00 | | | 97.84 | | | | | 40 | | 8 | | | | 4 | 4 | | | | | | 52.00 | 1,665.60 | 32.03 | 384.27 | 323.68 | 192.18 | 97.84 | | Halloran, Richard P | 60.59 | Halloran, Richard P | 94.35 |
| 3972 | 9/26/2006 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 24.00 | 768.80 | 32.03 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3973 | 10/3/2006 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | 184.60 | | | | | 256.27 | | | | | 128.00 | | | | 92.30 | | | | | 40 | 8 | | | | | 4 | | 24 | 8 | | | | 16.00 | 512.53 | 32.03 | 256.27 | 184.60 | | 92.30 | | Halloran, Richard P | 71.67 | Halloran, Richard P | -92.30 |
| 3974 | 10/10/2006 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | 97.84 | | | | | | | | | 384.00 | | | | 48.92 | | | | | 40 | | 4 | | | | 12 | | | 16 | | | | 28.00 | 896.93 | 32.03 | 128.13 | 97.84 | | 48.92 | | Halloran, Richard P | 30.30 | Halloran, Richard P | -48.92 |
| 3975 | 10/17/2006 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | | | 97.84 | | | | | | | 384.00 | | | | 128.13 | | | | | 40 | | | | | | 12 | | | | | | | 32.00 | 1,025.07 | 32.03 | 128.13 | 97.84 | | 48.92 | | Halloran, Richard P | | Halloran, Richard P | |
| 3976 | 10/24/2006 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | | | | | | | | | | 256.00 | 128.00 | | | 128.13 | | 48.92 | | | 40 | | 4 | | | | 8 | | | | | | | 40.00 | 1,281.33 | 32.03 | 256.13 | 225.84 | | 48.92 | | Halloran, Richard P | 30.30 | Halloran, Richard P | -48.92 |
| 3977 | 10/31/2006 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | 97.84 | | 195.68 | | | 128.13 | 256.27 | | | 256.00 | | | | 48.92 | | 48.92 | | | 40 | | 4 | | 4 | | 8 | | | | | | | 52.00 | 1,665.60 | 32.03 | 384.40 | 290.40 | 192.20 | 145.20 | | Halloran, Richard P | 90.59 | Halloran, Richard P | 45.44 |
| 3978 | 11/7/2006 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | 92.30 | | 97.84 | | 128.13 | 128.13 | | | | 384.00 | 256.00 | 184.60 | | 46.15 | 97.84 | 48.92 | | | 40 | 4 | 8 | | | | 8 | 4 | | 8 | | | | 48.00 | 1,537.47 | 32.03 | 512.27 | 446.14 | 256.23 | 95.07 | | Halloran, Richard P | 66.13 | Halloran, Richard P | 161.16 |
| 3979 | 11/14/2006 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | | | | | | 128.13 | 256.27 | | | 256.00 | | | | 46.15 | 97.84 | | | | 40 | 4 | 8 | | | | 8 | 8 | | 8 | | | | 48.00 | 1,537.47 | 32.03 | 512.40 | 451.32 | 512.40 | 415.98 | | Halloran, Richard P | 96.42 | Halloran, Richard P | -15.87 |
| 3980 | 11/21/2006 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | | | | | | | | | | | | 369.20 | | | | | | | 40 | | | | | | 8 | | | 8 | | | | 32.00 | 1,025.07 | 32.03 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3981 | 11/28/2006 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | 51.92 | | | 140.64 | | 97.84 | 72.07 | 184.19 | 128.13 | 128.13 | 256.00 | | | | 25.96 | 70.32 | 48.92 | | | 40 | 4 | 2.25 | 5.75 | 4 | | 8 | | | 8 | | | | 52.00 | 1,665.73 | 32.03 | 384.40 | 290.40 | 192.20 | 145.20 | | Halloran, Richard P | 94.00 | Halloran, Richard P | 47.00 |
| 3982 | 12/5/2006 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | 97.84 | | 97.84 | | | 128.13 | 128.13 | | | 256.27 | | | | 48.92 | 48.92 | 97.84 | | | 40 | | 4 | | 4 | | 16 | | | 24 | | | | 40.00 | 1,281.33 | 32.03 | 256.27 | 195.68 | | 97.84 | | Halloran, Richard P | 60.59 | Halloran, Richard P | -97.84 |
| 3983 | 12/12/2006 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | | | 97.84 | | | 195.68 | | | | 256.27 | | | | | 48.92 | 97.84 | | | 40 | | | | | | 8 | | | 24 | | | | 24.00 | 768.80 | 32.03 | 256.27 | 195.68 | | 97.84 | | Halloran, Richard P | 60.59 | Halloran, Richard P | -97.84 |
| 3984 | 12/19/2006 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | | | | | | 128.13 | | | | 256.00 | | 184.60 | | | | | | | 40 | | | | | | 8 | | | 8 | 16 | | | 20.00 | 640.67 | 32.03 | 128.13 | 97.84 | | 48.92 | | Halloran, Richard P | 30.30 | Halloran, Richard P | -48.92 |
| 3985 | 12/26/2006 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 24 | | | | 16.00 | 512.53 | 32.03 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3986 | 12/26/2006 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | | | | | | | | | | | | | | | | | | 184.60 | 40 | | | | | | 8 | | | | | | | 40.00 | 1,281.33 | 32.03 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3987 | 1/2/2007 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | 97.84 | | | | | 128.13 | | | | 128.00 | | | | 48.92 | | | | | 40 | | 4 | | | | 4 | | | | | | | 44.00 | 1,409.47 | 32.03 | 128.13 | 97.84 | 64.07 | 48.92 | | Halloran, Richard P | 30.30 | Halloran, Richard P | 15.15 |
| 3988 | 1/9/2007 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | 97.84 | | | | | 128.13 | | | | 128.00 | | | | 48.92 | | | | | 40 | | 4 | | | | 4 | | | | | | | 44.00 | 1,409.47 | 32.03 | 128.13 | 97.84 | 64.07 | 48.92 | | Halloran, Richard P | 30.30 | Halloran, Richard P | 15.15 |
| 3989 | 1/16/2007 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,281.33 | 32.03 | | | | 184.60 | | Halloran, Richard P | | Halloran, Richard P | -184.60 |
| 3990 | 1/23/2007 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,281.33 | 32.03 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3991 | 1/30/2007 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | | | 195.68 | | | | | 256.27 | | 256.00 | | | | | 97.84 | | | | 40 | | | | 8 | | 4 | | | 8 | | | | 48.00 | 1,537.60 | 32.03 | 256.27 | 195.68 | 128.13 | 97.84 | | Halloran, Richard P | 60.59 | Halloran, Richard P | 30.30 |
| 3992 | 2/6/2007 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,281.33 | 32.03 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3993 | 2/13/2007 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 1,025.07 | 32.03 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3994 | 2/20/2007 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | 97.84 | | | | | 128.13 | | | | 256.00 | 128.00 | | | 48.92 | | | | | 40 | | 4 | | | | 4 | 4 | | 8 | | | | 44.00 | 1,409.47 | 32.03 | 128.13 | 97.84 | 64.07 | 48.92 | | Halloran, Richard P | 30.30 | Halloran, Richard P | 15.15 |
| 3995 | 2/27/2007 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | 97.84 | | | | | 128.13 | | | | 384.00 | 128.00 | | | 48.92 | | | | | 40 | | 4 | | | | 12 | 4 | | 16 | | | | 28.00 | 896.80 | 32.03 | 128.00 | 128.00 | | | | Halloran, Richard P | | Halloran, Richard P | 15.15 |
| 3996 | 3/6/2007 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | | | 195.68 | | 293.51 | | | 256.27 | | 384.00 | | | | | 97.84 | 146.76 | | | 40 | | 8 | | 12 | | 8 | | | | | | | 60.00 | 1,922.00 | 32.03 | 640.67 | 489.19 | 320.33 | 244.60 | | Halloran, Richard P | 151.48 | Halloran, Richard P | 75.74 |
| 3997 | 3/13/2007 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,281.33 | 32.03 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3998 | 3/20/2007 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 32.00 | 1,025.07 | 32.03 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 3999 | 3/27/2007 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 24.00 | 768.80 | 32.03 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 4000 | 4/3/2007 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | 97.84 | | 97.84 | | 128.13 | 128.13 | | | | 512.00 | 384.00 | | | 48.92 | 48.92 | | | | 40 | | 4 | | 4 | | 16 | 12 | | | | | | 52.00 | 1,665.60 | 32.03 | 640.27 | 579.68 | 192.15 | 97.84 | | Halloran, Richard P | 60.59 | Halloran, Richard P | 94.32 |
| 4001 | 4/10/2007 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | | | 97.84 | | | 128.13 | 128.13 | | | 384.00 | | | | | 48.92 | 48.92 | | | 40 | | | 4 | 4 | | 8 | | | 8 | | | | 36.00 | 1,153.20 | 32.03 | 128.13 | 97.84 | | 48.92 | | Halloran, Richard P | 30.30 | Halloran, Richard P | -48.92 |
| 4002 | 4/17/2007 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | 8 | | | | | | | 24.00 | 768.80 | 32.03 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 4003 | 4/24/2007 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 4 | | | 24 | | | | 16.00 | 512.53 | 32.03 | | | | | | Halloran, Richard P | | Halloran, Richard P | |
| 4004 | 5/1/2007 | Halloran, Richard P | 923.00 | 276.13 | **1,199.13** | **32.03** | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,281.33 | 32.03 | | | | | | Halloran, Richard P | | Halloran, Richard P | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4005 | 5/8/2007 | Halloran, Richard P | 923.00 | 276.13 | 1,199.13 | 32.03 | | 97.84 | | | | | 128.13 | | | | 256.00 | | | | 48.92 | | | | | 40 | | 4 | | | | 8 | | | | | | | | 44.00 | 1,409.47 | 32.03 | 128.13 | 97.84 | 64.07 | 48.92 | | Halloran, Richard P | 30.30 | Halloran, Richard P | 15.15 |
| 4006 | 5/15/2007 | Halloran, Richard P | 923.00 | 276.13 | 1,199.13 | 32.03 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | | 40.00 | 1,281.33 | 32.03 | | | | | | Halloran, Richard P | | | |
| 4007 | 5/22/2007 | Halloran, Richard P | 923.00 | 276.13 | 1,199.13 | 32.03 | 92.30 | | | | | 128.13 | | | | 384.00 | 384.00 | | | 46.15 | | | | | 40 | 4 | | | | | 12 | 12 | | 8 | | | | | 48.00 | 1,537.20 | 32.02 | 512.13 | 512.13 | 476.30 | 146.15 | | Halloran, Richard P | 35.83 | Halloran, Richard P | 81.95 |
| 4008 | 5/29/2007 | Halloran, Richard P | 923.00 | 276.13 | 1,199.13 | 32.03 | | | | | | | 128.13 | | | | 384.00 | | 184.60 | | | | | | | 40 | | 4 | | | | | | | 8 | | | | | 32.00 | 1,025.07 | 32.03 | | | | | | Halloran, Richard P | | | |
| 4009 | 6/5/2007 | Halloran, Richard P | 923.00 | 276.13 | 1,199.13 | 32.03 | | | | | | | | | | | 512.00 | 384.00 | | | 256.00 | | | | | 40 | | | | | | 16 | 12 | | 8 | | | | | 52.00 | 1,665.33 | 32.03 | 384.00 | 384.00 | 192.15 | | | Halloran, Richard P | | | 192.15 |
| 4010 | 6/12/2007 | Halloran, Richard P | 923.00 | 276.13 | 1,199.13 | 32.03 | | 146.76 | | | | | 192.20 | | | | 512.00 | 256.00 | | | 73.38 | | | | | 40 | | 6 | | | | 16 | | | 8 | | | | | 54.00 | 1,729.53 | 32.03 | 448.20 | 402.76 | 224.20 | 73.38 | | Halloran, Richard P | 45.44 | Halloran, Richard P | 150.82 |
| 4011 | 6/19/2007 | Halloran, Richard P | 923.00 | 276.13 | 1,199.13 | 32.03 | | | | | | | | | | | 640.00 | 384.00 | | | | | | | | 40 | | | | | | 20 | 12 | | | | | | | 52.00 | 1,665.33 | 32.03 | 384.00 | 384.00 | 192.15 | | | Halloran, Richard P | | | 192.15 |
| 4012 | 6/26/2007 | Halloran, Richard P | 923.00 | 276.13 | 1,199.13 | 32.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 12 | | | 8 | | | | | 32.00 | 1,025.07 | 32.03 | | | | | | Halloran, Richard P | | | |
| 4013 | 7/3/2007 | Halloran, Richard P | 934.20 | 283.41 | 1,217.61 | 32.53 | | | | | | | | | | | 688.00 | 384.00 | | | | | | | | 40 | | | | | | 20 | 12 | | | | | | | 52.00 | 1,685.06 | 32.41 | 384.00 | 384.00 | 194.43 | | | Halloran, Richard P | | | 194.43 |
| 4014 | 7/10/2007 | Halloran, Richard P | 951.00 | 266.49 | 1,217.49 | 32.52 | 95.10 | 12.60 | | | | | 16.26 | | | | 456.00 | | | | 190.20 | 47.55 | 6.30 | | | 40 | 4 | 0.5 | | | | 12 | | | | | | | | 44.50 | 1,447.31 | 32.52 | 146.36 | 107.70 | 73.18 | 53.85 | | Halloran, Richard P | 38.66 | Halloran, Richard P | 19.33 |
| 4015 | 7/17/2007 | Halloran, Richard P | 951.00 | 266.49 | 1,217.49 | 32.52 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,300.95 | 32.52 | | | | | | Halloran, Richard P | | | |
| 4016 | 7/24/2007 | Halloran, Richard P | 951.00 | 266.49 | 1,217.49 | 32.52 | | | | | | | | | | | 152.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | | 40.00 | 1,300.95 | 32.52 | | | | | | Halloran, Richard P | | | |
| 4017 | 7/31/2007 | Halloran, Richard P | 951.00 | 266.49 | 1,217.49 | 32.52 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | | 40.00 | 1,300.95 | 32.52 | | | | | | Halloran, Richard P | | | |
| 4018 | 8/7/2007 | Halloran, Richard P | 951.00 | 266.49 | 1,217.49 | 32.52 | | | | | | | | | | | 304.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | | 40.00 | 1,300.95 | 32.52 | | | | | | Halloran, Richard P | | | |
| 4019 | 8/14/2007 | Halloran, Richard P | 951.00 | 266.49 | 1,217.49 | 32.52 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | | 40.00 | 1,300.95 | 32.52 | | | | | | Halloran, Richard P | | | |
| 4020 | 8/21/2007 | Halloran, Richard P | 951.00 | 266.49 | 1,217.49 | 32.52 | | | | | | | | | | | 304.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | | 40.00 | 1,300.95 | 32.52 | | | | | | Halloran, Richard P | | | |
| 4021 | 8/28/2007 | Halloran, Richard P | 951.00 | 266.49 | 1,217.49 | 32.52 | | | | | | | | | | | 760.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | | 40.00 | 1,300.95 | 32.52 | | | | | | Halloran, Richard P | | | |
| 4022 | 9/4/2007 | Halloran, Richard P | 951.00 | 266.49 | 1,217.49 | 32.52 | 100.81 | | | | | | 130.10 | | | | 608.00 | | | | 50.40 | | | | | 40 | | 4 | | | | 16 | | | | | | | | 44.00 | 1,431.05 | 32.52 | 130.10 | 100.81 | 65.05 | 50.40 | | Halloran, Richard P | 29.29 | Halloran, Richard P | 14.64 |
| 4023 | 9/11/2007 | Halloran, Richard P | 951.00 | 266.49 | 1,217.49 | 32.52 | 100.81 | | | | | | 130.10 | | | | 456.00 | | | | 50.40 | | | | | 40 | | 4 | | | | 12 | | | | | | | | 44.00 | 1,431.05 | 32.52 | 130.10 | 100.81 | 65.05 | 50.40 | | Halloran, Richard P | 29.29 | Halloran, Richard P | 14.64 |
| 4024 | 9/18/2007 | Halloran, Richard P | 951.00 | 266.49 | 1,217.49 | 32.52 | | | | | | | | | | | 760.00 | 304.00 | | | | | | | | 40 | | | | | | 20 | 8 | | | | | | | 48.00 | 1,908.95 | 34.04 | 304.00 | 304.00 | 133.75 | | | Halloran, Richard P | | | 133.75 |
| 4025 | 9/25/2007 | Halloran, Richard P | 951.00 | 266.49 | 1,217.49 | 32.52 | | | | | | | | | | | 608.00 | 608.00 | | | | | | | | 40 | | | | | | 16 | 16 | | | | | | | 56.00 | 1,908.95 | 34.09 | 608.00 | 608.00 | 272.71 | | | Halloran, Richard P | | | 272.71 |
| 4026 | 10/2/2007 | Halloran, Richard P | 951.00 | 266.49 | 1,217.49 | 32.52 | | | | | | | | | | | 152.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | | 40.00 | 1,300.95 | 32.52 | | | | | | Halloran, Richard P | | | |
| 4027 | 10/9/2007 | Halloran, Richard P | 951.00 | 266.49 | 1,217.49 | 32.52 | | | | | | | | | | | 152.00 | 152.00 | | 190.20 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,300.95 | 32.52 | | | | | | Halloran, Richard P | | | |
| 4028 | 10/16/2007 | Halloran, Richard P | 951.00 | 266.49 | 1,217.49 | 32.52 | | | | | | | | | | | 304.00 | 152.00 | | | | | | | | 40 | | | | | | 8 | | | | | | | | 44.00 | 1,452.95 | 33.02 | 152.00 | 152.00 | 66.04 | | | Halloran, Richard P | | | 66.04 |
| 4029 | 10/23/2007 | Halloran, Richard P | 951.00 | 266.49 | 1,217.49 | 32.52 | 100.81 | | | | | | 130.10 | | | | 608.00 | | | | 50.40 | | | | | 40 | | 4 | | | | 8 | | | | | | | | 44.00 | 1,431.05 | 32.52 | 130.10 | 100.81 | 65.05 | 50.40 | | Halloran, Richard P | 29.29 | Halloran, Richard P | 14.64 |
| 4030 | 10/30/2007 | Halloran, Richard P | 951.00 | 266.49 | 1,217.49 | 32.52 | | | | | | | | | | | 304.00 | 152.00 | | | | | | | | 40 | | | | | | 8 | | | | | | | | 44.00 | 1,452.95 | 33.02 | 152.00 | 152.00 | 66.04 | | | Halloran, Richard P | | | 66.04 |
| 4031 | 11/6/2007 | Halloran, Richard P | 951.00 | 266.49 | 1,217.49 | 32.52 | | | | | | | | | | | 152.00 | 152.00 | | | | | | | | 40 | | | | | | 4 | 4 | | | | | | | 40.00 | 1,300.95 | 32.52 | | | | | | Halloran, Richard P | | | |
| 4032 | 9/18/2001 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | | 77.30 | | | | 107.38 | | | | | | | | 38.65 | | | | | | 40 | | | | | | | 4 | | | | | | | 44.00 | 1,191.17 | 26.84 | 107.38 | 77.30 | 53.69 | 38.65 | | Harper, Howard L | 30.08 | Harper, Howard L | 15.04 |
| 4033 | 9/25/2001 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | | | | | | 163.88 | 214.76 | | | | | | | 81.94 | | | | | | 40 | | 8 | | | | | | | | | | | | 48.00 | 1,288.55 | 26.84 | 214.76 | 163.88 | 107.38 | 81.94 | | Harper, Howard L | 50.88 | Harper, Howard L | 25.44 |
| 4034 | 10/2/2001 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | | | | | | 163.88 | 214.76 | | | | | | | 81.94 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,073.79 | 26.84 | 214.76 | 163.88 | 107.38 | 81.94 | | Harper, Howard L | | | -81.94 |
| 4035 | 10/9/2001 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | | | | | | | | | | | 163.88 | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 859.03 | 26.84 | | | | | | Harper, Howard L | | | |
| 4036 | 10/16/2001 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 859.03 | 26.84 | | | | | | Harper, Howard L | | | |
| 4037 | 10/23/2001 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,073.79 | 26.84 | | | | | | Harper, Howard L | | | |
| 4038 | 10/30/2001 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,073.79 | 26.84 | | | | | | Harper, Howard L | | | |
| 4039 | 11/6/2001 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | | 77.30 | | | | | | | | | 163.88 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,073.79 | 26.84 | | | | | | Harper, Howard L | | | |
| 4040 | 11/13/2001 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | 154.60 | | | | | | 214.76 | | | | | | | | | | | | | 32 | | 8 | | | | | | | | | | | | 40.00 | 1,073.79 | | 214.76 | 154.60 | #DIV/0! | | | Harper, Howard L | 60.16 | Harper, Howard L | -77.30 |
| 4041 | 11/20/2001 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32 | | | | | 40.00 | 1,073.79 | 26.84 | | | | | | Harper, Howard L | | | |
| 4042 | 11/27/2001 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | | | | | | | | | | | 108.00 | | | | 409.69 | | | | | | 40 | 81.94 | | | | | 4 | | | | | | | | 40.00 | 1,073.79 | 26.84 | | | | 81.94 | | Harper, Howard L | | | -81.94 |
| 4043 | 12/4/2001 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,073.79 | 26.84 | | | | | | Harper, Howard L | | | |
| 4044 | 12/11/2001 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 32.00 | 859.03 | 26.84 | | | | | | Harper, Howard L | | | |
| 4045 | 12/18/2001 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | 154.60 | | | | | | 214.76 | | | | | | | 77.30 | | | | | | 40 | | 8 | | | | | | | | | | | | 40.00 | 1,073.79 | 26.84 | 214.76 | 154.60 | | 77.30 | | Harper, Howard L | 60.16 | Harper, Howard L | -77.30 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4046 | 12/25/2001 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | | | | | | | | | | | | | 163.88 | | | | | | | 32 | | | | | | | | 8 | 16 | | | | 8.00 | 214.76 | 26.84 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4047 | 1/1/2002 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | | | | | | | | | | | | | 163.88 | | | | | | | 32 | | | | | | | | | 32 | | | | | #DIV/0! | | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4048 | 1/8/2002 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,073.79 | 26.84 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4049 | 1/15/2002 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,073.79 | 26.84 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4050 | 1/22/2002 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | 77.30 | | | | | 107.38 | | | | | | | 163.88 | 38.65 | | | | | | 40 | | | | | | | | 8 | | | | | 36.00 | 966.41 | 26.84 | 107.38 | 77.30 | | 38.65 | | Harper, Howard L | 30.08 | Harper, Howard L | |
| 4051 | 1/29/2002 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | | | | | | | | | | | | | | | | | | | | 40 | 4 | | | | | | | 16 | | | | | 24.00 | 644.27 | 26.84 | | | | | | Harper, Howard L | | Harper, Howard L | -38.65 |
| 4052 | 2/5/2002 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 859.03 | 26.84 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4053 | 2/12/2002 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 859.03 | 26.84 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4054 | 2/19/2002 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | | | | | | | | | | | | | 163.88 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,073.79 | 26.84 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4055 | 2/26/2002 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,073.79 | 26.84 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4056 | 3/5/2002 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 32.00 | 859.03 | 26.84 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4057 | 3/12/2002 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,073.79 | 26.84 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4058 | 3/19/2002 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | 77.30 | | | | | 107.38 | | | | | | | | 38.65 | | | | | | 32 | | | | | | | | 8 | | | | | 28.00 | 751.65 | 26.84 | 107.38 | 77.30 | | 38.65 | | Harper, Howard L | 30.08 | Harper, Howard L | -38.65 |
| 4059 | 3/26/2002 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 16 | | | | | 16.00 | 429.52 | 26.84 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4060 | 4/2/2002 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 40.00 | 1,073.79 | 26.84 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4061 | 4/9/2002 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | 33.82 | | | | | 46.98 | | | | | | | | 16.91 | | | | | | 40 | | | | | | | | | | | | 1.75 | 40.00 | 1,073.79 | 26.84 | 46.98 | 33.82 | 23.49 | 16.91 | | Harper, Howard L | 13.16 | Harper, Howard L | 6.58 |
| 4062 | 4/16/2002 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | 96.63 | | | | | 134.22 | | | | | | | 163.88 | 48.31 | | | | | | 40 | 5 | | | | | | | | | | | | 45.00 | 1,208.01 | 26.84 | 134.22 | 96.63 | 67.11 | 48.31 | | Harper, Howard L | 37.60 | Harper, Howard L | 18.80 |
| 4063 | 4/23/2002 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 859.03 | 26.84 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4064 | 4/30/2002 | Harper, Howard L | 819.38 | 185.52 | 1,004.90 | 26.84 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 859.03 | 26.84 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4065 | 5/7/2002 | Harper, Howard L | 869.20 | 213.20 | 1,082.40 | 28.92 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 925.28 | 28.92 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4066 | 5/14/2002 | Harper, Howard L | 869.20 | 213.20 | 1,082.40 | 28.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 24.00 | 693.96 | 28.92 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4067 | 5/21/2002 | Harper, Howard L | 869.20 | 213.20 | 1,082.40 | 28.92 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 8.00 | 231.32 | 28.92 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4068 | 5/28/2002 | Harper, Howard L | 869.20 | 213.20 | 1,082.40 | 28.92 | 82.00 | | | | | 115.66 | | | | | | | 173.84 | 41.00 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,272.26 | 28.92 | 115.66 | 82.00 | 57.83 | 41.00 | | Harper, Howard L | 33.66 | Harper, Howard L | 16.83 |
| 4069 | 6/4/2002 | Harper, Howard L | 869.20 | 213.20 | 1,082.40 | 28.92 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 16 | | | | | 24.00 | 693.96 | 28.92 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4070 | 6/11/2002 | Harper, Howard L | 869.20 | 213.20 | 1,082.40 | 28.92 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 693.96 | 28.92 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4071 | 6/18/2002 | Harper, Howard L | 869.20 | 213.20 | 1,082.40 | 28.92 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 925.28 | 28.92 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4072 | 6/25/2002 | Harper, Howard L | 869.20 | 213.20 | 1,082.40 | 28.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,156.69 | 28.92 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4073 | 7/2/2002 | Harper, Howard L | 879.60 | 219.70 | 1,099.50 | 29.37 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | 8 | | | | 16.00 | 469.95 | 29.37 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4074 | 7/9/2002 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | 84.50 | 69.57 | | | | 119.19 | 119.19 | | | | | | 179.14 | 42.25 | 44.79 | | | | | 40 | 4 | 4 | | | | | | | | | | | 48.00 | 1,430.24 | 29.80 | 238.37 | 174.07 | 119.19 | 87.04 | | Harper, Howard L | 64.30 | Harper, Howard L | 32.15 |
| 4075 | 7/16/2002 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.86 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4076 | 7/23/2002 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 953.49 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4077 | 7/30/2002 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 953.49 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4078 | 8/6/2002 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.86 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4079 | 8/13/2002 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.86 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4080 | 8/20/2002 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 953.49 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4081 | 8/27/2002 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 32 | | | | 8.00 | 238.37 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4082 | 9/3/2002 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 715.12 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4083 | 9/10/2002 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 953.49 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4084 | 9/17/2002 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | 84.50 | | | | | 119.19 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,311.05 | 29.80 | 119.19 | 84.50 | 59.59 | 42.25 | | Harper, Howard L | 34.69 | Harper, Howard L | 17.34 |
| 4085 | 9/24/2002 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | 8 | | | | 24.00 | 715.12 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4086 | 10/1/2002 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 8 | | | | 32.00 | 953.49 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |

| AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4087 | 10/8/2002 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,191.86 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4088 | 10/15/2002 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 953.49 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4089 | 10/22/2002 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 715.12 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4090 | 10/29/2002 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.86 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4091 | 11/5/2002 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | 8 | | | | 24.00 | 715.12 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4092 | 11/12/2002 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | 84.50 | | | | 119.19 | | | | | | | 179.14 | 42.25 | | | | | | 40 | 4 | | | | | | | | 16 | | | | 28.00 | 834.30 | 29.80 | 119.19 | 84.50 | | 42.25 | | Harper, Howard L | 34.69 | Harper, Howard L | -42.25 |
| 4093 | 11/19/2002 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.86 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4094 | 11/26/2002 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 24 | | | | 8.00 | 238.37 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4095 | 12/3/2002 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | 447.85 | | | | | | | 32 | | | | | | 89.57 | | 8 | | | | | 24.00 | 715.12 | 29.80 | | | | 89.57 | | Harper, Howard L | | Harper, Howard L | -89.57 |
| 4096 | 12/10/2002 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.86 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4097 | 12/17/2002 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.86 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4098 | 12/24/2002 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.86 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4099 | 12/31/2002 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.86 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4100 | 1/7/2003 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 715.12 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4101 | 1/14/2003 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | 24 | 8 | | | | | | | #DIV/0! | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4102 | 1/21/2003 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 953.49 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4103 | 1/28/2003 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 953.49 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4104 | 2/4/2003 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.86 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4105 | 2/11/2003 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.86 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4106 | 2/18/2003 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 715.12 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4107 | 2/25/2003 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 953.49 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4108 | 3/4/2003 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 715.12 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4109 | 3/11/2003 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.86 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4110 | 3/18/2003 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.86 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4111 | 3/25/2003 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.86 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4112 | 4/1/2003 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 24 | | | | 8.00 | 238.37 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4113 | 4/8/2003 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 953.49 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4114 | 4/15/2003 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.86 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4115 | 4/22/2003 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | 126.75 | | | | 178.78 | | | | | | | 179.14 | 63.38 | | | | | | 40 | 6 | | | | | | | 8 | | | | | 38.00 | 1,132.27 | 29.80 | 178.78 | 126.75 | | 63.38 | | Harper, Howard L | 52.03 | Harper, Howard L | -63.38 |
| 4116 | 4/29/2003 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.86 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4117 | 5/6/2003 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.86 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4118 | 5/13/2003 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 953.49 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4119 | 5/20/2003 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | 84.50 | | | | 119.19 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | | | | | 36.00 | 1,071.68 | 29.80 | 119.19 | 84.50 | | 42.25 | | Harper, Howard L | 34.69 | Harper, Howard L | -42.25 |
| 4120 | 5/27/2003 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | 84.50 | | | | 119.19 | | | | | 512.00 | 512.00 | 179.14 | 42.25 | | | | | | 40 | 4 | | | | | 16 | 16 | 8 | 8 | | | | 52.00 | 1,544.08 | 30.47 | 631.19 | 596.50 | 182.85 | 42.25 | | Harper, Howard L | 34.69 | Harper, Howard L | -42.25 |
| 4121 | 6/3/2003 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | 42.25 | | | | 59.59 | | | | | | | | 21.13 | | | | | | 40 | 8 | | | | | | | 8 | | | | | 42.00 | 1,251.46 | 29.80 | 59.59 | 42.25 | 29.80 | | | Harper, Howard L | 17.34 | Harper, Howard L | 8.67 |
| 4122 | 6/10/2003 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | 21.13 | | | | | | | | | 256.00 | 256.00 | | 10.56 | | | | | | 40 | 2 | | | | | | | | | | | | 42.00 | 1,239.29 | 30.23 | 285.80 | 277.13 | 15.11 | 10.56 | | Harper, Howard L | 8.67 | Harper, Howard L | 4.55 |
| 4123 | 6/17/2003 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | 29.80 | | | | | | | | 10.56 | | | | | | 40 | 1 | | | | | 8 | 8 | 8 | | | | | 41.00 | 1,239.29 | 29.80 | 285.80 | 277.13 | 15.11 | 10.56 | | Harper, Howard L | 8.67 | Harper, Howard L | 4.55 |
| 4124 | 6/24/2003 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32 | | | | | | #DIV/0! | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4125 | 6/30/2003 | Harper, Howard L | 895.70 | 219.70 | 1,115.40 | 29.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 24 | | | 8.00 | 238.37 | 29.80 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4126 | 7/8/2003 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | 253.50 | 89.57 | | | 362.98 | 120.99 | | | | | | 179.14 | 126.75 | 44.79 | | | | | 40 | 12 | 4 | | | | | | | | | | | 56.00 | 1,693.92 | 30.25 | 483.98 | 343.07 | 241.99 | 171.54 | | Harper, Howard L | 140.91 | Harper, Howard L | 70.45 |
| 4127 | 7/15/2003 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 967.95 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4128 | 7/22/2003 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,209.94 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4129 | 7/29/2003 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | 179.14 | | | | | | | | | | | | | 89.57 | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,209.94 | 30.25 | 241.99 | 179.14 | | 89.57 | | Harper, Howard L | | Harper, Howard L | -89.57 |
| 4130 | 8/5/2003 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | 241.99 | | | | | | | | | | | | | 32 | 8 | | | | | | | | | | | | 32.00 | 967.95 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4131 | 8/12/2003 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 967.95 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4132 | 8/19/2003 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | | 32.00 | 967.95 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4133 | 8/26/2003 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 24.00 | | | | 16.00 | 483.98 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4134 | 9/2/2003 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | 75.62 | | | | | | | | 179.14 | 26.41 | | | | | 40 | 2.5 | | | | | | | | | | | | | 42.50 | 1,285.56 | 30.25 | 75.62 | 52.81 | 37.81 | 26.41 | | Harper, Howard L | 22.81 | Harper, Howard L | 11.40 |
| 4135 | 9/9/2003 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | 52.81 | | | | | | | | 179.14 | 84.50 | | | | | 48 | 8 | | | | | | | | | | | | | 48.00 | 1,451.93 | 30.25 | 241.99 | 169.00 | 120.99 | 84.50 | | Harper, Howard L | 72.99 | Harper, Howard L | 36.49 |
| 4136 | 9/16/2003 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | 169.00 | | | | | 241.99 | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 967.95 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4137 | 9/23/2003 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 967.95 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4138 | 9/30/2003 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 8.00 | | | | 24.00 | 725.97 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4139 | 10/7/2003 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | 84.50 | | | | | 120.99 | | | | | | | | 179.14 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,209.94 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4140 | 10/14/2003 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | 84.50 | | | | | 120.99 | | | | | | | | | 42.25 | | | | | 32 | 4 | | | | | | | | | 8.00 | | | | 24.00 | 725.97 | 30.25 | 120.99 | 84.50 | 42.25 | | | Harper, Howard L | 36.49 | Harper, Howard L | -42.25 |
| 4141 | 10/21/2003 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,209.94 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4142 | 10/28/2003 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | | 36.00 | 1,088.95 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4143 | 11/4/2003 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,209.94 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4144 | 11/11/2003 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | 169.00 | | | | | 241.99 | | | | | | | | 179.14 | 84.50 | | | | | 40 | 8 | | | | | | | | | 16.00 | | | | 24.00 | 725.97 | 30.25 | 241.99 | 169.00 | 120.99 | 84.50 | | Harper, Howard L | 72.99 | Harper, Howard L | -84.50 |
| 4145 | 11/18/2003 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | 84.50 | | | | | 120.99 | | | | | | | | 179.14 | 42.25 | | | | | 40 | 4 | | | | | | | | | 8.00 | | | | 24.00 | 725.97 | 30.25 | 120.99 | 84.50 | 42.25 | | | Harper, Howard L | 36.49 | Harper, Howard L | -42.25 |
| 4146 | 11/25/2003 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | 358.28 | | | | | | | 28 | | | | | | | | | 8.00 | | | | | 28.00 | 846.96 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4147 | 12/2/2003 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | 42.25 | | | | | 60.50 | | | | | | | | 21.13 | | | | | | 26 | 2 | | | | | | | | | 8.00 | | | | 26.00 | 786.46 | 30.25 | 60.50 | 42.25 | 21.13 | 21.13 | | Harper, Howard L | 19.25 | Harper, Howard L | -21.13 |
| 4148 | 12/9/2003 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | 21.13 | | | | | 30.25 | | | | | | | | 10.56 | | | | | | 32 | 1 | | | | | | | | | | | | | 33.00 | 998.20 | 30.25 | 30.25 | 21.13 | 10.56 | | | Harper, Howard L | 9.12 | Harper, Howard L | -10.56 |
| 4149 | 12/16/2003 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | 21.13 | 179.14 | | | | 30.25 | 241.99 | | | | | | | 10.56 | 89.57 | | | | | 40 | 1 | 8 | | | | | | | | | | | | 33.00 | 998.20 | 30.25 | 272.24 | 200.27 | 100.13 | | | Harper, Howard L | | Harper, Howard L | -100.13 |
| 4150 | 12/23/2003 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 128.00 | | | 179.14 | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,209.94 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4151 | 12/30/2003 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | #DIV/0! | | 40.00 | | | | 16.00 | 483.98 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4152 | 1/6/2004 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | | | 24.00 | | | | | 16.00 | 483.98 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4153 | 1/13/2004 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | 8.00 | | | | 24.00 | 725.97 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4154 | 1/20/2004 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | 8.00 | | | | 24.00 | 725.97 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4155 | 1/27/2004 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,209.94 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4156 | 2/3/2004 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | 31.69 | | | | | 45.37 | | | | | | | | 15.84 | | | | | | 40 | 1.5 | | | | | | | | | | | | 41.50 | 1,255.32 | 30.25 | 45.37 | 31.69 | 22.69 | 15.84 | | Harper, Howard L | 13.69 | Harper, Howard L | 6.84 |
| 4157 | 2/10/2004 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,209.94 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4158 | 2/17/2004 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | 36.97 | | | | | 52.93 | | | | | | | | 18.48 | | | | | | 32 | 1.75 | | | | | | | | | | | | 33.75 | 1,020.89 | 30.25 | 52.93 | 36.97 | 18.48 | | | Harper, Howard L | 15.97 | Harper, Howard L | -18.48 |
| 4159 | 2/24/2004 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | 8.00 | | | | 24.00 | 725.97 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4160 | 3/2/2004 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16.00 | | | | 16.00 | 483.98 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4161 | 3/9/2004 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 967.95 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4162 | 3/16/2004 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32.00 | | | | | 24.00 | 725.97 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4163 | 3/23/2004 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 8.00 | 241.99 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4164 | 3/30/2004 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 967.95 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4165 | 4/6/2004 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 967.95 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4166 | 4/13/2004 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 967.95 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4167 | 4/20/2004 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | 105.63 | | | | | 151.24 | | | | | | | | 179.14 | 52.81 | | | | | 32 | 5 | | | | | | | | | | | | 37.00 | 1,119.20 | 30.25 | 151.24 | 105.63 | 52.81 | | | Harper, Howard L | 45.62 | Harper, Howard L | -52.81 |
| 4168 | 4/27/2004 Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,209.94 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AX | AY | BC | BD | BE | BF | BG | BL | BM | BN | BR | BS | BU | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4169 | 5/4/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | 40 | | | | | 8.00 | 32.00 | 967.95 | 30.25 | | | | | Harper, Howard L | | Harper, Howard L | |
| 4170 | 5/11/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | 40 | | | | | | 40.00 | 1,209.94 | 30.25 | | | | | Harper, Howard L | | Harper, Howard L | |
| 4171 | 5/18/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | 40 | | | | | 8.00 | 32.00 | 967.95 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4172 | 5/25/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | 36.97 | | 52.93 | | | | | | | 32 | 1.75 | | | | | 33.75 | 1,020.89 | 30.25 | | | | | Harper, Howard L | | Harper, Howard L | |
| 4173 | 6/1/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | 137.31 | 196.62 | | 384.00 | 384.00 | 179.14 | 18.48 | 68.66 | 32 | 6.5 | | 12 | 12 | | 50.50 | 1,548.57 | 30.66 | 580.62 | 521.31 | 160.99 | 18.46 | Harper, Howard L | 15.97 | Harper, Howard L | -18.48 |
| 4174 | 6/8/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | 256.00 | 256.00 | | | | 40 | | | | | | 48.00 | 1,465.94 | 30.54 | 256.00 | 256.00 | 122.16 | | Harper, Howard L | 122.16 | Harper, Howard L | |
| 4175 | 6/15/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | 40 | | | | | 8.00 | 32.00 | 967.95 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4176 | 6/22/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | 40 | | | | | 8.00 | 32.00 | 967.95 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4177 | 6/30/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | 40 | | | | | 32.00 | 8.00 | 241.99 | 30.25 | | | | | Harper, Howard L | | Harper, Howard L | |
| 4178 | 7/6/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | 84.50 | 111.96 | 120.99 | 151.24 | | | 179.14 | 42.25 | 55.98 | 32 | 4 | 5 | 24 | | | 17.00 | 514.23 | 30.25 | 272.24 | 196.46 | | 98.23 | Harper, Howard L | 75.77 | Harper, Howard L | -98.23 |
| 4179 | 7/13/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | 32 | | | 8 | | | 40.00 | 1,209.94 | 30.25 | | | | | Harper, Howard L | | Harper, Howard L | |
| 4180 | 7/20/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | 40 | | | | | | 32.00 | 967.95 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4181 | 7/27/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | 40 | | | | | | 40.00 | 1,209.94 | 30.25 | | | | | Harper, Howard L | | Harper, Howard L | |
| 4182 | 8/3/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | 32 | | | 8 | | | 32.00 | 967.95 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4183 | 8/10/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | 40 | | | 16 | | | 24.00 | 725.97 | 30.25 | | | | | Harper, Howard L | | Harper, Howard L | |
| 4184 | 8/17/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | 40 | | | | | | 32.00 | 967.95 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4185 | 8/24/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | 32 | | | 32 | | | 40.00 | 1,209.94 | #DIV/0! | | | | | Harper, Howard L | | Harper, Howard L | |
| 4186 | 8/31/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | 40 | | | | | | 40.00 | 1,209.94 | 30.25 | | | | | Harper, Howard L | | Harper, Howard L | |
| 4187 | 9/7/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | 179.14 | | | 40 | | | | | | 32.00 | 967.95 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4188 | 9/14/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | 256.00 | | | | | 40 | | | 8 | | | 32.00 | 967.95 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4189 | 9/21/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | 512.00 | | | | | 32 | | | 8 | | | 40.00 | 1,209.94 | 30.25 | | | | | Harper, Howard L | | Harper, Howard L | |
| 4190 | 9/28/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | 32 | | | 16 | | | 24.00 | 725.97 | 30.25 | | | | | Harper, Howard L | | Harper, Howard L | |
| 4191 | 10/5/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | 40 | | | | | | 32.00 | 967.95 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4192 | 10/12/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | 179.14 | | | 40 | | | | | | 40.00 | 1,209.94 | 30.25 | | | | | Harper, Howard L | | Harper, Howard L | |
| 4193 | 10/19/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | 512.00 | | | | | 40 | | | 16 | | | 40.00 | 1,209.94 | 30.25 | | | | | Harper, Howard L | | Harper, Howard L | |
| 4194 | 10/26/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | 256.00 | | | | | 40 | | | 8 | | | 40.00 | 1,209.94 | 30.25 | | | | | Harper, Howard L | | Harper, Howard L | |
| 4195 | 11/2/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | 640.00 | | | | | 40 | | | 20 | | | 24.00 | 725.97 | 30.25 | | | | | Harper, Howard L | | Harper, Howard L | |
| 4196 | 11/9/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | 512.00 | | | | | 40 | | | 16 | | | 32.00 | 967.95 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4197 | 11/16/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | 84.50 | 179.14 | 120.99 | 241.99 | | | 179.14 | 42.25 | 89.57 | 32 | 4 | 8 | 8 | | | 36.00 | 1,088.95 | 30.25 | 362.98 | 263.64 | | 131.82 | Harper, Howard L | 99.34 | Harper, Howard L | -131.82 |
| 4198 | 11/23/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | 241.99 | | | 179.14 | | 89.57 | | 4 | 8 | | | | 48.00 | 1,451.93 | 30.25 | 241.99 | 179.14 | 120.99 | 89.57 | Harper, Howard L | 62.85 | Harper, Howard L | 31.42 |
| 4199 | 11/30/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | 447.85 | 512.00 | | | | 89.57 | 40 | | | 16 | | | 40.00 | 1,209.94 | 30.25 | | | | | Harper, Howard L | | Harper, Howard L | -89.57 |
| 4200 | 12/7/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | 8 | | | 32.00 | 967.95 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4201 | 12/14/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | 8 | 16 | | 48.00 | 1,483.98 | 30.25 | | | | | Harper, Howard L | | Harper, Howard L | |
| 4202 | 12/21/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | 42.25 | 358.28 | 60.50 | 483.98 | | | | 21.13 | 179.14 | 32 | 2 | 16 | 8 | | | 42.00 | 1,270.44 | 30.25 | 544.47 | 400.53 | 30.25 | 200.27 | Harper, Howard L | 143.94 | Harper, Howard L | -170.02 |
| 4203 | 12/28/2004 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | 179.14 | | | | | | 8 | | | 32.00 | 967.95 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4204 | 1/4/2005 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | 40 | | | 8 | | | 24.00 | 725.97 | 30.25 | | | | | Harper, Howard L | | Harper, Howard L | |
| 4205 | 1/11/2005 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | 179.14 | | | 40 | | | | | | 8.00 | 241.99 | 30.25 | | | | | Harper, Howard L | | Harper, Howard L | |
| 4206 | 1/18/2005 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | 32 | | | 8 | | | 32.00 | 967.95 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4207 | 1/25/2005 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | 52.81 | | 75.62 | | | | | | | | | | 8 | | | 32.00 | 967.95 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4208 | 2/1/2005 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | 26.41 | | | | | | | | 32 | 2.5 | | 8 | | | 26.50 | 801.59 | 30.25 | 75.62 | 52.81 | | 26.41 | Harper, Howard L | 22.81 | Harper, Howard L | -26.41 |
| 4209 | 2/8/2005 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | 32 | | | 32 | | | | #DIV/0! | | | | | | Harper, Howard L | | Harper, Howard L | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | #DIV/0! | | | | | | | | | | |
| 4210 | 2/15/2005 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40 | | | | | | | | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4211 | 2/22/2005 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | 8 | | | | 24.00 | 725.97 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4212 | 3/1/2005 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | 8 | | | | 8.00 | 241.99 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4213 | 3/8/2005 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | 16 | | | | 16.00 | 483.98 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4214 | 3/15/2005 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 24.00 | 725.97 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4215 | 3/22/2005 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 725.97 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4216 | 3/29/2005 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 725.97 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4217 | 4/5/2005 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 967.95 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4218 | 4/12/2005 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,209.94 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4219 | 4/19/2005 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | 126.75 | | | | | 181.49 | | | | | | | 179.14 | 63.38 | | | 84.50 | | | 40 | 6 | | | | | | | | | | | | 46.10 | 1,391.43 | 30.25 | 181.49 | 126.75 | 90.75 | 63.38 | | Harper, Howard L | 54.74 | Harper, Howard L | 27.37 |
| 4220 | 4/26/2005 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | 169.00 | | | | | | 241.99 | | | | | | | | | | | | 32 | | 8 | | | | | | | | | | | 40.00 | 1,209.94 | 30.25 | 241.99 | 169.00 | 84.50 | | | Harper, Howard L | 72.99 | Harper, Howard L | -84.50 |
| 4221 | 5/3/2005 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 725.97 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4222 | 5/10/2005 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,209.94 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4223 | 5/17/2005 | Harper, Howard L | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,245.20 | 30.25 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4224 | 5/24/2005 | Harper, Howard L | 922.20 | 243.12 | 1,165.32 | 31.13 | | | 87.00 | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 747.12 | 31.13 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4225 | 5/31/2005 | Harper, Howard L | 922.20 | 243.12 | 1,165.32 | 31.13 | | | | | | 124.52 | | | | | | | 194.44 | 43.50 | | | | | | 32 | | 4 | | | | | | | | | | | 24.00 | 1,388.71 | 31.13 | 124.52 | 87.00 | 62.26 | 43.50 | | Harper, Howard L | 37.52 | Harper, Howard L | 18.76 |
| 4226 | 6/7/2005 | Harper, Howard L | 922.20 | 243.12 | 1,165.32 | 31.13 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 996.16 | 31.13 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4227 | 6/14/2005 | Harper, Howard L | 922.20 | 243.12 | 1,165.32 | 31.13 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 996.16 | 31.13 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4228 | 6/21/2005 | Harper, Howard L | 922.20 | 243.12 | 1,165.32 | 31.13 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,245.20 | 31.13 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4229 | 6/28/2005 | Harper, Howard L | 922.20 | 243.12 | 1,165.32 | 31.13 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 996.16 | 31.13 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4230 | 7/5/2005 | Harper, Howard L | 938.74 | 249.88 | 1,188.62 | 31.75 | | | 84.00 | | 106.85 | 119.07 | | 142.89 | | | | | 189.95 | 42.00 | 53.42 | | | | | 40 | | | | | | | | 32 | | | | | 8.00 | 515.98 | 64.50 | 261.96 | 190.85 | 95.42 | | | Harper, Howard L | 71.11 | Harper, Howard L | -95.42 |
| 4231 | 7/12/2005 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 1,025.50 | 32.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4232 | 7/19/2005 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,025.50 | 32.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4233 | 7/26/2005 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,025.50 | 32.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4234 | 8/2/2005 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,025.50 | 32.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4235 | 8/9/2005 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 16.00 | 512.75 | 32.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4236 | 8/16/2005 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 24 | | | | 32.00 | 1,025.50 | 32.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4237 | 8/23/2005 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 8.00 | 256.38 | 32.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4238 | 8/30/2005 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32 | | | | 32.00 | 1,025.50 | 32.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4239 | 9/6/2005 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | | | 189.95 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,025.50 | 32.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4240 | 9/13/2005 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,281.88 | 32.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4241 | 9/20/2005 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,281.88 | 32.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4242 | 9/27/2005 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | | | | | | | | | | 44 | | | | | | | | | | | | | 40.00 | 1,281.88 | 32.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4243 | 10/4/2005 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | 8 | | | | 40.00 | 769.13 | 32.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4244 | 10/11/2005 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,281.88 | 32.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4245 | 10/18/2005 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | | | 189.95 | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 769.13 | 32.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4246 | 10/25/2005 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 24.00 | 769.13 | 32.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4247 | 11/1/2005 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 24.00 | 769.13 | 32.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4248 | 11/8/2005 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | | 16.00 | 512.75 | 32.05 | | | | | | Harper, Howard L | | Harper, Howard L | |
| 4249 | 11/15/2005 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | 89.60 | | | | | 128.19 | | | | | | | 189.95 | 44.80 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,410.07 | 32.05 | 128.19 | 89.60 | 64.09 | 44.80 | | Harper, Howard L | 38.59 | Harper, Howard L | 19.29 |
| 4250 | 11/22/2005 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 24 | | | | 8.00 | 256.38 | 32.05 | | | | | | Harper, Howard L | | Harper, Howard L | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AX | AY | BC | BD | BE | BF | BL | BM | BN | BO | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4251 | 11/29/2005 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | 379.90 | | 32 | | | | | | | | | | | #DIV/0! | | | | | | | | Harper, Howard L | Harper, Howard L | |
| 4252 | 12/6/2005 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | 40 | | | | | | 8 | | | | | | 32.00 | 1,025.50 | 32.05 | | | | | Harper, Howard L | Harper, Howard L | |
| 4253 | 12/13/2005 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | 40 | | | | | | 32 | | | | | | 40.00 | 1,281.88 | 32.05 | | | | | Harper, Howard L | Harper, Howard L | |
| 4254 | 12/20/2005 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | 40 | | | | | | 8 | 16 | | | | | 16.00 | 512.75 | 32.05 | | | | | Harper, Howard L | Harper, Howard L | |
| 4255 | 12/27/2005 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | 189.95 | | 40 | | | | | | | | | | | #DIV/0! | | | | | | | | Harper, Howard L | Harper, Howard L | |
| 4256 | 1/3/2006 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | 189.95 | | 32 | | | | | | | 32 | | | | #DIV/0! | | | | | | | | Harper, Howard L | Harper, Howard L | |
| 4257 | 1/10/2006 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | 32 | | | | | | 8 | | | | | | 24.00 | 769.13 | 32.05 | | | | | Harper, Howard L | Harper, Howard L | |
| 4258 | 1/17/2006 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | 189.95 | | 32 | | | | | | | | | | | | 32.00 | 1,025.50 | 32.05 | | | | | Harper, Howard L | Harper, Howard L | |
| 4259 | 1/24/2006 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | 40 | | | | | | 8 | | | | | | 40.00 | 1,281.88 | 32.05 | | | | | Harper, Howard L | Harper, Howard L | |
| 4260 | 1/31/2006 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,281.88 | 32.05 | | | | | Harper, Howard L | Harper, Howard L | |
| 4261 | 2/7/2006 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | 40 | | | | | | | 16 | | | | | 24.00 | 769.13 | 32.05 | | | | | Harper, Howard L | Harper, Howard L | |
| 4262 | 2/14/2006 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | 32 | | | | | | 32 | | | | | #DIV/0! | | | | | | | | Harper, Howard L | Harper, Howard L | |
| 4263 | 2/21/2006 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | 189.95 | | 40 | | | | | | 32 | | | | | #DIV/0! | | | | | | | | Harper, Howard L | Harper, Howard L | |
| 4264 | 2/28/2006 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | 40 | | | | | | 40 | | | | | #DIV/0! | | | | | | | | Harper, Howard L | Harper, Howard L | |
| 4265 | 3/7/2006 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | 40 | | | | | | 40 | | | | | #DIV/0! | | | | | | | | Harper, Howard L | Harper, Howard L | |
| 4266 | 3/14/2006 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | 44 | | | | | | 40 | | | | | #DIV/0! | | | | | | | | Harper, Howard L | Harper, Howard L | |
| 4267 | 3/21/2006 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | 40 | | | | | | 40 | | | | | #DIV/0! | | | | | | | | Harper, Howard L | Harper, Howard L | |
| 4268 | 3/28/2006 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | 40 | | | | | | 32 | | | | | #DIV/0! | | | | | | | | Harper, Howard L | Harper, Howard L | |
| 4269 | 4/4/2006 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | 32 | | | | | | 32 | | | | | #DIV/0! | | | | | | | | Harper, Howard L | Harper, Howard L | |
| 4270 | 4/11/2006 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | 32 | | | | | | 8 | | | | | | 32.00 | 1,025.50 | 32.05 | | | | | Harper, Howard L | Harper, Howard L | |
| 4271 | 4/18/2006 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | 189.95 | | 40 | | | | | | 24 | | | | | | 16.00 | 512.75 | 32.05 | | | | | Harper, Howard L | Harper, Howard L | |
| 4272 | 4/25/2006 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | 40 | | | | | | 24 | | | | | | 32.00 | 1,025.50 | 32.05 | | | | | Harper, Howard L | Harper, Howard L | |
| 4273 | 5/2/2006 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | 32 | | | | | | 8 | | | | | | 32.00 | 1,025.50 | 32.05 | | | | | Harper, Howard L | Harper, Howard L | |
| 4274 | 5/9/2006 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | 40 | | | | | | | | | 24 | | | 8.00 | 256.38 | 32.05 | | | | | Harper, Howard L | Harper, Howard L | |
| 4275 | 5/16/2006 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | 32 | | | | | | 8 | | | | | | 24.00 | 769.13 | 32.05 | | | | | Harper, Howard L | Harper, Howard L | |
| 4276 | 5/23/2006 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | 44.80 | | 64.09 | | | | | 22.40 | 40 | | 2 | | | | 8 | 8 | | | | | 26.00 | 833.22 | 32.05 | 64.09 | 44.80 | 22.40 | | Harper, Howard L | Harper, Howard L | 19.29 |
| 4277 | 5/30/2006 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | 95.20 | | 136.20 | | | | 189.95 | 47.60 | 40 | | 4.25 | | | | 16 | | | | | | 28.25 | 905.33 | 32.05 | 136.20 | 95.20 | 47.60 | | Harper, Howard L | Harper, Howard L | 41.00 |
| 4278 | 6/6/2006 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | 40 | | | | | | 8 | | | | | | 32.00 | 1,025.50 | 32.05 | | | | | Harper, Howard L | Harper, Howard L | |
| 4279 | 6/13/2006 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | 40 | | | | | | 8 | | | | | | 8.00 | 256.38 | 32.05 | | | | | Harper, Howard L | Harper, Howard L | |
| 4280 | 6/20/2006 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | 32 | | | | | | | | | | | #DIV/0! | | | | | | | | Harper, Howard L | Harper, Howard L | |
| 4281 | 6/27/2006 | Harper, Howard L | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | 32 | | | | | | 16 | 8 | 8 | | | #DIV/0! | | | | | | | | Harper, Howard L | Harper, Howard L | |
| 4282 | 7/4/2006 | Harper, Howard L | 961.21 | 250.54 | 1,218.11 | 32.54 | 92.30 | | 130.16 | | | | 195.68 | 46.15 | 40 | | 4 | | 0.00 | | 30 | | | | | | 12.00 | 390.48 | 32.54 | 130.16 | 92.30 | 46.15 | | Harper, Howard L | Harper, Howard L | -46.15 |
| 4283 | | | 587.03 | 143.99 | 731.02 | 19.53 | | | | | | | | | 40 | | | | | 4 | 24 | | | | | | 16.00 | 312.45 | 19.53 | | | | | Haswell, John P | Haswell, John P | |
| 4284 | 9/18/2001 | Haswell, John P | 773.00 | 244.86 | 1,017.86 | 27.19 | 57.98 | 20.48 | 81.57 | 27.19 | 108.00 | | 28.99 | 10.24 | 40 | | 3 | 1 | | 4 | 8 | | | | | | 36.00 | 978.87 | 27.19 | 108.76 | 78.46 | 39.23 | | Haswell, John P | Haswell, John P | -39.23 |
| 4285 | 9/18/2001 | Haswell, John P | 773.00 | 244.86 | 1,017.86 | 27.19 | | | | | 216.00 | | | | 40 | | | | | | | | | | | | | | | | | | | Haswell, John P | Haswell, John P | |
| 4286 | 10/2/2001 | Haswell, John P | 773.00 | 244.86 | 1,017.86 | 27.19 | | 245.81 | 326.29 | | 216.00 | 108.00 | 154.60 | 122.91 | 40 | | | | | | | 12 | | | | | 56.00 | 1,521.00 | 27.19 | 434.29 | 353.81 | 217.42 | 122.91 | Haswell, John P | Haswell, John P | 94.51 |
| 4287 | 10/9/2001 | Haswell, John P | 773.00 | 244.86 | 1,017.86 | 27.19 | | | | | 216.00 | 108.00 | | | 40 | | | | | 4 | 4 | | | | | | 44.00 | 1,195.64 | 27.19 | 108.00 | 108.00 | 54.35 | | Haswell, John P | Haswell, John P | 54.35 |
| 4288 | 10/16/2001 | Haswell, John P | 773.00 | 244.86 | 1,017.86 | 27.19 | | | | | 216.00 | | | | 40 | | | | | | | | | | | 40.00 | 1,087.64 | 27.19 | | | | | Haswell, John P | Haswell, John P | |
| 4289 | 10/23/2001 | Haswell, John P | 773.00 | 244.86 | 1,017.86 | 27.19 | | | | | 108.00 | | | | 40 | | | | | | | | | | | 40.00 | 1,087.64 | 27.19 | | | | | Haswell, John P | Haswell, John P | |
| 4290 | 10/30/2001 | Haswell, John P | 773.00 | 244.86 | 1,017.86 | 27.19 | | | | | 216.00 | | | | 40 | | | | | | 8 | | | 16 | | | 16.00 | 435.05 | 27.19 | | | | | Haswell, John P | Haswell, John P | |
| 4291 | 11/6/2001 | Haswell, John P | 773.00 | 244.86 | 1,017.86 | 27.19 | | | | | 108.00 | | | | 40 | | | | | | | | | | | 40.00 | 1,087.64 | 27.19 | | | | | Haswell, John P | Haswell, John P | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4292 | 11/13/2001 | Haswell, John P | 773.00 | 244.86 | 1,017.86 | 27.19 | | | | | | | | | | | 108.00 | | 154.60 | | | | | | | 40 | | | | | | 4 | | | | | 16 | | 24.00 | 652.58 | 27.19 | | | | | | Haswell, John P | | Haswell, John P | |
| 4293 | 11/20/2001 | Haswell, John P | 773.00 | 244.86 | 1,017.86 | 27.19 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,087.66 | 27.19 | | | | | | Haswell, John P | | Haswell, John P | |
| 4294 | 11/27/2001 | Haswell, John P | 773.00 | 252.59 | 1,025.59 | 27.40 | | | | | | | | | | | 108.00 | | 309.20 | | | | | | | 40 | | | | | | 4 | | | | | | 8 | 32.00 | 870.11 | 27.19 | | | | | | Haswell, John P | | Haswell, John P | |
| 4295 | 12/4/2001 | Haswell, John P | 773.00 | 252.59 | 1,025.59 | 27.40 | | 143.39 | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 47.00 | 1,287.68 | 27.40 | 191.78 | 143.39 | 95.89 | 71.70 | 48.39 | Haswell, John P | | Haswell, John P | 24.20 |
| 4296 | 12/11/2001 | Haswell, John P | 773.00 | 252.59 | 1,025.59 | 27.40 | | | | | | | 191.78 | | | | 324.00 | | | | 71.70 | | | | | 40 | | 7 | | | | 12 | | | | | | 8 | 24.00 | 657.54 | 27.40 | | | | | | Haswell, John P | | Haswell, John P | |
| 4297 | 12/18/2001 | Haswell, John P | 773.00 | 252.59 | 1,025.59 | 27.40 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 438.36 | 27.40 | | | | | | Haswell, John P | | Haswell, John P | |
| 4298 | 12/25/2001 | Haswell, John P | 773.00 | 252.59 | 1,025.59 | 27.40 | | | | | | | | | | | 648.00 | | 154.60 | | | | | | | 40 | | | | | | 24 | | | | | | | 40.00 | 1,095.90 | 27.40 | | | | | | Haswell, John P | | Haswell, John P | |
| 4299 | 1/1/2002 | Haswell, John P | 773.00 | 252.59 | 1,025.59 | 27.40 | | 81.94 | | | | | 109.59 | | | | 108.00 | | 154.60 | 40.97 | | | | | | 40 | | | | | | | | | 24 | | | | 20.00 | 547.95 | 27.40 | 109.59 | 81.94 | | 40.97 | | Haswell, John P | | Haswell, John P | -40.97 |
| 4300 | 1/8/2002 | Haswell, John P | 773.00 | 252.59 | 1,025.59 | 27.40 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,095.90 | 27.40 | | | | | | Haswell, John P | | Haswell, John P | |
| 4301 | 1/15/2002 | Haswell, John P | 773.00 | 252.59 | 1,025.59 | 27.40 | | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 876.72 | 27.40 | | | | | | Haswell, John P | | Haswell, John P | |
| 4302 | 1/22/2002 | Haswell, John P | 773.00 | 252.59 | 1,025.59 | 27.40 | | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 876.72 | 27.40 | | | | | | Haswell, John P | | Haswell, John P | |
| 4303 | 1/29/2002 | Haswell, John P | 773.00 | 252.59 | 1,025.59 | 27.40 | | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 876.72 | 27.40 | | | | | | Haswell, John P | | Haswell, John P | |
| 4304 | 2/5/2002 | Haswell, John P | 773.00 | 252.59 | 1,025.59 | 27.40 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | 8 | | | | 8 | | | 32.00 | 876.72 | 27.40 | | | | | | Haswell, John P | | Haswell, John P | |
| 4305 | 2/12/2002 | Haswell, John P | 773.00 | 252.59 | 1,025.59 | 27.40 | | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | 4 | | | | 8 | | | 32.00 | 876.72 | 27.40 | | | | | | Haswell, John P | | Haswell, John P | |
| 4306 | 2/19/2002 | Haswell, John P | 773.00 | 252.59 | 1,025.59 | 27.40 | | | | | | | | | | | 324.00 | | 154.60 | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,095.90 | 27.40 | | | | | | Haswell, John P | | Haswell, John P | |
| 4307 | 2/26/2002 | Haswell, John P | 773.00 | 252.59 | 1,025.59 | 27.40 | | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,095.90 | 27.40 | | | | | | Haswell, John P | | Haswell, John P | |
| 4308 | 3/5/2002 | Haswell, John P | 773.00 | 252.59 | 1,025.59 | 27.40 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,095.90 | 27.40 | | | | | | Haswell, John P | | Haswell, John P | |
| 4309 | 3/12/2002 | Haswell, John P | 773.00 | 252.59 | 1,025.59 | 27.40 | | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,095.90 | 27.40 | | | | | | Haswell, John P | | Haswell, John P | |
| 4310 | 3/19/2002 | Haswell, John P | 773.00 | 252.59 | 1,025.59 | 27.40 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 876.72 | 27.40 | | | | | | Haswell, John P | | Haswell, John P | |
| 4311 | 3/26/2002 | Haswell, John P | 773.00 | 252.59 | 1,025.59 | 27.40 | | | | | | | | | | | 540.00 | 324.00 | | | | | | | | 40 | | | | | | 20 | | 12 | 8 | 8 | | | 36.00 | 981.54 | 27.40 | 324.00 | 324.00 | | | | Haswell, John P | | Haswell, John P | |
| 4312 | 4/2/2002 | Haswell, John P | 773.00 | 252.59 | 1,025.59 | 27.40 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,095.90 | 27.40 | | | | | | Haswell, John P | | Haswell, John P | |
| 4313 | 4/9/2002 | Haswell, John P | 773.00 | 252.59 | 1,025.59 | 27.40 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,095.90 | 27.40 | | | | | | Haswell, John P | | Haswell, John P | |
| 4314 | 4/16/2002 | Haswell, John P | 773.00 | 252.59 | 1,025.59 | 27.40 | 96.63 | | | | 136.99 | | | | | | 120.00 | | 154.60 | 48.31 | | | | | | 40 | 5 | | | | | 4 | | | | | | | 45.00 | 1,232.88 | 27.40 | 136.99 | 96.63 | 68.49 | 48.31 | 40.36 | Haswell, John P | | Haswell, John P | 20.18 |
| 4315 | 4/23/2002 | Haswell, John P | 773.00 | 252.59 | 1,025.59 | 27.40 | | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | 16 | | | | 8 | | | 32.00 | 876.72 | 27.40 | | | | | | Haswell, John P | | Haswell, John P | |
| 4316 | 4/30/2002 | Haswell, John P | 773.00 | 252.59 | 1,025.59 | 27.40 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,095.90 | 27.40 | | | | | | Haswell, John P | | Haswell, John P | |
| 4317 | 5/7/2002 | Haswell, John P | 820.00 | 282.15 | 1,102.15 | 29.44 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,177.70 | 29.44 | | | | | | Haswell, John P | | Haswell, John P | |
| 4318 | 5/14/2002 | Haswell, John P | 820.00 | 282.15 | 1,102.15 | 29.44 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,177.70 | 29.44 | | | | | | Haswell, John P | | Haswell, John P | |
| 4319 | 5/21/2002 | Haswell, John P | 820.00 | 282.15 | 1,102.15 | 29.44 | | | | 119.52 | | | | 161.93 | | | 120.00 | | | | 59.76 | | | | | 40 | | | | | | | | | | 8 | | | 37.50 | 1,104.19 | 29.44 | 161.93 | 119.52 | | 59.76 | | Haswell, John P | | Haswell, John P | -59.76 |
| 4320 | 5/28/2002 | Haswell, John P | 820.00 | 282.15 | 1,102.15 | 29.44 | | 82.00 | | | | 117.77 | | | | | | | 164.00 | 41.00 | | | | | | 40 | 4 | | | | | | | | | 5.5 | | | 44.00 | 1,295.47 | 29.44 | 117.77 | 82.00 | 58.89 | 41.00 | | Haswell, John P | | Haswell, John P | 17.89 |
| 4321 | 6/4/2002 | Haswell, John P | 820.00 | 282.15 | 1,102.15 | 29.44 | | 21.73 | | 86.92 | 29.44 | 117.77 | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,177.70 | 29.44 | | | | | | Haswell, John P | | Haswell, John P | |
| 4322 | 6/11/2002 | Haswell, John P | 820.00 | 282.15 | 1,102.15 | 29.44 | | | | | | | | | | | 120.00 | | | | | | 10.87 | 43.46 | | 40 | | 1 | | 4 | | 4 | | | | | | | 45.00 | 1,324.92 | 29.44 | 147.21 | 108.65 | 73.61 | 54.33 | 38.56 | Haswell, John P | | Haswell, John P | |
| 4323 | 6/18/2002 | Haswell, John P | 820.00 | 282.15 | 1,102.15 | 29.44 | | | | | | | | | | | 120.00 | | | | 43.46 | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 942.16 | 29.44 | | | | | | Haswell, John P | | Haswell, John P | 19.28 |
| 4324 | 6/25/2002 | Haswell, John P | 830.00 | 289.65 | 1,119.65 | 29.91 | | 86.92 | | | | 117.77 | | | | | 240.00 | | | | 43.46 | | | | | 40 | | 4 | | | | | | | | | | | 40.00 | 1,196.40 | 29.91 | | | | | | Haswell, John P | | Haswell, John P | |
| 4325 | 7/2/2002 | Haswell, John P | 830.00 | 289.65 | 1,119.65 | 29.91 | | 89.57 | | | | | 121.24 | | | | 240.00 | | 169.00 | 44.79 | | | | | | 40 | | | | | | 4 | | | | | | | 45.00 | 1,345.93 | 29.91 | 121.24 | 89.57 | 59.82 | 44.79 | 31.67 | Haswell, John P | | Haswell, John P | 15.43 |
| 4326 | 7/9/2002 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 4 | | | | 8 | | | 40.00 | 1,212.40 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4327 | 7/16/2002 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,212.40 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4328 | 7/23/2002 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4329 | 7/30/2002 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | 89.57 | | | | | 121.24 | | | | 240.00 | | | | 44.79 | | | | | 40 | | | | | | 4 | | | | | | | 36.00 | 1,091.19 | 30.31 | 121.24 | 89.57 | | 44.79 | | Haswell, John P | | Haswell, John P | 31.67 |
| 4330 | 8/6/2002 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | | | 169.00 | 44.79 | | | | | | 40 | | | | | | 4 | | | | 8 | | | 24.00 | 727.44 | 30.31 | | | | | 30.85 | Haswell, John P | | Haswell, John P | -44.79 |
| 4331 | 8/13/2002 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 16 | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4332 | 8/20/2002 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | 8 | | | 40.00 | 1,212.40 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4333 | 8/27/2002 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | 8 | | | 8 | | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4334 | 9/3/2002 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | | 8 | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4335 | 9/10/2002 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 240.00 | | 169.00 | | | | | | | 40 | | | | | | 8 | | | 8 | | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4336 | 9/17/2002 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 240.00 | 120.00 | | | | | | | | 40 | | | | | | 8 | | | 8 | | | | 36.00 | 1,089.95 | | 120.00 | 120.00 | | | | Haswell, John P | | Haswell, John P | |
| 4337 | 9/24/2002 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 360.00 | 360.00 | | | | | | | | 40 | | | | | | 12 | 12 | | 4 | | | | 52.00 | 1,572.43 | | 360.00 | 360.00 | 181.43 | | | Haswell, John P | | Haswell, John P | 181.43 |
| 4338 | 10/1/2002 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 240.00 | 120.00 | | | | | | | | 40 | | | | | | 8 | 4 | | | | | | 28.00 | 847.40 | | 120.00 | 120.00 | | | | Haswell, John P | | Haswell, John P | |
| 4339 | 10/8/2002 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | 4 | | | | | 16 | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4340 | 10/15/2002 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | 111.96 | | | | | | 151.55 | | | | | | 169.00 | | 55.98 | | | | | 40 | 5 | | | | | | | | | | | | 45.00 | 1,363.90 | | 151.55 | 111.96 | 75.78 | 55.98 | | Haswell, John P | 39.59 | Haswell, John P | 19.80 |
| 4341 | 10/22/2002 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4342 | 10/29/2002 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | 89.57 | | | | 121.24 | | | | | | | | | 44.79 | | | | | 40 | 4 | | | | | | | | | | | | 36.00 | 1,091.19 | | 121.24 | 89.57 | 44.79 | | | Haswell, John P | 31.67 | Haswell, John P | -44.79 |
| 4343 | 11/5/2002 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | 22.39 | | | | 30.31 | | | | | | | 169.00 | 120.00 | 11.20 | | | | | 40 | | | | | | 4 | | | 8 | | | | 33.00 | 1,000.26 | | 30.31 | 22.39 | 11.20 | | | Haswell, John P | 7.92 | Haswell, John P | -11.20 |
| 4344 | 11/12/2002 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 600.00 | 480.00 | 169.00 | | 44.79 | 44.79 | | | | 40 | | | | | | 20 | 16 | | 8 | | | | 58.00 | 1,692.43 | | 480.00 | 480.00 | 241.78 | | | Haswell, John P | | Haswell, John P | 241.78 |
| 4345 | 11/19/2002 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | 89.57 | | 89.57 | | 121.24 | | 121.24 | | | 480.00 | | | 120.00 | 44.79 | | | | | 40 | 4 | 4 | 4 | | | | | | 8 | | 16 | | 44.00 | 1,332.43 | | 362.49 | 362.49 | 299.14 | 60.57 | 89.57 | Haswell, John P | 63.35 | Haswell, John P | -29.00 |
| 4346 | 11/26/2002 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 120.00 | | | 338.00 | | | | | | 40 | 4 | | | | | | | | 24 | | | | 16.00 | 484.97 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4347 | 12/3/2002 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4348 | 12/10/2002 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | 4 | | | | | | | | | | 16 | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4349 | 12/17/2002 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4350 | 12/24/2002 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4351 | 12/31/2002 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 120.00 | | 169.00 | | | | | | | 40 | 4 | | | | | | | | 24 | | | | 16.00 | 484.97 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4352 | 1/7/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 120.00 | | 169.00 | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4353 | 1/14/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4354 | 1/21/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | 22.39 | | | | 30.31 | | | | | | | 169.00 | | 11.20 | | | | | 40 | 1 | | | | | | | | 8 | | | | 33.00 | 1,000.26 | | 30.31 | 22.39 | 11.20 | | | Haswell, John P | 7.92 | Haswell, John P | -11.20 |
| 4355 | 1/28/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | 235.12 | | | | 318.26 | | | | | | | | | 117.56 | | | | | 40 | 10.5 | | | | | | | | | | | | 50.50 | 1,530.70 | | 318.26 | 235.12 | 117.56 | | | Haswell, John P | 83.14 | Haswell, John P | 41.57 |
| 4356 | 2/4/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | 33.59 | | | | 45.47 | | | | | | | | | 16.79 | | | | | 40 | 1.5 | | | | | | | | | | | | 41.50 | 1,257.90 | | 45.47 | 33.59 | 22.73 | 16.79 | 11.68 | Haswell, John P | | Haswell, John P | 5.94 |
| 4357 | 2/11/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | 89.57 | | | | 121.24 | | | | | | | | | 44.79 | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,333.68 | | 121.24 | 89.57 | 60.62 | 44.79 | | Haswell, John P | 31.67 | Haswell, John P | 15.84 |
| 4358 | 2/18/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | 44.79 | | | | 60.62 | | | | | | | | | 22.39 | | | | | 40 | 2 | | | | | | | | | | | | 26.00 | 788.08 | | 60.62 | 44.79 | 22.39 | | | Haswell, John P | | Haswell, John P | -22.39 |
| 4359 | 2/25/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | 169.00 | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4360 | 3/4/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | 22.39 | | | | 30.31 | | | | | | | | | 11.20 | | | | | 40 | 1 | | | | | | | | | | | | 33.00 | 1,000.26 | | 30.31 | 22.39 | 11.20 | | | Haswell, John P | 7.92 | Haswell, John P | -11.20 |
| 4361 | 3/11/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | 84.50 | | | | 121.24 | | | | | 384.00 | | | | 42.25 | | | | | 40 | 4 | | | | | 12 | | | 8 | | | | 36.00 | 1,091.19 | | 121.24 | 84.50 | 42.25 | | | Haswell, John P | 36.74 | Haswell, John P | -42.25 |
| 4362 | 3/18/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4363 | 3/25/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4364 | 4/1/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 640.00 | 384.00 | | | | | | | | 40 | | | | | | 20 | 12 | | 8 | | | | 52.00 | 1,666.40 | | 384.00 | 384.00 | | | | Haswell, John P | | Haswell, John P | 184.20 |
| 4365 | 4/8/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | 44.79 | | | | 60.62 | | | | | | | | | 22.39 | | | | | 40 | 2 | | | | | | | | 8 | | | | 32.00 | 1,215.05 | | 60.62 | 44.79 | 30.31 | 22.39 | | Haswell, John P | 15.84 | Haswell, John P | 184.20 |
| 4366 | 4/15/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | 126.75 | | | | | | 181.86 | | | | 256.00 | | | | 63.38 | | | | | 40 | 6 | | | | | | | | | | | | 32.00 | 969.95 | | 181.86 | 126.75 | 90.93 | 63.38 | 55.11 | Haswell, John P | | Haswell, John P | 27.56 |
| 4367 | 4/22/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | 89.57 | | | | 121.24 | | | | | | | | | 44.79 | | | | | 40 | 4 | | | | | 12 | | | 8 | | | | 36.00 | 1,091.19 | | 121.24 | 89.57 | 44.79 | | | Haswell, John P | 31.67 | Haswell, John P | -44.79 |
| 4368 | 4/29/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4369 | 5/6/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4370 | 5/13/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | 89.57 | | | | 121.24 | | 121.24 | | | | | | | 44.79 | | | | | 40 | 4 | 4 | | | | | | | | | | | 44.00 | 1,333.68 | | 121.24 | 89.57 | 60.62 | 44.79 | | Haswell, John P | 31.67 | Haswell, John P | 15.84 |
| 4371 | 5/20/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | 84.50 | | | | 121.24 | | | | | | | | | 42.25 | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,333.68 | | 121.24 | 84.50 | 60.62 | 42.25 | | Haswell, John P | 36.74 | Haswell, John P | 18.37 |
| 4372 | 5/27/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | 84.50 | | | | 121.24 | | | | | | | 169.00 | | 42.25 | | | | | 40 | 4 | | | | | | | | 8 | | | | 36.00 | 1,091.19 | | 121.24 | 84.50 | 42.25 | | | Haswell, John P | 36.74 | Haswell, John P | -42.25 |
| 4373 | 6/3/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 36.00 | 1,091.19 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4374 | 6/10/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 8.00 | 242.49 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4375 | 6/17/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | 32 | | | | | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4376 | 6/24/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4377 | 6/30/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8 | | 969.95 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4378 | 7/8/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | 84.50 | 22.39 | 84.50 | | | | 121.24 | 30.31 | 121.24 | | 256.00 | | 169.00 | 42.25 | 11.20 | 42.25 | | | | 40 | 4 | 1 | 4 | | | 8 | | 8.00 | | | | | | 1,242.74 | 30.31 | 272.80 | 191.39 | 15.16 | 95.70 | | Haswell, John P | | Haswell, John P | -80.54 |
| 4379 | 7/15/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 6 | | 8.00 | | | | | | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4380 | 7/22/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 6 | | | | | | | | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4381 | 7/29/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4382 | 8/5/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | 1.00 | | | | 39.00 | 1,182.12 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4383 | 8/12/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40.00 | | | | | #DIV/0! | | | | | | | Haswell, John P | | Haswell, John P | |
| 4384 | 8/19/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32.00 | | | | 8.00 | 242.49 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4385 | 8/26/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | 121.24 | | | | 128.00 | | | | 44.79 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,333.68 | 30.31 | 121.24 | 89.57 | 60.62 | 44.79 | | Haswell, John P | | Haswell, John P | 31.67 |
| 4386 | 9/2/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | 89.57 | | | | | | | | | | | | 169.00 | | 44.79 | | | | | 40 | | 4 | | | | | | | | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | 15.84 |
| 4387 | 9/9/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4388 | 9/16/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | 158.44 | 44.79 | | | | | | | | | 256.00 | | | 79.22 | 22.39 | | | | | 40 | 7.5 | 2 | | | | 8 | | | | 8.00 | | | 41.50 | 1,267.30 | 30.31 | 287.95 | 203.22 | 22.73 | 101.61 | | Haswell, John P | | Haswell, John P | -78.86 |
| 4389 | 9/23/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 256.00 | | | | | | 67.18 | | | 40 | | 6 | | | | | | 8.00 | | | | | 38.00 | 1,151.81 | 30.31 | 181.86 | 134.36 | | 67.18 | | Haswell, John P | | Haswell, John P | -67.18 |
| 4390 | 9/30/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 256.00 | | | | 16.79 | | 67.18 | | | 40 | 6 | 1.5 | | | | | | 8.00 | | | | | 46.00 | 1,394.30 | 30.31 | 181.86 | 134.36 | 90.93 | 67.18 | | Haswell, John P | | Haswell, John P | 5.94 |
| 4391 | 10/7/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 41.50 | 1,257.90 | 30.31 | 45.47 | 33.59 | 22.73 | 16.79 | | Haswell, John P | | Haswell, John P | 5.94 |
| 4392 | 10/14/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 128.00 | | | | | | 67.18 | | | 40 | 6 | | | | | | | | | | | | 46.00 | 1,394.30 | 30.31 | 181.86 | 134.36 | 90.93 | 67.18 | | Haswell, John P | | Haswell, John P | 23.75 |
| 4393 | 10/21/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | 8.00 | | | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4394 | 10/28/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 4 | | 8.00 | | | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4395 | 11/4/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 4 | | 8.00 | | | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4396 | 11/11/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 384.00 | | 169.00 | | | | | | | 40 | | | | | | 4 | | 8.00 | | | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4397 | 11/18/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | 8.00 | | | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4398 | 11/25/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | 111.96 | | | | 128.00 | | | | 55.98 | | | | | 40 | | 5 | | | | 4 | | 8.00 | | | | | 37.00 | 1,121.50 | 30.31 | 151.55 | 111.96 | | 55.98 | | Haswell, John P | | Haswell, John P | -55.98 |
| 4399 | 12/2/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 128.00 | 308.00 | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4400 | 12/9/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4401 | 12/16/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | 24.00 | | 16.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4402 | 12/23/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 768.00 | 512.00 | | | | | | | | 40 | | | | | | 24 | 16 | | | | | | 56.00 | 1,724.43 | 30.79 | 512.00 | 512.00 | 246.35 | | | Haswell, John P | | Haswell, John P | 246.35 |
| 4403 | 12/30/2003 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | 15.84 | 72.78 | | | | | 22.73 | 98.51 | | | | | 169.00 | 7.92 | 36.39 | | | | | 40 | | | | | | | | 8.00 | | 8.00 | | | 24.00 | 727.46 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | 246.35 |
| 4404 | 1/6/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | 15.84 | 72.78 | | | | | 22.73 | 98.51 | | | | | 169.00 | 7.92 | 36.39 | | | | | 40 | 0.75 | 3.25 | | | | | | 8.00 | | 8.00 | | | 24.00 | 1,333.68 | 30.31 | 121.24 | 88.62 | 60.62 | 44.31 | | Haswell, John P | | Haswell, John P | 16.31 |
| 4405 | 1/13/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4406 | 1/20/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | 44.79 | | | | | 60.62 | | | | 128.00 | | 169.00 | | 22.39 | | | | | 40 | | 2 | | | | | | | | | | | 42.00 | 1,273.05 | 30.31 | 60.62 | 44.79 | 30.31 | 22.39 | | Haswell, John P | | Haswell, John P | 7.92 |
| 4407 | 1/27/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | 44.79 | | | | | 60.62 | | | | | | | | | | | | | 40 | | 2 | | | | | | | | | | | 42.00 | 1,273.05 | 30.31 | 60.62 | 44.79 | 30.31 | 22.39 | | Haswell, John P | | Haswell, John P | 7.92 |
| 4408 | 2/3/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16.00 | | | | | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4409 | 2/10/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | 8 | 2 | | | | | | | | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4410 | 2/17/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | 169.00 | 44.79 | | | | | 242.49 | 60.62 | | | 256.00 | | 169.00 | 84.50 | 22.39 | | | | | 40 | 8 | 2 | | | | | | 8.00 | | 8.00 | | | 50.00 | 1,513.11 | 30.31 | 513.11 | 213.79 | 151.55 | 106.89 | | Haswell, John P | | Haswell, John P | 89.32 |
| 4411 | 2/24/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 256.00 | 512.00 | | | | | | | | 40 | 8 | 2 | | | | | | | | | | | 32.00 | 1,239.46 | 30.31 | 512.00 | | | | | Haswell, John P | | Haswell, John P | 44.66 |
| 4412 | 3/2/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 256.00 | 512.00 | | | | | | | | 40 | | | | | | 24 | 16 | 8.00 | 8.00 | | | | 40.00 | 1,239.46 | 30.09 | 512.00 | 512.00 | | | | Haswell, John P | | Haswell, John P | |
| 4413 | 3/9/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4414 | 3/16/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |

| AM | AN | AO | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4415 | 3/23/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4416 | 3/30/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | 44.79 | | | | | 60.62 | | | | | | | | 22.39 | | | | | 40 | | 2 | | | | | | | | | | | 42.00 | 1,273.05 | 30.31 | 60.62 | 44.79 | 30.31 | 22.39 | | Haswell, John P | 15.84 | Haswell, John P | 7.92 |
| 4417 | 4/6/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | 10.56 | 167.94 | | | | 15.16 | 227.33 | | | | 256.00 | | | 5.28 | 83.97 | | | | | 40 | 0.5 | 7.5 | | | | 8 | 4 | | | | | | 52.00 | 1,582.92 | 30.44 | 370.49 | 306.51 | 182.64 | 89.25 | | Haswell, John P | 63.98 | Haswell, John P | 93.39 |
| 4418 | 4/13/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4419 | 4/20/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | 105.63 | | | | | | 151.55 | | | | | | 169.00 | 52.81 | | | | | | 40 | 5 | | | | | 4 | | 8.00 | | | | | 45.00 | 1,363.99 | 30.31 | 151.55 | 105.63 | 75.78 | 52.81 | | Haswell, John P | 45.93 | Haswell, John P | 22.96 |
| 4420 | 4/27/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4421 | 5/4/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4422 | 5/11/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | 89.57 | | | | | 121.24 | | | | | | | | 44.79 | | | | | 40 | | 4 | | | | 8 | | 8.00 | | | | | 44.00 | 1,333.68 | 30.31 | 121.24 | 89.57 | 60.62 | 44.79 | | Haswell, John P | 31.67 | Haswell, John P | 15.84 |
| 4423 | 5/18/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4424 | 5/25/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4425 | 6/1/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | 84.50 | | | | | | 121.24 | | | | 256.00 | | 169.00 | 42.25 | | | | | | 40 | | 4 | | | | 8 | | 8.00 | | | | | 44.00 | 1,333.68 | 30.31 | 121.24 | 84.50 | 60.62 | 42.25 | | Haswell, John P | 36.74 | Haswell, John P | 18.37 |
| 4426 | 6/8/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | 16.00 | | | 24.00 | 727.46 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4427 | 6/15/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4428 | 6/22/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4429 | 6/30/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4430 | 7/8/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | 73.94 | 111.96 | | | | 106.09 | 151.55 | | | | 256.00 | | 169.00 | 36.97 | 55.98 | | | | | 40 | 3.5 | 5 | | | | 8 | | | | | | | 40.00 | 1,212.43 | 30.31 | 257.64 | 185.90 | 128.82 | 92.95 | | Haswell, John P | 71.74 | Haswell, John P | 35.87 |
| 4431 | 7/13/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4432 | 7/20/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4433 | 7/27/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4434 | 8/3/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | 22.39 | | | | | 30.31 | | | | | | | | 11.20 | | | | | 40 | | 1 | | | | | | 8 | | | | 16 | 17.00 | 515.28 | 30.31 | 30.31 | 22.39 | | 11.20 | | Haswell, John P | 7.92 | Haswell, John P | -11.20 |
| 4435 | 8/10/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | 30.31 | | | | | | | | | | | | | | | | | | 40 | | | | | | | 40 | | | | | | | #DIV/0! | | | | | | | Haswell, John P | | Haswell, John P | |
| 4436 | 8/17/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 32 | | 8 | | | | | 8.00 | 242.49 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4437 | 8/24/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4438 | 8/31/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4439 | 9/7/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4440 | 9/14/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 768.00 | 512.00 | | | | | | | | 40 | | | | | | 24 | 16 | 8 | | | | | 48.00 | 1,481.95 | 30.87 | 512.00 | 512.00 | 123.50 | | | Haswell, John P | | Haswell, John P | 123.50 |
| 4441 | 9/21/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 4 | | 8 | | | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4442 | 9/28/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 128.00 | 128.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4443 | 10/5/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | 179.14 | | | | | 242.49 | | | | 256.00 | | 169.00 | 89.57 | | | | | | 40 | | 8 | | | | 4 | | | | | | | 44.00 | 1,454.92 | 30.31 | 242.49 | 179.14 | 121.24 | 89.57 | | Haswell, John P | 63.35 | Haswell, John P | 60.93 |
| 4444 | 10/12/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | 31.67 |
| 4445 | 10/19/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | 211.25 | 223.93 | | | | 303.11 | 303.11 | | | | 256.00 | | 169.00 | 105.63 | 111.96 | | | | | 40 | 10 | 10 | | | | 8 | | | | | | | 60.00 | 1,818.65 | 30.31 | 606.22 | 435.18 | 303.11 | 217.59 | | Haswell, John P | 171.04 | Haswell, John P | 85.52 |
| 4446 | 11/2/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 256.00 | 512.00 | | | | | | | | 40 | | | | | | 24 | 16 | 8 | | 8 | | 8 | 52.00 | 1,576.92 | 30.31 | 512.00 | 512.00 | 305.00 | | | Haswell, John P | | Haswell, John P | |
| 4447 | 11/9/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4448 | 11/16/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | 89.57 | | | | | 121.24 | | | | | | 169.00 | 44.79 | | | | | | 40 | | 4 | | | | 8 | | | | | | | 44.00 | 1,333.68 | 30.31 | 121.24 | 89.57 | 60.62 | 44.79 | | Haswell, John P | 31.67 | Haswell, John P | 15.84 |
| 4449 | 11/23/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 256.00 | | 338.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4450 | 11/30/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | 89.57 | | | 121.24 | | 121.24 | | | | | 44.79 | | | | | 40 | | | 4 | | | 4 | | | | | | | 36.00 | 1,091.19 | 30.31 | 121.24 | 89.57 | | 44.79 | | Haswell, John P | 31.67 | Haswell, John P | -44.79 |
| 4451 | 12/7/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 8 | | 8 | | | | 8 | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4452 | 12/14/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | 89.57 | | | | | 121.24 | | | | 384.00 | | | 44.79 | | | | | | 40 | | 4 | | | | 12 | | 16 | | | | | 28.00 | 848.70 | 30.31 | 121.24 | 89.57 | 60.62 | 44.79 | | Haswell, John P | 31.67 | Haswell, John P | -44.79 |
| 4453 | 12/21/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |
| 4454 | 12/28/2004 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | Haswell, John P | |

| AM | AN | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4456 | 1/4/2005 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | 179.14 | | | | | 242.49 | | | | | | 169.00 | | 89.57 | | | | | 40 | 8 | | | | | | | | 8 | | | | 40.00 | 1,212.43 | 30.31 | 242.49 | 179.14 | | 89.57 | | Haswell, John P | 63.35 | Haswell, John P | -89.57 |
| 4457 | 1/11/2005 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | 121.24 | | | | | 256.00 | | | 44.79 | | | | | 40 | 4 | | | | | | | | 8 | | | | 36.00 | 1,091.19 | 30.31 | 121.24 | 89.57 | | 44.79 | | Haswell, John P | 31.67 | Haswell, John P | -44.79 |
| 4458 | 1/18/2005 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 169.00 | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | | |
| 4459 | 1/25/2005 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | 84.50 | | | | 121.24 | | | | | 128.00 | | | | | | | | | 40 | 4 | | | | | | | | 4 | | | | 44.00 | 1,333.68 | 30.31 | 121.24 | 84.50 | 60.62 | 42.25 | | Haswell, John P | 36.74 | Haswell, John P | 18.37 |
| 4460 | 2/1/2005 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | 116.19 | 89.57 | | 166.71 | 121.24 | | | | 128.00 | 128.00 | | | 44.79 | | | | | 40 | 5.5 | 4 | | | | | | | 4 | | 4 | | 53.50 | 1,628.38 | 30.41 | 415.95 | 333.76 | 205.45 | 102.88 | | Haswell, John P | 82.20 | Haswell, John P | 102.57 |
| 4461 | 2/8/2005 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | 4 | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | | |
| 4462 | 2/15/2005 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | 6 | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | | |
| 4463 | 2/22/2005 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | 169.00 | | | | | | | | 40 | | | | | | | | | 4 | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | | |
| 4464 | 3/1/2005 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | | |
| 4465 | 3/8/2005 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | | |
| 4466 | 3/15/2005 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | 89.57 | | | 121.24 | | | | | | | | 44.79 | | | | | 40 | | 4 | | | | | | | | 4 | | | | 44.00 | 1,333.68 | 30.31 | 121.24 | 89.57 | 60.62 | 44.79 | | Haswell, John P | 31.67 | Haswell, John P | 15.84 |
| 4467 | 3/22/2005 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | | | | 16 | | | | 40.00 | 1,212.43 | 30.31 | | | | | | Haswell, John P | | | |
| 4468 | 3/29/2005 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | 640.00 | 512.00 | | | | | | | | 40 | | | | | | | 20 | 16 | | 8 | | | 48.00 | 1,481.95 | 30.87 | 512.00 | 512.00 | 123.50 | | | Haswell, John P | | Haswell, John P | 123.50 |
| 4469 | 4/5/2005 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | | |
| 4470 | 4/12/2005 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 969.95 | 30.31 | | | | | | Haswell, John P | | | |
| 4471 | 4/19/2005 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | 126.75 | | | | 181.86 | | | | | 256.00 | | | 169.00 | 63.38 | | | | 40 | 6 | | | | | | | | 8 | | | | 40.00 | 1,275.81 | 30.31 | 181.86 | 126.75 | 90.93 | 63.38 | | Haswell, John P | 55.11 | Haswell, John P | 27.56 |
| 4472 | 4/26/2005 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | 190.34 | | | | 257.64 | | | | | 128.00 | | | | 96.17 | | | | 40 | | 8.5 | | | | | | | 4 | | 8 | | 40.50 | 1,227.50 | 30.31 | 257.64 | 190.34 | 7.58 | 96.17 | | Haswell, John P | 67.31 | Haswell, John P | -97.59 |
| 4473 | 5/3/2005 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | 89.57 | | | 121.24 | | | | | 128.00 | | | | 44.79 | | | | 40 | | 4 | | | | | | | | 4 | | | | 44.00 | 1,333.68 | 30.31 | 121.24 | 89.57 | 60.62 | 44.79 | | Haswell, John P | 31.67 | Haswell, John P | 15.84 |
| 4474 | 5/10/2005 | Haswell, John P | 845.00 | 289.65 | 1,134.65 | 30.31 | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | | 4 | 24 | | | | 16.00 | 484.97 | 30.31 | | | | | | Haswell, John P | | | |
| 4475 | 5/17/2005 | Haswell, John P | 870.00 | 297.15 | 1,167.15 | 31.18 | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | | | 24 | | | | 16.00 | 498.86 | 31.18 | | | | | | Haswell, John P | | | |
| 4476 | 5/24/2005 | Haswell, John P | 870.00 | 297.15 | 1,167.15 | 31.18 | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,247.16 | 31.18 | | | | | | Haswell, John P | | | |
| 4477 | 5/31/2005 | Haswell, John P | 870.00 | 297.15 | 1,167.15 | 31.18 | 87.00 | | | 124.72 | | | | | 256.00 | | | 174.00 | 43.50 | | | | 40 | 4 | | | | | | | | 8 | | | | 44.00 | 1,371.88 | 31.18 | 124.72 | 87.00 | 62.36 | 43.50 | | Haswell, John P | 37.72 | Haswell, John P | 18.86 |
| 4478 | 6/7/2005 | Haswell, John P | 870.00 | 297.15 | 1,167.15 | 31.18 | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | | 4 | | | | 32.00 | 997.73 | 31.18 | | | | | | Haswell, John P | | | |
| 4479 | 6/14/2005 | Haswell, John P | 870.00 | 297.15 | 1,167.15 | 31.18 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,247.16 | 31.18 | | | | | | Haswell, John P | | | |
| 4480 | 6/21/2005 | Haswell, John P | 870.00 | 297.15 | 1,167.15 | 31.18 | | | 87.00 | | | | 124.72 | | 384.00 | | | | | | 43.50 | | 40 | | | | | | 4 | 12 | | 8 | | | 28.00 | 873.01 | 31.18 | 124.72 | 87.00 | | 43.50 | | Haswell, John P | 37.72 | Haswell, John P | -43.50 |
| 4481 | 6/28/2005 | Haswell, John P | 870.00 | 297.15 | 1,167.15 | 31.18 | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,247.16 | 31.18 | | | | | | Haswell, John P | | | |
| 4482 | 7/5/2005 | Haswell, John P | 885.60 | 304.95 | 1,190.55 | 31.80 | 84.00 | 320.54 | | 119.27 | 429.36 | | | | | 256.00 | | | 179.20 | 42.00 | 160.27 | | | 40 | | | | | | | | | 8 | | | | 32.00 | 1,566.35 | 48.95 | 548.62 | 404.54 | 202.27 | | | Haswell, John P | 144.08 | Haswell, John P | -202.27 |
| 4483 | 7/12/2005 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | 4 | | | | 40.00 | 1,283.28 | 32.08 | | | | | | Haswell, John P | | | |
| 4484 | 7/19/2005 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | 4 | | | | 40.00 | 1,283.28 | 32.08 | | | | | | Haswell, John P | | | |
| 4485 | 7/26/2005 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | 94.98 | | | 128.33 | | | | | 256.00 | | | | 47.49 | | | | 40 | | 4 | | | | | | | | 8 | | | | 36.00 | 1,154.95 | 32.08 | 128.33 | 94.98 | | 47.49 | | Haswell, John P | 33.35 | Haswell, John P | -47.49 |
| 4486 | 8/2/2005 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | | | | | | 256.00 | | | | | | | | 40 | | 4 | | | | | | | | 16 | | | | 24.00 | 769.97 | 32.08 | | | | | | Haswell, John P | | | |
| 4487 | 8/9/2005 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | 40 | 8 | | | | 8.00 | 256.66 | 32.08 | | | | | | Haswell, John P | | | |
| 4488 | 8/16/2005 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | 24 | | | | 24.00 | 769.97 | 32.08 | | | | | | Haswell, John P | | | |
| 4489 | 8/23/2005 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | 35.62 | | | 48.12 | | | | | 256.00 | | | | 17.81 | | | | 40 | 1.5 | | | | | | | | 8 | | | | 41.50 | 1,331.40 | 32.08 | 48.12 | 35.62 | 24.06 | 17.81 | | Haswell, John P | 12.51 | Haswell, John P | 6.25 |
| 4490 | 8/30/2005 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | 23.74 | | | 32.08 | | | | | 256.00 | | | | 11.87 | | | | 40 | 1 | | | | | | | | 8 | | | | 41.00 | 1,315.31 | 32.08 | 32.08 | 23.74 | 16.04 | 11.87 | | Haswell, John P | 8.34 | Haswell, John P | 4.17 |
| 4491 | 9/6/2005 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | | | | | | 256.00 | | | 179.20 | | | | | 40 | | | | | | | | | 4 | | | | 40.00 | 1,283.28 | 32.08 | | | | | | Haswell, John P | | | |
| 4492 | 9/13/2005 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | 4 | | | | 40.00 | 1,283.28 | 32.08 | | | | | | Haswell, John P | | | |
| 4493 | 9/20/2005 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 1,026.62 | 32.08 | | | | | | Haswell, John P | | | |
| 4494 | 9/27/2005 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | | | 16 | | | 24.00 | 769.97 | 32.08 | | | | | | Haswell, John P | | | |
| 4495 | 10/4/2005 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | | | | | | 128.00 | 128.00 | | | | | | | 40 | | | | | | | | | 4 | 4 | | | | 44.00 | 1,411.28 | 32.08 | 128.00 | 128.00 | | 64.15 | | Haswell, John P | | Haswell, John P | 64.15 |
| 4496 | 10/11/2005 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | 94.98 | | | 128.33 | | | | | 128.00 | | | 179.20 | 47.49 | | | | 40 | | 4 | | | | | | | 4 | | | | 44.00 | 1,411.60 | 32.08 | 128.33 | 94.98 | 64.16 | 47.49 | | Haswell, John P | 33.35 | Haswell, John P | 16.68 |

| Row | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4497 | 10/18/2005 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,283.26 | 32.08 | | | | | | Haswell, John P | | Haswell, John P | |
| 4498 | 10/25/2005 | Haswell, John P | 896.00 | 304.95 | 1,283.26 | 32.08 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,283.26 | 32.08 | | | | | | Haswell, John P | | Haswell, John P | |
| 4499 | 11/1/2005 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 16 | | 24.00 | 769.97 | 32.08 | | | | | | Haswell, John P | | Haswell, John P | |
| 4500 | 11/8/2005 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | 94.98 | | | | 128.33 | | | | | 256.00 | | | | 47.49 | | | | | 40 | | 4 | | | | 8 | | | | | | | 36.00 | 1,154.95 | 32.08 | 128.33 | 94.98 | | 47.49 | 33.35 | Haswell, John P | 33.35 | Haswell, John P | -47.49 |
| 4501 | 11/15/2005 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | 94.98 | | | | 128.33 | | | | | | 128.00 | 179.20 | | 47.49 | | | | | 40 | | 4 | | | | 4 | 4 | | 8 | | | | 48.00 | 1,539.93 | 32.08 | 256.33 | 232.98 | 128.30 | 47.49 | | Haswell, John P | | Haswell, John P | 80.61 |
| 4502 | 11/22/2005 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | | 32.08 | | | | | 384.00 | | | | 11.87 | | | | | 40 | | 1 | | | | 12 | | | | | | | 41.00 | 1,315.36 | 32.08 | | | | 11.87 | | Haswell, John P | 8.34 | Haswell, John P | 4.17 |
| 4503 | 11/29/2005 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | 94.98 | | | | 128.33 | | | | | 256.00 | | | | 47.49 | | | | | 40 | | 1 | | | | 8 | | | | | | | 36.00 | 1,154.95 | 32.08 | 128.33 | 94.98 | | 47.49 | 33.35 | Haswell, John P | | Haswell, John P | -47.49 |
| 4504 | 12/6/2005 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | 189.95 | | | | | | | | | 256.66 | | | | 94.98 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,539.93 | 32.08 | 256.66 | 189.95 | 128.33 | 94.98 | | Haswell, John P | 66.70 | Haswell, John P | 33.35 |
| 4505 | 12/13/2005 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 32.00 | 1,026.62 | 32.08 | | | | | | Haswell, John P | | Haswell, John P | |
| 4506 | 12/20/2005 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 24.00 | 769.97 | 32.08 | | | | | | Haswell, John P | | Haswell, John P | |
| 4507 | 12/27/2005 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | 89.60 | | | | | | 128.30 | | 179.20 | | | | | | 44.80 | 40 | | | | | 4 | 4 | | | | 6 | | | 36.00 | 1,154.95 | 32.08 | 128.33 | | | 89.60 | 44.80 | Haswell, John P | 38.73 | Haswell, John P | -44.80 |
| 4508 | 1/3/2006 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | 12 | | | | | | | 24.00 | 769.97 | 32.08 | | | | | | Haswell, John P | | Haswell, John P | |
| 4509 | 1/10/2006 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,283.26 | 32.08 | | | | | | Haswell, John P | | Haswell, John P | |
| 4510 | 1/17/2006 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | 94.98 | | | | 128.33 | | | | | 128.00 | | 179.20 | | 47.49 | | | | | 40 | | 4 | | | | 4 | | | | | | | 36.00 | 1,154.95 | 32.08 | 128.33 | 94.98 | | 47.49 | 33.35 | Haswell, John P | 33.35 | Haswell, John P | -47.49 |
| 4511 | 1/24/2006 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | 94.98 | | | | 128.33 | | | | | 128.00 | | | | 47.49 | | | | | 40 | | 4 | | | | 4 | | | | | | | 44.00 | 1,411.60 | 32.08 | 128.33 | 94.98 | 64.16 | 47.49 | | Haswell, John P | 33.35 | Haswell, John P | 16.68 |
| 4512 | 1/31/2006 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | 189.95 | | | | | | | | | 256.66 | | | | 94.98 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,539.93 | 32.08 | 256.66 | 189.95 | 128.33 | 94.98 | | Haswell, John P | 66.70 | Haswell, John P | 33.35 |
| 4513 | 2/7/2006 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 1,026.62 | 32.08 | | | | | | Haswell, John P | | Haswell, John P | |
| 4514 | 2/14/2006 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,026.62 | 32.08 | | | | | | Haswell, John P | | Haswell, John P | |
| 4515 | 2/21/2006 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,283.26 | 32.08 | | | | | | Haswell, John P | | Haswell, John P | |
| 4516 | 2/28/2006 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | 67.20 | 118.72 | | | | 96.25 | 160.41 | | | | 256.00 | | | 33.60 | 59.36 | | | | | 40 | 3 | 5 | | | | 8 | | | | | | | 40.00 | 1,283.26 | 32.08 | 256.66 | 185.92 | | 92.96 | | Haswell, John P | 70.74 | Haswell, John P | -92.96 |
| 4517 | 3/7/2006 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | 47.49 | | | | 64.16 | | | | | 256.00 | | | | 23.74 | | | | | 40 | | 2 | | | | 8 | | | | | | | 42.00 | 1,347.44 | 32.08 | 64.16 | 47.49 | 32.08 | 23.74 | | Haswell, John P | 16.68 | Haswell, John P | 8.34 |
| 4518 | 3/14/2006 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | 189.95 | | | | | | | | | 256.66 | | | | 94.98 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,539.93 | 32.08 | 256.66 | 189.95 | 128.33 | 94.98 | | Haswell, John P | 66.70 | Haswell, John P | 33.35 |
| 4519 | 3/21/2006 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | 189.95 | | | | | | | | | 128.00 | | | | 94.98 | | | | | 40 | | 8 | | | | 8 | | | | | | | 44.00 | 1,411.60 | 32.08 | 256.66 | 189.95 | 64.16 | 47.49 | | Haswell, John P | 33.35 | Haswell, John P | -94.98 |
| 4520 | 3/28/2006 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | 94.98 | | | | 128.33 | | | | | 128.00 | | | | 47.49 | | | | | 40 | | 4 | | | | 4 | | | | | | | 44.00 | 1,411.60 | 32.08 | 128.33 | 94.98 | | 47.49 | | Haswell, John P | 33.35 | Haswell, John P | 16.68 |
| 4521 | 4/4/2006 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | 379.90 | | | | | | | | | 513.31 | | | | 189.95 | | | | | 40 | | 16 | | | | | | | | | | | 56.00 | 1,796.50 | 32.08 | 513.31 | 379.90 | 256.66 | 189.95 | | Haswell, John P | 133.41 | Haswell, John P | 66.70 |
| 4522 | 4/11/2006 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | | | | | | | | | 179.20 | 78.40 | | | | | | 40 | | 7 | | | | | | | | | | | 47.00 | 1,507.85 | 32.08 | 224.57 | 156.80 | 112.29 | 78.40 | | Haswell, John P | 67.77 | Haswell, John P | 33.89 |
| 4523 | 4/18/2006 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | 7 | | | | | | | | | | 24.00 | 1,283.26 | 32.08 | | | | | | Haswell, John P | | Haswell, John P | |
| 4524 | 4/25/2006 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | 40.00 | 1,283.26 | 32.08 | | | | | | Haswell, John P | | Haswell, John P | |
| 4525 | 5/2/2006 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | 94.98 | | 94.98 | | 128.33 | 128.33 | | | | 128.00 | | | | 47.49 | | 47.49 | | | 40 | | 4 | | 4 | | 4 | | | | | | | 48.00 | 1,283.26 | 32.08 | 256.66 | 189.95 | | 94.98 | | Haswell, John P | 66.70 | Haswell, John P | -94.98 |
| 4526 | 5/9/2006 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,283.26 | 32.08 | | | | | | Haswell, John P | | Haswell, John P | |
| 4527 | 5/16/2006 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | 189.95 | | | | | | | | | 256.66 | | | | 94.98 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,539.93 | 32.08 | 256.66 | 189.95 | 128.33 | 94.98 | | Haswell, John P | 66.70 | Haswell, John P | 33.35 |
| 4528 | 5/23/2006 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 24.00 | 769.97 | 32.08 | | | | | | Haswell, John P | | Haswell, John P | |
| 4529 | 5/30/2006 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,283.26 | 32.08 | 256.66 | 189.95 | 128.33 | 94.98 | | Haswell, John P | 66.70 | Haswell, John P | 33.35 |
| 4530 | 6/6/2006 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | 94.98 | | 94.98 | | 128.33 | 128.33 | | | | 128.00 | | | | 47.49 | | 47.49 | | | 40 | | 4 | | 4 | | 4 | | | | | | | 48.00 | 1,283.26 | 32.08 | 256.66 | 189.95 | | 94.98 | | Haswell, John P | 66.70 | Haswell, John P | -94.98 |
| 4531 | 6/13/2006 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 48.00 | 1,539.93 | 32.08 | 256.66 | 189.95 | 128.33 | 94.98 | | Haswell, John P | 66.70 | Haswell, John P | 33.35 |
| 4532 | 6/20/2006 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | 189.95 | | | | | | | | | 256.66 | | | | 94.98 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,283.26 | 32.08 | | | | | | Haswell, John P | | Haswell, John P | |
| 4533 | 6/27/2006 | Haswell, John P | 896.00 | 304.95 | 1,200.95 | 32.08 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,026.62 | 32.08 | | | | | | Haswell, John P | | Haswell, John P | |
| 4534 | 7/4/2006 | Haswell, John P | 906.80 | 313.05 | 1,219.85 | 32.59 | | 92.30 | 12.23 | | | 130.35 | 16.29 | | | | 184.60 | | | 46.15 | 6.11 | | | | | 40 | 4 | 0.5 | | | | 4 | | | | 6 | | | 36.50 | 1,189.42 | 32.59 | 146.64 | 104.53 | | 52.26 | | Haswell, John P | 42.11 | Haswell, John P | -52.26 |
| 4535 | 7/11/2006 | Haswell, John P | 923.00 | 313.05 | 1,236.05 | 33.02 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 24.40 | 792.47 | 33.02 | | | | | | Haswell, John P | | Haswell, John P | |
| 4536 | 7/18/2006 | Haswell, John P | 923.00 | 313.05 | 1,236.05 | 33.02 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | 16 | | 32.00 | 1,056.63 | 33.02 | | | | | | Haswell, John P | | Haswell, John P | |
| 4537 | 7/25/2006 | Haswell, John P | 923.00 | 313.05 | 1,236.05 | 33.02 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,320.78 | 33.02 | | | | | | Haswell, John P | | Haswell, John P | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4538 | 8/1/2006 | Haswell, John P | 923.00 | 313.05 | 1,236.05 | 33.02 | | 48.92 | | | | | 66.04 | | | | | | | | 24.46 | | | | | 40 | | 2 | | | | | | | 16 | | | | 26.00 | 858.51 | 33.02 | 66.04 | 48.92 | | 24.46 | | | Haswell, John P | 17.12 | -24.46 |
| 4539 | 8/8/2006 | Haswell, John P | 923.00 | 313.05 | 1,236.05 | 33.02 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | 40 | | | | #DIV/0! | | | | | | | | | Haswell, John P | | |
| 4540 | 8/15/2006 | Haswell, John P | 923.00 | 313.05 | 1,236.05 | 33.02 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | 24 | | | | 16.00 | 528.31 | 33.02 | | | | | | | Haswell, John P | | |
| 4541 | 8/22/2006 | Haswell, John P | 923.00 | 313.05 | 1,236.05 | 33.02 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,320.78 | 33.02 | | | | | | | Haswell, John P | | |
| 4542 | 8/29/2006 | Haswell, John P | 923.00 | 313.05 | 1,236.05 | 33.02 | | 12.23 | | | | | 16.51 | | | | 256.00 | | | | 6.11 | | | | | 40 | | 0.5 | | | | 8 | | | 8 | | | | 32.50 | 1,073.14 | 33.02 | 16.51 | 12.23 | | 6.11 | | | Haswell, John P | 4.28 | -6.11 |
| 4543 | 9/5/2006 | Haswell, John P | 923.00 | 313.05 | 1,236.05 | 33.02 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 1,056.63 | 33.02 | | | | | | | Haswell, John P | | |
| 4544 | 9/12/2006 | Haswell, John P | 923.00 | 313.05 | 1,236.05 | 33.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 12 | | | | | | | 32.00 | 1,056.63 | 33.02 | | | | | | | Haswell, John P | | |
| 4545 | 9/19/2006 | Haswell, John P | 923.00 | 313.05 | 1,236.05 | 33.02 | | | | | | | | | | | 640.00 | 640.00 | | | | | | | | 40 | | | | | | 20 | 20 | | 8 | | | | 52.00 | 1,696.63 | 33.02 | 640.00 | 640.00 | | 195.76 | | | Haswell, John P | 195.76 | |
| 4546 | 9/26/2006 | Haswell, John P | 923.00 | 313.05 | 1,236.05 | 33.02 | | 146.76 | | | 184.60 | | 198.12 | | | 264.16 | 128.00 | | | | 73.38 | | | 92.30 | | 40 | | 6 | | | | | | 8 | 8 | | 8 | | 46.00 | 1,518.90 | 33.02 | 462.27 | 331.36 | 99.06 | 165.68 | | | Haswell, John P | 130.92 | -66.62 |
| 4547 | 10/3/2006 | Haswell, John P | 923.00 | 313.05 | 1,236.05 | 33.02 | | | | | | | | | | | 128.00 | 128.00 | | | | | | | | 40 | | | | | | 4 | | | 8 | | | | 36.00 | 1,184.63 | 32.91 | 128.00 | 128.00 | | | | | Haswell, John P | | |
| 4548 | 10/10/2006 | Haswell, John P | 923.00 | 313.05 | 1,236.05 | 33.02 | | | | | | 184.60 | | | | 264.16 | 128.00 | | 184.60 | | 92.30 | | | | | 40 | | 8 | | | | 4 | | | 8 | | 8 | | 32.00 | 1,056.63 | 33.02 | 264.16 | 184.60 | | 92.30 | | | Haswell, John P | 79.56 | -92.30 |
| 4549 | 10/17/2006 | Haswell, John P | 923.00 | 313.05 | 1,236.05 | 33.02 | | | | | | | | | | | 384.00 | 128.00 | | | | | | | | 40 | | | | | | 12 | | | 8 | | 8 | | 28.00 | 920.47 | 32.87 | 128.00 | 128.00 | | | | | Haswell, John P | | |
| 4550 | 10/24/2006 | Haswell, John P | 923.00 | 313.05 | 1,236.05 | 33.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,320.78 | 33.02 | | | | | | | Haswell, John P | | |
| 4551 | 10/31/2006 | Haswell, John P | 923.00 | 313.05 | 1,236.05 | 33.02 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 1,056.63 | 33.02 | | | | | | | Haswell, John P | | |
| 4552 | 11/7/2006 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | | 48.92 | | 97.84 | | | 66.04 | | | 132.08 | 256.00 | | | | 24.46 | | 48.92 | | | 40 | | 4 | | | | | | | 8 | | | | 36.00 | 1,197.58 | 33.02 | 133.06 | 97.84 | | 48.92 | | | Haswell, John P | 35.23 | -48.92 |
| 4553 | 11/14/2006 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | | 48.92 | | | | 97.84 | 66.04 | | | 132.08 | 256.00 | | 184.60 | | 24.46 | | 48.92 | | | 40 | | 4 | | 2 | 4 | | | | 8 | | 8 | | 40.00 | 1,320.78 | 33.02 | 198.12 | 146.76 | 99.06 | 73.38 | | | Haswell, John P | 51.36 | -25.68 |
| 4554 | 11/28/2006 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | | 97.84 | | | | | | | | | 133.06 | | 369.20 | | 48.92 | | | | | 40 | | 4 | | | | 8 | | | 8 | | | | 36.00 | 1,197.58 | 33.27 | 133.06 | 97.84 | | 48.92 | | | Haswell, John P | 35.23 | -48.92 |
| 4555 | 12/5/2006 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | | 12.23 | | | | 166.33 | 16.63 | | | | 256.00 | | | 57.69 | 6.11 | | | | | 40 | | 5 | | 0.5 | | | | | 8 | | 8 | | 37.50 | 1,247.48 | 33.27 | 182.96 | 127.60 | 63.80 | 46.00 | | | Haswell, John P | 55.36 | -63.80 |
| 4556 | 12/12/2006 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | | 138.45 | | | | 195.68 | 199.60 | | | | 256.00 | | | 69.23 | 97.84 | | | | | 40 | | 6 | | | | 4 | | | 8 | | 8 | | 32.00 | 1,064.52 | 33.27 | 266.13 | 199.60 | 138.45 | 69.23 | | | Haswell, John P | 70.45 | -97.84 |
| 4557 | 12/19/2006 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 24.00 | 798.39 | 33.27 | 199.60 | 138.45 | | 69.23 | | | Haswell, John P | 61.15 | -69.23 |
| 4558 | 12/26/2006 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | 8 | 16 | | | 16.00 | 532.26 | 33.27 | | | | | | | Haswell, John P | | |
| 4559 | 1/2/2007 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | | | | | | | | | | | | | 184.60 | | | | | | 184.60 | 40 | | | | | | | | | 8 | 16 | | | 16.00 | 532.26 | 33.27 | | | | | | | Haswell, John P | | -184.60 |
| 4560 | 1/9/2007 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,330.65 | 33.27 | | | | | | | Haswell, John P | | |
| 4561 | 1/16/2007 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | | 73.38 | | | | | 99.80 | | | | 256.00 | | | | 36.69 | | | | | 40 | | 3 | | | | | | | | | | | 43.00 | 1,430.44 | 33.27 | 99.80 | 73.38 | 49.90 | 36.69 | | | Haswell, John P | 26.42 | -13.21 |
| 4562 | 1/23/2007 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | 92.30 | 97.84 | | | | 133.06 | 133.06 | | | | 256.00 | | | 46.15 | 48.92 | | | | | 40 | | 4 | 4 | | | 4 | | | | | | | 48.00 | 1,596.78 | 33.27 | 332.37 | 266.13 | 190.14 | 133.06 | | | Haswell, John P | 75.99 | 38.00 |
| 4563 | 1/30/2007 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | | 97.84 | | | | 133.06 | | | | | 256.00 | | | | 48.92 | | | | | 40 | | 4 | | | | 4 | | | | | | | 40.00 | 1,330.65 | 33.27 | 133.06 | 97.84 | 66.53 | 48.92 | | | Haswell, John P | 35.23 | 17.67 |
| 4564 | 2/6/2007 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | | 97.84 | | | | | | | | | 133.06 | | | | 48.92 | | | | | 40 | | 4 | | | | 4 | | | | | | | 44.00 | 1,463.71 | 33.27 | 133.06 | 97.84 | 66.53 | 48.92 | | | Haswell, John P | 35.23 | 17.67 |
| 4565 | 2/13/2007 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | | | | | | | | | 128.00 | | 128.00 | | | | | | | | | 40 | | | | | | 4 | 4 | | | | | | 44.00 | 1,458.65 | 33.15 | 128.00 | 128.00 | | | | | Haswell, John P | | |
| 4566 | 2/20/2007 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,330.65 | 33.27 | | | | | | | Haswell, John P | | |
| 4567 | 2/27/2007 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | 92.30 | 220.14 | | | | | | | | | 512.00 | | | 46.15 | 110.07 | | | | | 40 | | 7 | | | | 8 | | | 24 | | | | 32.00 | 1,064.52 | 33.27 | 432.46 | 312.44 | 216.23 | 156.22 | | | Haswell, John P | 120.02 | 60.01 |
| 4568 | 3/6/2007 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | | 171.22 | | | | | | | | | 256.00 | | | | 85.61 | | | | | 40 | | 7 | | | | | | | 8 | | | | 47.00 | 1,563.51 | 33.27 | 232.86 | 171.22 | 116.43 | 85.61 | | | Haswell, John P | 61.65 | 30.82 |
| 4569 | 3/20/2007 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | 8 | | 40.00 | 1,330.65 | 33.27 | | | | | | | Haswell, John P | | |
| 4570 | 3/27/2007 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 1,064.52 | 33.27 | | | | | | | Haswell, John P | | |
| 4571 | 4/3/2007 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | | | 97.84 | | | | | | 133.06 | | 384.00 | | | | | | 48.92 | | | 40 | | | | | | 4 | | | 4 | | | | 44.00 | 1,463.71 | 33.27 | 133.06 | 97.84 | 66.53 | 48.92 | | | Haswell, John P | 35.23 | 17.67 |
| 4572 | 4/10/2007 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | | | 97.84 | | | | | | | | 133.06 | | | | | | 48.92 | | | 40 | | 6 | | 1 | | 4 | | | 8 | | | | 44.00 | 1,463.71 | 33.27 | 133.06 | 97.84 | 66.53 | 48.92 | | | Haswell, John P | 35.23 | 17.67 |
| 4573 | 4/17/2007 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | 138.45 | 24.46 | | | | | 199.60 | | | | 256.00 | | 184.60 | 69.23 | 12.23 | | | | | 40 | | 6 | | 1 | | 8 | | | 8 | | | | 39.00 | 1,297.58 | 33.27 | 232.86 | 162.91 | 81.45 | 99.80 | | | Haswell, John P | 69.95 | -81.45 |
| 4574 | 5/1/2007 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | | 97.84 | | | | | | | | | 133.06 | | | | 48.92 | | | | | 40 | | 8 | | | | | | | | | | | 40.00 | 1,330.65 | 33.27 | 133.06 | 97.84 | 66.53 | 48.92 | | | Haswell, John P | 35.23 | 17.67 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AX | AY | BC | BD | BE | BF | BG | BH | BL | BM | BN | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4579 | 5/8/2007 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | 195.68 | | | 266.13 | | | | 97.84 | | | 40 | | | 4 | | 48.00 | 1,596.78 | 33.27 | 266.13 | 195.68 | 133.06 | 97.84 | Haswell, John P | 70.45 | Haswell, John P | 35.23 |
| 4580 | 5/15/2007 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | | | | | | | | | | | 40 | | | 4 | | 40.00 | 1,330.55 | 33.27 | | | | | Haswell, John P | | Haswell, John P | |
| 4581 | 5/22/2007 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | 171.22 | | | 232.86 | | | | 85.61 | | | 40 | 7 | | 4 | | 47.00 | 1,563.51 | 33.27 | 232.86 | 171.22 | 116.43 | 85.61 | Haswell, John P | 61.65 | Haswell, John P | 30.82 |
| 4582 | 5/29/2007 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | | | | | 128.00 | | 184.60 | | | | 40 | | | 8 | | 32.00 | 1,064.52 | 33.27 | | | | | Haswell, John P | | Haswell, John P | |
| 4583 | 6/5/2007 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | | 97.84 | | 133.06 | 256.00 | | | 48.92 | | | 40 | | | 4 | | 44.00 | 1,463.71 | 33.27 | 133.06 | 97.84 | 66.53 | 48.92 | Haswell, John P | 35.23 | Haswell, John P | 17.61 |
| 4584 | 6/12/2007 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | | 122.30 | | 166.33 | 256.00 | | | 61.15 | | | 40 | 5 | | 4 | | 45.00 | 1,486.98 | 33.27 | 166.33 | 122.30 | 83.17 | 61.15 | Haswell, John P | 44.03 | Haswell, John P | 22.02 |
| 4585 | 6/19/2007 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | | | | | 256.00 | | | | | | 40 | | 16 | 8 | | 24.00 | 798.99 | 33.27 | | | | | Haswell, John P | | Haswell, John P | |
| 4586 | 6/26/2007 | Haswell, John P | 923.00 | 322.28 | 1,245.28 | 33.27 | | | | | 256.00 | | | | | | 40 | | | 8 | | 40.00 | 1,330.55 | 33.27 | | | | | Haswell, John P | | Haswell, John P | |
| 4587 | 7/3/2007 | Haswell, John P | 934.00 | 330.96 | 1,265.16 | 33.80 | | 48.92 | | 67.59 | 128.00 | | | | 24.46 | | 40 | 2 | | 4 | | 42.00 | 1,419.48 | 33.80 | 67.59 | 48.92 | 33.80 | 24.46 | Haswell, John P | 18.68 | Haswell, John P | 9.34 |
| 4588 | 7/10/2007 | Haswell, John P | 951.00 | 314.04 | 1,265.04 | 33.79 | 95.10 | | 135.18 | 16.90 | | | | 190.20 | 47.55 | 59.85 | 40 | 4 | 4.75 | 16 | 8 | 44.50 | 1,503.83 | 33.79 | 152.07 | 107.70 | 76.04 | 53.85 | Haswell, John P | 44.37 | Haswell, John P | 22.19 |
| 4589 | 7/17/2007 | Haswell, John P | 951.00 | 314.04 | 1,265.04 | 33.79 | 119.71 | | 160.52 | | 608.00 | | 304.00 | | 59.85 | | 40 | | 4.75 | 16 | 8 | 52.75 | 1,815.26 | 33.79 | 464.52 | 423.71 | 219.50 | 59.85 | Haswell, John P | 40.81 | Haswell, John P | 159.65 |
| 4590 | 7/24/2007 | Haswell, John P | 951.00 | 314.04 | 1,265.04 | 33.79 | | | | | 456.00 | | | | | | 40 | | | 12 | | 40.00 | 1,351.76 | 33.79 | | | | | Haswell, John P | | Haswell, John P | |
| 4591 | 7/31/2007 | Haswell, John P | 951.00 | 314.04 | 1,265.04 | 33.79 | | | | | 152.00 | | | | | | 40 | | | 4 | | 40.00 | 1,351.76 | 33.79 | | | | | Haswell, John P | | Haswell, John P | |
| 4592 | 8/7/2007 | Haswell, John P | 951.00 | 314.04 | 1,265.04 | 33.79 | | | | | 152.00 | | | | | | 40 | | | 4 | | 40.00 | 1,351.76 | 33.79 | | | | | Haswell, John P | | Haswell, John P | |
| 4593 | 8/14/2007 | Haswell, John P | 951.00 | 314.04 | 1,265.04 | 33.79 | | | | | 304.00 | | | | | | 40 | | | 8 | | 40.00 | 1,351.76 | 33.79 | | | | | Haswell, John P | | Haswell, John P | |
| 4594 | 8/21/2007 | Haswell, John P | 951.00 | 314.04 | 1,265.04 | 33.79 | 190.20 | | 270.35 | | | | | 152.00 | 95.10 | | 40 | | | 8 | | 44.00 | 1,503.83 | 33.79 | 270.35 | 190.20 | 135.18 | 95.10 | Haswell, John P | 80.15 | Haswell, John P | 40.08 |
| 4595 | 8/28/2007 | Haswell, John P | 951.00 | 314.04 | 1,265.04 | 33.79 | | | | | 152.00 | | | | | | 40 | | | 4 | | 40.00 | 1,351.76 | 33.79 | | | | | Haswell, John P | | Haswell, John P | |
| 4596 | 9/4/2007 | Haswell, John P | 951.00 | 314.04 | 1,265.04 | 33.79 | | | | | | | | 190.20 | | | 40 | | | 8 | | 40.00 | 1,351.76 | 33.79 | | | | | Haswell, John P | | Haswell, John P | |
| 4597 | 9/11/2007 | Haswell, John P | 951.00 | 314.04 | 1,265.04 | 33.79 | | | | | 912.00 | | 152.00 | | | | 40 | 4 | | 24 | 4 | 45.00 | 1,503.83 | 33.79 | 152.00 | 152.00 | 152.00 | 68.35 | Haswell, John P | | Haswell, John P | 68.35 |
| 4598 | 9/18/2007 | Haswell, John P | 951.00 | 314.04 | 1,265.04 | 33.79 | | | | | 608.00 | | 304.00 | | | | 40 | | | 16 | 8 | 48.00 | 1,655.76 | 33.79 | 304.00 | 304.00 | 137.98 | | Haswell, John P | | Haswell, John P | 137.98 |
| 4599 | 9/25/2007 | Haswell, John P | 951.00 | 314.04 | 1,265.04 | 33.79 | | | | | 456.00 | | | | | | 40 | | | 12 | | 40.00 | 1,351.76 | 33.79 | | | | | Haswell, John P | | Haswell, John P | |
| 4600 | 10/2/2007 | Haswell, John P | 951.00 | 314.04 | 1,265.04 | 33.79 | | | | | 152.00 | | | | | | 40 | | | 4 | | 40.00 | 1,351.76 | 33.79 | | | | | Haswell, John P | | Haswell, John P | |
| 4601 | 10/9/2007 | Haswell, John P | 951.00 | 314.04 | 1,265.04 | 33.79 | | | | | 304.00 | | | 190.20 | | | 40 | | | 8 | | 40.00 | 1,351.76 | 33.79 | | | | | Haswell, John P | | Haswell, John P | |
| 4602 | 10/16/2007 | Haswell, John P | 951.00 | 314.04 | 1,265.04 | 33.79 | | | 100.81 | | 135.18 | | | 456.00 | | 50.40 | 40 | | 4 | 12 | | 44.00 | 1,486.94 | 33.79 | 135.18 | 100.81 | 67.59 | 50.40 | Haswell, John P | 34.37 | Haswell, John P | 17.19 |
| 4603 | 10/23/2007 | Haswell, John P | 951.00 | 314.04 | 1,265.04 | 33.79 | | | 113.41 | | 152.07 | | | 152.00 | | 56.70 | 40 | | 4.5 | 4 | | 44.50 | 1,503.83 | 33.79 | 152.07 | 113.41 | 76.04 | 56.70 | Haswell, John P | 38.67 | Haswell, John P | 19.33 |
| 4604 | 10/30/2007 | Haswell, John P | 951.00 | 314.04 | 1,265.04 | 33.79 | | | 100.81 | | 135.18 | | | 152.00 | | 50.40 | 40 | | 4 | 4 | | 44.00 | 1,486.94 | 33.79 | 135.18 | 100.81 | 67.59 | 50.40 | Haswell, John P | 34.37 | Haswell, John P | 17.19 |
| 4605 | 11/6/2007 | Haswell, John P | 951.00 | 314.04 | 1,265.04 | 33.79 | | | | | 304.00 | | | | | | 40 | | | 8 | | 40.00 | 1,351.76 | 33.79 | | | | | Haswell, John P | | Haswell, John P | |
| 4606 | 9/18/2007 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | 386.50 | | 545.93 | | 1,080.00 | | | 193.25 | | | 40 | 20 | | 40 | | 60.00 | 1,637.80 | 27.30 | 545.93 | 386.50 | 272.97 | 193.25 | Hayes, Joseph N | 159.43 | Hayes, Joseph N | 79.72 |
| 4607 | 9/25/2007 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | | | 218.37 | | 540.00 | | | 77.30 | 163.88 | | 40 | 8 | 16 | 20 | | 64.00 | 1,747.96 | 27.30 | 655.12 | 492.35 | 327.56 | 241.18 | Hayes, Joseph N | 172.77 | Hayes, Joseph N | 86.38 |
| 4608 | 10/2/2007 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | | | | | 540.00 | 216.00 | | 163.88 | | | 40 | | 8 | 20 | | 52.00 | 1,529.30 | 27.30 | 216.00 | 216.00 | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4609 | 10/9/2007 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | | | | | 540.00 | | | | | | 32 | | 16 | | | 16.00 | 436.75 | 27.30 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4610 | 10/16/2007 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | | | | | 216.00 | | | 38.65 | 163.88 | | 40 | | | 8 | 8 | 56.00 | 1,637.80 | 27.30 | 545.93 | 405.05 | 272.97 | 202.53 | Hayes, Joseph N | 140.88 | Hayes, Joseph N | -202.53 |
| 4611 | 10/23/2007 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | 154.60 | | 327.75 | | 432.00 | | | 77.30 | | | 40 | | 8 | | | 48.00 | 1,310.24 | 27.30 | 218.37 | 154.60 | 109.19 | 77.30 | Hayes, Joseph N | 63.77 | Hayes, Joseph N | 31.89 |
| 4612 | 10/30/2007 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | 154.60 | | 163.88 | | 324.00 | | | 77.30 | | | 40 | 4 | | 8 | | 52.00 | 1,542.38 | 27.30 | 542.37 | 487.78 | 272.97 | 250.68 | Hayes, Joseph N | 140.88 | Hayes, Joseph N | 70.44 |
| 4613 | 11/6/2007 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | | | 218.37 | | 108.00 | | | 163.88 | | | 40 | | 16 | | | 60.00 | 1,637.80 | 27.30 | 545.93 | 405.05 | 272.97 | 202.53 | Hayes, Joseph N | 140.88 | Hayes, Joseph N | 70.44 |
| 4614 | 11/13/2007 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | | | | | 540.00 | | | | | | 40 | | | | | 40.00 | 1,091.87 | 27.30 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4615 | 11/20/2007 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | | | | | 540.00 | | | | | | 32 | | | | | 36.00 | 982.68 | 27.30 | 58.75? | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4616 | 11/27/2007 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | 77.30 | | 163.88 | | 108.00 | | | 327.75 | 38.65 | 81.94 | 32 | | 16 | | | 28.00 | 764.31 | 27.30 | 327.56 | 241.18 | | 120.59 | Hayes, Joseph N | 86.38 | Hayes, Joseph N | -120.59 |
| 4617 | 12/4/2007 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | | | | | 216.00 | | | | | | 32 | | | | | 32.00 | 873.49 | 27.30 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4618 | 12/11/2007 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | | | | | 540.00 | | | | | | 40 | | | 20 | | 60.00 | 1,091.87 | 27.30 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4619 | 12/18/2007 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | 154.60 | | 218.37 | | 540.00 | | | 77.30 | | | 40 | | | 8 | | 48.00 | 1,310.24 | 27.30 | 218.37 | 154.60 | 109.19 | 77.30 | Hayes, Joseph N | 63.77 | Hayes, Joseph N | 31.89 |

| | AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4620 | 12/25/2001 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | 77.30 | 245.81 | | | | 109.19 | 327.56 | | | | 864.00 | | 163.88 | 38.65 | 122.91 | | | | | 40 | 4 | 12 | | | | | | | | | | | 56.00 | 1,528.61 | 27.30 | 436.75 | 323.11 | 218.37 | 161.56 | | Hayes, Joseph N | 113.63 | Hayes, Joseph N | 56.82 |
| 4621 | 1/1/2002 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | | 163.88 | | | | 109.19 | 218.37 | | | | | | 163.88 | 81.94 | | | | | | 40 | 8 | | | | | | | | | 40 | | | | 8.00 | 218.37 | 27.30 | 218.37 | 163.88 | | 81.94 | | Hayes, Joseph N | 54.50 | Hayes, Joseph N | -81.94 |
| 4622 | 1/8/2002 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | | | | | | 109.19 | | | | | 864.00 | | 163.88 | 38.65 | | | | | | 32 | | | | | | | 32 | | | | | | | 36.00 | 982.68 | 27.30 | 109.19 | 77.30 | | 38.65 | | Hayes, Joseph N | 31.89 | Hayes, Joseph N | -38.65 |
| 4623 | 1/15/2002 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 16 | | 16.00 | 436.75 | 27.30 | | | | | | Hayes, Joseph N | 77.30 | Hayes, Joseph N | |
| 4624 | 1/22/2002 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | 154.60 | | | | | 218.37 | | | | | 216.00 | | 163.88 | 77.30 | | | | | | 40 | | | | | | | | | | 8 | | | | 40.00 | 1,091.87 | 27.30 | 218.37 | 154.60 | | 77.30 | | Hayes, Joseph N | 63.77 | Hayes, Joseph N | -77.30 |
| 4625 | 1/29/2002 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | | 32.00 | 873.49 | 27.30 | | | | | | Hayes, Joseph N | 36.49 | Hayes, Joseph N | |
| 4626 | 2/5/2002 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | | | | | | | | | | | 432.00 | | | | | | | | | 40 | | | | | | | | | | 16 | | | | 24.00 | 655.12 | 27.30 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4627 | 2/12/2002 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | 154.60 | 218.37 | | | | 218.37 | 218.37 | | | | 108.00 | | 77.30 | 40.97 | | | | | | 40 | | | | | | | | | | 8 | | | | 56.00 | 1,528.61 | 27.30 | 436.75 | 318.48 | 218.37 | 159.24 | | Hayes, Joseph N | 118.27 | Hayes, Joseph N | 59.14 |
| 4628 | 2/19/2002 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | 154.60 | 81.94 | | | | 218.37 | 109.19 | | | | 108.00 | | 163.88 | 77.30 | 40.97 | | | | | 40 | 8 | 8 | | | | | | | | 8 | | | | 36.00 | 982.68 | 27.30 | 327.56 | 236.54 | | 118.27 | | Hayes, Joseph N | 91.02 | Hayes, Joseph N | -118.27 |
| 4629 | 2/26/2002 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | | | | | | | | | | | 108.00 | | | | | | | | | 4 | | | | | | | 32 | | | | | | | 32.00 | #DIV/0! | | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4630 | 3/5/2002 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | | | | | | | | | | | 648.00 | | | | | | | | | 40 | | | | | | | 24 | | | | | | | 40.00 | 1,091.87 | 27.30 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4631 | 3/12/2002 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | | | | | | 109.19 | | | | | | | 38.65 | | | | | | | 40 | 4 | | | | | 16 | | | | | | | 28.00 | 764.31 | 27.30 | 109.19 | 77.30 | | 38.65 | | Hayes, Joseph N | 31.89 | Hayes, Joseph N | -38.65 |
| 4632 | 3/19/2002 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | 77.30 | | | | | 109.19 | | | | | | | 38.65 | | | | | | | 40 | 4 | | | | | | | | | | | | 36.00 | 982.68 | 27.30 | 109.19 | 77.30 | | 38.65 | | Hayes, Joseph N | 31.89 | Hayes, Joseph N | -38.65 |
| 4633 | 3/26/2002 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | 436.75 | | | | | | | | | | 432.00 | | 154.60 | | | | | | | 40 | 16 | | | | | | | | | | 16 | | 56.00 | 1,528.61 | 27.30 | 436.75 | 436.75 | | 154.60 | | Hayes, Joseph N | 127.55 | Hayes, Joseph N | |
| 4634 | 4/2/2002 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | | | | | | | | | | | 216.00 | | | | | | | | | 32 | | | | | | | | | | | | 8 | | 32.00 | 873.49 | 27.30 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4635 | 4/9/2002 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | 96.63 | 491.63 | | 81.94 | | 136.48 | 655.12 | | | | 240.00 | | 48.31 | 245.81 | | | | 40.97 | | 40 | 5 | 24 | | | 4 | | | | | | | | 69.00 | 1,883.47 | 27.30 | 791.60 | 588.25 | 395.80 | 294.13 | | Hayes, Joseph N | 203.35 | Hayes, Joseph N | 101.68 |
| 4636 | 4/16/2002 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | | 77.30 | | | | | 109.19 | | | | 240.00 | | | | | | | | | 40 | | 4 | | | | | | | | | 16 | | 12.00 | 327.56 | 27.30 | 109.19 | 77.30 | | 38.65 | | Hayes, Joseph N | 31.89 | Hayes, Joseph N | -38.65 |
| 4637 | 4/23/2002 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | | 309.20 | | | | | 436.75 | | | | | | 154.60 | | | | | | | 40 | | 16 | | | | | | | | | | | | 56.00 | 1,528.61 | 27.30 | 436.75 | 309.20 | 218.37 | 154.60 | | Hayes, Joseph N | 127.55 | Hayes, Joseph N | 63.77 |
| 4638 | 4/30/2002 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | | 12 | | | 8 | | | | 32.00 | 939.74 | 29.37 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4639 | 5/7/2002 | Hayes, Joseph N | 819.38 | 202.44 | 1,021.82 | 27.30 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 939.74 | 29.37 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4640 | 5/14/2002 | Hayes, Joseph N | 869.20 | 230.12 | 1,099.32 | 29.37 | 82.00 | | | | | 117.47 | | | | | 480.00 | | 41.00 | | | | | | | 32 | 4 | | | | | | | | | | | 16 | | 36.00 | 1,057.21 | 29.37 | 117.47 | 82.00 | | 41.00 | | Hayes, Joseph N | 35.47 | Hayes, Joseph N | -41.00 |
| 4641 | 5/21/2002 | Hayes, Joseph N | 869.20 | 230.12 | 1,099.32 | 29.37 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 8.00 | 234.94 | 29.37 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4642 | 5/28/2002 | Hayes, Joseph N | 869.20 | 230.12 | 1,099.32 | 29.37 | | | | | | | | | | | | | 173.84 | | | | | | | 40 | | | | | | | | | | | | 24 | | | | | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4643 | 6/4/2002 | Hayes, Joseph N | 869.20 | 230.12 | 1,099.32 | 29.37 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40 | | 32.00 | 939.74 | 29.37 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4644 | 6/11/2002 | Hayes, Joseph N | 869.20 | 230.12 | 1,099.32 | 29.37 | | | | | | | 234.94 | | | | 120.00 | | | | | | | | | 40 | | | | | | | | | | | | 32 | 8 | 40.00 | 1,174.68 | 29.37 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4645 | 6/18/2002 | Hayes, Joseph N | 869.20 | 230.12 | 1,099.32 | 29.37 | | | | | | | | | | | 1,320.00 | | | | | | | | | 44 | | | | | | | | | | | | | | 40.00 | 1,174.68 | 29.37 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4646 | 6/25/2002 | Hayes, Joseph N | 869.20 | 230.12 | 1,099.32 | 29.37 | | 173.84 | | | | | 234.94 | | | | 360.00 | | | | 86.92 | | | | | 32 | | | | | 8 | | | | | | | | 40.00 | 1,174.68 | 29.37 | 234.94 | 173.84 | | 86.92 | | Hayes, Joseph N | 61.10 | Hayes, Joseph N | -86.92 |
| 4647 | 7/2/2002 | Hayes, Joseph N | 879.80 | 236.62 | 1,116.42 | 29.82 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 964.36 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4648 | 7/9/2002 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | 169.00 | | | | | 241.99 | | | | | 120.00 | | 84.50 | | | | | | | 40 | 8 | | | | | | | | | | 32 | | 8.00 | 249.99 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4649 | 7/16/2002 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | | | | | | | 8 | | 40.00 | 1,209.94 | 30.25 | 241.99 | 169.00 | | 84.50 | | Hayes, Joseph N | 72.99 | Hayes, Joseph N | -84.50 |
| 4650 | 7/23/2002 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | 84.50 | | | | 120.99 | | | | | 480.00 | | | | | | | | | 40 | | | | | | | | | | | | 16 | | 60.00 | 1,209.94 | 30.25 | | | | | | Hayes, Joseph N | 36.49 | Hayes, Joseph N | |
| 4651 | 7/30/2002 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | 84.50 | | | | | 120.99 | | | | | 1,080.00 | 480.00 | 42.25 | | | | | | | 40 | 4 | | | | | | 16 | | | | | | | 60.00 | 1,810.94 | 30.25 | 600.99 | 564.50 | 301.82 | 42.25 | | Hayes, Joseph N | 36.49 | Hayes, Joseph N | 259.57 |
| 4652 | 8/6/2002 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 967.95 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4653 | 8/13/2002 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 8.00 | 241.99 | 30.25 | | | | | | Hayes, Joseph N | #DIV/0! | Hayes, Joseph N | |
| 4654 | 8/20/2002 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | 84.50 | | | | | 120.99 | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | | | 12 | | 32.00 | 967.95 | 30.25 | 120.99 | 84.50 | | 42.25 | | Hayes, Joseph N | | Hayes, Joseph N | 18.25 |
| 4655 | 8/27/2002 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 240.00 | | 179.14 | | 68.66 | | | | | 40 | 4 | | | | | | | | | | | | | 32.00 | 967.95 | 30.25 | 120.99 | 84.50 | | 18.25 | | Hayes, Joseph N | | Hayes, Joseph N | 18.25 |
| 4656 | 9/3/2002 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,330.94 | 30.25 | 120.99 | 84.50 | | 42.25 | | Hayes, Joseph N | 36.49 | Hayes, Joseph N | 18.25 |
| 4657 | 9/10/2002 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | 137.31 | | | | | 196.62 | | | | | 480.00 | | 68.66 | | | | | | | 40 | 6.5 | | | | | | | | | | 16 | 16 | 54.50 | 1,644.57 | 30.18 | 678.62 | 617.31 | 218.77 | 68.66 | | Hayes, Joseph N | 59.30 | Hayes, Joseph N | 150.12 |
| 4658 | 9/17/2002 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 960.00 | 240.00 | | | | | | | | 32 | | | | | | | 8 | | | | | | | 40.00 | 1,207.96 | 30.25 | 240.00 | 240.00 | | | | Hayes, Joseph N | 150.12 | Hayes, Joseph N | |
| 4659 | 9/24/2002 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 8 | | 24.00 | 725.97 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4660 | 10/1/2002 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 20 | | | | | | | | | | | | | | 40.00 | 1,207.96 | 30.25 | 240.00 | 240.00 | | | | Hayes, Joseph N | | Hayes, Joseph N | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4661 | 10/8/2002 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | 179.14 | | | | | 241.99 | | | | 120.00 | | | | 89.57 | | | | | 40 | | 8 | | | | 4 | | | | | | | 40.00 | 1,209.94 | 30.25 | 241.99 | 179.14 | | 89.57 | | Hayes, Joseph N | 62.85 | Hayes, Joseph N | -89.57 |
| 4662 | 10/15/2002 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 720.00 | | | | 89.57 | | | | | 40 | | | | | | 24 | | | 16 | | | | 24.00 | 725.97 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4663 | 10/22/2002 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 600.00 | 360.00 | 179.14 | | | | | | | 40 | 20 | 12 | | | | | | | | | | | 52.00 | 1,569.84 | 30.19 | 360.00 | 181.15 | | | | Hayes, Joseph N | | Hayes, Joseph N | 181.15 |
| 4664 | 10/29/2002 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 240.00 | 240.00 | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 967.95 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4665 | 11/5/2002 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 480.00 | 360.00 | | | | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,327.95 | 30.18 | 360.00 | 360.00 | 60.36 | | | Hayes, Joseph N | | Hayes, Joseph N | 60.36 |
| 4666 | 11/12/2002 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 240.00 | | 179.14 | | | | | | | 12 | | | | | | | | | | | | | 32.00 | 965.97 | 30.19 | 240.00 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4667 | 11/19/2002 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 1,200.00 | 240.00 | | | | | | | | 40 | | | | | | 40 | | | | | | | 48.00 | 1,449.94 | 30.21 | 240.00 | 240.00 | 120.83 | | | Hayes, Joseph N | | Hayes, Joseph N | 120.83 |
| 4668 | 11/26/2002 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | 84.50 | 179.14 | | | | 120.99 | 240.00 | | | | | | 42.25 | | 89.57 | | | | | 40 | 4 | 8 | | | | 44 | | | 8 | | | | 60.00 | 1,812.93 | 30.22 | 602.98 | 503.64 | 302.15 | 131.82 | | Hayes, Joseph N | 99.34 | Hayes, Joseph N | 170.33 |
| 4669 | 12/3/2002 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,209.94 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4670 | 12/10/2002 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 720.00 | | | | | | | | | 32 | | | | | | 24 | | | | | | | 32.00 | 967.95 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4671 | 12/17/2002 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 360.00 | | | | | | | | | 32 | | | | | | 12 | | | | | | | 32.00 | 967.95 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4672 | 12/24/2002 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 1,080.00 | | | | | | | | | 36 | | | | | | | | | | | | | 40.00 | 1,209.94 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4673 | 12/31/2002 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | 179.14 | | | | | 241.99 | | | | 480.00 | | 179.14 | | 89.57 | | | | | 40 | | 8 | | | | 16 | | | | | | | 48.00 | 1,451.93 | 30.25 | 241.99 | 179.14 | 120.99 | 89.57 | | Hayes, Joseph N | 62.85 | Hayes, Joseph N | 31.42 |
| 4674 | 1/7/2003 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 488.00 | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 967.95 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4675 | 1/14/2003 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 384.00 | 128.00 | 179.14 | | | | | | | 40 | | | | | | 12 | | | 8 | | | | 44.00 | 1,337.94 | 30.41 | 128.00 | | 60.82 | | | Hayes, Joseph N | | Hayes, Joseph N | 60.82 |
| 4676 | 1/21/2003 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 384.00 | 128.00 | 179.14 | | | | | | | 40 | | | | | | 4 | | | 8 | | | | 44.00 | 1,337.94 | 30.41 | 128.00 | | 60.82 | | | Hayes, Joseph N | | Hayes, Joseph N | 60.82 |
| 4677 | 1/28/2003 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | 4 | | | | | | | 32.00 | 967.95 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4678 | 2/4/2003 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 967.95 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4679 | 2/11/2003 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | 156.75 | | | | | 211.74 | | | | 384.00 | | 179.14 | | | 78.37 | | | | 40 | | 7 | | | | 12 | | | 8 | | | | 39.00 | 1,179.69 | 30.25 | 217.74 | 156.75 | | 78.37 | | Hayes, Joseph N | 54.99 | Hayes, Joseph N | -78.37 |
| 4680 | 2/18/2003 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 512.00 | | 179.14 | | | | | | | 40 | | 8 | | | | 16 | | | | | | | 48.00 | 1,465.94 | 30.24 | 256.00 | 256.00 | 122.16 | | | Hayes, Joseph N | | Hayes, Joseph N | -122.16 |
| 4681 | 2/25/2003 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,209.94 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4682 | 3/4/2003 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | 169.00 | 179.14 | | | | 241.99 | 241.00 | | | | 384.00 | | 84.50 | | 89.57 | | | | | 40 | 8 | 8 | | | | 12 | | | | | | | 48.00 | 1,451.93 | 30.25 | 483.98 | 348.14 | 109.00 | 174.07 | | Hayes, Joseph N | 135.84 | Hayes, Joseph N | -53.08 |
| 4683 | 3/11/2003 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | 362.98 | 241.99 | | | | 256.00 | | | | | | | | | 40 | | | | | | 4 | | | 8 | | | | 24.00 | 725.97 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4684 | 3/18/2003 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | 169.00 | | | | | 241.99 | | | | | 256.00 | | | | | 126.75 | 84.50 | | | 40 | 12 | 8 | | | | 4 | | | | | | | 60.00 | 1,814.91 | 30.26 | 604.97 | 432.64 | 302.49 | 216.32 | | Hayes, Joseph N | 172.33 | Hayes, Joseph N | 86.17 |
| 4685 | 3/25/2003 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | 169.00 | | | | | 241.99 | | | | | 256.00 | | 84.50 | | | | | | | 40 | | 8 | | | | 8 | | | | | | | 48.00 | 1,451.93 | 30.25 | 241.99 | 169.00 | 84.50 | | | Hayes, Joseph N | 72.99 | Hayes, Joseph N | 36.49 |
| 4686 | 4/1/2003 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | 24 | | | 16.00 | 483.98 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4687 | 4/8/2003 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | 358.28 | | | | | | | | | 128.00 | | | | 179.14 | | | | | 40 | | 16 | | | | | | | 16 | | | | 40.00 | 1,209.94 | 30.25 | 483.98 | 358.28 | | 179.14 | | Hayes, Joseph N | 125.70 | Hayes, Joseph N | -179.14 |
| 4688 | 4/15/2003 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | 179.14 | | | | | | | | | 128.00 | | | | 89.57 | | | | | 32 | | 8 | | | | | | | | | | | 40.00 | 1,209.94 | 30.25 | 181.15 | | | 89.57 | | Hayes, Joseph N | 62.85 | Hayes, Joseph N | -89.57 |
| 4689 | 4/22/2003 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | 126.75 | 179.14 | | | | 181.49 | 483.98 | | | | 1,152.00 | 512.00 | 63.38 | | 179.14 | | | | | 32 | 6 | 8 | | | | 36 | 16 | | | | | | 38.00 | 1,149.45 | 30.25 | 181.49 | 126.75 | | 63.38 | | Hayes, Joseph N | 54.74 | Hayes, Joseph N | 63.38 |
| 4690 | 4/29/2003 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | 169.00 | 358.28 | | | | | 241.99 | | | | 483.98 | | | | 84.50 | | | | | 40 | | 8 | | | | 16 | | | | | | | 80.00 | 2,447.91 | 30.60 | 1,237.97 | 1,039.28 | 611.98 | 263.64 | | Hayes, Joseph N | 198.69 | Hayes, Joseph N | 348.34 |
| 4691 | 5/6/2003 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,209.94 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4692 | 5/13/2003 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | 241.99 | | | | | | | | | 384.00 | | 84.50 | | | | | | | 40 | 8 | | | | | 12 | | | | | | | 56.00 | 1,693.90 | 30.30 | 497.99 | 425.00 | 249.99 | | | Hayes, Joseph N | 72.99 | Hayes, Joseph N | 159.49 |
| 4693 | 5/20/2003 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | 169.00 | | | | | | | | | 1,024.00 | 128.00 | | | | | | | | 32 | | | | | | 32 | | | | | | | 52.00 | 1,579.93 | 30.38 | 389.00 | | 182.30 | | | Hayes, Joseph N | 84.50 | Hayes, Joseph N | 97.80 |
| 4694 | 5/27/2003 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | 84.50 | 84.50 | | 89.57 | | 120.99 | 120.99 | 120.99 | | | 128.00 | | 179.14 | 42.25 | | 42.25 | 44.79 | | | 32 | 4 | 4 | | | | 4 | | | 24 | | | | 20.00 | 604.97 | 30.25 | 362.98 | 258.57 | 182.30 | 129.29 | | Hayes, Joseph N | 104.41 | Hayes, Joseph N | -129.29 |
| 4695 | 6/3/2003 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | 8 | | | 8 | | | | 16.00 | 483.98 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4696 | 6/10/2003 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 256.00 | | 256.00 | | | | | | | 40 | | | | | | 32 | | | | | 16 | | 16.00 | 497.99 | 31.12 | 256.00 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4697 | 6/17/2003 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | 253.50 | | 84.50 | | | | 120.99 | | | | 256.00 | | 126.75 | | 42.25 | | | | | 40 | 12 | 4 | | | | 8 | | | 16 | | | | 48.00 | 1,451.93 | 30.25 | 504.98 | 739.98 | 590.02 | 122.16 | | Hayes, Joseph N | 169.00 | Hayes, Joseph N | 145.98 |
| 4698 | 6/24/2003 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | 84.50 | 84.50 | | | | 362.98 | 120.99 | | | | 256.00 | | 42.25 | | 89.57 | | | | | 40 | 4 | 8 | | | | 8 | | | 16 | | | | 28.00 | 846.96 | 30.20 | 291.49 | 179.14 | | | | Hayes, Joseph N | 36.49 | Hayes, Joseph N | -46.84 |
| 4699 | 6/30/2003 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | 179.14 | | | | | | | | | 256.00 | | | | 89.57 | | | | | 40 | | 8 | | | | 8 | | | 8 | | | | 40.00 | 1,209.94 | 30.25 | 241.99 | 179.14 | | 89.57 | | Hayes, Joseph N | 62.85 | Hayes, Joseph N | -89.57 |
| 4700 | 7/8/2003 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 256.00 | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | 40.00 | -6.00 | -241.99 | 30.25 | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4701 | 7/15/2003 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | 156.75 | 147.88 | 22.30 | | | 211.74 | 211.74 | 30.25 | | 896.00 | 256.00 | | | | 78.37 | 73.94 | 11.20 | | 32 | | 7 | 7 | 1 | | 28 | | | 8 | | | | 55.00 | 1,677.68 | 30.50 | 709.73 | 583.02 | 228.77 | 163.51 | | Hayes, Joseph N | 126.71 | Hayes, Joseph N | 65.27 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4702 | 7/22/2003 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | 179.14 | 84.50 | 89.57 | | | | 241.99 | 120.99 | 120.99 | | 256.00 | 256.00 | | | 89.57 | 42.25 | 44.79 | | | 40 | | | 8 | 4 | 4 | | 8 | | | | | | | 64.00 | 1,949.92 | 30.47 | 739.98 | 609.21 | 365.61 | 176.61 | | Hayes, Joseph N | 130.77 | Hayes, Joseph N | 189.00 |
| 4703 | 7/29/2003 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | 241.99 | | | | 512.00 | | | | | 84.50 | | | | 40 | | | 8 | | | | 16 | | 8.00 | | | | | 40.00 | 1,209.94 | 30.25 | 249.99 | 84.50 | | 84.50 | | Hayes, Joseph N | 72.99 | Hayes, Joseph N | -84.50 |
| 4704 | 8/5/2003 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | 126.75 | | | | | | | | | | | | | 63.38 | | | | | | | 40 | | | 8 | | | | 8 | | 32.00 | | | | | 14.00 | 423.48 | 30.25 | 181.49 | | | 126.75 | | Hayes, Joseph N | 54.74 | Hayes, Joseph N | -63.38 |
| 4705 | 8/12/2003 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | 179.14 | 84.50 | 89.57 | | | | | | | | | | | | 89.57 | 42.25 | 44.79 | | | 40 | | | 6 | | | | 8 | | 16.00 | | | | | 40.00 | 1,209.94 | 30.25 | 483.38 | 353.21 | | 176.61 | | Hayes, Joseph N | 130.77 | Hayes, Joseph N | -176.61 |
| 4706 | 8/19/2003 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | 179.14 | 84.50 | 89.57 | | | | 241.99 | 120.99 | | | | | | | 89.57 | 42.25 | 44.79 | | | 32 | | | 8 | 4 | | | 8 | | 24.00 | | | | | 20.00 | 604.97 | 30.25 | 362.98 | 268.71 | | 134.36 | | Hayes, Joseph N | 94.27 | Hayes, Joseph N | -134.36 |
| 4707 | 8/26/2003 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | 84.50 | | | | | 120.99 | 241.99 | | | 896.00 | 896.00 | | | | 42.25 | 89.57 | 42.25 | | 32 | | 4 | 8 | 4 | | | 28 | 28 | | | | | | 76.00 | 2,347.93 | 30.89 | 1,379.98 | 1,244.14 | 550.09 | 174.07 | | Hayes, Joseph N | 135.84 | Hayes, Joseph N | 342.00 |
| 4708 | 9/2/2003 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | 126.75 | 44.79 | | | | | 181.49 | 60.50 | | 896.00 | 640.00 | | 179.14 | | | 63.38 | 22.39 | | 40 | | | 6 | 2 | | | 28 | 20 | | | | | | 68.00 | 2,091.93 | 30.76 | 881.99 | 811.54 | 430.69 | 65.77 | | Hayes, Joseph N | 70.45 | Hayes, Joseph N | 344.92 |
| 4709 | 9/9/2003 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | 8 | | | | | | | | | | | 40.00 | 1,223.95 | 30.60 | 256.00 | 256.00 | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4710 | 9/16/2003 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | 84.50 | | | | | | 120.99 | | | 384.00 | 256.00 | | | | 42.25 | | | | 40 | | | 8 | | | | 12 | | | | | | | 44.00 | 1,330.94 | 30.25 | 529.99 | 84.50 | 60.50 | 42.25 | | Hayes, Joseph N | 36.49 | Hayes, Joseph N | 18.25 |
| 4711 | 9/23/2003 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | 179.14 | | | | | | 241.99 | | | | 384.00 | 256.00 | | | 89.57 | | | | | 32 | | | 8 | | | | 12 | | | | | | | 56.00 | 1,707.93 | 30.50 | 497.99 | 435.14 | 243.99 | 89.57 | | Hayes, Joseph N | 62.85 | Hayes, Joseph N | 154.42 |
| 4712 | 9/30/2003 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | 179.14 | 84.50 | 89.57 | | | | 120.99 | 241.99 | | | 768.00 | 384.00 | | | 89.57 | 42.25 | 44.79 | | | 32 | | 4 | 8 | 4 | | | 24 | 12 | | | | | | 60.00 | 1,835.93 | 30.60 | 867.98 | 737.21 | 305.99 | 176.61 | | Hayes, Joseph N | 130.77 | Hayes, Joseph N | 129.35 |
| 4713 | 10/7/2003 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | 84.50 | | | | | | 120.99 | | | 128.00 | 128.00 | | | | 42.25 | | | | 32 | | | 8 | 4 | | | 4 | | | | | | | 40.00 | 1,216.95 | 30.42 | 248.99 | 212.50 | | 42.25 | | Hayes, Joseph N | 36.49 | Hayes, Joseph N | -42.25 |
| 4714 | 10/14/2003 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | 253.50 | | | | | | | 362.98 | | | | 256.00 | 128.00 | 179.14 | | | 126.75 | | | | 40 | | | 8 | 12 | | | 8 | | | | | | | 56.00 | 1,700.93 | 30.37 | 490.98 | 381.50 | 242.99 | 126.75 | | Hayes, Joseph N | 109.48 | Hayes, Joseph N | 116.24 |
| 4715 | 10/21/2003 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | 120.99 | | | | 120.99 | | | | 256.00 | | | | | 42.25 | | | | 40 | | | | | | | 4 | | | | | | | 36.00 | 1,088.95 | 30.25 | 120.99 | 84.50 | | 42.25 | | Hayes, Joseph N | 36.49 | Hayes, Joseph N | -42.25 |
| 4716 | 10/28/2003 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | 120.99 | | | | | | | | 256.00 | | | | | 42.25 | | | | 40 | | | 4 | | | | 12 | | | | | | | 36.00 | 1,088.95 | 30.25 | 120.99 | 84.50 | | 42.25 | | Hayes, Joseph N | 36.49 | Hayes, Joseph N | 18.25 |
| 4717 | 11/4/2003 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | 84.50 | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | 12 | | | | | | | 32.00 | 967.95 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4718 | 11/18/2003 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | | 12 | | | | | | | 32.00 | 967.95 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4719 | 11/25/2003 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | 120.99 | | | | | | | | 640.00 | 256.00 | | | | 42.25 | | | | 40 | | | 4 | | | | 20 | 8 | | | | | | 56.00 | 1,586.94 | 30.32 | 376.99 | 340.50 | 183.11 | 42.25 | | Hayes, Joseph N | 36.49 | Hayes, Joseph N | 140.86 |
| 4720 | 12/2/2003 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | 84.50 | | | | | | | | | | 512.00 | 256.00 | 447.85 | | | | | | 89.57 | 40 | | | 4 | | | | 16 | 8 | 8.00 | | | | | 48.00 | 1,223.95 | 30.60 | 256.00 | 256.00 | | 89.57 | | Hayes, Joseph N | | Hayes, Joseph N | -89.57 |
| 4721 | 12/9/2003 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | 4 | | | | | | | 32.00 | 967.95 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4722 | 12/16/2003 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | 84.50 | | | | | | | | | | 384.00 | 128.00 | | | | 42.25 | | | | 40 | | | 4 | | | | 12 | | | | | | | 48.00 | 1,458.94 | 30.39 | 248.99 | 212.50 | 121.58 | 42.25 | | Hayes, Joseph N | 36.49 | Hayes, Joseph N | 79.33 |
| 4723 | 12/23/2003 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | 120.99 | | | | | | | | 640.00 | | | | | 42.25 | | | | 40 | | | 4 | | | | 20 | | 8.00 | | | | | 28.00 | 846.96 | 30.25 | 120.99 | 84.50 | | 42.25 | | Hayes, Joseph N | 36.49 | Hayes, Joseph N | -42.25 |
| 4724 | 12/30/2003 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | 384.00 | | 179.14 | | | | | | | 40 | | | | | | | 12 | | 32.00 | | | | | 28.00 | 846.96 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4725 | 1/6/2004 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | 89.57 | | | | | | 120.99 | | 256.00 | | 179.14 | | | | 44.79 | | | 40 | | | 4 | | | | 8 | | 8.00 | 8.00 | | | | 28.00 | 846.96 | 30.25 | 120.99 | 89.57 | | 44.79 | | Hayes, Joseph N | 31.42 | Hayes, Joseph N | -44.79 |
| 4726 | 1/13/2004 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | 179.14 | | | | | | 241.99 | | | | 256.00 | | | | 89.57 | | | | | 16 | | | | | | | 8 | | 32.00 | | | | | 56.00 | 483.98 | 30.25 | 241.99 | 179.14 | | 89.57 | | Hayes, Joseph N | 62.85 | Hayes, Joseph N | -89.57 |
| 4727 | 1/20/2004 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | 358.28 | | | | | 483.98 | | | | | 179.14 | | | | 179.14 | | | 40 | | | | 16 | | | | | 32.00 | | | | | 56.00 | 1,693.92 | 30.25 | 483.98 | 358.28 | 241.99 | 179.14 | | Hayes, Joseph N | 125.70 | Hayes, Joseph N | 62.85 |
| 4728 | 1/27/2004 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | | 20 | | | | | | | 40.00 | 1,209.94 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4729 | 2/3/2004 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 967.95 | 30.25 | #DIV/0! | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4730 | 2/10/2004 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32.00 | | | | | | | | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4731 | 2/17/2004 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | 169.00 | 179.14 | | | | | | 241.99 | 241.99 | | | 384.00 | 128.00 | | | | 84.50 | 89.57 | | | 40 | | | 8 | 8 | | | 12 | | | 6.00 | | | | 52.00 | 1,579.93 | 30.38 | 611.98 | 476.14 | 182.30 | 174.07 | | Hayes, Joseph N | 135.84 | Hayes, Joseph N | 8.23 |
| 4732 | 2/24/2004 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | 84.50 | | | | | | 120.99 | | | | 384.00 | | | | | 42.25 | | | | 40 | | | 8 | | | | 12 | | | | | | | 44.00 | 1,330.94 | 30.25 | 120.99 | 84.50 | 60.50 | 42.25 | | Hayes, Joseph N | 36.49 | Hayes, Joseph N | 18.25 |
| 4733 | 3/2/2004 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,209.94 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4734 | 3/9/2004 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,209.94 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4735 | 3/9/2004 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,209.94 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4736 | 3/16/2004 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 967.95 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4737 | 3/23/2004 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32.00 | | | | | | | | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4738 | 3/30/2004 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,209.94 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4739 | 4/6/2004 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | 84.50 | | | | | | 120.99 | | | | 256.00 | | | | | 42.25 | | | | 40 | | | 4 | | | | | | 8.00 | | | | | 36.00 | 1,088.95 | 30.25 | 120.99 | 84.50 | | 42.25 | | Hayes, Joseph N | 36.49 | Hayes, Joseph N | -42.25 |
| 4740 | 4/13/2004 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | 84.50 | | | | | | 120.99 | | | | 256.00 | 256.00 | | | | 42.25 | | | | 40 | | | 8 | | | | 8 | | | | | | | 48.00 | 1,465.94 | 30.54 | 256.00 | 256.00 | | 122.16 | | Hayes, Joseph N | 36.49 | Hayes, Joseph N | 122.16 |
| 4741 | 4/20/2004 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | 147.88 | | | 211.74 | | | | | | | | 512.00 | 256.00 | 179.14 | 73.94 | | | | | | 40 | | | 8 | 7 | | | 16 | 8 | | | | | | 56.00 | 1,691.92 | 30.25 | 467.74 | 403.80 | 228.77 | 73.94 | | Hayes, Joseph N | 63.86 | Hayes, Joseph N | 154.84 |
| 4742 | 4/27/2004 Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | | | 16 | | | | | | | 32.00 | 967.95 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |

| | AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4743 | 5/4/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 967.95 | 30.25 | 120.99 | 84.50 | | | | Hayes, Joseph N | | Hayes, Joseph N | -42.25 |
| 4744 | 5/11/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | 84.50 | | | | | 120.99 | | | | | | | | 42.25 | | | | | 40 | | 4 | | | | 16 | | 8.00 | 8.00 | | | | 36.00 | 1,088.95 | 30.25 | 120.99 | 84.50 | | 42.25 | | Hayes, Joseph N | 36.49 | Hayes, Joseph N | 42.25 |
| 4745 | 5/18/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 1,152.00 | | | | | | | | | 40 | | | | | | 36 | | | | | | | 32.00 | 967.95 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4746 | 5/25/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | 120.99 | | | | | | 896.00 | 256.00 | | | 42.25 | | | | | 40 | | 4 | | | | 28 | | | | | | | 52.00 | 1,586.94 | 30.25 | 120.99 | 84.50 | 183.11 | 42.25 | | Hayes, Joseph N | 36.49 | Hayes, Joseph N | 140.86 |
| 4747 | 6/1/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | 120.99 | | | | | | 640.00 | | | | 42.25 | | | 179.14 | | 40 | | | | | | 8 | | | | | | | 20.00 | 604.97 | 30.25 | 120.99 | 84.50 | | 42.25 | | Hayes, Joseph N | 36.49 | Hayes, Joseph N | 18.25 |
| 4748 | 6/8/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | 120.99 | | | | | | 512.00 | | | | 42.25 | | | | | 32 | | 4 | | | | 8 | | 8.00 | 8.00 | | | | 20.00 | 604.97 | 30.25 | 120.99 | 84.50 | | 42.25 | | Hayes, Joseph N | 36.49 | Hayes, Joseph N | 42.25 |
| 4749 | 6/15/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | 75.62 | | 241.99 | | | | 512.00 | | | 26.41 | 89.57 | | | | | 32 | | 2.5 | 8 | | | 16 | | | | | | | 42.50 | 1,285.56 | 30.25 | 317.61 | 37.81 | 115.98 | | | Hayes, Joseph N | 85.66 | Hayes, Joseph N | -79.17 |
| 4750 | 6/22/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | 241.99 | | | | | | | | 89.57 | | | | | 48 | | | | | | | | | | | | | 48.00 | 1,451.93 | 30.25 | 241.99 | 179.14 | 120.99 | 89.57 | | Hayes, Joseph N | 62.85 | Hayes, Joseph N | 31.42 |
| 4751 | 6/30/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | 63.38 | 537.42 | | | 90.75 | | 725.97 | | | | 512.00 | | | 31.69 | 268.71 | | | | | 48 | | 3 | 24 | | | 16 | | | | | | | 67.00 | 2,026.65 | 30.25 | 816.71 | 600.80 | 408.36 | 300.40 | | Hayes, Joseph N | 215.92 | Hayes, Joseph N | 107.96 |
| 4752 | 7/6/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | 179.14 | | 40 | | | | | | | | | 24 | | | | 16.00 | 483.98 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4753 | 7/13/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | 24 | | | | 8.00 | 241.99 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4754 | 7/20/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 967.95 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4755 | 7/27/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | 126.75 | | | | | | | | | | 640.00 | | | 63.38 | | | | | | 32 | | 8 | | | | 20 | | | | | | | 38.00 | 1,149.45 | 30.25 | 181.49 | 126.75 | | 63.38 | | Hayes, Joseph N | | Hayes, Joseph N | -63.38 |
| 4756 | 8/3/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | 358.28 | | | | | 483.98 | | | | 1,280.00 | 256.00 | | | | | | | | 40 | | | | | | 40 | | 16 | | | | | 32.00 | 981.97 | 30.25 | 256.00 | 256.00 | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4757 | 8/10/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | 408.36 | | | | | | 1,280.00 | | | | 142.59 | | | | | 40 | | 13.5 | 16 | | | 40 | | | | | | | 64.00 | 1,949.92 | 30.25 | 738.98 | 614.28 | 365.61 | 179.14 | | Hayes, Joseph N | 125.70 | Hayes, Joseph N | 186.47 |
| 4758 | 8/17/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | 408.36 | | | | 768.00 | | | | | | | | | 32 | | | | | | 24 | | | | | | | 53.50 | 1,618.29 | 30.25 | 408.36 | 256.75 | 204.18 | 142.59 | | Hayes, Joseph N | 123.17 | Hayes, Joseph N | -61.58 |
| 4759 | 8/24/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | 105.63 | | | | 151.24 | | | | | | 1,920.00 | | | | | | | | | 60 | | | | | | 8 | | | | | | | 37.00 | 1,119.20 | 30.25 | 151.24 | 105.63 | | | | Hayes, Joseph N | | Hayes, Joseph N | -52.81 |
| 4760 | 8/31/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | 179.14 | | | | | | | | | 1,664.00 | 256.00 | | 179.14 | | | | | | 32 | | | | | | 20 | | | | | | | 40.00 | 1,223.95 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4761 | 9/7/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | 241.99 | | | | 1,536.00 | | | | 89.57 | | | | | 40 | | | 8 | | | 48 | | | | | | | 48.00 | 1,451.93 | 30.25 | 241.99 | 179.14 | 120.99 | 89.57 | | Hayes, Joseph N | 62.85 | Hayes, Joseph N | 31.42 |
| 4762 | 9/14/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | | 8 | | | | | 32.00 | 967.95 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4763 | 9/21/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 1,152.00 | | | | | | | | | 40 | | | | | | 36 | | | 16 | | | | 24.00 | 725.97 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4764 | 9/28/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | 40.00 | 1,209.94 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4765 | 10/5/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | 40.00 | 1,209.94 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4766 | 10/12/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 1,024.00 | 128.00 | | 179.14 | | | | | | 32 | | | | | | 8 | | 8 | | | | | 28.00 | 853.07 | 30.25 | 128.00 | 128.00 | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4767 | 10/19/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | 84.50 | | | | | | | 1,280.00 | | | | | | | | | 40 | | | | | 4 | 40 | | | | | | | 36.00 | 1,088.95 | 30.25 | 120.99 | 84.50 | | 42.25 | | Hayes, Joseph N | | Hayes, Joseph N | -42.25 |
| 4768 | 10/26/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | 169.00 | | | | | | | 768.00 | | | | 42.25 | | | | | 32 | | | | | | 24 | | | | 16 | | | 24.00 | 725.97 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4769 | 11/2/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | 241.99 | 120.99 | | 1,664.00 | | | | | | | 84.50 | | 40 | | | | | 8 | 52 | | | | | | | 48.00 | 1,451.93 | 30.25 | 241.99 | 169.00 | 120.99 | 84.50 | | Hayes, Joseph N | 72.99 | Hayes, Joseph N | 36.49 |
| 4770 | 11/9/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 16 | | | 16 | | | | 24.00 | 725.97 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4771 | 11/16/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | 8 | | 6 | 24 | | | | 8.00 | 241.99 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4772 | 11/23/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 640.00 | | | 447.85 | | | | | | 32 | | | | | | 20 | 8 | | | | | | 40.00 | 1,223.95 | 30.25 | 256.00 | 256.00 | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4773 | 11/30/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | 179.14 | 84.50 | | | | 241.99 | 120.99 | | 768.00 | | | | 89.57 | 42.25 | | | 89.57 | | 32 | | 8 | 4 | | | 40 | | | | | | | 44.00 | 1,330.94 | 30.25 | 362.98 | 263.64 | 60.50 | 221.39 | | Hayes, Joseph N | 99.34 | Hayes, Joseph N | -160.89 |
| 4774 | 12/7/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 256.00 | | | | | | | | | 8 | | | | | | | | | | | | | 32.00 | 967.95 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4775 | 12/14/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | 169.00 | 358.28 | | | | 241.99 | 483.98 | | 768.00 | | | | 84.50 | 179.14 | | | | | 40 | | 8 | 16 | | | 80 | | | | | | | 72.00 | 1,951.91 | 30.25 | 981.97 | 733.28 | 487.09 | 263.64 | | Hayes, Joseph N | 198.69 | Hayes, Joseph N | 223.45 |
| 4776 | 12/21/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | 179.14 | | | | | 241.99 | 120.99 | | 768.00 | | | | 89.57 | | | | | | 40 | | | | | 8 | 24 | | | 16 | | | | 32.00 | 967.95 | 30.25 | 241.99 | 179.14 | 120.99 | 89.57 | | Hayes, Joseph N | 62.85 | Hayes, Joseph N | -89.57 |
| 4777 | 12/28/2004 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | 179.14 | | | | | 241.99 | | | 768.00 | | | | 89.57 | | 179.14 | | | | 32 | | | 8 | | | 20 | | | 24 | | | | 24.00 | 725.97 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4778 | 1/4/2005 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | 84.50 | | | | | | | | | | | | | 32 | | | | | 4 | 16 | | | 24 | | | | 32.00 | 967.95 | 30.25 | 120.99 | 84.50 | | 42.25 | | Hayes, Joseph N | 36.49 | Hayes, Joseph N | -42.25 |
| 4779 | 1/11/2005 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 256.00 | | | 179.14 | | | | | | 40 | | | | | | 8 | | | 16 | | | | 32.00 | 967.95 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4780 | 1/18/2005 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 24 | | | | 16 | | | 24.00 | 725.97 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4781 | 1/25/2005 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 8 | | | | 32.00 | 967.95 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4782 | 2/1/2005 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 967.95 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4783 | 2/8/2005 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | 537.42 | | | | | 725.97 | | | | | | | | 268.71 | | | | | 40 | | 24 | | | | | | | 16 | 8 | | | 40.00 | 1,209.94 | 30.25 | 725.97 | 537.42 | | 268.71 | | Hayes, Joseph N | | Hayes, Joseph N | -268.71 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4784 | 2/15/2005 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | 12 | | | | | | | 32.00 | 967.95 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4785 | 2/22/2005 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 384.00 | | 179.14 | | | | | | | 32 | | | | | | 12 | | | | | | | 32.00 | 967.95 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4786 | 3/1/2005 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 40.00 | 1,209.94 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4787 | 3/8/2005 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 40.00 | 1,209.94 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4788 | 3/15/2005 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | 84.50 | | | 120.99 | | | 512.00 | | | | | | | | | 40 | | | | | | 42.25 | 16 | | | | | 4 | 44.00 | 1,330.94 | 30.25 | 120.99 | 84.50 | 60.50 | 42.25 | | Hayes, Joseph N | | Hayes, Joseph N | 18.25 |
| 4789 | 3/22/2005 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | 179.14 | | | | | 241.99 | | | | | | | | 89.57 | | | | 40 | | | 8 | | | 16 | | | 8 | | | | 40.00 | 1,209.94 | 30.25 | 241.99 | 179.14 | | 89.57 | | Hayes, Joseph N | | Hayes, Joseph N | -89.57 |
| 4790 | 3/29/2005 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 512.00 | 384.00 | | | | | | | | 32 | | | | | | 16 | 12 | | 8 | | | | 36.00 | 1,209.94 | 30.25 | 384.00 | 384.00 | | | | Hayes, Joseph N | | Hayes, Joseph N | 76.76 |
| 4791 | 4/5/2005 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 16 | | | 8 | | | | -8.00 | -241.99 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4792 | 4/12/2005 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | 84.50 | | | | | | 512.00 | | | | | | | | | 40 | 6 | | 6 | | | 16 | | | | | | | 36.00 | 1,088.95 | 30.25 | 512.00 | 84.50 | | 42.25 | | Hayes, Joseph N | | Hayes, Joseph N | -42.25 |
| 4793 | 4/19/2005 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | 126.75 | | | 84.50 | | 181.49 | | 120.99 | | 512.00 | | 179.14 | 63.38 | | 42.25 | | | | 40 | 6 | | 6 | | | 16 | | | 8 | | | | 50.00 | 1,512.43 | 30.25 | 302.49 | 211.25 | 151.24 | 105.63 | | Hayes, Joseph N | | Hayes, Joseph N | 45.62 |
| 4794 | 4/26/2005 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | 179.14 | 338.00 | | | | 241.99 | 483.98 | | | 512.00 | 256.00 | | 89.57 | 169.00 | | | | | 40 | | 8 | 16 | | | 16 | | | | | | | 64.00 | 1,949.92 | 30.47 | 981.97 | 773.14 | 365.61 | 258.57 | | Hayes, Joseph N | | Hayes, Joseph N | 107.04 |
| 4795 | 5/3/2005 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,209.94 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4796 | 5/10/2005 | Hayes, Joseph N | 895.70 | 236.62 | 1,132.32 | 30.25 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | 16 | | | | | | | 32.00 | 967.95 | 30.25 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4797 | 5/17/2005 | Hayes, Joseph N | 922.20 | 243.12 | 1,165.32 | 31.13 | 87.00 | 23.06 | | | | | 124.52 | 31.13 | | | 640.00 | | | 43.50 | 11.53 | | | | | 40 | 4 | 1 | | | | | 4 | | | | | | 37.00 | 1,151.81 | 31.13 | 155.65 | 110.06 | | 55.03 | | Hayes, Joseph N | | Hayes, Joseph N | -55.03 |
| 4798 | 5/24/2005 | Hayes, Joseph N | 922.20 | 243.12 | 1,165.32 | 31.13 | 87.00 | | | | | | 124.52 | | | | 640.00 | 128.00 | | 194.44 | 43.50 | | | | | 40 | 4 | | | | | | 20 | 4 | | | | | | 44.00 | 1,373.20 | 31.13 | 128.00 | 128.00 | 62.42 | | | Hayes, Joseph N | | Hayes, Joseph N | 62.42 |
| 4799 | 5/31/2005 | Hayes, Joseph N | 922.20 | 243.12 | 1,165.32 | 31.13 | | | 195.75 | | | | | 280.17 | | | 768.00 | | | | 97.88 | | | | | 40 | | | 9 | | | 16 | | | | | 16 | | 33.00 | 1,027.29 | 31.13 | 280.17 | 195.75 | | 97.88 | | Hayes, Joseph N | | Hayes, Joseph N | -97.88 |
| 4800 | 6/14/2005 | Hayes, Joseph N | 922.20 | 243.12 | 1,165.32 | 31.13 | | | | | 87.00 | | | | 124.52 | | 768.00 | | | | 43.50 | | | | | 40 | | | | | | 24 | | 8 | | | | | 36.00 | 1,120.68 | 31.13 | 124.52 | 87.00 | | 43.50 | | Hayes, Joseph N | | Hayes, Joseph N | -43.50 |
| 4801 | 6/21/2005 | Hayes, Joseph N | 922.20 | 243.12 | 1,165.32 | 31.13 | | | | | | | | | | | 1,024.00 | | | | | | | | | 32 | | | | | | 32 | | | | | | | 32.00 | 996.16 | 31.13 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4803 | 6/28/2005 | Hayes, Joseph N | 922.20 | 243.12 | 1,165.32 | 31.13 | | | 184.44 | | | | 249.04 | | | | 640.00 | | | | 92.22 | | | | | 40 | | | 8 | | | 20 | | | | | | | 40.00 | 1,245.20 | 31.13 | 249.04 | 184.44 | | 92.22 | | Hayes, Joseph N | | Hayes, Joseph N | -92.22 |
| 4804 | 7/5/2005 | Hayes, Joseph N | 938.74 | 249.88 | 1,188.62 | 31.75 | | | | | | | | | | | 256.00 | | 189.95 | | | | | | | 40 | | | | | | 32 | | | | | | | 8.00 | 254.02 | 31.75 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4805 | 7/12/2005 | Hayes, Joseph N | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 24.00 | 769.13 | 32.05 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4806 | 7/19/2005 | Hayes, Joseph N | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,281.68 | 32.05 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4807 | 7/26/2005 | Hayes, Joseph N | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | 123.20 | | 89.60 | | 176.26 | | 1,024.00 | | | | 61.60 | | | 44.80 | | 40 | 4 | | 4 | | | 32 | | | | | | | 49.50 | 1,586.32 | 32.05 | 304.45 | 212.80 | 152.22 | 106.40 | | Hayes, Joseph N | | Hayes, Joseph N | 45.82 |
| 4808 | 8/2/2005 | Hayes, Joseph N | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | 123.20 | | | | 176.26 | | 768.00 | | | | 61.60 | | | | | 32 | | | | | | 24 | | | | | | | 32.00 | 1,025.50 | 32.05 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4809 | 8/9/2005 | Hayes, Joseph N | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | 768.00 | | | | 61.60 | | | | | 32 | | | | | | 24 | | | | | 16 | | 21.50 | 689.01 | 32.05 | 176.26 | 123.20 | | 61.60 | | Hayes, Joseph N | | Hayes, Joseph N | -61.60 |
| 4810 | 8/16/2005 | Hayes, Joseph N | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | 16 | | | 8 | | | | 32.00 | 1,025.50 | 32.05 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4811 | 8/23/2005 | Hayes, Joseph N | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | 40.00 | 1,281.88 | 32.05 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4812 | 8/30/2005 | Hayes, Joseph N | 949.76 | 249.88 | 1,199.64 | 32.05 | 33.60 | 189.95 | 89.60 | | | 48.07 | 256.38 | 128.19 | | | 768.00 | | | | | | | | | 40 | 1.5 | 8 | 4 | | | 24 | | | | | | | 53.50 | 1,714.51 | 32.05 | 432.63 | 313.15 | 216.32 | 156.58 | | Hayes, Joseph N | | Hayes, Joseph N | 59.74 |
| 4813 | 9/6/2005 | Hayes, Joseph N | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | 256.00 | | 189.95 | 16.80 | 94.98 | 44.80 | | | | 40 | | | | | | 8 | | 32 | | | | | 8.00 | 256.38 | 32.05 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4814 | 9/13/2005 | Hayes, Joseph N | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 24.00 | 769.13 | 32.05 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4815 | 9/20/2005 | Hayes, Joseph N | 949.76 | 249.88 | 1,199.64 | 32.05 | 179.20 | | 89.60 | | 256.38 | | | 128.19 | | | 1,024.00 | | | | 89.60 | | | 44.80 | | 32 | | 8 | | | | 8 | | | | | | | 36.00 | 1,153.60 | 32.05 | 384.56 | 268.80 | | 134.40 | | Hayes, Joseph N | | Hayes, Joseph N | -134.40 |
| 4816 | 9/27/2005 | Hayes, Joseph N | 949.76 | 249.88 | 1,199.64 | 32.05 | | 189.95 | | | 256.38 | | | | | | 512.00 | | | | 94.98 | | | | | 40 | | 8 | | | 4 | 16 | | | | | | | 32.00 | 1,025.50 | 32.05 | 256.38 | 189.95 | | 94.98 | | Hayes, Joseph N | | Hayes, Joseph N | -94.98 |
| 4817 | 10/4/2005 | Hayes, Joseph N | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,281.88 | 32.05 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4818 | 10/11/2005 | Hayes, Joseph N | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | 256.00 | | 189.95 | | | | | | | 40 | | | | | | 16 | | | | | | | 44.00 | 1,473.97 | 32.04 | 192.09 | 172.80 | 96.13 | 22.40 | | Hayes, Joseph N | | Hayes, Joseph N | 73.73 |
| 4819 | 10/18/2005 | Hayes, Joseph N | 949.76 | 249.88 | 1,199.64 | 32.05 | | | 89.60 | | | | | | | | 128.00 | | | | 44.80 | | | 44.80 | | 40 | | | | | | 16 | | | | | | | 36.00 | 1,153.60 | 32.05 | 128.19 | 89.60 | | 44.80 | | Hayes, Joseph N | | Hayes, Joseph N | -44.80 |
| 4820 | 10/25/2005 | Hayes, Joseph N | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | 64.00 | | | | 896.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 24.00 | 769.13 | 32.05 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4821 | 11/1/2005 | Hayes, Joseph N | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | 640.00 | 512.00 | | | | | | | | 32 | | | | | 20 | 16 | | 8 | | | | 56.00 | 1,793.88 | 32.05 | 512.00 | 512.00 | 256.27 | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4823 | 11/8/2005 | Hayes, Joseph N | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | 1,024.00 | | 189.95 | | | | | | | 40 | | | | | | 32 | | | 8 | | | | 16.00 | 512.75 | 32.05 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |
| 4824 | 11/22/2005 | Hayes, Joseph N | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | 1,024.00 | | | | | | | | | 40 | | | | | | 32 | | | | | | | 16.00 | 512.75 | 32.05 | | | | | | Hayes, Joseph N | | Hayes, Joseph N | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4825 | 11/29/2005 | Hayes, Joseph N | 949.76 | 249.88 | 1,199.64 | 32.05 | | 379.90 | | | | | 512.75 | | | | 384.00 | 128.00 | 379.90 | | 189.95 | | | | | 40 | 16 | | | | | 12 | 4 | 16 | | | | | 44.00 | 1,409.88 | 32.04 | 640.75 | 507.90 | 64.09 | 189.95 | | Hayes, Joseph N | 132.85 | Hayes, Joseph N | -125.87 |
| 4826 | 12/6/2005 | Hayes, Joseph N | 949.76 | 249.88 | 1,199.64 | 32.05 | | 379.90 | | | | | 512.75 | | | | 896.00 | 256.00 | | | 189.95 | | | | | 32 | 16 | | | | | 28 | 8 | | | | | | 56.00 | 1,794.25 | 32.04 | 768.75 | 635.90 | 256.32 | 189.95 | | Hayes, Joseph N | 66.37 | | |
| 4827 | 12/13/2005 | Hayes, Joseph N | 949.76 | 249.88 | 1,199.64 | 32.05 | | 189.95 | | | | | | 256.38 | | | 512.00 | | | | 94.98 | | | | | 32 | | 8 | | | | | 16 | | | | | | 40.00 | 1,281.88 | 32.05 | 256.38 | 189.95 | | 94.98 | | Hayes, Joseph N | -94.98 | | |
| 4828 | 12/20/2005 | Hayes, Joseph N | 949.76 | 249.88 | 1,199.64 | 32.05 | 44.80 | | | | | 64.00 | | | | | 128.00 | | | | 22.40 | | | | | 40 | 2 | | | | | 4 | | | | | | | 34.00 | 1,006.24 | 32.05 | 64.09 | 64.09 | 44.80 | 22.40 | | Hayes, Joseph N | -22.40 | | |
| 4829 | 12/27/2005 | Hayes, Joseph N | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | 256.38 | | | 256.00 | | | | 189.95 | | | | | 40 | | 8 | | | | | 8 | | 16 | 16 | | 8 | | 34.00 | | #DIV/0! | 256.38 | 189.95 | | 94.98 | | Hayes, Joseph N | 22.40 | | |
| 4830 | 1/3/2006 | Hayes, Joseph N | 949.76 | 249.88 | 1,199.64 | 32.05 | | 189.95 | | | | | 256.38 | | | | 256.00 | | | | 94.98 | | | | | 40 | | 8 | | | | | 8 | | | | | | 32.00 | 1,025.50 | 32.05 | | | | | | Hayes, Joseph N | -94.98 | | |
| 4831 | 1/10/2006 | Hayes, Joseph N | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | 8 | | | | 32.00 | 1,025.50 | 32.05 | | | | | | Hayes, Joseph N | | | |
| 4832 | 1/17/2006 | Hayes, Joseph N | 949.76 | 249.88 | 1,199.64 | 32.05 | | | | | | | | | | | 512.00 | | 189.95 | | | | | | | 32 | | | | | | | 16 | | | | | | 32.00 | 1,025.50 | 32.05 | | | | | | Hayes, Joseph N | | | |
| 4833 | 1/24/2006 | Hayes, Joseph N | 964.18 | 268.29 | 1,232.47 | 32.92 | | | | | | | | | | | 1,024.00 | 256.00 | | | | | | | | 32 | | | | | | | 32 | 8 | | | | | 40.00 | 1,309.57 | 32.74 | 256.00 | 256.00 | | | | Hayes, Joseph N | | | |
| 4834 | 9/18/2001 | Heffer, Elizabeth R | 788.64 | 148.80 | 937.44 | 25.04 | 195.30 | | | | | | 262.95 | | | | | | | 97.65 | | | | | | 32 | 10.5 | | | | | | | | | | | | 42.50 | 1,064.31 | 25.04 | 262.95 | 195.30 | 31.30 | 97.65 | | Heffer, Elizabeth R | 67.65 | Heffer, Elizabeth R | -66.35 |
| 4835 | 9/25/2001 | Heffer, Elizabeth R | 788.64 | 148.80 | 937.44 | 25.04 | | | | | | 200.34 | | | | | | | | 74.40 | | | | | | 32 | 8 | | | 8 | | | | | | | | | 32.00 | 801.36 | 25.04 | 200.34 | 148.80 | | 74.40 | | Heffer, Elizabeth R | 51.54 | | -74.40 |
| 4836 | 10/2/2001 | Heffer, Elizabeth R | 788.64 | 148.80 | 937.44 | 25.04 | 223.20 | | | | | 300.51 | | | | | | | | 111.60 | | | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,302.21 | 25.04 | 300.51 | 223.20 | 150.26 | 111.60 | | Heffer, Elizabeth R | 77.31 | | 38.66 |
| 4837 | 10/9/2001 | Heffer, Elizabeth R | 788.64 | 148.80 | 937.44 | 25.04 | 344.10 | | | | | 463.29 | | | | | | | | 172.05 | | 157.73 | | | | 40 | 18.5 | | | | | | | | | | | | 58.50 | 1,464.99 | 25.04 | 463.29 | 344.10 | 231.64 | 172.05 | | Heffer, Elizabeth R | 119.19 | | 59.59 |
| 4838 | 10/16/2001 | Heffer, Elizabeth R | 788.64 | 148.80 | 937.44 | 25.04 | 148.80 | | | | | 200.34 | | | | | | | | 74.40 | | | | | | 40 | 8 | | | | | | | | | | | | 40.00 | 1,001.70 | 25.04 | 200.34 | 148.80 | | 74.40 | | Heffer, Elizabeth R | 51.54 | | -74.40 |
| 4839 | 10/23/2001 | Heffer, Elizabeth R | 794.79 | 149.96 | 944.75 | 25.24 | 372.00 | | | | | 504.76 | | | | | | | | 186.00 | | | | | | 40 | 20 | | | | | | | | | | | | 60.00 | 1,514.27 | 25.24 | 504.76 | 372.00 | 252.38 | 186.00 | | Heffer, Elizabeth R | 132.76 | | 66.38 |
| 4840 | 10/30/2001 | Heffer, Elizabeth R | 819.38 | 154.60 | 973.98 | 26.02 | 297.60 | | | | | 400.68 | | | | | | | | 148.80 | | | | | | 40 | 16 | | | | | | | | | | | | 52.00 | 1,320.90 | 26.02 | 400.68 | 297.60 | 77.30 | 148.80 | | Heffer, Elizabeth R | 103.08 | | 38.65 |
| 4841 | 11/6/2001 | Heffer, Elizabeth R | 819.38 | 154.60 | 973.98 | 26.02 | 77.30 | | | | | | | | | | 216.00 | | | 38.65 | | | | | | 32 | 4 | | | | | | 8 | | | | | | 36.00 | 936.67 | 26.02 | 104.07 | 77.30 | | 38.65 | | Heffer, Elizabeth R | 26.77 | | -38.65 |
| 4842 | 11/13/2001 | Heffer, Elizabeth R | 819.38 | 154.60 | 973.98 | 26.02 | 396.16 | | | | | 533.38 | | | | | | | | 198.08 | | 163.88 | | | | 40 | 20.5 | | | | | | | | | | | | 52.50 | 1,365.98 | 26.02 | 533.38 | 396.16 | 162.62 | 198.08 | | Heffer, Elizabeth R | 127.22 | | -35.46 |
| 4843 | 11/20/2001 | Heffer, Elizabeth R | 819.38 | 154.60 | 973.98 | 26.02 | 260.89 | | | | | 351.25 | | | | | | | | 130.44 | | | | | | 40 | 13.5 | | | | | | | | | | | | 53.50 | 1,392.00 | 26.02 | 351.25 | 260.89 | 175.63 | 130.44 | | Heffer, Elizabeth R | 90.36 | | -46.13 |
| 4844 | 11/27/2001 | Heffer, Elizabeth R | 819.38 | 154.60 | 973.98 | 26.02 | 77.30 | | | | | 104.07 | | | | | | | | 38.65 | | 327.75 | | | | 40 | 4 | | | | | | | | | | | | 36.00 | 936.67 | 26.02 | 104.07 | 77.30 | | 38.65 | | Heffer, Elizabeth R | 26.77 | | -38.65 |
| 4845 | 12/4/2001 | Heffer, Elizabeth R | 819.38 | 154.60 | 973.98 | 26.02 | 154.60 | | | | | 208.15 | | | | | | | | 77.30 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,246.90 | 26.02 | 208.15 | 154.60 | 104.07 | 77.30 | | Heffer, Elizabeth R | 53.55 | | -77.30 |
| 4846 | 12/11/2001 | Heffer, Elizabeth R | 819.38 | 154.60 | 973.98 | 26.02 | | 10.24 | 20.48 | | | 416.30 | 13.01 | 26.02 | | | | | | | | | 5.12 | | | | 32 | 16 | 0.5 | | | | | | | | | | | 48.50 | 845.61 | 26.02 | 13.01 | 10.24 | | 5.12 | | Heffer, Elizabeth R | 2.77 | Heffer, Elizabeth R | -5.12 |
| 4847 | 12/18/2001 | Heffer, Elizabeth R | 819.38 | 154.60 | 973.98 | 26.02 | | | | | | | | | | | 154.60 | | 10.24 | | | | | | | 32 | 16 | 1 | | | | | | | | | | | 49.00 | 1,274.92 | 26.02 | 442.32 | 329.68 | 117.08 | 164.84 | | Heffer, Elizabeth R | 77.77 | | -40.16 |
| 4848 | 12/25/2001 | Heffer, Elizabeth R | 819.38 | 154.60 | 973.98 | 26.02 | | | | | | 208.15 | | | | | | | | 245.81 | | | | | 81.94 | | 40 | | | | | | | | | | | | 48.00 | 1,248.90 | 26.02 | 208.15 | 154.60 | | 159.24 | | Heffer, Elizabeth R | 53.55 | | -55.16 |
| 4849 | 1/1/2002 | Heffer, Elizabeth R | 819.38 | 154.60 | 973.98 | 26.02 | 231.90 | | | | | 312.22 | | | | | | | | 163.88 | 115.95 | | | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,352.97 | 26.02 | 312.22 | 231.90 | 156.11 | 115.95 | | Heffer, Elizabeth R | 80.32 | | 40.16 |
| 4850 | 1/8/2002 | Heffer, Elizabeth R | 819.38 | 154.60 | 973.98 | 26.02 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,040.75 | 26.02 | | | | | | Heffer, Elizabeth R | | | |
| 4851 | 1/15/2002 | Heffer, Elizabeth R | 819.38 | 154.60 | 973.98 | 26.02 | 231.90 | | | | | 312.22 | | | | | | | | 163.88 | | | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,352.97 | 26.02 | 312.22 | 231.90 | 156.11 | 115.95 | | Heffer, Elizabeth R | 80.32 | Heffer, Elizabeth R | 40.16 |
| 4852 | 1/22/2002 | Heffer, Elizabeth R | 819.38 | 154.60 | 973.98 | 26.02 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 832.60 | 26.02 | | | | | | Heffer, Elizabeth R | | | |
| 4853 | 1/29/2002 | Heffer, Elizabeth R | 819.38 | 154.60 | 973.98 | 26.02 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 832.60 | 26.02 | | | | | | Heffer, Elizabeth R | | | |
| 4854 | 2/5/2002 | Heffer, Elizabeth R | 819.38 | 154.60 | 973.98 | 26.02 | 270.55 | | | | | 364.26 | | | | | | | | 135.28 | | | | | | 40 | 14 | | | | | | | | | | | | 46.00 | 1,196.86 | 26.02 | 364.26 | 270.55 | 78.06 | 135.28 | | Heffer, Elizabeth R | 93.71 | | -57.22 |
| 4855 | 2/12/2002 | Heffer, Elizabeth R | 819.38 | 154.60 | 973.98 | 26.02 | 231.90 | | | | | 312.22 | | | | | | | | 163.88 | | | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,352.97 | 26.02 | 312.22 | 231.90 | 156.11 | 115.95 | | Heffer, Elizabeth R | 80.32 | | 40.16 |
| 4856 | 2/19/2002 | Heffer, Elizabeth R | 819.38 | 154.60 | 973.98 | 26.02 | 309.20 | | | | | 416.30 | | | | | | | | 163.88 | 154.60 | | | | | | 40 | 16 | | | | | | | | | | | | 56.00 | 1,457.05 | 26.02 | 416.30 | 309.20 | 208.15 | 154.60 | | Heffer, Elizabeth R | 107.10 | | 53.55 |
| 4857 | 2/26/2002 | Heffer, Elizabeth R | 819.38 | 154.60 | 973.98 | 26.02 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 832.60 | 26.02 | | | | | | Heffer, Elizabeth R | | | |
| 4858 | 3/5/2002 | Heffer, Elizabeth R | 819.38 | 154.60 | 973.98 | 26.02 | 154.60 | | | | | 208.15 | | | | | 216.00 | | | 77.30 | | | | | | | 32 | 8 | | | | | | 8 | | | | | | 48.00 | 1,040.75 | 26.02 | 208.15 | 154.60 | | 77.30 | | Heffer, Elizabeth R | 53.55 | | -77.30 |
| 4859 | 3/12/2002 | Heffer, Elizabeth R | 819.38 | 154.60 | 973.98 | 26.02 | 154.60 | | | | | 208.15 | | | | | | | | 77.30 | | | | | | 40 | 8 | | | | | | | | 8 | | 8 | | 56.00 | 1,457.05 | 26.02 | 208.15 | 154.60 | | 77.30 | | Heffer, Elizabeth R | 53.55 | | -77.30 |
| 4860 | 3/19/2002 | Heffer, Elizabeth R | 819.38 | 154.60 | 973.98 | 26.02 | 77.30 | | 77.30 | | | 104.07 | 104.07 | | | | | | | 38.65 | 38.65 | | | | | 40 | 4 | | 4 | | | | | | | | | | 48.00 | 1,040.75 | 26.02 | 208.15 | 154.60 | | 77.30 | | Heffer, Elizabeth R | 53.55 | | -77.30 |
| 4861 | 3/26/2002 | Heffer, Elizabeth R | 819.38 | 154.60 | 973.98 | 26.02 | 77.30 | | 77.30 | | | 104.07 | 104.07 | | | | | | | 38.65 | 38.65 | | | | | 40 | 4 | | 4 | | | | | | | | | | 48.00 | 1,040.75 | 26.02 | 208.15 | 154.60 | | 77.30 | | Heffer, Elizabeth R | 53.55 | | -77.30 |
| 4862 | 4/2/2002 | Heffer, Elizabeth R | 819.38 | 154.60 | 973.98 | 26.02 | 154.60 | | | | | 208.15 | | | | | | | | 77.30 | | | | | | 40 | 12 | | 4 | | | | | | | | | | 56.00 | 1,457.05 | 26.02 | 416.30 | 309.20 | 104.07 | 77.30 | | Heffer, Elizabeth R | 107.10 | | 53.55 |
| 4863 | 4/9/2002 | Heffer, Elizabeth R | 819.38 | 154.60 | 973.98 | 26.02 | 154.60 | | 154.60 | | | 208.15 | 208.15 | | | | | | | 77.30 | 77.30 | | | | | 40 | 8 | | 8 | | | | | | | | | | 56.00 | 1,457.05 | 26.02 | 416.30 | 309.20 | 208.15 | 154.60 | | Heffer, Elizabeth R | 107.10 | | 53.55 |
| 4864 | 4/16/2002 | Heffer, Elizabeth R | 819.38 | 154.60 | 973.98 | 26.02 | 96.63 | 154.60 | | 154.60 | | 130.09 | 208.15 | | | | | | | 48.31 | 77.30 | | 163.88 | | | | 40 | 5 | | 8 | | | | | | | | | | 53.00 | 1,170.84 | 26.02 | 338.24 | 251.23 | 65.05 | 125.61 | | Heffer, Elizabeth R | 87.02 | | -60.57 |
| 4865 | 4/23/2002 | Heffer, Elizabeth R | 819.38 | 154.60 | 973.98 | 26.02 | | | | | | | | | | | 480.00 | | | | | | | | | 32 | | | | | | | 16 | 8 | | | | | 24.00 | 624.45 | 26.02 | | | | | | Heffer, Elizabeth R | | | |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4866 | 4/30/2002 | Heffler, Elizabeth R | 819.38 | 154.60 | 973.98 | 26.02 | | | 77.30 | | | | | 104.07 | | | 480.00 | | | 38.65 | | | | | | 40 | | | 4 | | | 16 | | | | | | | 44.00 | 1,144.82 | 26.02 | 104.07 | 77.30 | 52.04 | 38.65 | | Heffler, Elizabeth R | 26.77 | Heffler, Elizabeth R | 13.30 |
| 4867 | 5/7/2002 | Heffler, Elizabeth R | 869.20 | 180.40 | 1,049.60 | 28.04 | | | 82.00 | | | | | 123.71 | | | 120.00 | | | 41.00 | | | | | | 40 | | | 4 | | | 16 | | | | | | | 44.00 | 1,233.71 | 28.04 | 123.71 | 82.00 | 56.08 | 41.00 | | Heffler, Elizabeth R | 30.16 | Heffler, Elizabeth R | 15.08 |
| 4868 | 5/14/2002 | Heffler, Elizabeth R | 869.20 | 180.40 | 1,049.60 | 28.04 | | | 328.00 | | | | | 448.62 | | | 480.00 | | | | | 164.00 | | | | 40 | | | | | | 16 | | | | | | | 48.00 | 1,345.86 | 28.04 | 448.62 | 328.00 | 112.16 | 164.00 | | Heffler, Elizabeth R | 120.62 | Heffler, Elizabeth R | -51.84 |
| 4869 | 5/21/2002 | Heffler, Elizabeth R | 869.20 | 180.40 | 1,049.60 | 28.04 | | | 82.00 | | | | | 112.16 | | | 240.00 | | | 41.00 | | | | | | 40 | | | 4 | | | 8 | | | | | | | 32.00 | 897.24 | 28.04 | 112.16 | 82.00 | 56.08 | 41.00 | | Heffler, Elizabeth R | 30.16 | Heffler, Elizabeth R | 15.08 |
| 4870 | 5/28/2002 | Heffler, Elizabeth R | 869.20 | 180.40 | 1,049.60 | 28.04 | | | 82.00 | | | | | 112.16 | | | | | 173.84 | 41.00 | | | | | | 32 | | | 4 | | | | | | | | | | 28.00 | 785.09 | 28.04 | 112.16 | 82.00 | 41.00 | 41.00 | | Heffler, Elizabeth R | | Heffler, Elizabeth R | -41.00 |
| 4871 | 6/4/2002 | Heffler, Elizabeth R | 869.20 | 180.40 | 1,049.60 | 28.04 | | | | | | | | | | | 240.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 897.24 | 28.04 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4872 | 6/11/2002 | Heffler, Elizabeth R | 869.20 | 180.40 | 1,049.60 | 28.04 | | | 82.00 | | | | | 112.16 | | | 240.00 | | | 41.00 | | | | | | 40 | | | 4 | | | 8 | | | | | | | 44.00 | 1,233.71 | 28.04 | 112.16 | 82.00 | 56.08 | 41.00 | | Heffler, Elizabeth R | 30.16 | Heffler, Elizabeth R | 15.08 |
| 4873 | 6/18/2002 | Heffler, Elizabeth R | 869.20 | 180.40 | 1,049.60 | 28.04 | 492.00 | | | | | 672.93 | | | | | | | 246.00 | 41.00 | | | | | | 40 | 24 | | | | | | | | | | | | 64.00 | 1,794.48 | 28.04 | 672.93 | 492.00 | 336.47 | 246.00 | | Heffler, Elizabeth R | 180.93 | Heffler, Elizabeth R | 90.47 |
| 4874 | 6/25/2002 | Heffler, Elizabeth R | 869.20 | 180.40 | 1,049.60 | 28.04 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 672.93 | 28.04 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4875 | 7/2/2002 | Heffler, Elizabeth R | 869.20 | 185.90 | 1,965.70 | 26.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 911.00 | 26.47 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4876 | 7/9/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 253.50 | | | 352.15 | | 117.38 | | | | | | 126.75 | | 42.25 | | | | 32 | 12 | | 4 | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 469.53 | 338.00 | | 169.00 | | Heffler, Elizabeth R | 131.53 | Heffler, Elizabeth R | -169.00 |
| 4877 | 7/16/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | 117.38 | | 440.18 | | | 240.00 | 240.00 | | 158.44 | | | | | | 32 | 4 | | | | | | | 8 | 8 | | | | 44.00 | 1,296.44 | 29.35 | 357.38 | 324.50 | 58.93 | 42.25 | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | 15.68 |
| 4878 | 7/23/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 316.88 | | 440.18 | | | | | | 158.44 | | | | | | 40 | 15 | | | | | | | | | | | | 39.00 | 1,144.48 | 29.35 | 440.18 | 316.88 | 123.31 | 158.44 | | Heffler, Elizabeth R | 123.31 | Heffler, Elizabeth R | -158.44 |
| 4879 | 7/30/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 232.38 | | | | | 322.80 | | | | | | 156.19 | | | | | | 40 | 11 | | | | | | | | | | | | 51.00 | 1,495.63 | 29.35 | 322.80 | 232.38 | 161.40 | 116.19 | | Heffler, Elizabeth R | 90.43 | Heffler, Elizabeth R | -116.19 |
| 4880 | 8/6/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 169.00 | | | | | 234.77 | | | 360.00 | 240.00 | | | | 84.50 | | | | 40 | | | 4 | | | | | 12 | | | | | 46.00 | 1,459.00 | 29.35 | 234.77 | 169.00 | 117.82 | 84.50 | | Heffler, Elizabeth R | 65.77 | Heffler, Elizabeth R | -84.50 |
| 4881 | 8/13/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | 600.00 | 360.00 | 89.57 | | | | | | | 32 | | | 8 | | | 20 | | 12 | | | | | 59.00 | 1,729.06 | 29.35 | 504.77 | 360.00 | 89.57 | | | Heffler, Elizabeth R | 59.53 | Heffler, Elizabeth R | -89.57 |
| 4882 | 8/20/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | 234.77 | | | | 600.00 | 360.00 | | | | | | | | 32 | | 12 | | | | | | 8 | | | | | 20.00 | 1,299.06 | 29.35 | 594.77 | 539.14 | 59.00 | | | Heffler, Elizabeth R | 59.53 | Heffler, Elizabeth R | 89.57 |
| 4883 | 8/27/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | 117.38 | | | 120.00 | | | 42.25 | | | | | | 32 | 4 | | | | | 4 | | | | | | | 44.00 | 1,296.56 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | 16.44 |
| 4884 | 9/3/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | 117.38 | | | 120.00 | | | 42.25 | | | | | | 40 | | | 4 | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | 16.44 |
| 4885 | 9/10/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | | | | 42.25 | | | | | | 40 | | | | | | | | 8 | | | | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | -42.25 |
| 4886 | 9/17/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 161.40 | | | | | 240.00 | 240.00 | | 58.09 | | | | | | 16 | 8 | | | | | | | 8 | | | | | 48.00 | 1,413.83 | 29.35 | 240.00 | 240.00 | 117.82 | | | Heffler, Elizabeth R | 117.82 | Heffler, Elizabeth R | -117.82 |
| 4887 | 9/24/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 116.19 | | | | | 161.40 | | | 240.00 | 240.00 | | 58.09 | | | | | | 16 | 5.5 | | | | | | | 8 | | | | | 53.00 | 1,575.23 | 29.35 | 401.40 | 356.19 | 198.74 | 58.09 | | Heffler, Elizabeth R | 140.65 | Heffler, Elizabeth R | -58.09 |
| 4888 | 10/1/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | 240.00 | 240.00 | | 42.25 | | | | | | 40 | | | | | | | | 8 | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | -42.25 |
| 4889 | 10/8/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 480.00 | 240.00 | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 944.30 | 29.35 | 240.00 | 240.00 | | | | Heffler, Elizabeth R | 59.53 | Heffler, Elizabeth R | |
| 4890 | 10/15/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 253.50 | | | 352.15 | | | | | | | 179.14 | 126.75 | | | | | | 40 | 12 | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | | Heffler, Elizabeth R | 98.65 | Heffler, Elizabeth R | 49.32 |
| 4891 | 10/22/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 660.16 | | | 917.05 | | | | | | | | 330.08 | | | | | | 40 | 31.25 | | | | | | | | | | | | 63.25 | 1,856.11 | 29.35 | 917.05 | 660.16 | 341.14 | 330.08 | | Heffler, Elizabeth R | 256.89 | Heffler, Elizabeth R | 11.06 |
| 4892 | 10/29/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | | | 12 | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4893 | 11/5/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 169.00 | | | 234.77 | | | | | | | | 84.50 | | | | | | 32 | 8 | | | | | | | 8 | | | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | 84.50 | 84.50 | | Heffler, Elizabeth R | 65.77 | Heffler, Elizabeth R | -84.50 |
| 4894 | 11/12/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 169.00 | | | 234.77 | | | | | 240.00 | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 44.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Heffler, Elizabeth R | 65.77 | Heffler, Elizabeth R | 32.88 |
| 4895 | 11/19/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | 360.00 | 358.28 | | | | | | | | 40 | | | | | | | | 16 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4896 | 11/26/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | 234.77 | | | 240.00 | | | 84.50 | | | | | | 40 | 8 | | 8 | | | | | | | | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Heffler, Elizabeth R | 65.77 | Heffler, Elizabeth R | 32.88 |
| 4897 | 12/3/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 169.00 | | | 234.77 | | | | | 240.00 | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Heffler, Elizabeth R | 65.77 | Heffler, Elizabeth R | 32.88 |
| 4898 | 12/10/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | | | | 42.25 | | | | | | 40 | | | 4 | | | | | | | | | | 32.00 | 939.06 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | -42.25 |
| 4899 | 12/17/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 169.00 | | | 234.77 | | | | | 240.00 | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Heffler, Elizabeth R | 65.77 | Heffler, Elizabeth R | 32.88 |
| 4900 | 12/24/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 116.19 | | 161.40 | | | | | | 58.09 | | | | | | 40 | 5.5 | | | | | | | | | | | | 45.50 | 1,335.23 | 29.35 | 161.40 | 116.19 | 117.38 | 58.09 | | Heffler, Elizabeth R | 65.77 | Heffler, Elizabeth R | -42.25 |
| 4901 | 12/31/2002 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 116.19 | | | | | 161.40 | | | | | | 58.09 | | | | | | 40 | 4 | | | | | | | | | | | | 40.00 | 1,173.61 | 29.35 | 161.40 | 116.19 | 58.09 | 58.09 | | Heffler, Elizabeth R | 45.21 | Heffler, Elizabeth R | -58.09 |
| 4902 | 1/7/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 116.19 | | | | | 161.40 | | | | | | 58.09 | | | | | | 40 | 4 | | | | | | | | | | | | 45.00 | 1,338.23 | 29.35 | 161.40 | 116.19 | 117.38 | 58.09 | | Heffler, Elizabeth R | 65.77 | Heffler, Elizabeth R | 22.61 |
| 4903 | 1/14/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.61 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4904 | 1/21/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | 117.38 | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | 16.44 |
| 4905 | 1/28/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | 117.38 | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | | | | | 4.00 | 117.38 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | 16.44 |
| 4906 | 2/4/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | 117.38 | | | | | | 42.25 | | | | | | 32 | 4 | | | | | | | 24 | 8 | | | | 4.00 | 117.38 | 29.35 | 117.38 | 84.50 | 42.25 | 42.25 | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | 16.44 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4907 | 2/11/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32 | | | | | | #DIV/0! | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4908 | 2/18/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | 32 | | | | 8.00 | 234.77 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4909 | 2/25/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4910 | 3/4/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | 40 | | | 4 | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | 16.44 |
| 4911 | 3/11/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | | | | | | | | | 42.25 | | | | 40 | | | 4 | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | | 84.50 | | 42.25 | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | -42.25 |
| 4912 | 3/18/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | | | | | | | | | 42.25 | | | | 32 | | | 4 | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | | 84.50 | | 42.25 | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | -42.25 |
| 4913 | 3/25/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | | | | | | | | | 42.25 | | | | 40 | | | 4 | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | | 84.50 | | 42.25 | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | -42.25 |
| 4914 | 4/1/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | 117.38 | | | | | | | | 42.25 | | | | 40 | | | 4 | | | | | | | | | | 20.00 | 586.91 | 29.35 | 117.38 | | | 42.25 | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | -42.25 |
| 4915 | 4/8/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | 8 | 16 | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Heffler, Elizabeth R | 65.77 | Heffler, Elizabeth R | 32.88 |
| 4916 | 4/15/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4917 | 4/22/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | | | 176.07 | | | | | | | 179.14 | 63.38 | | | | | | 40 | 6 | | | | | | | | | 8 | | | 36.00 | 1,115.13 | 29.35 | 176.07 | 126.75 | 63.38 | | | Heffler, Elizabeth R | 49.32 | Heffler, Elizabeth R | -63.38 |
| 4918 | 4/29/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4919 | 5/6/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4920 | 5/13/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | 117.38 | | | 256.00 | 256.00 | | | | 42.25 | | | | 40 | | | 4 | | | 8 | | 8 | | 8 | | | 44.00 | 1,312.44 | 29.35 | 373.38 | 340.50 | 59.66 | 42.25 | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | 17.41 |
| 4921 | 5/20/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | | | | | | | | | 42.25 | | | | 40 | | | 4 | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | 42.25 | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | |
| 4922 | 5/27/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | 117.38 | | | | | 179.14 | | | 42.25 | | | | 32 | | | 4 | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Heffler, Elizabeth R | 32.88 | Heffler, Elizabeth R | 16.44 |
| 4923 | 6/3/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | 8 | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4924 | 6/10/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4925 | 6/17/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 4 | | 8 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4926 | 6/24/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4927 | 6/30/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4928 | 7/8/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4929 | 7/15/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4930 | 7/22/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4931 | 7/29/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4932 | 8/5/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32.00 | | | | | 8.00 | 234.77 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4933 | 8/12/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4934 | 8/19/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4935 | 8/26/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4936 | 9/2/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4937 | 9/9/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4938 | 9/16/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4939 | 9/23/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4940 | 9/30/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 16.00 | 24.00 | 704.30 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4941 | 10/7/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4942 | 10/14/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4943 | 10/21/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16.00 | | | | | 24.00 | 704.30 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4944 | 10/28/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4945 | 11/4/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4946 | 11/11/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4947 | 11/18/2003 Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |

| # | AM | AN | AO | AP | AQ | AR | AS | AX | BC | BD | BE | BF | BL | BM | BS | BT | BU | BV | BX | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 4948 | 11/25/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4949 | 12/2/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 358.28 | | 40 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4950 | 12/9/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 40 | | | | 8.00 | | | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4951 | 12/16/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4952 | 12/23/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4953 | 12/30/2003 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 179.14 | | 40 | | | 8.00 | 8.00 | | 8.00 | 16.00 | 469.53 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4954 | 1/6/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 179.14 | | 32 | | | 16.00 | | | | 16.00 | 469.53 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4955 | 1/13/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 40 | | | 16.00 | | | | 16.00 | 469.53 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4956 | 1/20/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 179.14 | | 40 | | | 8.00 | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4957 | 1/27/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 40 | | | 16.00 | | | | 24.00 | 704.30 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4958 | 2/3/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 40 | | | | | | 8.00 | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4959 | 2/10/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 40 | | | | | | 24.00 | 16.00 | 469.53 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4960 | 2/17/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 179.14 | | 32 | | | | | | 16.00 | 16.00 | 469.53 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4961 | 2/24/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 40 | | | | | | 16.00 | 16.00 | 469.53 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4962 | 3/2/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 40 | | | | | | 16.00 | 24.00 | 704.30 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4963 | 3/9/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 40 | | | | | | 16.00 | 24.00 | 704.30 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4964 | 3/16/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4965 | 3/23/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4966 | 3/30/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 32 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4967 | 4/6/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | 176.07 | | | | 63.38 | 32 | 6 | | | | | | 38.00 | 1,115.13 | 29.35 | 176.07 | 126.75 | 63.38 | | Heffler, Elizabeth R | 49.32 | Heffler, Elizabeth R | -63.38 |
| 4968 | 4/13/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4969 | 4/20/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 179.14 | | 40 | | | | | | | 24.00 | 704.30 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4970 | 4/27/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 234.77 | | | | 84.50 | 40 | 8 | | 16.00 | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | Heffler, Elizabeth R | 65.77 | Heffler, Elizabeth R | 32.88 |
| 4971 | 5/4/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4972 | 5/11/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 256.00 | | | | 32 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4973 | 5/18/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 32 | | 8 | 8.00 | | 8.00 | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4974 | 5/25/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 40 | | | | 32.00 | | | 8.00 | 234.77 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4975 | 6/1/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 179.14 | | 40 | | | | 8.00 | | | #DIV/0! | | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4976 | 6/8/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 40 | | | | 8.00 | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4977 | 6/15/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 40 | | | | 8.00 | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4978 | 6/22/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 256.00 | 256.00 | | | 32 | | 8 | 8 | | | | 40.00 | 1,195.06 | 29.35 | 256.00 | 256.00 | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4979 | 6/30/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 234.77 | | | | 84.50 | 32 | 8 | | | 8.00 | | | 32.00 | 939.06 | 29.35 | 234.77 | 169.00 | 84.50 | | Heffler, Elizabeth R | 65.77 | Heffler, Elizabeth R | -84.50 |
| 4980 | 7/6/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 179.14 | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4981 | 7/13/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4982 | 7/20/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 32 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4983 | 7/27/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 40 | | | | 8 | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4984 | 8/3/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 32 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4985 | 8/10/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 40 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4986 | 8/17/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 40 | | | | | 8 | | 24.00 | 704.30 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4987 | 8/24/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 40 | | | | | 16 | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 4988 | 8/31/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 40 | | | 8 | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AX | AY | BC | BE | BG | BK | BL | BM | BR | BT | BU | BV | BX | BY | BZ | CA | CB | CC | CD | CE | CG | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4989 | 9/7/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 256.00 | 179.14 | | | 40 | | 8 | | | | | 24.00 | 704.30 | 29.35 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4990 | 9/14/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 512.00 | | | | 32 | | 16 | | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4991 | 9/21/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 32 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4992 | 9/28/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4993 | 10/5/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40 | | | | 8 | | | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4994 | 10/12/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 179.14 | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4995 | 10/19/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4996 | 10/26/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 234.77 | | | | | 84.50 | 32 | 8 | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | Heffler, Elizabeth R | Heffler, Elizabeth R | -84.50 |
| 4997 | 11/2/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 32 | | | | | | | 16.00 | 469.53 | 29.35 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4998 | 11/9/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 4999 | 11/16/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | 234.77 | | | 179.14 | 89.57 | | 40 | 8 | | | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 179.14 | 117.38 | 89.57 | Heffler, Elizabeth R | Heffler, Elizabeth R | 55.63 |
| 5000 | 11/23/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | 27.81 |
| 5001 | 11/30/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 358.28 | | | 40 | | | 32 | | | | 8.00 | 234.77 | 29.35 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5002 | 12/7/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40 | | | 16 | | | | 16.00 | 469.53 | 29.35 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5003 | 12/14/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5004 | 12/21/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40 | | | | | 16 | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5005 | 12/28/2004 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 179.14 | | | 40 | | | 8 | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5006 | 1/4/2005 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 179.14 | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5007 | 1/11/2005 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40 | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5008 | 1/18/2005 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | 179.14 | | | 32 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5009 | 1/25/2005 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40 | | | | | | | 24.00 | 704.30 | 29.35 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5010 | 2/1/2005 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 32 | | | 8 | | | | 32.00 | 939.06 | 29.35 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5011 | 2/8/2005 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40 | | | 8 | | | | 40.00 | 1,173.83 | 29.35 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5012 | 2/15/2005 | Heffler, Elizabeth R | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 40 | | | | | 16 | 8 | 16.00 | 377.07 | 23.57 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5013 | 2/22/2005 | Heffler, Elizabeth R | 716.56 | 165.64 | 882.20 | 23.57 | | | | | | | 179.14 | | 35.83 | 32 | | | | | | | 40.00 | 942.68 | 23.57 | | | | 35.83 | Heffler, Elizabeth R | Heffler, Elizabeth R | -35.83 |
| 5014 | 3/1/2005 | Heffler, Elizabeth R | 716.56 | 165.64 | 882.20 | 23.57 | | | | | | | | | | 32 | | | | | | 8 | 24.00 | 565.61 | 23.57 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5015 | 3/8/2005 | Heffler, Elizabeth R | 716.56 | 165.64 | 882.20 | 23.57 | | | | | | | | | | 40 | | | | | 8 | 8 | 16.00 | 377.07 | 23.57 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5016 | 3/15/2005 | Heffler, Elizabeth R | 716.56 | 165.64 | 882.20 | 23.57 | | | | | | | | | | 40 | | | | | | 8 | 32.00 | 754.14 | 23.57 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5017 | 3/22/2005 | Heffler, Elizabeth R | 716.56 | 165.64 | 882.20 | 23.57 | | | | | | | | | | 40 | | | | | | 8 | 32.00 | 754.14 | 23.57 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5018 | 3/29/2005 | Heffler, Elizabeth R | 716.56 | 165.64 | 882.20 | 23.57 | | | | | | | | | | 40 | | | | | | 8 | 32.00 | 754.14 | 23.57 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5019 | 4/5/2005 | Heffler, Elizabeth R | 716.56 | 165.64 | 882.20 | 23.57 | | | | | | | | | | 40 | | | 8 | | | | 24.00 | 565.61 | 23.57 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5020 | 4/12/2005 | Heffler, Elizabeth R | 537.42 | 128.46 | 665.88 | 17.79 | | | | | | | 179.14 | | 71.66 | 32 | | | 24 | | | | | #DIV/0! | 17.79 | | | | 71.66 | Heffler, Elizabeth R | Heffler, Elizabeth R | -71.66 |
| 5021 | 4/19/2005 | Heffler, Elizabeth R | 537.42 | 128.46 | 665.88 | 17.79 | | | | | | | | | | 40 | | | 16 | | | 16 | | #DIV/0! | 17.79 | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5022 | 4/26/2005 | Heffler, Elizabeth R | 537.42 | 128.46 | 665.88 | 17.79 | | | | | | | | | | 32 | | | 24 | | | 16 | | #DIV/0! | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5023 | 5/3/2005 | Heffler, Elizabeth R | 537.42 | 128.46 | 665.88 | 17.79 | | | | | | | | | | 32 | | | 24 | | | 16 | | #DIV/0! | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5024 | 5/10/2005 | Heffler, Elizabeth R | 537.42 | 128.46 | 665.88 | 17.79 | | | | | | | | | | 40 | | | 24 | | | 16 | | #DIV/0! | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5025 | 5/17/2005 | Heffler, Elizabeth R | 553.32 | 131.76 | 685.08 | 18.30 | | | | | | | | | | 40 | | | 16 | | | 16 | | #DIV/0! | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5026 | 5/24/2005 | Heffler, Elizabeth R | 553.32 | 131.76 | 685.08 | 18.30 | | | | | | | | | | 32 | | | 16 | | | 16 | | #DIV/0! | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5027 | 5/31/2005 | Heffler, Elizabeth R | 553.32 | 131.76 | 685.08 | 18.30 | | | | | | | 184.44 | | 73.78 | 32 | | | 16 | | | 16 | | #DIV/0! | | | | | 73.78 | Heffler, Elizabeth R | Heffler, Elizabeth R | -73.78 |
| 5028 | 6/7/2005 | Heffler, Elizabeth R | 553.32 | 131.76 | 685.08 | 18.30 | | | | | | | | | | 40 | | | 24 | | | 16 | | #DIV/0! | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5029 | 6/14/2005 | Heffler, Elizabeth R | 553.32 | 131.76 | 685.08 | 18.30 | | | | | | | | | | 40 | | | 24 | | | 16 | | #DIV/0! | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |

| AM | AN | (name) | AQ | AP | AG | AR | AW | AX | AY | BB | BE | BF | BG | BI | BJ | BK | BL | BN | BR | BS | BT | BU | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5030 | 6/21/2005 | Heffler, Elizabeth R | 553.32 | 131.76 | **685.08** | **18.30** | | | | | | | | | | | 40 | | | | 24 | | 16 | #DIV/0! | | | | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5031 | 6/28/2005 | Heffler, Elizabeth R | 553.32 | 131.76 | **685.08** | **18.30** | | | | | | | | | | | 40 | | | | 24 | | 16 | #DIV/0! | | | | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5032 | 7/5/2005 | Heffler, Elizabeth R | 558.83 | 135.19 | **694.02** | **18.54** | | | | | 189.95 | | | | | 75.98 | 40 | | | | 16 | | 16 | #DIV/0! | | | | | | 75.98 | | | Heffler, Elizabeth R | Heffler, Elizabeth R | -75.98 |
| 5034 | 7/12/2005 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | | | | | | | | | | | 32 | | | | 16 | 16 | | #DIV/0! | | | | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5035 | 7/19/2005 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | | | | | | | | | | | 40 | | | | 16 | 24 | | #DIV/0! | | | | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5036 | 7/26/2005 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | | | | | | | | | | | 40 | | | | 16 | 24 | | #DIV/0! | | | | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5036 | 8/2/2005 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | 89.60 | | | | | | | | 124.36 | 44.80 | 40 | | | | 16 | | | | 20.00 | 621.79 | 31.09 | | 89.60 | 44.80 | | 34.76 | Heffler, Elizabeth R | Heffler, Elizabeth R | -44.80 |
| 5037 | 8/9/2005 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | 11.87 | | 15.54 | | | | 5.94 | | | 44.80 | 40 | 0.5 | | | 8 | | | | 32.50 | 1,010.41 | 31.09 | | 15.54 | 11.87 | 5.94 | 3.67 | Heffler, Elizabeth R | Heffler, Elizabeth R | -5.94 |
| 5038 | 8/16/2005 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | | | | | | | | | | | 32 | | | | | | | | 32.00 | 994.86 | 31.09 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5039 | 8/23/2005 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | 89.60 | | | 124.36 | | | | | | 44.80 | 40 | | 8 | | | | 4 | | | | | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5040 | 8/30/2005 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | | | | | 189.95 | | | | | | 40 | | 8 | | | | | | 52.00 | 1,616.65 | 31.09 | 373.07 | 268.80 | 186.54 | 134.40 | | Heffler, Elizabeth R | Heffler, Elizabeth R | 52.14 |
| 5041 | 9/6/2005 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | | | | | | | | | | | 40 | | | | | | 8 | | 40.00 | 1,243.58 | 31.09 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5043 | 9/13/2005 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | 179.20 | 248.72 | | 248.72 | | | 89.60 | | | 89.60 | 40 | | 8 | | | | | | 48.00 | 1,492.30 | 31.09 | 497.43 | 358.40 | 124.36 | 179.20 | | Heffler, Elizabeth R | Heffler, Elizabeth R | -54.84 |
| 5044 | 9/20/2005 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | | | | | | | | | | | 32 | | | | | | 24 | | 8.00 | 248.72 | 31.09 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5045 | 9/27/2005 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | | | | | 189.95 | | | | | | 40 | | | | | | | | 24.00 | 746.15 | 31.09 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5046 | 10/4/2005 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | | | | | | | | | | | 40 | | | | | 16 | | | 24.00 | 746.15 | 31.09 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5047 | 10/11/2005 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | | | | | | | | | | | 40 | | | | | | | | 32.00 | 994.86 | 31.09 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5048 | 10/18/2005 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | 179.20 | 248.72 | | | | | 89.60 | | | | 40 | | 8 | | | | | | 40.00 | 1,243.58 | 31.09 | 248.72 | 179.20 | 89.60 | | | Heffler, Elizabeth R | Heffler, Elizabeth R | -89.60 |
| 5049 | 10/25/2005 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | | 279.81 | | | | | 106.85 | | | | 40 | 9 | | | | | | | 41.00 | 1,274.67 | 31.09 | 279.81 | 213.70 | 15.54 | 106.85 | | Heffler, Elizabeth R | Heffler, Elizabeth R | -91.30 |
| 5051 | 11/8/2005 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | 89.60 | | | 124.36 | | | | | | 44.80 | 32 | | 4 | | | | 8 | | 36.00 | 1,119.22 | 31.09 | | 124.36 | 89.60 | 44.80 | | Heffler, Elizabeth R | Heffler, Elizabeth R | -44.80 |
| 5052 | 11/15/2005 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | | | | | 189.95 | | | | | | 40 | | | | | | | | 32.00 | 994.86 | 31.09 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5053 | 11/22/2005 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | | | | | | | | | | | 40 | | | | | | 8 | | 8.00 | 248.72 | 31.09 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5054 | 11/29/2005 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | | | | | 474.88 | | | | | 94.98 | 32 | | | | | | 8 | | 40.00 | 1,243.58 | 31.09 | | | 94.98 | | | Heffler, Elizabeth R | Heffler, Elizabeth R | -94.98 |
| 5055 | 12/6/2005 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | | | | | | | | | | | 40 | | | | | | 8 | | 8.00 | 248.72 | 31.09 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5057 | 12/13/2005 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | | | | | | | | | | | 40 | | | | | | 8 | | 24.00 | 746.15 | 31.09 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5058 | 12/20/2005 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | | | | | 284.93 | | | | | 94.98 | 32 | | | | | | 8 | | 32.00 | 994.86 | 31.09 | | | 94.98 | | | Heffler, Elizabeth R | Heffler, Elizabeth R | -94.98 |
| 5059 | 12/27/2005 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | | | | | 189.95 | | | | | | 40 | | | | | | 8 | | 8.00 | 248.72 | 31.09 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5060 | 1/10/2006 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | | | | | 189.95 | | | | | | 40 | | | | | | | | 32.00 | 994.86 | 31.09 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5061 | 1/17/2006 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | 179.20 | 89.60 | | 248.72 | | | 124.36 | 128.00 | | 44.80 | 40 | | 8 | | | | 4 | | 52.00 | 1,616.65 | 31.09 | 373.07 | 268.80 | 186.54 | 134.40 | | Heffler, Elizabeth R | Heffler, Elizabeth R | 52.14 |
| 5062 | 1/24/2006 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | 89.60 | 261.18 | | 124.36 | | | 341.98 | 128.00 | | 44.80 | 32 | | 8 | 11 | | | 4 | | 44.00 | 1,367.94 | 31.09 | 466.34 | 350.78 | 108.81 | 175.39 | | Heffler, Elizabeth R | Heffler, Elizabeth R | -66.58 |
| 5063 | 2/7/2006 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | | | | | | | | | | | 32 | | | | | | 8 | | 24.00 | 746.15 | 31.09 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5064 | 2/14/2006 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | 89.60 | | | | | | | | 124.36 | 44.80 | 40 | | 4 | | | | | | 44.00 | 1,367.94 | 31.09 | | 124.36 | 89.60 | 62.18 | 34.76 | Heffler, Elizabeth R | Heffler, Elizabeth R | -44.80 |
| 5065 | 2/21/2006 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | 179.20 | | | | | | | | 248.72 | 89.60 | 40 | | | | | | 32 | | 16.00 | 497.43 | 31.09 | | | | | 17.38 | Heffler, Elizabeth R | Heffler, Elizabeth R | -89.60 |
| 5066 | 3/7/2006 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | | | | | | | | | | | 40 | | | | | | 16 | | 24.00 | 746.15 | 31.09 | | | | | 69.52 | Heffler, Elizabeth R | Heffler, Elizabeth R | -89.60 |
| 5067 | 3/14/2006 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | 89.60 | | | 124.36 | | | | | | 44.80 | 32 | 4 | | | 3 | | | | 33.00 | 1,025.95 | 31.09 | | 124.36 | 89.60 | 44.80 | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5068 | 3/21/2006 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | 89.60 | 189.95 | | 124.36 | | | 94.98 | | 248.72 | 44.80 | 40 | | 8 | | | | 4 | | 44.00 | 1,367.94 | 31.09 | 373.07 | 279.55 | 62.18 | 139.78 | | Heffler, Elizabeth R | Heffler, Elizabeth R | -77.60 |
| 5069 | 3/28/2006 | Heffler, Elizabeth R | 949.76 | 214.04 | **1,163.80** | **31.09** | | | | | | | | | | | 40 | | | | | | 8 | | 36.00 | 1,119.22 | 31.09 | | | 44.80 | | 34.76 | Heffler, Elizabeth R | Heffler, Elizabeth R | |

| | AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5071 | 4/4/2006 | Heffler, Elizabeth R | 949.76 | 214.04 | 1,163.80 | 31.09 | 179.20 | | | | 179.20 | 248.72 | | | | 248.72 | | | | 89.60 | | | | 89.60 | | 40 | 8 | | | | 8 | | | | | | | | 48.00 | 1,492.30 | 31.09 | 497.43 | 358.40 | 124.36 | 179.20 | | Heffler, Elizabeth R | 139.03 | Heffler, Elizabeth R | -54.84 |
| 5072 | 4/11/2006 | Heffler, Elizabeth R | 949.76 | 214.04 | 1,163.80 | 31.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,243.58 | 31.09 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5073 | 4/18/2006 | Heffler, Elizabeth R | 949.76 | 214.04 | 1,163.80 | 31.09 | 156.80 | | | | | 217.63 | | | | | | | 189.95 | 78.40 | | | | | | 40 | 7 | | | | 7 | | | | | | | | 47.00 | 1,461.21 | 31.09 | 217.63 | 156.80 | 108.81 | 78.40 | | Heffler, Elizabeth R | 60.63 | Heffler, Elizabeth R | 30.41 |
| 5074 | 4/25/2006 | Heffler, Elizabeth R | 949.76 | 214.04 | 1,163.80 | 31.09 | 89.60 | 94.98 | | | | 124.36 | 124.36 | | | | | 128.00 | | 44.80 | 47.49 | | | | | 32 | 4 | | | | 4 | | 4 | | | | | | 40.00 | 1,243.58 | 31.09 | 248.72 | 184.58 | | 92.29 | | Heffler, Elizabeth R | 64.14 | Heffler, Elizabeth R | -92.29 |
| 5075 | 5/2/2006 | Heffler, Elizabeth R | 949.76 | 214.04 | 1,163.80 | 31.09 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 994.86 | 31.09 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5076 | 5/9/2006 | Heffler, Elizabeth R | 949.76 | 214.04 | 1,163.80 | 31.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,243.58 | 31.09 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5077 | 5/16/2006 | Heffler, Elizabeth R | 949.76 | 214.04 | 1,163.80 | 31.09 | 89.60 | | | | | | 124.36 | | | | | | | 44.80 | | | | | | 40 | 4 | | | | 4 | | | | | | | | 44.00 | 1,367.94 | 31.09 | 124.36 | 89.60 | 62.18 | 44.80 | | Heffler, Elizabeth R | 34.76 | Heffler, Elizabeth R | 17.38 |
| 5078 | 5/23/2006 | Heffler, Elizabeth R | 949.76 | 214.04 | 1,163.80 | 31.09 | 89.60 | | | | | | 124.36 | | | | | | | 44.80 | | | | | | 40 | 4 | | | | 4 | | | | | | | | 44.00 | 1,367.94 | 31.09 | 124.36 | 89.60 | 62.18 | 44.80 | | Heffler, Elizabeth R | 34.76 | Heffler, Elizabeth R | 17.38 |
| 5079 | 5/30/2006 | Heffler, Elizabeth R | 949.76 | 214.04 | 1,163.80 | 31.09 | 89.60 | | | | | | 124.36 | | | | | | 189.95 | | | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,243.58 | 31.09 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5080 | 6/6/2006 | Heffler, Elizabeth R | 949.76 | 214.04 | 1,163.80 | 31.09 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 994.86 | 31.09 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5081 | 6/13/2006 | Heffler, Elizabeth R | 949.76 | 214.04 | 1,163.80 | 31.09 | 89.60 | | | | | | 124.36 | | | | | | | 44.80 | | | | | | 32 | | | | | | | | | | | | | 36.00 | 1,119.22 | 31.09 | 124.36 | 89.60 | | 44.80 | | Heffler, Elizabeth R | 34.76 | Heffler, Elizabeth R | -44.80 |
| 5082 | 6/20/2006 | Heffler, Elizabeth R | 949.76 | 214.04 | 1,163.80 | 31.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,243.58 | 31.09 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5083 | 6/27/2006 | Heffler, Elizabeth R | 949.76 | 214.04 | 1,163.80 | 31.09 | 336.00 | | | | | 466.34 | | | | | | | | 168.00 | | | | | | 40 | 15 | | | | | | | | | | | | 55.00 | 1,709.92 | 31.09 | 466.34 | 336.00 | 233.17 | 168.00 | | Heffler, Elizabeth R | 130.34 | Heffler, Elizabeth R | 65.17 |
| 5084 | 7/4/2006 | Heffler, Elizabeth R | 961.21 | 219.98 | 1,181.19 | 31.55 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.16 | 31.55 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5085 | 7/11/2006 | Heffler, Elizabeth R | 978.38 | 219.98 | 1,198.36 | 32.01 | | | | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,280.51 | 32.01 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5086 | 7/18/2006 | Heffler, Elizabeth R | 978.38 | 219.98 | 1,198.36 | 32.01 | 126.91 | 97.84 | | | | 176.07 | 128.05 | | | | | | | 63.46 | 48.92 | | | | | 40 | 5.5 | 4 | | | | | | | | | | | 40.00 | 1,280.51 | 32.01 | 304.12 | 224.75 | 24.01 | 112.38 | | Heffler, Elizabeth R | 79.37 | Heffler, Elizabeth R | -88.37 |
| 5087 | 7/25/2006 | Heffler, Elizabeth R | 978.38 | 219.98 | 1,198.36 | 32.01 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,024.41 | 32.01 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5088 | 8/1/2006 | Heffler, Elizabeth R | 978.38 | 219.98 | 1,198.36 | 32.01 | 92.30 | | | | | | 128.05 | | | | | | | 46.15 | | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,408.56 | 32.01 | 128.05 | 92.30 | 64.03 | 46.15 | | Heffler, Elizabeth R | 35.75 | Heffler, Elizabeth R | 17.88 |
| 5089 | 8/8/2006 | Heffler, Elizabeth R | 978.38 | 219.98 | 1,198.36 | 32.01 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,280.51 | 32.01 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5090 | 8/15/2006 | Heffler, Elizabeth R | 978.38 | 219.98 | 1,198.36 | 32.01 | 276.90 | | | | | 384.15 | | | | | | | | 138.45 | | | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,664.66 | 32.01 | 384.15 | 276.90 | 192.08 | 138.45 | | Heffler, Elizabeth R | 107.25 | Heffler, Elizabeth R | 53.63 |
| 5091 | 8/22/2006 | Heffler, Elizabeth R | 978.38 | 219.98 | 1,198.36 | 32.01 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,280.51 | 32.01 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5092 | 8/29/2006 | Heffler, Elizabeth R | 978.38 | 219.98 | 1,198.36 | 32.01 | 115.38 | | | | | 160.06 | | | | | | | | 57.69 | | | | | | 40 | 5 | | | | | | | | | | | | 37.00 | 1,184.47 | 32.01 | 160.06 | 115.38 | | 57.69 | | Heffler, Elizabeth R | 44.69 | Heffler, Elizabeth R | -57.69 |
| 5093 | 9/5/2006 | Heffler, Elizabeth R | 978.38 | 219.98 | 1,198.36 | 32.01 | | | | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,024.41 | 32.01 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5094 | 9/12/2006 | Heffler, Elizabeth R | 978.38 | 219.98 | 1,198.36 | 32.01 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,280.51 | 32.01 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5095 | 9/19/2006 | Heffler, Elizabeth R | 978.38 | 219.98 | 1,198.36 | 32.01 | 92.30 | | | | | | 128.05 | | | | | | | 46.15 | | | | | | 40 | 4 | | | | 4 | | | | | | | | 44.00 | 1,408.56 | 32.01 | 128.05 | 92.30 | 64.03 | 46.15 | | Heffler, Elizabeth R | 35.75 | Heffler, Elizabeth R | 17.88 |
| 5096 | 9/26/2006 | Heffler, Elizabeth R | 978.38 | 219.98 | 1,198.36 | 32.01 | 92.30 | | | | | | 128.05 | | | | | | | 46.15 | | | | | | 40 | 4 | | | | 4 | | | | | | | | 44.00 | 1,408.56 | 32.01 | 128.05 | 92.30 | 64.03 | 46.15 | | Heffler, Elizabeth R | 35.75 | Heffler, Elizabeth R | 17.88 |
| 5097 | 10/3/2006 | Heffler, Elizabeth R | 978.38 | 219.98 | 1,198.36 | 32.01 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,280.51 | 32.01 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5098 | 10/10/2006 | Heffler, Elizabeth R | 978.38 | 219.98 | 1,198.36 | 32.01 | | | | | | | | | | | | | 195.68 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,024.41 | 32.01 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5099 | 10/17/2006 | Heffler, Elizabeth R | 978.38 | 219.98 | 1,198.36 | 32.01 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,024.41 | 32.01 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5100 | 10/24/2006 | Heffler, Elizabeth R | 978.38 | 227.90 | 1,205.74 | 32.21 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,288.40 | 32.21 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5101 | 10/31/2006 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5102 | 11/7/2006 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5103 | 11/14/2006 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | 92.30 | | | | | | 130.02 | | | | | | 195.68 | | | | | 46.15 | | 40 | 4 | | | | 4 | | | | | | | | 44.00 | 1,430.26 | 32.51 | 130.02 | 92.30 | 65.01 | 46.15 | | Heffler, Elizabeth R | 36.51 | Heffler, Elizabeth R | 18.86 |
| 5104 | 11/21/2006 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | 138.45 | | | | | 195.04 | | | | | 256.00 | | 391.35 | 69.23 | | | | | | 32 | 6 | | | | | 8 | | | | | | | 32.00 | 1,040.19 | 32.51 | 195.04 | 138.45 | 65.01 | | 69.23 | Heffler, Elizabeth R | 56.59 | Heffler, Elizabeth R | -69.23 |
| 5105 | 11/28/2006 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5106 | 12/5/2006 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | 184.60 | | | | | | 260.05 | | | | | | | 92.30 | | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,560.28 | 32.51 | 260.05 | 184.60 | 130.02 | 92.30 | | Heffler, Elizabeth R | 75.45 | Heffler, Elizabeth R | 37.72 |
| 5107 | 12/12/2006 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | 184.60 | | | | | | 260.05 | | | | | | | 92.30 | | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,560.28 | 32.51 | 260.05 | 184.60 | 130.02 | 92.30 | | Heffler, Elizabeth R | 75.45 | Heffler, Elizabeth R | 37.72 |
| 5108 | 12/19/2006 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | 195.68 | | | | | | | 260.05 | | | | | 293.51 | | | 97.84 | | 97.84 | | 40 | 8 | | | | 8 | | | | | | | | 48.00 | 1,560.28 | 32.51 | 260.05 | 195.68 | 130.02 | 195.68 | | Heffler, Elizabeth R | 64.37 | Heffler, Elizabeth R | 65.65 |
| 5109 | 12/26/2006 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5110 | 1/2/2007 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | 195.68 | | | | | | 195.68 | 32 | | | | | | | | | | | | | 32.00 | 1,040.19 | 32.51 | | | | | 195.68 | Heffler, Elizabeth R | | Heffler, Elizabeth R | -195.68 |

| | AM | AN | AQ | AP | AG | AR | AS | AW | AX | BB | BC | BE | BF | BJ | BL | BQ | BR | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5112 | 1/9/2007 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | 40 | | | 40.00 | 1,300.24 | 32.51 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5113 | 1/16/2007 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | 195.68 | | | 40 | | | 40.00 | 1,300.24 | 32.51 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5114 | 1/23/2007 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | 40 | | | 40.00 | 1,300.24 | 32.51 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5115 | 1/30/2007 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | 40 | | | 40.00 | 1,300.24 | 32.51 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5116 | 2/6/2007 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | 32 | | | 32.00 | 1,040.19 | 32.51 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5117 | 2/13/2007 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | | 92.30 | | | | | | 46.15 | 32 | | 4 | 36.00 | 1,170.21 | 32.51 | 130.02 | 92.30 | | 46.15 | 37.72 | Heffler, Elizabeth R | Heffler, Elizabeth R | -46.15 |
| 5118 | 2/20/2007 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | | 184.60 | | | 260.05 | 195.68 | | 92.30 | 40 | | 8 | 40.00 | 1,300.24 | 32.51 | 260.05 | 184.60 | 130.02 | 92.30 | 75.45 | Heffler, Elizabeth R | Heffler, Elizabeth R | 37.72 |
| 5119 | 2/27/2007 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | 40 | | | 40.00 | 1,300.24 | 32.51 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5120 | 3/6/2007 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | 184.60 | | | 260.05 | | | | 92.30 | 40 | | 8 | 48.00 | 1,560.28 | 32.51 | 260.05 | 184.60 | 130.02 | 92.30 | 75.45 | Heffler, Elizabeth R | Heffler, Elizabeth R | 37.72 |
| 5121 | 3/13/2007 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | 40 | | | 40.00 | 1,300.24 | 32.51 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5122 | 3/20/2007 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | 32 | | | 32.00 | 1,040.19 | 32.51 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5123 | 3/27/2007 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | 32 | | | 32.00 | 1,040.19 | 32.51 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5124 | 4/3/2007 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | 40 | | | 40.00 | 1,300.24 | 32.51 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5125 | 4/10/2007 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | 184.60 | | | 260.05 | | | | 92.30 | 40 | | 8 | 48.00 | 1,560.28 | 32.51 | 260.05 | 184.60 | 130.02 | 92.30 | 75.45 | Heffler, Elizabeth R | Heffler, Elizabeth R | 37.72 |
| 5126 | 4/17/2007 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | | 184.60 | | | 260.05 | 195.68 | | 92.30 | 40 | | 8 | 48.00 | 1,560.28 | 32.51 | 260.05 | 184.60 | 130.02 | 92.30 | 75.45 | Heffler, Elizabeth R | Heffler, Elizabeth R | 37.72 |
| 5127 | 4/24/2007 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | 32 | | | 32.00 | 1,040.19 | 32.51 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5128 | 5/1/2007 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | | 92.30 | | 130.02 | | | | 46.15 | 32 | | 4 | 36.00 | 1,170.21 | 32.51 | 130.02 | 92.30 | | 46.15 | 37.72 | Heffler, Elizabeth R | Heffler, Elizabeth R | -46.15 |
| 5129 | 5/8/2007 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | 32 | | | 32.00 | 1,040.19 | 32.51 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5130 | 5/15/2007 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | 40 | | | 40.00 | 1,300.24 | 32.51 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5131 | 5/22/2007 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | 40 | | | 40.00 | 1,300.24 | 32.51 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5132 | 5/29/2007 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | 92.30 | 40 | | | 40.00 | 1,300.24 | 32.51 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5133 | 6/5/2007 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | 195.68 | | | 40 | | | 40.00 | 1,300.24 | 32.51 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5134 | 6/12/2007 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | 40 | | | 40.00 | 1,300.24 | 32.51 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5135 | 6/19/2007 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | 260.05 | | | 92.30 | 32 | | 8 | 40.00 | 1,300.24 | 32.51 | 260.05 | 184.60 | 130.02 | 92.30 | 75.45 | Heffler, Elizabeth R | Heffler, Elizabeth R | -92.30 |
| 5136 | 6/26/2007 | Heffler, Elizabeth R | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | 32 | | | 32.00 | 1,040.19 | 32.51 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5137 | 7/3/2007 | Heffler, Elizabeth R | 990.25 | 245.16 | 1,235.41 | 33.00 | 95.10 | 92.30 | 132.01 | 132.01 | 256.00 | | 47.55 | 46.15 | 40 | 4 | 8 | 40.00 | 1,584.12 | 33.00 | 264.02 | 187.40 | 132.01 | 93.70 | 76.62 | Heffler, Elizabeth R | Heffler, Elizabeth R | -92.30 |
| 5138 | 7/10/2007 | Heffler, Elizabeth R | 1,008.06 | 245.16 | 1,253.22 | 33.48 | | 95.10 | 133.91 | 133.91 | 456.00 | | 608.00 | | 40 | | 12 | 44.00 | 1,339.13 | 33.48 | 267.83 | 190.20 | 66.96 | 47.55 | 38.81 | Heffler, Elizabeth R | Heffler, Elizabeth R | 19.41 |
| 5139 | 7/17/2007 | Heffler, Elizabeth R | 1,008.06 | 245.16 | 1,253.22 | 33.48 | | 95.10 | 133.91 | 133.91 | 456.00 | 201.60 | | 47.55 | 32 | 4 | 16 | 44.00 | 1,339.13 | 33.48 | 267.83 | 190.20 | 66.96 | 47.55 | 38.81 | Heffler, Elizabeth R | Heffler, Elizabeth R | -65.10 |
| 5140 | 7/24/2007 | Heffler, Elizabeth R | 1,008.06 | 245.16 | 1,253.22 | 33.48 | | 95.10 | 133.91 | 133.91 | 608.00 | | 47.55 | | 32 | 4 | 16 | 44.00 | 1,339.13 | 33.48 | 267.83 | 190.20 | 66.96 | 47.55 | 38.81 | Heffler, Elizabeth R | Heffler, Elizabeth R | 19.41 |
| 5141 | 7/31/2007 | Heffler, Elizabeth R | 1,008.06 | 245.16 | 1,253.22 | 33.48 | | | | | | | | | 32 | | | 32.00 | 1,071.30 | 33.48 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5142 | 8/7/2007 | Heffler, Elizabeth R | 1,008.06 | 245.16 | 1,253.22 | 33.48 | | 190.20 | | | 267.83 | | | 95.10 | 40 | | 8 | 48.00 | 1,606.96 | 33.48 | 267.83 | 190.20 | 133.91 | 95.10 | 77.63 | Heffler, Elizabeth R | Heffler, Elizabeth R | 38.81 |
| 5143 | 8/14/2007 | Heffler, Elizabeth R | 1,008.06 | 245.16 | 1,253.22 | 33.48 | | 95.10 | | | 133.91 | | | 95.10 | 40 | 4 | 8 | 44.00 | 1,473.04 | 33.48 | 133.91 | 95.10 | 66.96 | 47.55 | 38.81 | Heffler, Elizabeth R | Heffler, Elizabeth R | 19.41 |
| 5144 | 8/21/2007 | Heffler, Elizabeth R | 1,008.06 | 245.16 | 1,253.22 | 33.48 | | 95.10 | | | 133.91 | | | 95.10 | 40 | 4 | 8 | 44.00 | 1,473.04 | 33.48 | 133.91 | 95.10 | 66.96 | 47.55 | 38.81 | Heffler, Elizabeth R | Heffler, Elizabeth R | 19.41 |
| 5145 | 8/28/2007 | Heffler, Elizabeth R | 1,008.06 | 245.16 | 1,253.22 | 33.48 | | 285.30 | | 285.30 | 401.74 | | 1,064.00 | | 40 | 12 | 28 | 40.00 | 1,653.12 | 33.48 | 401.74 | 285.30 | 66.96 | 142.65 | | Heffler, Elizabeth R | Heffler, Elizabeth R | -75.69 |
| 5146 | 9/4/2007 | Heffler, Elizabeth R | 1,008.06 | 245.16 | 1,253.22 | 33.48 | | 285.30 | | 285.30 | 401.74 | 201.60 | | 142.65 | 40 | | 4 | 40.00 | 1,339.13 | 33.48 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | 116.44 |
| 5147 | 9/11/2007 | Heffler, Elizabeth R | 1,008.06 | 245.16 | 1,253.22 | 33.48 | | 95.10 | | | 133.91 | | 152.00 | | 40 | 4 | 4 | 44.00 | 1,473.04 | 33.48 | 133.91 | 95.10 | 66.96 | 47.55 | 38.81 | Heffler, Elizabeth R | Heffler, Elizabeth R | 19.41 |
| 5148 | 9/18/2007 | Heffler, Elizabeth R | 1,008.06 | 245.16 | 1,253.22 | 33.48 | | 95.10 | | | 133.91 | | 152.00 | | 40 | | 4 | 44.00 | 1,473.04 | 33.48 | 133.91 | 95.10 | 66.96 | 47.55 | 38.81 | Heffler, Elizabeth R | Heffler, Elizabeth R | 19.41 |
| 5149 | 9/25/2007 | Heffler, Elizabeth R | 1,008.06 | 245.16 | 1,253.22 | 33.48 | | 95.10 | | | 267.83 | | | 95.10 | 40 | | 8 | 44.00 | 1,473.04 | 33.48 | 133.91 | 95.10 | 66.96 | 47.55 | 38.81 | Heffler, Elizabeth R | Heffler, Elizabeth R | 19.41 |
| 5150 | 10/2/2007 | Heffler, Elizabeth R | 1,008.06 | 245.16 | 1,253.22 | 33.48 | | 190.20 | | | 267.83 | | | 95.10 | 40 | | 8 | 48.00 | 1,606.96 | 33.48 | 267.83 | 190.20 | 133.91 | 95.10 | 77.63 | Heffler, Elizabeth R | Heffler, Elizabeth R | 38.81 |
| 5151 | 10/9/2007 | Heffler, Elizabeth R | 1,008.06 | 245.16 | 1,253.22 | 33.48 | | | | | | 201.60 | | | 40 | | | 40.00 | 1,339.13 | 33.48 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |
| 5152 | 10/16/2007 | Heffler, Elizabeth R | 1,008.06 | 245.16 | 1,253.22 | 33.48 | | | | | 152.00 | | | | 40 | | 4 | 32.00 | 1,071.30 | 33.48 | | | | | | Heffler, Elizabeth R | Heffler, Elizabeth R | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AX | AY | BC | BD | BF | BG | BK | BL | BM | BN | BR | BS | BT | BU | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5153 | 10/23/2007 | Heffler, Elizabeth R | 1,008.00 | 245.16 | 1,253.22 | 33.48 | | 201.61 | | | | | 100.81 | | | 32 | 8 | | | | | | 40.00 | 1,339.13 | 33.48 | 267.83 | 201.61 | | 100.81 | Heffler, Elizabeth R | 66.21 | Heffler, Elizabeth R | -100.81 |
| 5154 | 10/30/2007 | Heffler, Elizabeth R | 1,008.00 | 245.16 | 1,253.22 | 33.48 | | | | | | | 100.81 | | | | | | 8 | | | | 40.00 | 1,339.13 | 33.48 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | -100.81 |
| 5155 | 11/6/2007 | Heffler, Elizabeth R | 1,008.00 | 245.16 | 1,253.22 | 33.48 | | | | | 304.00 | | | | | 40 | | | | | | | 40.00 | 1,339.13 | 33.48 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5156 | 11/6/2007 | Heffler, Elizabeth R | 1,008.00 | 245.16 | 1,253.22 | 33.48 | | | | | 540.00 | | | | | 40 | | | 20 | | | | 40.00 | 1,339.13 | 33.48 | | | | | Heffler, Elizabeth R | | Heffler, Elizabeth R | |
| 5157 | 9/18/2001 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | 57.98 | 348.24 | 84.37 | 478.00 | 540.00 | | 28.99 | 174.12 | | 32 | | 3 | 17 | | | | 52.00 | 1,462.38 | 28.12 | 562.45 | 406.21 | 168.74 | 203.11 | Hoffman, Robert A | 156.24 | Hoffman, Robert A | -34.37 |
| 5158 | 9/25/2001 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | | | | | 432.00 | 216.00 | | | | 32 | | | | | | | 24.00 | 865.88 | 28.12 | 216.00 | 216.00 | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 5159 | 10/2/2001 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | 77.30 | 163.88 | | 224.98 | 648.00 | | 38.65 | 81.94 | | 40 | 4 | | 8 | | 32 | | 20.00 | 562.45 | 28.12 | 337.47 | 241.18 | | 120.59 | Hoffman, Robert A | 96.30 | Hoffman, Robert A | -120.59 |
| 5160 | 10/9/2001 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | | | 112.49 | | 216.00 | | 38.65 | | | 40 | 4 | | | | | | | | 28.12 | | | | | Hoffman, Robert A | | Hoffman, Robert A | -17.60 |
| 5161 | 10/16/2001 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | | | 112.49 | | 216.00 | | 38.65 | | | 40 | 4 | | | | | | 44.00 | 1,237.40 | 28.12 | 112.49 | 77.30 | 56.25 | 38.65 | Hoffman, Robert A | 35.19 | Hoffman, Robert A | -17.60 |
| 5162 | 10/23/2001 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | | | 253.10 | | 216.00 | | 86.96 | | | 40 | 9 | | 8 | | | | 44.00 | 1,237.40 | 28.12 | 253.10 | 79.72 | | 79.72 | Hoffman, Robert A | 72.96 | Hoffman, Robert A | -72.90 |
| 5163 | 10/30/2001 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | 77.30 | 163.88 | 112.49 | 224.98 | 324.00 | | 38.65 | 81.94 | | 40 | 4 | 8 | 16 | | | | 44.00 | 1,237.40 | 28.12 | 337.47 | 241.18 | 120.59 | | Hoffman, Robert A | 96.30 | Hoffman, Robert A | -64.34 |
| 5164 | 11/6/2001 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | 164.26 | 189.46 | | | 324.00 | | 53.14 | 94.74 | | 32 | 5.5 | 9.25 | 12 | | | | 46.75 | 1,314.74 | 28.12 | 741.91 | 255.77 | 94.91 | 147.88 | Hoffman, Robert A | 119.04 | Hoffman, Robert A | -52.97 |
| 5165 | 11/13/2001 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | | | 163.88 | | | | | | | 40 | | | 8 | | | | 40.00 | 1,124.89 | 28.12 | 236.56 | 163.88 | | | Hoffman, Robert A | 61.11 | Hoffman, Robert A | -81.94 |
| 5166 | 11/20/2001 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | 24.16 | 327.75 | | | | | 12.08 | 163.88 | | 40 | 1.25 | 16 | 8 | | | | 57.25 | 1,610.02 | 28.12 | 485.12 | 351.91 | 242.56 | 175.95 | Hoffman, Robert A | 133.21 | Hoffman, Robert A | -86.60 |
| 5167 | 11/27/2001 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | 24.16 | | | | | | | | | 40 | 1.25 | | | | | | 41.25 | 1,160.06 | 28.12 | 35.15 | 24.16 | 17.58 | | Hoffman, Robert A | 11.00 | Hoffman, Robert A | -76.44 |
| 5168 | 12/4/2001 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | | | | | 324.00 | | 82.13 | | 409.69 | 40 | 12.08 | | | | | | 56.50 | 1,579.95 | 27.96 | 455.04 | 380.26 | 230.70 | 82.13 | Hoffman, Robert A | 74.78 | Hoffman, Robert A | -148.57 |
| 5169 | 12/11/2001 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | | | 164.26 | | 324.00 | | | | | 40 | 8 | | | | | | 48.00 | 1,350.84 | 28.12 | 164.26 | | | | Hoffman, Robert A | 44.62 | Hoffman, Robert A | -24.16 |
| 5170 | 12/18/2001 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | 318.86 | 327.75 | | 464.02 | 449.96 | | 159.43 | 163.88 | | 32 | 16.5 | 16 | | | | | 56.50 | 1,588.93 | 28.12 | 913.99 | 646.61 | 232.01 | 323.31 | Hoffman, Robert A | 267.37 | Hoffman, Robert A | -91.30 |
| 5171 | 12/25/2001 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | 236.73 | 491.63 | | 344.60 | 674.94 | | 163.88 | 245.81 | | 40 | 12.25 | 24 | | | 16 | | 75.25 | 2,144.35 | 28.12 | 1,019.45 | 728.36 | 509.72 | 446.12 | Hoffman, Robert A | 291.09 | Hoffman, Robert A | -63.61 |
| 5172 | 1/1/2002 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | 159.43 | 179.24 | | 232.01 | 246.07 | | 79.72 | 89.62 | | 40 | 8.25 | 8.75 | | | | | 57.00 | 1,602.99 | 28.12 | 478.09 | 348.07 | 209.34 | 169.34 | Hoffman, Robert A | 130.41 | Hoffman, Robert A | -69.71 |
| 5173 | 1/8/2002 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | 19.33 | | | 28.12 | | | | | | 40 | 1 | | | | | | 33.00 | 928.05 | 28.12 | 112.19 | | | 9.66 | Hoffman, Robert A | 8.80 | Hoffman, Robert A | -9.66 |
| 5174 | 1/22/2002 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | 86.96 | 163.88 | | 126.55 | 224.98 | | 43.48 | 81.94 | 163.88 | 40 | 4.5 | 8 | 12 | | | | 36.50 | 1,026.69 | 28.12 | 351.53 | 250.64 | | 125.42 | Hoffman, Robert A | 100.69 | Hoffman, Robert A | -125.42 |
| 5175 | 1/29/2002 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | 53.10 | 163.88 | | 239.04 | 108.00 | 108.00 | 82.13 | | | 40 | 1.25 | 16 | | | 16 | | 53.00 | 1,486.01 | 28.12 | 586.00 | 446.38 | 182.25 | 169.19 | Hoffman, Robert A | 165.52 | Hoffman, Robert A | -70.38 |
| 5176 | 2/5/2002 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | 174.12 | | | 224.98 | | | 77.30 | | | 40 | 8.5 | 8.5 | 4 | | | | 48.00 | 1,349.89 | 28.12 | 224.98 | 154.60 | 112.49 | 77.30 | Hoffman, Robert A | 70.38 | Hoffman, Robert A | -35.19 |
| 5177 | 2/12/2002 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | 144.64 | 163.88 | | 210.92 | 224.98 | | 432.00 | 216.00 | | 40 | 7.5 | 8 | | | | | 48.00 | 1,349.91 | 27.84 | 216.00 | 216.00 | 111.74 | | Hoffman, Robert A | 127.09 | Hoffman, Robert A | -63.54 |
| 5178 | 2/19/2002 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | 231.90 | | | 237.30 | | | 115.95 | | | 40 | 12 | | | | | | 52.00 | 1,462.38 | 28.12 | 337.47 | 231.90 | 168.74 | 115.95 | Hoffman, Robert A | 52.79 | Hoffman, Robert A | -52.79 |
| 5179 | 2/26/2002 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | 77.30 | | | 112.49 | | | 38.65 | | | 40 | 4 | | | | | | 36.00 | 1,012.42 | 28.12 | 112.49 | 77.30 | | 38.65 | Hoffman, Robert A | 35.19 | Hoffman, Robert A | -38.65 |
| 5180 | 3/5/2002 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | 77.30 | | | 112.49 | | | 38.65 | | | 40 | 4 | | | | | | 36.00 | 1,012.42 | 28.12 | 112.49 | 77.30 | | 38.65 | Hoffman, Robert A | 35.19 | Hoffman, Robert A | -38.65 |
| 5181 | 3/12/2002 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | 86.96 | 163.88 | | 126.55 | 224.98 | | 43.48 | 81.94 | | 40 | 4.5 | 8 | | | | | 52.50 | 1,476.44 | 28.12 | 351.53 | 250.64 | 175.77 | 125.42 | Hoffman, Robert A | 100.69 | Hoffman, Robert A | -50.35 |
| 5182 | 3/26/2002 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | | | | 88.56 | 224.98 | | | | 38.65 | 40 | 4.5 | 8 | 4 | 8 | 4 | | 52.50 | 1,476.44 | 28.12 | 351.53 | 250.64 | 175.77 | 125.42 | Hoffman, Robert A | 90.53 | Hoffman, Robert A | -48.15 |
| 5183 | 4/2/2002 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | 28.99 | 122.91 | 77.30 | 42.18 | 168.74 | | 14.49 | 61.45 | | 40 | 1.5 | 6 | | | | | 47.50 | 1,335.83 | 28.12 | 211.04 | 149.59 | 105.46 | 75.95 | Hoffman, Robert A | 59.03 | Hoffman, Robert A | -29.51 |
| 5184 | 4/9/2002 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | 19.33 | | | | | | | | | 40 | 1 | | 20 | | | | 40.00 | 1,124.89 | 28.12 | 210.92 | 151.89 | 105.46 | 75.95 | Hoffman, Robert A | 59.03 | Hoffman, Robert A | -29.51 |
| 5186 | 4/16/2002 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | 77.30 | 327.75 | | 112.49 | 449.96 | | 38.65 | 163.88 | 163.88 | 32 | 4 | 16 | | | | | 52.00 | 1,462.38 | 28.12 | 562.45 | 405.05 | 168.74 | 202.53 | Hoffman, Robert A | 157.40 | Hoffman, Robert A | -33.79 |
| 5187 | 4/23/2002 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | 33.82 | 163.88 | | 49.21 | 224.98 | | 16.91 | 81.94 | | 40 | 1.75 | 8 | | | | | 41.75 | 1,174.12 | 28.12 | 274.20 | 197.69 | 126.55 | 98.85 | Hoffman, Robert A | 76.50 | Hoffman, Robert A | -76.50 |
| 5188 | 4/30/2002 | Hoffman, Robert A | 819.38 | 233.36 | 1,052.74 | 28.12 | 154.60 | | | 224.98 | | | 77.30 | | | 40 | 8 | | | | 8 | | 40.00 | 1,124.91 | 28.12 | 224.98 | 154.60 | | 77.30 | Hoffman, Robert A | 70.38 | Hoffman, Robert A | -77.95 |
| 5189 | 5/7/2002 | Hoffman, Robert A | 869.20 | 262.92 | 1,132.12 | 30.24 | 241.95 | | | | | | 120.98 | | | 40 | 20 | | | | | | 40.00 | 1,209.70 | 30.24 | 241.95 | 164.65 | | 60.49 | Hoffman, Robert A | 77.95 | Hoffman, Robert A | -82.62 |
| 5190 | 5/14/2002 | Hoffman, Robert A | 869.20 | 262.92 | 1,132.12 | 30.24 | 82.00 | | | 120.97 | | | 41.00 | | | 40 | 4 | | | | | | 44.00 | 1,330.70 | 30.24 | 120.97 | 82.00 | 60.49 | 41.00 | Hoffman, Robert A | 38.97 | Hoffman, Robert A | -19.49 |
| 5191 | 5/21/2002 | Hoffman, Robert A | 869.20 | 262.92 | 1,132.12 | 30.24 | 347.68 | | | 483.89 | | | | 173.84 | | 40 | 16 | | | | | | 56.00 | 1,693.62 | 30.24 | 483.89 | 347.68 | 241.95 | 173.84 | Hoffman, Robert A | 136.21 | Hoffman, Robert A | -68.11 |
| 5192 | 5/28/2002 | Hoffman, Robert A | 869.20 | 262.92 | 1,132.12 | 30.24 | 347.68 | | | 158.78 | 483.89 | | 173.84 | 53.81 | 173.84 | 32 | 5.25 | 16 | | | | | 53.25 | 1,610.45 | 30.24 | 642.45 | 451.20 | 200.36 | 227.65 | Hoffman, Robert A | 187.36 | Hoffman, Robert A | -27.29 |
| 5193 | 6/4/2002 | Hoffman, Robert A | 869.20 | 262.92 | 1,132.12 | 30.24 | 164.00 | | | 241.95 | | 600.00 | 240.00 | 82.00 | | 40 | 8 | | 20 | 8 | | | 48.00 | 1,449.73 | 30.24 | 481.95 | 404.00 | 200.36 | 227.65 | Hoffman, Robert A | 155.90 | Hoffman, Robert A | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5194 | 6/11/2002 | Hoffman, Robert A | 869.20 | 262.92 | 1,132.12 | 30.24 | 20.50 | 173.84 | | | 30.24 | 241.96 | | | | | | | | | | | | | 40 | | 20 | | | | | | | | | | | | 49.00 | 1,481.92 | 30.24 | 272.19 | 194.34 | 136.09 | 97.17 | | Hoffman, Robert A | | 77.85 Hoffman, Robert A | 38.92 |
| 5195 | 6/18/2002 | Hoffman, Robert A | 869.20 | 262.92 | 1,132.12 | 30.24 | 92.25 | 347.68 | | | 136.09 | 483.89 | | | | 600.00 | | | | | | | | | 40 | 4.5 | 16 | | | | | 20 | | | | | | | 60.50 | 1,829.71 | 30.24 | 619.99 | 439.93 | 309.99 | 219.97 | | Hoffman, Robert A | | 180.06 Hoffman, Robert A | 90.06 |
| 5196 | 6/25/2002 | Hoffman, Robert A | 869.20 | 262.92 | 1,132.12 | 30.24 | 20.50 | 173.84 | | | 30.24 | 241.96 | | | | 720.00 | | | | | | | | | 40 | | 8 | | | | | 24 | | | | | | | 41.00 | 1,239.97 | 30.24 | 272.19 | 194.34 | 15.12 | 97.17 | | Hoffman, Robert A | | 77.85 Hoffman, Robert A | -82.05 |
| 5197 | 7/2/2002 | Hoffman, Robert A | 879.80 | 270.42 | 1,150.22 | 30.73 | | | | | | | | | | 600.00 | | | | | | | | | 40 | | 20 | | | | | | | | | | | | 32.00 | 996.85 | 31.15 | | | | | | Hoffman, Robert A | | | -82.05 |
| 5198 | 7/9/2002 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | | | | | | | | | | 480.00 | | 179.14 | | | | | | | 32 | | 16 | | | | | | | | | | | | 32.00 | 996.85 | 31.15 | | | | | | Hoffman, Robert A | | | |
| 5199 | 7/16/2002 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 64.50 | | | | 124.61 | | | | | 480.00 | | | 42.25 | | | | | | 40 | 4 | | | | | | 16 | 8 | | | | | | 44.00 | 1,361.45 | 30.94 | 364.61 | 324.50 | 61.88 | 42.25 | | Hoffman, Robert A | | 40.11 Hoffman, Robert A | 19.03 |
| 5200 | 7/23/2002 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 211.25 | 55.98 | | | 311.51 | 77.88 | | | | 480.00 | 360.00 | | 105.63 | 27.99 | | | | | 40 | 10 | 2.5 | | | | | 8 | | | | | | | 64.50 | 1,995.45 | 30.94 | 749.39 | 627.23 | 378.98 | 133.62 | | Hoffman, Robert A | | 122.16 Hoffman, Robert A | 55.77 |
| 5201 | 7/30/2002 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 179.14 | | | | | 249.21 | | | | | | 89.57 | | | | | | | 40 | | | | | | | 4 | | | | | | | 40.00 | 1,246.06 | 31.15 | 249.21 | 179.14 | | 89.57 | | Hoffman, Robert A | | 70.07 Hoffman, Robert A | -89.57 |
| 5202 | 8/6/2002 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 126.75 | | | | 186.91 | | | | | | | 63.38 | | | | | | | 40 | 6 | | | | | | | | | | | | | 38.00 | 1,183.76 | 31.15 | 186.91 | 136.75 | | 63.38 | | Hoffman, Robert A | | 60.16 Hoffman, Robert A | -63.38 |
| 5203 | 8/13/2002 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 21.13 | | 84.50 | | 31.15 | | 124.61 | | | | | 10.56 | | 42.25 | | | | | 40 | 1 | | 4 | | | | | | 8 | | | | | 50.00 | 1,552.61 | 31.15 | 155.76 | 105.63 | | 52.81 | | Hoffman, Robert A | | 50.13 Hoffman, Robert A | -52.81 |
| 5204 | 8/20/2002 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | | | | | | | | | | 240.00 | | | | | | | | | 32 | | 8 | | | | | 12 | | | | | | | 32.00 | 996.85 | 31.15 | | | | | | Hoffman, Robert A | | | |
| 5205 | 8/27/2002 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 179.14 | | | | | 249.21 | | | | 360.00 | | 89.57 | | | | | | | 32 | | 8 | | | | | 12 | | | | | | | 40.00 | 1,246.06 | 31.15 | 249.21 | 179.14 | | 89.57 | | Hoffman, Robert A | | 70.07 Hoffman, Robert A | -89.57 |
| 5206 | 9/3/2002 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 232.38 | | | | 342.67 | | | | | 240.00 | | | 116.19 | | | | | | 179.14 | 40 | 11 | | | | | | 8 | | | | | | | 51.00 | 1,588.73 | 31.15 | 342.67 | 232.38 | 171.33 | 116.19 | | Hoffman, Robert A | | 110.29 Hoffman, Robert A | 55.15 |
| 5207 | 9/10/2002 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 121.47 | | | | 179.12 | | | | | 480.00 | | | -60.73 | | | | | | | 40 | 5.75 | | | | | | 8 | | | | | | | 37.75 | 1,175.37 | 31.15 | 179.12 | 121.47 | | 60.73 | | Hoffman, Robert A | | 57.65 Hoffman, Robert A | -60.73 |
| 5208 | 9/17/2002 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | | | | | | | | | | 720.00 | | | | | | | | | 40 | | 8 | | | | | 24 | | | | | | | 40.00 | 1,246.06 | 31.15 | | | | | | Hoffman, Robert A | | | |
| 5209 | 9/24/2002 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 68.66 | | | | 101.24 | | | | | 240.00 | | | 34.33 | | | | | | 40 | 3.25 | | | | | | 8 | | | | | | | 43.25 | 1,347.24 | 31.15 | 341.24 | 308.66 | 174.22 | 34.33 | | Hoffman, Robert A | | | |
| 5210 | 10/1/2002 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | | | | | | | | | | 720.00 | | | | | | | | | 40 | | 8 | | | | | 32 | | | | | | | 32.00 | 996.85 | 31.15 | | | | | | Hoffman, Robert A | | | |
| 5211 | 10/8/2002 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 21.13 | 179.14 | | | 31.15 | 249.21 | | | | 120.00 | | | 10.56 | 89.57 | | | | | | 40 | 1 | | | | | | 8 | | | | | | | 41.00 | 1,277.21 | 31.15 | 280.36 | 200.27 | 15.58 | 100.13 | | Hoffman, Robert A | | 80.10 Hoffman, Robert A | -84.56 |
| 5212 | 10/15/2002 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 169.00 | | | | 249.21 | | | | | 840.00 | | | 84.50 | | | | | | 40 | 8 | | | | | | 28 | 12 | | | | | | 60.00 | 1,855.27 | 30.92 | 609.21 | 529.00 | 300.21 | 84.50 | | Hoffman, Robert A | | 80.21 Hoffman, Robert A | 224.71 |
| 5213 | 10/22/2002 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 84.50 | 179.14 | | | 124.61 | 249.21 | | | | 600.00 | | | 42.25 | 89.57 | | | | | | 40 | 4 | | | | | | 28 | 16 | | | | | | 68.00 | 2,099.88 | 30.88 | 853.82 | 743.64 | 432.33 | 131.82 | | Hoffman, Robert A | | 110.18 Hoffman, Robert A | 300.51 |
| 5214 | 10/29/2002 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 169.00 | | | | 249.21 | | | | | 840.00 | | | 84.50 | | | | | | 40 | 8 | | | | | | 28 | 12 | | | | | | 60.00 | 1,855.27 | 30.92 | 609.21 | 529.00 | 300.21 | 84.50 | | Hoffman, Robert A | | 80.21 Hoffman, Robert A | 224.71 |
| 5215 | 11/5/2002 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 52.81 | | | | 77.88 | | | | | 1,200.00 | | | 26.41 | | | | | | | 40 | 2.5 | | | | | | 32 | 28 | | | | | | 50.50 | 1,563.94 | 30.97 | 317.88 | 292.81 | 162.59 | 26.41 | | Hoffman, Robert A | | 25.07 Hoffman, Robert A | 136.18 |
| 5216 | 11/12/2002 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 179.56 | | | | 264.79 | | | | | 960.00 | | | 89.78 | | | | | | | 40 | 8.5 | | | | | | 16 | | | | | | | 44.50 | 1,361.64 | 31.15 | 384.79 | 299.56 | 69.86 | 89.78 | | Hoffman, Robert A | | 85.23 Hoffman, Robert A | -19.92 |
| 5217 | 11/19/2002 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | | | | | | | | | | 960.00 | | | | | | | | | 40 | | 8 | | | | | 32 | | | | | | | 32.00 | 996.85 | 31.15 | | | | | | Hoffman, Robert A | | | -42.25 |
| 5218 | 11/26/2002 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 84.50 | | | | 124.61 | | | | | 600.00 | | | 42.25 | | | | | | | 40 | 4 | | | | | | 20 | | | | | | | 44.00 | 1,246.06 | 31.15 | 364.61 | 284.50 | | 42.25 | | Hoffman, Robert A | | 40.11 Hoffman, Robert A | -42.25 |
| 5219 | 12/3/2002 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | | 179.14 | | | | 249.21 | | | | | | 89.57 | | | | | | | 447.85 | | | 8 | | | | | | | | | | | | 24.00 | 747.64 | 31.15 | 249.21 | 179.14 | | 89.57 | | Hoffman, Robert A | | 70.07 Hoffman, Robert A | -179.14 |
| 5220 | 12/10/2002 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | | 179.14 | | | | 249.21 | | | | | | 89.57 | | | | | | | | | | 8 | | | | | 40 | | | | | | | 8.00 | 249.21 | 31.15 | 249.21 | 179.14 | | 89.57 | | Hoffman, Robert A | | 70.07 Hoffman, Robert A | -89.57 |
| 5221 | 12/17/2002 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | | | | | | | | | | 240.00 | | | | | | | | | | | | 8 | | | | | 32 | | | | | | | 8.00 | 249.21 | 31.15 | | | | | | Hoffman, Robert A | | | |
| 5222 | 12/24/2002 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | | | | | | | | | | 360.00 | | | | | | | | | | | | | | | | | 12 | | | | | | | 32.00 | 996.85 | 31.15 | | | | | | Hoffman, Robert A | | | |
| 5223 | 12/31/2002 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 538.69 | | | | 794.36 | | | | | 120.00 | | 179.14 | 269.34 | | | | | | | 40 | 25.5 | | | | | | 4 | | | | | | | 57.50 | 1,791.11 | 31.15 | 794.36 | 538.69 | 272.58 | 269.34 | | Hoffman, Robert A | | 255.68 Hoffman, Robert A | 3.23 |
| 5224 | 1/7/2003 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 364.41 | 403.07 | | | 537.38 | 560.73 | | | | | | 179.14 | 182.20 | 201.53 | | | | | | 40 | 17.25 | 18 | | | | | | | | | | | | 75.25 | 2,344.15 | 31.15 | 1,098.11 | 767.47 | 549.04 | 383.74 | | Hoffman, Robert A | | 330.62 Hoffman, Robert A | 165.09 |
| 5225 | 1/14/2003 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 179.14 | | | | 249.21 | | | | | 256.00 | | | 84.50 | | | | | | | 40 | 8.75 | | | | | | 8 | | | | | 8 | | 48.75 | 1,516.64 | 31.15 | 523.38 | 136.28 | 197.44 | 127.93 | | Hoffman, Robert A | | 157.80 Hoffman, Robert A | -45.70 |
| 5226 | 1/21/2003 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 35.04 | | | | 53.06 | | | | | 1,024.00 | | | 17.62 | | | | | | | 40 | 1.75 | | | | | | 28 | | | | | | | 49.75 | 1,484.82 | 31.15 | 249.21 | 179.14 | | 89.57 | | Hoffman, Robert A | | 70.07 Hoffman, Robert A | -35.04 |
| 5227 | 1/28/2003 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 169.00 | | | | 249.21 | | | | | | | | 84.50 | | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,495.27 | 31.15 | 249.21 | 169.00 | | 84.50 | | Hoffman, Robert A | | 80.21 Hoffman, Robert A | -40.11 |
| 5228 | 2/4/2003 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 147.88 | 291.10 | | | 218.06 | 404.96 | | | | 384.00 | | | 73.94 | 145.55 | | | | | | 40 | 7 | 13 | | | | | 12 | | | | | | | 72.00 | 2,240.15 | 30.86 | 873.06 | 657.68 | 186.99 | 219.49 | | Hoffman, Robert A | | 184.05 Hoffman, Robert A | 83.69 |
| 5229 | 2/11/2003 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 169.00 | | | | 249.21 | | | | | | | | 84.50 | | | | | | 179.14 | 40 | 8 | | | | | | 12 | | | | | | | 52.00 | 1,618.88 | 31.15 | 249.21 | 179.14 | | 84.50 | | Hoffman, Robert A | | 80.21 Hoffman, Robert A | -40.11 |
| 5230 | 2/18/2003 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 253.50 | | | | 373.82 | | | | | | | | 126.75 | | | | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,619.88 | 31.15 | 373.82 | 253.50 | 186.91 | 126.75 | | Hoffman, Robert A | | 120.32 Hoffman, Robert A | 60.16 |
| 5231 | 2/25/2003 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 31.69 | 179.14 | | | 46.73 | 249.21 | | | | 256.00 | | | 15.84 | 89.57 | | | | | | 40 | 1.5 | 8 | | | | | 8 | | | | | | | 49.50 | 1,542.00 | 31.15 | 295.94 | 225.85 | 147.97 | 105.41 | | Hoffman, Robert A | | 85.11 Hoffman, Robert A | 42.54 |
| 5232 | 3/4/2003 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 295.75 | 179.14 | | | 436.12 | 249.21 | | | | | | | 147.88 | 89.57 | | | | | | 40 | 14 | 8 | | | | | | | | | | | | 62.00 | 1,943.48 | 30.86 | 685.33 | 474.89 | 167.71 | 237.45 | | Hoffman, Robert A | | 210.44 Hoffman, Robert A | 105.22 |
| 5233 | 3/11/2003 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 105.63 | | | | 155.76 | | | | | | | | 52.81 | | | | | | | 40 | 5 | | | | | | | | | | | | 53.00 | 1,651.03 | 31.15 | 404.99 | 284.77 | 202.48 | 142.38 | | Hoffman, Robert A | | 120.32 Hoffman, Robert A | 60.10 |
| 5234 | 3/18/2003 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 105.63 | | | | 155.76 | | | | | 256.00 | | | | | | | | | | 32 | | 8 | | | | | | | | | | | | 37.00 | 1,152.61 | 31.15 | 155.76 | 105.63 | | 52.81 | | Hoffman, Robert A | | 50.13 Hoffman, Robert A | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5235 | 3/25/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | 169.00 | 179.14 | | | | 249.21 | 249.21 | | | | 640.00 | 384.00 | | 84.50 | 89.57 | | | | | 32 | 8 | | | | | 20 | 12 | | | | | | 60.00 | 1,879.27 | 31.32 | 882.42 | 732.14 | 313.21 | 174.07 | Hoffman, Robert A | 150.28 | Hoffman, Robert A | 139.14 |
| 5236 | 4/1/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | | | | | | | | | | | | | 89.57 | | | | | | | 40 | 8 | | | | | 16 | | | | | | | 48.00 | 1,495.27 | 31.15 | 249.21 | 179.14 | 124.61 | 89.57 | Hoffman, Robert A | 70.07 | Hoffman, Robert A | 35.04 |
| 5237 | 4/8/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | 253.50 | | | | | 373.82 | | | | | 256.00 | 256.00 | | 126.75 | | | | | | 40 | 12 | | | | | 8 | 8 | | | | | | 52.00 | 1,626.61 | 31.28 | 829.82 | 509.50 | 187.69 | 126.75 | Hoffman, Robert A | 120.32 | Hoffman, Robert A | 60.94 |
| 5238 | 4/15/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | 179.56 | 179.14 | | | | 264.79 | 249.21 | | | | 128.00 | 128.00 | | 89.78 | 89.57 | | | | | 40 | 8.5 | 8 | | | | 4 | | | | | | | 60.50 | 1,688.06 | 31.27 | 642.00 | 486.70 | 319.88 | 179.35 | Hoffman, Robert A | 155.30 | Hoffman, Robert A | 140.53 |
| 5239 | 4/22/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | 480.59 | 179.14 | | | | 708.70 | 249.21 | | | | 128.00 | 128.00 | 179.14 | 240.35 | 89.57 | | | | | 40 | 22.75 | 8 | | | | 4 | | | | | | | 66.75 | 2,082.76 | 31.20 | 1,288.67 | 787.73 | 417.33 | 329.87 | Hoffman, Robert A | 155.30 | Hoffman, Robert A | 140.53 |
| 5240 | 4/29/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | 169.00 | 358.28 | | | | 249.21 | 498.42 | | | | 768.00 | 512.00 | | 84.50 | 179.14 | | | | | 32 | 8 | 16 | | | | 24 | 16 | | | | | | 72.00 | 2,256.48 | 31.34 | 1,259.64 | 1,039.28 | 501.44 | 263.64 | Hoffman, Robert A | 220.36 | Hoffman, Robert A | 237.80 |
| 5241 | 5/6/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | 338.00 | | | | | 498.42 | | | | | 1,024.00 | 256.00 | | 169.00 | | | | | | 32 | 16 | | | | | 32 | | | | | | | 56.00 | 1,751.27 | 31.27 | 794.00 | 594.00 | 219.00 | 169.00 | Hoffman, Robert A | 160.42 | Hoffman, Robert A | 81.16 |
| 5242 | 5/13/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | 21.13 | | | | | | | | | | 10.56 | | | 10.56 | | | | | | 40 | 1 | | | | | 4 | | | | | | | 33.00 | 1,028.00 | 31.15 | 31.15 | 21.13 | | 10.56 | Hoffman, Robert A | 10.03 | Hoffman, Robert A | -10.56 |
| 5243 | 5/20/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | 105.63 | | | | | 155.76 | | | | | | | | 52.81 | | | | | | 40 | 5 | | | | | | | | | | | | 45.00 | 1,401.82 | 31.15 | 155.76 | 105.63 | 77.88 | 52.81 | Hoffman, Robert A | 50.13 | Hoffman, Robert A | 25.07 |
| 5244 | 5/27/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | 169.00 | 179.14 | | | | 249.21 | 249.21 | | | | 512.00 | 256.00 | | 84.50 | 89.57 | | | | | 40 | 8 | 8 | | | | 16 | 8 | | | | | | 64.00 | 2,000.48 | 31.26 | 754.42 | 604.14 | 375.09 | 174.07 | Hoffman, Robert A | 150.28 | Hoffman, Robert A | 201.02 |
| 5245 | 6/3/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | 52.81 | 537.42 | | | | 77.88 | 747.64 | | | | 768.00 | 768.00 | | 26.41 | 268.71 | | | | | 40 | 2.5 | 24 | | | | 24 | 24 | | | | | | 66.50 | 2,011.57 | 31.15 | 825.51 | 590.23 | 388.03 | 268.71 | Hoffman, Robert A | 235.28 | Hoffman, Robert A | 117.64 |
| 5246 | 6/10/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | 21.13 | 358.28 | | | | 31.15 | 498.42 | | | | 768.00 | 256.00 | | 10.56 | 179.14 | | | | | 32 | 1 | 16 | | | | 24 | 8 | | | | | | 57.00 | 1,782.42 | 31.27 | 785.58 | 635.41 | 265.80 | 189.70 | Hoffman, Robert A | 150.17 | Hoffman, Robert A | 76.10 |
| 5247 | 6/17/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | 184.84 | 179.14 | | | | 272.58 | 249.21 | | | | 512.00 | 256.00 | | 92.42 | 89.57 | | | | | 32 | 8.75 | 8 | | | | 16 | 8 | | | | | | 56.75 | 1,774.64 | 31.27 | 777.79 | 619.98 | 261.97 | 181.99 | Hoffman, Robert A | 157.80 | Hoffman, Robert A | 79.90 |
| 5248 | 6/24/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | 190.13 | 179.14 | | | | 280.36 | 249.21 | | | | 768.00 | 512.00 | | 95.06 | 179.14 | | | | | 40 | 9 | 16 | | | | 24 | 16 | | | | | | 65.00 | 2,009.27 | 31.15 | 778.79 | 552.86 | 389.39 | 274.20 | Hoffman, Robert A | 230.38 | Hoffman, Robert A | 115.13 |
| 5249 | 6/30/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | 84.50 | 179.14 | | | | 124.61 | 249.21 | | | | 768.00 | 256.00 | | 42.25 | 89.57 | | | | | 40 | 4 | 8 | | | | 24 | 8 | | | | | | 62.00 | 1,826.61 | 31.28 | 629.82 | 519.64 | 187.69 | 131.82 | Hoffman, Robert A | 110.18 | Hoffman, Robert A | 55.87 |
| 5251 | 7/15/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | | | | | | 15.58 | 498.42 | | | | 512.00 | 256.00 | | | 179.14 | | | | | | 16 | | 16 | | | | 16 | 8 | | 16.00 | | | | 32.00 | 1,023.64 | 31.36 | 256.00 | 200.00 | | 84.50 | Hoffman, Robert A | 80.21 | Hoffman, Robert A | -31.43 |
| 5252 | 7/22/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | 169.00 | | | | | 249.21 | | | | | 512.00 | 256.00 | | 84.50 | | | | | | 32 | 8 | | | | | 16 | 8 | | 8.00 | | | | 40.00 | 1,284.00 | 31.15 | 249.21 | 169.00 | | 84.50 | Hoffman, Robert A | 80.21 | Hoffman, Robert A | -84.50 |
| 5253 | 7/29/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | | 179.14 | | | | | 249.21 | | | | | | | | 89.57 | | | | | 40 | | 8 | | | | 16 | | | | | | | 40.00 | 1,246.06 | 31.15 | 249.21 | 179.14 | | 89.57 | Hoffman, Robert A | 70.07 | Hoffman, Robert A | -89.57 |
| 5254 | 8/5/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 20 | | | | | | | 40.00 | 1,246.06 | 31.15 | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 5255 | 8/12/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | | | | | | | | | | | 640.00 | 640.00 | | | | | | | | 40 | | | | | | 20 | 20 | | | | | | 60.00 | 1,886.06 | 31.43 | 640.00 | 640.00 | | | Hoffman, Robert A | | Hoffman, Robert A | 314.34 |
| 5256 | 8/19/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | | 179.14 | | | | | 249.21 | | | | 512.00 | 256.00 | | | 89.57 | | | | | 40 | | 8 | | | | 16 | 8 | | | | | | 64.00 | 2,007.27 | 31.36 | 761.21 | 691.14 | 376.36 | 89.57 | Hoffman, Robert A | 70.07 | Hoffman, Robert A | 286.79 |
| 5257 | 8/26/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 40 | | | | | | 16 | 8 | | | | | | 56.00 | 1,751.27 | 31.27 | 754.42 | 614.28 | 250.18 | | Hoffman, Robert A | | Hoffman, Robert A | 77.04 |
| 5258 | 9/2/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | 338.00 | 358.28 | | | | 498.42 | 498.42 | | | | 256.00 | 256.00 | 179.14 | 169.00 | 179.14 | | | | | 32 | 16 | 16 | | | | 8 | 8 | | | | | | 52.00 | 1,626.67 | 31.28 | 996.85 | 696.28 | 378.52 | 348.14 | Hoffman, Robert A | 300.57 | Hoffman, Robert A | 140.14 |
| 5259 | 9/9/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | 253.50 | | | | | 373.82 | | | | | 256.00 | 256.00 | | 126.75 | | | | | | 32 | 12 | | | | | 8 | 8 | | | | | | 52.00 | 1,626.67 | 31.28 | 829.82 | 509.50 | 187.69 | 126.75 | Hoffman, Robert A | 120.32 | Hoffman, Robert A | 60.94 |
| 5261 | 9/16/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 | | | | 40.00 | | #DIV/0! | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 5262 | 9/23/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 996.85 | 31.15 | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 5263 | 9/30/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | 42.25 | | | | | 62.30 | | | | | 768.00 | 768.00 | | 21.13 | | | | | | 40 | 2 | | | | | 24 | 24 | | | | | | 66.00 | 2,076.36 | 31.46 | 830.30 | 810.25 | 408.98 | 21.13 | Hoffman, Robert A | 20.05 | Hoffman, Robert A | 387.86 |
| 5264 | 10/7/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | 105.63 | | | | | 155.76 | | | | | 256.00 | 256.00 | 179.14 | 52.81 | | | | | | 40 | 5 | | | | | 8 | 8 | | 16.00 | | | | 37.00 | 1,159.39 | 31.33 | 411.76 | 361.63 | | 52.81 | Hoffman, Robert A | 50.13 | Hoffman, Robert A | -52.81 |
| 5265 | 10/14/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32.00 | | | | 32.00 | | #DIV/0! | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 5266 | 10/21/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 32.00 | | | | 32.00 | | #DIV/0! | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 5267 | 10/28/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | 84.50 | | | | | 124.61 | | | | | 256.00 | 256.00 | | 42.25 | | | | | | 40 | 4 | | | | | 8 | | | | | | | 52.00 | 1,626.67 | 31.28 | 380.61 | 340.50 | 187.69 | 42.25 | Hoffman, Robert A | 40.11 | Hoffman, Robert A | 145.44 |
| 5268 | 11/4/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | 84.50 | | | | | 124.61 | | | | | 768.00 | 768.00 | | 42.25 | | | | | | 40 | 4 | | | | | 24 | 36 | | | | | | 68.00 | 2,138.67 | 31.45 | 852.50 | 832.45 | 440.88 | 42.25 | Hoffman, Robert A | 40.11 | Hoffman, Robert A | 408.25 |
| 5269 | 11/11/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | 52.81 | 358.28 | | | | 77.88 | 498.42 | | | | 1,408.00 | 1,152.00 | 179.14 | 26.41 | 179.14 | | | | | 44 | 2.5 | 16 | | | | 44 | 36 | | 8.00 | | | | 94.50 | 2,974.36 | 31.47 | 1,728.30 | 1,563.09 | 857.69 | 205.55 | Hoffman, Robert A | 160.21 | Hoffman, Robert A | 652.14 |
| 5270 | 11/18/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | 179.56 | 268.71 | | | | 264.79 | 373.82 | | | | 512.00 | 256.00 | | 89.78 | 134.36 | | | | | 40 | 8.5 | 12 | | | | 16 | 8 | | 8.00 | | | | 52.50 | 1,635.46 | 31.28 | 638.61 | 448.27 | 294.14 | 224.14 | Hoffman, Robert A | 170.43 | Hoffman, Robert A | 29.58 |
| 5271 | 11/25/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | 118.19 | 358.28 | | | | 174.33 | 498.42 | | | | 384.00 | 384.00 | | 59.09 | 179.14 | 447.85 | | | | 88.50 | 32 | 5.6 | 16 | | | | 12 | 12 | | | | | | 56.50 | 1,766.85 | 31.27 | 770.00 | 615.34 | 257.09 | 179.67 | Hoffman, Robert A | 160.20 | Hoffman, Robert A | -116.53 |
| 5272 | 12/9/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | | 179.14 | | | | | 249.21 | | | | 640.00 | | | | 89.57 | | | | | | 40 | | 8 | | | | 20 | | | | | | | 40.00 | 1,246.06 | 31.15 | 249.21 | 179.14 | | 89.57 | Hoffman, Robert A | 70.07 | Hoffman, Robert A | -89.57 |
| 5273 | 12/16/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | 269.34 | | | | | 397.18 | | | | | 128.00 | 128.00 | | 134.67 | | | | | | 40 | 12.75 | | | | | 4 | 4 | | 8.00 | | | | 52.75 | 1,643.24 | 31.15 | 397.18 | 269.34 | 198.59 | 134.67 | Hoffman, Robert A | 127.84 | Hoffman, Robert A | -63.92 |
| 5275 | 12/30/2003 | Hoffman, Robert A | 895.70 | 270.42 | **1,166.12** | **31.15** | 95.06 | 179.14 | | | | 140.18 | 249.21 | | | | 256.00 | 256.00 | 179.14 | 47.53 | 89.57 | | | | | 40 | 4.5 | 8 | | | | 16 | 8 | | 32.00 | | | | 28.50 | 894.61 | 31.39 | 645.39 | 530.20 | | 137.10 | Hoffman, Robert A | 115.19 | Hoffman, Robert A | -137.10 |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5276 | 1/6/2004 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 42.25 | 358.28 | | | | 62.30 | 498.42 | | | | 384.00 | | | 21.13 | 179.14 | | | | | 32 | 2 | 16 | | | | 12 | | | | | | | 50.00 | 1,557.57 | 31.15 | 560.73 | 400.53 | 155.76 | 200.27 | | Hoffman, Robert A | 160.20 | Hoffman, Robert A | -44.51 |
| 5277 | 1/13/2004 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 996.85 | 31.15 | | | | | | | | | |
| 5278 | 1/20/2004 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 84.50 | | | | 124.61 | | | | | 256.00 | | 179.14 | 42.25 | | | | | | 40 | | | | | | 8 | | | | | | | 44.00 | 1,370.67 | 31.15 | 124.61 | 84.50 | 62.30 | 42.25 | | Hoffman, Robert A | 40.11 | Hoffman, Robert A | 20.05 |
| 5279 | 1/27/2004 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 100.34 | | | | 147.97 | | | | | 256.00 | | | 50.17 | | | | | | 40 | 4.75 | | | | | 8 | | | | | | | 44.75 | 1,384.03 | 31.15 | 147.97 | 100.34 | 73.98 | 50.17 | | Hoffman, Robert A | 47.63 | Hoffman, Robert A | 23.81 |
| 5280 | 2/3/2004 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | | | | | 264.79 | | | | | | | | 89.78 | | | | | | 40 | 8.5 | | | | | | | | | | | | 48.50 | 1,495.27 | 31.15 | 264.79 | 179.14 | 124.61 | 89.57 | | Hoffman, Robert A | 85.23 | Hoffman, Robert A | 42.61 |
| 5281 | 2/10/2004 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 179.14 | | 179.14 | | | 93.45 | 249.21 | | | | 256.00 | | 179.14 | 31.69 | 89.57 | | | | | 32 | 3 | 8 | | | | 8 | | | | | | | 43.00 | 1,339.51 | 31.15 | 342.67 | 242.92 | 46.73 | 121.26 | | Hoffman, Robert A | 100.15 | Hoffman, Robert A | -74.53 |
| 5282 | 2/24/2004 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | | | | | 171.33 | | 498.42 | | | | | | | 58.09 | 179.14 | | | | | 32 | 5.5 | 16 | | | | 20 | | | | | | | 53.50 | 1,666.60 | 31.15 | 669.76 | 474.47 | 210.27 | 237.23 | | Hoffman, Robert A | 195.29 | Hoffman, Robert A | -36.06 |
| 5283 | 3/2/2004 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 126.75 | | | | | | 186.91 | | | | | | | 63.38 | | | | | | 40 | 6 | | | | | | | | | | | | 46.00 | 1,432.97 | 31.15 | 186.91 | 126.75 | 93.45 | 63.38 | | Hoffman, Robert A | 60.16 | Hoffman, Robert A | 30.08 |
| 5284 | 3/9/2004 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 31.69 | 268.71 | | | | | 46.73 | | | | | | | 15.84 | 134.36 | | | | | 40 | 1.5 | 12 | | | | | | | | | | | 53.50 | 1,666.60 | 31.15 | 420.55 | 300.40 | 210.27 | 150.20 | | Hoffman, Robert A | 120.15 | Hoffman, Robert A | -60.07 |
| 5285 | 3/16/2004 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 996.85 | 31.15 | | | | | | | | | |
| 5287 | 3/23/2004 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 21.13 | 179.14 | | | | 31.15 | 249.21 | | | | 128.00 | | | 10.56 | 89.57 | | | | | 40 | 1 | 8 | | | | 20 | | | | | 8.00 | | 49.00 | 1,528.42 | 31.15 | 280.36 | 200.27 | 140.18 | 100.13 | | Hoffman, Robert A | 80.10 | Hoffman, Robert A | 62.77 |
| 5288 | 3/30/2004 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | | | | | | | | | | | 640.00 | 384.00 | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 996.85 | 31.15 | 384.00 | | 384.00 | 62.77 | | Hoffman, Robert A | | Hoffman, Robert A | 62.77 |
| 5291 | 4/6/2004 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 45.00 | | | | 124.61 | 249.21 | | | | 256.00 | | | 42.25 | 89.57 | | | | | 40 | 4 | 8 | | | | 8 | | | | | 8.00 | | 52.00 | 1,619.88 | 31.15 | 373.82 | 263.64 | 190.51 | 131.82 | | Hoffman, Robert A | 110.18 | Hoffman, Robert A | 55.09 |
| 5292 | 4/20/2004 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 84.50 | 358.28 | | | 280.36 | 498.42 | | | | 256.00 | | 512.00 | | | | | | | 40 | 4 | 16 | | | | 28 | | | | | | | 64.00 | 2,007.27 | 31.15 | 778.71 | 548.41 | 264.79 | 274.20 | | Hoffman, Robert A | 230.38 | Hoffman, Robert A | -9.41 |
| 5293 | 4/27/2004 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | | | | | | | 249.21 | | | | 640.00 | 512.00 | | 84.50 | | | | | | 20 | 16 | | | | | | | | | | | | 36.00 | 1,121.46 | 31.15 | 761.21 | 681.00 | 376.36 | 84.50 | | Hoffman, Robert A | 80.21 | Hoffman, Robert A | 80.21 |
| 5294 | 5/4/2004 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 36.97 | | | | | | 54.52 | | | | 768.00 | | | 18.48 | | | | | | 40 | 1.75 | | | | | | | | | | | | 41.75 | 1,300.57 | 31.15 | 54.52 | 36.97 | 27.26 | 18.48 | | Hoffman, Robert A | 17.55 | Hoffman, Robert A | 8.77 |
| 5295 | 5/11/2004 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | | | 179.14 | | | | 249.21 | | | | 512.00 | | | | 89.57 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,246.06 | 31.15 | 249.21 | 179.14 | 80.21 | 89.57 | | Hoffman, Robert A | 89.57 | Hoffman, Robert A | -89.07 |
| 5296 | 5/18/2004 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | | | 169.00 | | | | 249.21 | | | | 512.00 | | | | 84.50 | | | | | 40 | | 8 | | | | | | | | | | | 40.00 | 1,246.06 | 31.15 | 249.21 | 169.00 | | 84.50 | | Hoffman, Robert A | 84.50 | Hoffman, Robert A | -84.50 |
| 5297 | 5/25/2004 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | | | | | | 124.61 | | | | | 896.00 | 128.00 | | | 44.79 | | | | | 40 | | 4 | | | | 28 | 4 | | 8.00 | | | | 40.00 | 1,249.45 | 31.15 | 252.21 | 217.57 | | 44.79 | | Hoffman, Robert A | 35.04 | Hoffman, Robert A | 44.79 |
| 5298 | 6/1/2004 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 84.50 | 179.14 | | | | 124.61 | 249.21 | | | | 768.00 | | 179.14 | 42.25 | 89.57 | | | | | 40 | 4 | 8 | | | | 16 | 8 | | | | | | 60.00 | 1,875.88 | 31.15 | 629.82 | 519.64 | 312.65 | 131.82 | | Hoffman, Robert A | 110.18 | Hoffman, Robert A | 180.63 |
| 5301 | 6/8/2004 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 84.50 | 179.14 | | | | 124.61 | 249.21 | | | | 436.12 | | | 42.25 | 89.57 | | | | | 40 | 14 | | | | | 16 | | | | | | | 54.00 | 1,682.18 | 31.15 | 436.12 | 295.75 | 218.06 | 147.88 | | Hoffman, Robert A | 140.37 | Hoffman, Robert A | 70.19 |
| 5302 | 6/15/2004 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 42.25 | | | | | | 124.61 | | | | 512.00 | | | | 44.79 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,370.67 | 31.15 | 124.61 | 84.50 | 62.30 | 42.25 | | Hoffman, Robert A | 40.11 | Hoffman, Robert A | -20.05 |
| 5303 | 6/22/2004 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | 42.25 | | | | | | 42.25 | | | | 512.00 | | | | 2 | | | | | 40 | | 2 | | | | 16 | | | 8.00 | | | | 26.00 | 809.94 | 31.15 | 62.30 | 42.25 | | 21.13 | | Hoffman, Robert A | 20.05 | Hoffman, Robert A | -21.13 |
| 5304 | 6/30/2004 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | | | 179.14 | | | | 202.48 | | | | 256.00 | | | | 68.66 | | | | | 32 | 6.5 | | | | | | | | | | | | 38.50 | 1,199.33 | 31.15 | 202.48 | 137.31 | | 68.66 | | Hoffman, Robert A | 65.17 | Hoffman, Robert A | -68.66 |
| 5305 | 7/6/2004 | Hoffman, Robert A | 895.70 | 270.42 | 1,166.12 | 31.15 | | | 116.19 | 356.28 | | | 171.33 | 498.42 | | | 768.00 | | | 58.09 | 179.14 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,495.27 | 31.15 | 249.21 | 179.14 | 124.61 | 89.57 | | Hoffman, Robert A | 85.23 | Hoffman, Robert A | 97.64 |
| 5306 | 7/13/2004 | Hoffman, Robert A | 895.70 | 278.87 | 1,174.57 | 31.38 | | | | | 274.63 | | | 84.50 | 155.76 | | 124.61 | | 256.00 | | 52.81 | | | | | 40 | 5 | | | | | 4 | | | | | | | 49.00 | 1,528.42 | 31.38 | 280.36 | 190.13 | 140.18 | 95.06 | | Hoffman, Robert A | 130.34 | Hoffman, Robert A | 65.17 |
| 5307 | 7/20/2004 | Hoffman, Robert A | 895.70 | 278.87 | 1,174.57 | 31.38 | | | 274.63 | | | | 404.97 | | | | 512.00 | | | 137.31 | | | | | | 40 | 13 | | | | | | | | | | | | 53.00 | 1,651.03 | 31.15 | 404.97 | 274.63 | 202.48 | 137.31 | | Hoffman, Robert A | 130.34 | Hoffman, Robert A | 65.17 |
| 5308 | 7/27/2004 | Hoffman, Robert A | 895.70 | 278.87 | 1,174.57 | 31.38 | | | 427.78 | 195.30 | | | 630.82 | 272.58 | | | 512.00 | | | 213.89 | 97.97 | | | | | 32 | 20.25 | 8.75 | | | | | | | | | | | 32.00 | 988.29 | 31.20 | 903.39 | 623.72 | 327.09 | 311.86 | | Hoffman, Robert A | 279.68 | Hoffman, Robert A | 15.23 |
| 5309 | 8/3/2004 | Hoffman, Robert A | 895.70 | 278.87 | 1,174.57 | 31.38 | 126.75 | | | | 126.75 | | | 84.50 | 188.26 | | | | 125.51 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 988.29 | 31.20 | | | | | | Hoffman, Robert A | | Hoffman, Robert A | 51.26 |
| 5310 | 8/10/2004 | Hoffman, Robert A | 895.70 | 278.87 | 1,174.57 | 31.38 | | | | | | | | | | | | | 1,280.00 | 63.38 | | | | 42.25 | | 40 | | | | | | | | | | | | | 40.00 | 1,255.09 | 31.38 | | | | | | Hoffman, Robert A | | Hoffman, Robert A | 46.10 |
| 5311 | 8/17/2004 | Hoffman, Robert A | 895.70 | 278.87 | 1,174.57 | 31.38 | | | | | | | 251.02 | | | | 896.00 | 256.00 | 179.14 | 84.50 | | | | | | 32 | 4 | 7 | | | | | | 32 | | | | | 56.00 | 1,762.11 | 31.47 | 507.02 | 425.00 | 251.73 | 84.50 | | Hoffman, Robert A | 82.02 | Hoffman, Robert A | -12.27 |
| 5312 | 8/24/2004 | Hoffman, Robert A | 895.70 | 278.87 | 1,174.57 | 31.38 | 189.00 | | | | | | 251.02 | | | | | 376.53 | 640.00 | | | | 126.75 | | | 32 | | 8 | | | | 12 | 20 | | | | | | 52.00 | 1,627.54 | 31.50 | 627.54 | 425.00 | 251.73 | | | Hoffman, Robert A | 205.04 | Hoffman, Robert A | -22.99 |
| 5313 | 9/1/2004 | Hoffman, Robert A | 895.70 | 278.87 | 1,174.57 | 31.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32 | | | | | #DIV/0! | | | | | | | | Hoffman, Robert A | | Hoffman, Robert A | |
| 5314 | 9/7/2004 | Hoffman, Robert A | 895.70 | 278.87 | 1,174.57 | 31.38 | | | 169.00 | | | | 251.02 | | | | | | | | 42.25 | | | | | | 40 | | | | | | 4 | 8 | | | | | | 48.00 | 1,506.11 | 31.38 | 251.02 | 169.00 | | 42.25 | | Hoffman, Robert A | 41.01 | Hoffman, Robert A | 41.01 |
| 5315 | 9/28/2004 | Hoffman, Robert A | 895.70 | 278.87 | 1,174.57 | 31.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,255.09 | 31.38 | | | | | | Hoffman, Robert A | | Hoffman, Robert A | -35.80 |
| 5316 | 10/12/2004 | Hoffman, Robert A | 895.70 | 278.87 | 1,174.57 | 31.38 | 26.41 | | | | 39.22 | | 84.50 | 125.51 | | | 512.00 | 256.00 | 128.00 | 179.14 | 13.20 | | | | | 40 | 1.25 | | | | | 8 | | | | | 8 | | 41.25 | 1,296.80 | 31.14 | 292.73 | 238.91 | 19.65 | 55.45 | | Hoffman, Robert A | 53.82 | Hoffman, Robert A | -35.80 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5317 | 10/19/2004 | Hoffman, Robert A | 895.70 | 278.67 | 1,174.57 | 31.38 | 26.41 | | | | | 39.22 | | | | | | 640.00 | | 13.20 | | | | | | 40 | 1.25 | | | | | 20 | | | | | | | 41.25 | 1,294.31 | 31.38 | 39.22 | 26.41 | 19.61 | 13.20 | | Hoffman, Robert A | 12.82 | Hoffman, Robert A | 6.41 |
| 5318 | 10/26/2004 | Hoffman, Robert A | 895.70 | 278.67 | 1,174.57 | 31.38 | | | | | | | | | | | | 512.00 | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,004.37 | 31.38 | | | | | | Hoffman, Robert A | | | |
| 5319 | 11/2/2004 | Hoffman, Robert A | 895.70 | 278.67 | 1,174.57 | 31.38 | | | | 169.00 | | 31.38 | | | | | | | | 11.20 | | | | 84.50 | | 32 | | 1 | | | 8 | 20 | | | | | | | 41.00 | 1,286.47 | 31.38 | 282.39 | 191.30 | 15.69 | 95.70 | | Hoffman, Robert A | 91.00 | Hoffman, Robert A | -80.01 |
| 5320 | 11/9/2004 | Hoffman, Robert A | 895.70 | 278.67 | 1,174.57 | 31.38 | 42.25 | | 179.14 | | | 62.75 | 251.02 | | | | | 768.00 | | | | | | | | 32 | | | | | 8 | 24 | | | | | | | 50.00 | 1,568.36 | 31.38 | 313.77 | 221.39 | 156.89 | 110.70 | | Hoffman, Robert A | 92.38 | Hoffman, Robert A | 46.19 |
| 5321 | 11/16/2004 | Hoffman, Robert A | 895.70 | 278.67 | 1,174.57 | 31.38 | 221.81 | | | | | 84.50 | 329.46 | | | | 125.51 | 512.00 | 179.14 | 110.91 | | | | | | 16 | | | | | | | | | | | | | 38.50 | 1,208.02 | 31.38 | 84.50 | 404.97 | 306.31 | 153.16 | | Hoffman, Robert A | 148.66 | Hoffman, Robert A | -153.16 |
| 5322 | 11/23/2004 | Hoffman, Robert A | 895.70 | 278.67 | 1,174.57 | 31.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | #DIV/0! | | | | | | | | | Hoffman, Robert A | | | |
| 5323 | 11/30/2004 | Hoffman, Robert A | 895.70 | 278.67 | 1,174.57 | 31.38 | | | | 169.00 | | | 251.02 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | #DIV/0! | | 8.00 | 251.02 | 251.02 | 169.00 | | | Hoffman, Robert A | 84.00 | Hoffman, Robert A | -84.50 |
| 5324 | 12/7/2004 | Hoffman, Robert A | 895.70 | 278.67 | 1,174.57 | 31.38 | | | | | | | | | | | | 1,024.00 | | | | | | | | 32 | | | | | | 32 | | | | | | | 32.00 | | | | | | | | Hoffman, Robert A | | | |
| 5325 | 12/14/2004 | Hoffman, Robert A | 895.70 | 278.67 | 1,174.57 | 31.38 | | 358.28 | | | | 502.04 | | | | | | 640.00 | | 179.14 | | | | | | 32 | | 16 | | | | 20 | | | | | | | 16.00 | 502.04 | 31.38 | 502.04 | 358.28 | | 179.14 | | Hoffman, Robert A | 143.76 | Hoffman, Robert A | -179.14 |
| 5326 | 12/21/2004 | Hoffman, Robert A | 895.70 | 278.67 | 1,174.57 | 31.38 | | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 1,004.37 | 31.38 | | | | | | Hoffman, Robert A | | | |
| 5327 | 12/28/2004 | Hoffman, Robert A | 895.70 | 278.67 | 1,174.57 | 31.38 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 1,004.37 | 31.38 | | | | | | Hoffman, Robert A | | | |
| 5328 | 1/4/2005 | Hoffman, Robert A | 895.70 | 278.67 | 1,174.57 | 31.38 | | | | | | 84.50 | | | | | 125.51 | 256.00 | 179.14 | | | | | | | 32 | 1.5 | | | | | 4 | | | | | | | 44.00 | 1,380.90 | 31.38 | 125.51 | 84.50 | 62.75 | 42.25 | | Hoffman, Robert A | 41.01 | Hoffman, Robert A | 20.50 |
| 5329 | 1/11/2005 | Hoffman, Robert A | 895.70 | 278.67 | 1,174.57 | 31.38 | 31.69 | | | | | 47.07 | | | | | | | | 15.84 | | | | | | 32 | | | | | | 8 | | | | | | | 33.50 | 1,051.14 | 31.38 | 47.07 | 31.69 | | 15.84 | | Hoffman, Robert A | 15.38 | Hoffman, Robert A | -15.84 |
| 5330 | 1/18/2005 | Hoffman, Robert A | 895.70 | 278.67 | 1,174.57 | 31.38 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,004.37 | 31.38 | | | | | | Hoffman, Robert A | | | |
| 5331 | 1/25/2005 | Hoffman, Robert A | 895.70 | 278.67 | 1,174.57 | 31.38 | | | 169.00 | 179.14 | | 84.50 | 251.02 | | | | 125.51 | | | 84.50 | 89.57 | | | | | 32 | | 8 | 8 | | | 4 | | | | | | | 44.00 | 1,380.90 | 31.38 | 627.54 | 432.64 | 313.77 | 216.32 | | Hoffman, Robert A | 194.00 | Hoffman, Robert A | 97.45 |
| 5332 | 2/8/2005 | Hoffman, Robert A | 895.70 | 278.67 | 1,174.57 | 31.38 | 42.25 | | | | | 169.00 | 62.75 | | | | 251.02 | 512.00 | 512.00 | 21.13 | | | | 84.50 | | 84.50 | 2 | | | | | 8 | 16 | 16 | | | | | 40.00 | 1,255.09 | 31.38 | 2,080.86 | 831.53 | 825.77 | 723.25 | 459.87 | 105.63 | Hoffman, Robert A | 102.52 | Hoffman, Robert A | 304.24 |
| 5333 | 2/15/2005 | Hoffman, Robert A | 895.70 | 278.67 | 1,174.57 | 31.38 | | | | | | 169.00 | | | | | | 512.00 | 512.00 | | | | | | | 40 | | | | | | 8 | | | | | | | 49.00 | 1,536.11 | 31.38 | 251.02 | 169.00 | 125.51 | 84.50 | | Hoffman, Robert A | 82.02 | Hoffman, Robert A | 41.01 |
| 5334 | 2/22/2005 | Hoffman, Robert A | 895.70 | 278.67 | 1,174.57 | 31.38 | | | | | | 169.00 | | | | | | | | 179.14 | | | | | | 84.50 | | | | | | 16 | | | | | | | 48.00 | 1,506.11 | 32.00 | 251.02 | 169.00 | 125.51 | 84.50 | | Hoffman, Robert A | 82.02 | Hoffman, Robert A | 41.01 |
| 5335 | 3/1/2005 | Hoffman, Robert A | 895.70 | 278.67 | 1,174.57 | 31.38 | | | | | | | | | | | | 512.00 | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,004.37 | 31.38 | | | | | | Hoffman, Robert A | | | |
| 5336 | 3/8/2005 | Hoffman, Robert A | 895.70 | 278.67 | 1,174.57 | 31.38 | 31.69 | 179.14 | | | | 47.07 | 251.02 | | | | | 512.00 | | 15.84 | | | | | | 32 | 1.5 | 8 | | | | 4 | | | | | | | 41.50 | 1,302.15 | 31.38 | 298.08 | 210.83 | 23.53 | 43.25 | | Hoffman, Robert A | 87.26 | Hoffman, Robert A | -81.68 |
| 5337 | 3/15/2005 | Hoffman, Robert A | 895.70 | 278.67 | 1,174.57 | 31.38 | | | | | | 84.50 | | | | | | | | 15.84 | | | | | | 32 | | | | | | 4 | | | | | | | 44.00 | 1,380.90 | 31.38 | 125.51 | 84.50 | 62.75 | 42.25 | | Hoffman, Robert A | 41.01 | Hoffman, Robert A | 20.50 |
| 5338 | 3/22/2005 | Hoffman, Robert A | 895.70 | 278.67 | 1,174.57 | 31.38 | | | | | | 169.00 | | | | | | 768.00 | | 247.41 | | | | | | 84.50 | | | | | | 24 | | | | | | | 44.00 | 1,444.44 | 30.93 | 247.41 | 169.00 | 123.70 | 84.50 | | Hoffman, Robert A | 78.41 | Hoffman, Robert A | 39.20 |
| 5339 | 3/29/2005 | Hoffman, Robert A | 895.70 | 278.67 | 1,174.57 | 31.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | Hoffman, Robert A | | | |
| 5340 | 4/5/2005 | Hoffman, Robert A | 895.70 | 261.97 | 1,157.67 | 30.93 | 31.69 | | 179.14 | | | 46.39 | | | | | | | | 247.41 | | | | | | 40 | 1.5 | 8 | | | | 4 | | | | | | | 53.50 | 1,654.53 | 30.93 | 417.50 | 295.33 | 208.75 | 147.66 | | Hoffman, Robert A | 122.17 | Hoffman, Robert A | -14.70 |
| 5341 | 4/12/2005 | Hoffman, Robert A | 895.70 | 261.97 | 1,157.67 | 30.93 | 31.69 | | | | | | | | | | | 256.00 | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,245.62 | 31.14 | 256.00 | 256.00 | | | | Hoffman, Robert A | 21.66 | Hoffman, Robert A | -15.84 |
| 5342 | 4/19/2005 | Hoffman, Robert A | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | 179.14 | 256.00 | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,245.62 | 31.14 | | | | | | Hoffman, Robert A | | | |
| 5343 | 4/26/2005 | Hoffman, Robert A | 895.70 | 261.97 | 1,157.67 | 30.93 | 52.81 | | 179.14 | | | 77.31 | 247.41 | | | | 123.70 | | | 256.00 | | | | | | 40 | 2.5 | | | | | 8 | | | | | | | 62.50 | 1,942.84 | 31.14 | 704.42 | 372.45 | 349.46 | 158.23 | | Hoffman, Robert A | 131.97 | Hoffman, Robert A | 191.24 |
| 5344 | 4/26/2005 | Hoffman, Robert A | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | 169.00 | | | | | 123.70 | 768.00 | | 179.14 | | | | | | 40 | | | | | | 20 | | | | | | | 44.00 | 1,360.73 | 30.93 | 123.70 | 169.00 | 61.85 | 42.25 | | Hoffman, Robert A | 39.20 | Hoffman, Robert A | 19.60 |
| 5345 | 5/10/2005 | Hoffman, Robert A | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | 768.00 | | | | | | | | 24 | | | | | | | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | Hoffman, Robert A | | | |
| 5346 | 5/17/2005 | Hoffman, Robert A | 922.20 | 269.22 | 1,191.42 | 31.83 | 233.81 | | | | | | | | | | 342.14 | | | | | | | | | 32 | 10.75 | | | | | 4 | | | | 8 | | | 58.75 | 1,871.24 | 31.38 | 598.14 | 489.81 | 298.60 | 116.91 | | Hoffman, Robert A | 181.70 | Hoffman, Robert A | -9.16 |
| 5347 | 5/24/2005 | Hoffman, Robert A | 922.20 | 269.22 | 1,191.42 | 31.83 | | | | | | 16.31 | | | | | 23.87 | | | 8.16 | | | | | | 32 | | | | | | 16 | | | | | | | 32.75 | 1,042.35 | 31.83 | 32.75 | 16.31 | 23.87 | 16.31 | | Hoffman, Robert A | 7.56 | Hoffman, Robert A | -8.16 |
| 5348 | 5/31/2005 | Hoffman, Robert A | 922.20 | 269.22 | 1,191.42 | 31.83 | | | | | | 87.00 | 127.31 | | | | | 128.00 | | 184.44 | | | | | | 43.50 | 4 | | | | | 4 | | | | | | | 40.00 | 1,273.09 | 31.83 | 266.88 | 141.38 | 206.88 | 127.31 | | Hoffman, Robert A | 80.62 | Hoffman, Robert A | -70.69 |
| 5349 | 6/7/2005 | Hoffman, Robert A | 922.20 | 269.22 | 1,191.42 | 31.83 | 32.63 | | 108.75 | | | 47.74 | 159.14 | | | | 128.00 | | | 16.31 | | | | | | 54.38 | 1.5 | 5 | | | | 4 | | | | | | | 38.50 | 1,225.35 | 31.83 | 268.86 | 206.88 | 141.38 | 127.37 | | Hoffman, Robert A | 60.50 | Hoffman, Robert A | -70.69 |
| 5350 | 6/14/2005 | Hoffman, Robert A | 922.20 | 269.22 | 1,191.42 | 31.83 | 32.63 | | 108.75 | | | 87.00 | | | | | | 1,152.00 | | 128.00 | | | | | | 32 | | | | | | 36 | | | | | | | 32.00 | 1,018.48 | 31.83 | | | | | | Hoffman, Robert A | | | |
| 5351 | 6/21/2005 | Hoffman, Robert A | 922.20 | 269.22 | 1,191.42 | 31.83 | | | | | | 31.83 | | | | | 21.75 | 640.00 | | | | | | | | 40 | 1 | | | | | 20 | | | | | | | 41.00 | 1,303.27 | 31.78 | 21.75 | 31.83 | 15.91 | 10.88 | | Hoffman, Robert A | 10.08 | Hoffman, Robert A | 5.04 |
| 5352 | 6/28/2005 | Hoffman, Robert A | 922.20 | 269.22 | 1,191.42 | 31.83 | | | | | | | | | | | 10.88 | | | | | | | | | 20 | | | | | | | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | Hoffman, Robert A | | | |
| 5353 | 7/5/2005 | Hoffman, Robert A | 934.78 | 285.72 | 1,224.46 | 32.71 | 95.01 | | | | | 21.75 | | | | | 130.84 | 384.00 | | | | | 130.84 | | 189.95 | 47.60 | 1 | | | | | 4 | | | | | | | 47.60 | 1,510.91 | 32.30 | 130.84 | 182.06 | 91.10 | 91.10 | | Hoffman, Robert A | 87.66 | Hoffman, Robert A | -33.60 |
| 5354 | 7/12/2005 | Hoffman, Robert A | 949.76 | 285.72 | 1,235.48 | 33.00 | | | | | | 95.01 | | | | | | | | | | | | | | 33.60 | 3 | | | | | | | | | | | | 33.60 | 1,155.15 | 33.00 | 99.01 | 67.20 | | 33.60 | | Hoffman, Robert A | 31.81 | Hoffman, Robert A | -33.60 |
| 5355 | 7/19/2005 | Hoffman, Robert A | 949.76 | 285.72 | 1,235.48 | 33.00 | | | | 117.60 | 189.95 | 264.03 | 173.27 | | | | 128.00 | | | 58.80 | 94.98 | | | | | 47.60 | 5.25 | 8 | | | | 4 | | | | | | | 53.25 | 1,757.48 | 33.00 | 437.37 | 307.55 | 218.65 | 153.00 | | Hoffman, Robert A | 129.76 | Hoffman, Robert A | 64.88 |
| 5356 | 7/26/2005 | Hoffman, Robert A | 949.76 | 285.72 | 1,235.48 | 33.00 | 22.40 | | | | 89.60 | 33.00 | 132.02 | | | | 896.00 | | | 11.20 | | | | 44.80 | | 28 | | | | 1 | | | | | | | | | 45.00 | 1,485.20 | 33.00 | 166.02 | 112.00 | 82.51 | 56.00 | | Hoffman, Robert A | 53.02 | Hoffman, Robert A | 28.01 |

| # | AM | AN | AQ | AP | AG | AR | AS | AT | AX | AY | BC | BD | BF | BG | BL | BM | BN | BO | BP | BR | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 5358 | 10/11/2005 | Howard, Chad M | 678.00 | 25.27 | 703.27 | 18.79 | | | | | | | | | 40 | | | | | | 40.00 | 751.46 | 18.79 | | | | | Howard, Chad M | Howard, Chad M | | |
| 5359 | 10/18/2005 | Howard, Chad M | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | 40 | | | | | | 40.00 | 763.07 | 19.08 | | | | | Howard, Chad M | Howard, Chad M | | |
| 5360 | 10/25/2005 | Howard, Chad M | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | 40 | | | | | | 40.00 | 763.07 | 19.08 | | | | | Howard, Chad M | Howard, Chad M | | |
| 5361 | 11/1/2005 | Howard, Chad M | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | 40 | | | | | | 40.00 | 763.07 | 19.08 | | | | | Howard, Chad M | Howard, Chad M | | |
| 5362 | 11/8/2005 | Howard, Chad M | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | 40 | | | | | | 40.00 | 763.07 | 19.08 | | | | | Howard, Chad M | Howard, Chad M | | |
| 5363 | 11/15/2005 | Howard, Chad M | 678.00 | 36.12 | 714.12 | 19.08 | | | | | 135.60 | | | | 40 | | | | | | 40.00 | 763.07 | 19.08 | | | | | Howard, Chad M | Howard, Chad M | | |
| 5364 | 11/22/2005 | Howard, Chad M | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | 40 | | | | | | 40.00 | 763.07 | 19.08 | | | | | Howard, Chad M | Howard, Chad M | | |
| 5365 | 11/29/2005 | Howard, Chad M | 678.00 | 36.12 | 714.12 | 19.08 | | | | | 271.20 | | | | 40 | | | | | | 40.00 | 763.07 | 19.08 | | | | | Howard, Chad M | Howard, Chad M | | |
| 5366 | 12/6/2005 | Howard, Chad M | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | 40 | | | | | | 40.00 | 763.07 | 19.08 | | | | | Howard, Chad M | Howard, Chad M | | |
| 5367 | 12/13/2005 | Howard, Chad M | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | 40 | | | | | | 40.00 | 763.07 | 19.08 | | | | | Howard, Chad M | Howard, Chad M | | |
| 5368 | 12/20/2005 | Howard, Chad M | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | 40 | | | | | | 40.00 | 763.07 | 19.08 | | | | | Howard, Chad M | Howard, Chad M | | |
| 5369 | 12/27/2005 | Howard, Chad M | 678.00 | 36.12 | 714.12 | 19.08 | | | | | 135.60 | | | | 40 | | | | | | 40.00 | 763.07 | 19.08 | | | | | Howard, Chad M | Howard, Chad M | | |
| 5370 | 1/3/2006 | Howard, Chad M | 678.00 | 36.12 | 714.12 | 19.08 | | | | | 135.60 | | | | 40 | | | | | | 40.00 | 763.07 | 19.08 | | | | | Howard, Chad M | Howard, Chad M | | |
| 5371 | 1/10/2006 | Howard, Chad M | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | 40 | | | | | | 40.00 | 763.07 | 19.08 | | | | | Howard, Chad M | Howard, Chad M | | |
| 5372 | 1/17/2006 | Howard, Chad M | 678.00 | 36.12 | 714.12 | 19.08 | | | | | 135.60 | | | | 40 | | | | | | 40.00 | 763.07 | 19.08 | | | | | Howard, Chad M | Howard, Chad M | | |
| 5373 | 1/24/2006 | Howard, Chad M | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | 40 | | | | | | 40.00 | 763.07 | 19.08 | | | | | Howard, Chad M | Howard, Chad M | | |
| 5374 | 1/31/2006 | Howard, Chad M | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | 40 | | | | | | 40.00 | 763.07 | 19.08 | | | | | Howard, Chad M | Howard, Chad M | | |
| 5375 | 2/7/2006 | Howard, Chad M | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | 40 | | | | | | 40.00 | 763.07 | 19.08 | | | | | Howard, Chad M | Howard, Chad M | | |
| 5376 | 2/14/2006 | Howard, Chad M | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | 40 | | | | | | 40.00 | 763.07 | 19.08 | | | | | Howard, Chad M | Howard, Chad M | | |
| 5377 | 2/21/2006 | Howard, Chad M | 678.00 | 36.12 | 714.12 | 19.08 | | | | | 135.60 | | | | 40 | | | | | | 40.00 | 763.07 | 19.08 | | | | | Howard, Chad M | Howard, Chad M | | |
| 5378 | 3/7/2006 | Howard, Chad M | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | 40 | | | | | | 40.00 | 763.07 | 19.08 | | | | | Howard, Chad M | Howard, Chad M | | |
| 5379 | 3/7/2006 | Howard, Chad M | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | 40 | | | | | | 40.00 | 763.07 | 19.08 | | | | | Howard, Chad M | Howard, Chad M | | |
| 5380 | 3/14/2006 | Howard, Chad M | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | train | | | | | | #VALUE! | #VALUE! | | | | | | Howard, Chad M | Howard, Chad M | | |
| 5381 | 3/21/2006 | Howard, Chad M | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | train | | | | | | #VALUE! | #VALUE! | | | | | | Howard, Chad M | Howard, Chad M | | |
| 5382 | 3/28/2006 | Howard, Chad M | 678.00 | 36.12 | 714.12 | 19.08 | 35.93 | | 38.15 | | | | | 17.97 | train | | 2 | | | | 2.00 | #VALUE! | #VALUE! | 38.15 | 35.93 | | 17.97 | Howard, Chad M | Howard, Chad M | -17.97 | |
| 5383 | 4/4/2006 | Howard, Chad M | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | train | | | | | | #VALUE! | #VALUE! | | | | | | Howard, Chad M | Howard, Chad M | | |
| 5384 | 4/11/2006 | Howard, Chad M | 684.00 | 36.24 | 720.24 | 19.24 | | | | | | | | | train | | | | | | #VALUE! | #VALUE! | | | | | | Howard, Chad M | Howard, Chad M | | |
| 5385 | 4/18/2006 | Howard, Chad M | 716.50 | 36.72 | 753.22 | 20.12 | | 123.90 | | | | | | | train | | | | | 7 | 7.00 | #VALUE! | #VALUE! | 139.26 | 123.90 | | 61.95 | Howard, Chad M | Howard, Chad M | | |
| 5386 | 4/25/2006 | Howard, Chad M | 716.50 | 36.72 | 753.22 | 20.12 | | | | | 256.00 | | | | | | | | | 8 | | #VALUE! | #VALUE! | 15.36 | Howard, Chad M | 15.36 | | Howard, Chad M | Howard, Chad M | -61.95 | |
| 5387 | 5/2/2006 | Howard, Chad M | 750.48 | 36.72 | 787.20 | 21.03 | | | | | 1,152.00 | | | | 40 | | | | | 36 | 40.00 | 841.16 | 21.03 | | | | | Howard, Chad M | Howard, Chad M | | |
| 5388 | 5/9/2006 | Howard, Chad M | 750.48 | 36.72 | 787.20 | 21.03 | 283.20 | | 336.47 | | 512.00 | | 141.60 | | 32 | 16 | | | | 16 | 48.00 | 1,009.40 | 21.03 | 336.47 | 283.20 | 84.12 | 141.60 | Howard, Chad M | Howard, Chad M | 53.27 | -57.48 |
| 5389 | 5/9/2006 | Howard, Chad M | 750.48 | 36.72 | 787.20 | 21.03 | | 150.10 | | | 168.23 | | 75.05 | | 32 | | 8 | | | 8 | 48.00 | 1,061.16 | 22.86 | 424.23 | 406.10 | 91.43 | 75.05 | Howard, Chad M | Howard, Chad M | 18.14 | 16.38 |
| 5390 | 5/23/2006 | Howard, Chad M | 750.48 | 36.72 | 787.20 | 21.03 | | 450.29 | | | 504.70 | | 225.14 | | 16 | | 24 | | | 16 | 72.00 | 1,601.86 | 22.25 | 760.70 | 706.29 | 355.97 | 225.14 | Howard, Chad M | Howard, Chad M | 54.41 | 130.83 |
| 5391 | 5/30/2006 | Howard, Chad M | 750.48 | 36.72 | 787.20 | 21.03 | 216.83 | 300.19 | 257.61 | 336.47 | 512.00 | | 150.10 | 108.41 | 150.10 | 12.25 | 16 | | 8 | | 76.25 | 1,603.47 | 21.03 | 782.30 | 667.11 | 361.15 | 333.56 | Howard, Chad M | Howard, Chad M | 95.19 | 47.60 |
| 5392 | 6/6/2006 | Howard, Chad M | 750.48 | 36.72 | 787.20 | 21.03 | | | | | 1,024.00 | 128.00 | | | 40 | | | | | | 44.00 | 1,089.00 | 44.05 | Howard, Chad M | | | 44.05 | Howard, Chad M | Howard, Chad M | | 44.05 |
| 5393 | 6/13/2006 | Howard, Chad M | 750.48 | 36.72 | 787.20 | 21.03 | 141.60 | 300.19 | | 336.47 | 512.00 | | | | 40 | | 16 | | 8 | 16 | 56.00 | 1,504.70 | 22.86 | 504.70 | 450.29 | 202.35 | | Howard, Chad M | Howard, Chad M | 27.21 | |
| 5394 | 6/20/2006 | Howard, Chad M | 750.48 | 36.72 | 787.20 | 21.03 | | 9.36 | | 168.23 | 10.51 | | 70.80 | 4.69 | 32 | 8 | 0.5 | | | 24 | 56.50 | 1,363.68 | 22.86 | 499.70 | 682.98 | 199.12 | 75.49 | Howard, Chad M | Howard, Chad M | 27.77 | 123.63 |
| 5395 | 6/27/2006 | Howard, Chad M | 750.48 | 36.72 | 787.20 | 21.03 | | | | | 512.00 | | | | 32 | | | | | 16 | 32.00 | 672.93 | 21.03 | | | | | Howard, Chad M | Howard, Chad M | | |
| 5396 | 7/4/2006 | Howard, Chad M | 759.38 | 182.94 | 942.32 | 25.17 | 72.90 | 150.10 | 100.69 | 201.38 | 2,048.00 | | 36.45 | 75.05 | 154.55 | | 4 | | 8 | 64 | 44.00 | 1,107.61 | 25.17 | 302.08 | 223.00 | 50.35 | 111.50 | Howard, Chad M | Howard, Chad M | 79.08 | -61.15 |
| 5397 | 7/11/2006 | Howard, Chad M | 772.74 | 177.30 | 950.04 | 25.38 | 145.80 | | 203.03 | | 896.00 | | 72.90 | | 40 | 8 | | | | 28 | 48.00 | 1,218.20 | 25.38 | 203.03 | 145.80 | 101.52 | 72.90 | Howard, Chad M | Howard, Chad M | 57.23 | 28.62 |
| 5398 | 7/18/2006 | Howard, Chad M | 772.74 | 177.30 | 950.04 | 25.38 | | | | | 640.00 | | | | 40 | | | | | 20 | 40.00 | 1,015.17 | 25.38 | | | | | Howard, Chad M | Howard, Chad M | | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | BA | BC | BD | BF | BG | BI | BL | BM | BN | BP | BR | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5399 | 7/25/2006 Howard, Chad M | 772.74 | 177.30 | 950.04 | 25.38 | | | | 463.64 | | | | 609.10 | 512.00 | | | | | 40 | | | 24 | 16 | 64.00 | 1,624.27 | 25.38 | 609.10 | 463.64 | 304.55 | 231.82 | Howard, Chad M | 145.46 | Howard, Chad M | 72.73 |
| 5400 | 8/1/2006 Howard, Chad M | 772.74 | 177.30 | 950.04 | 25.38 | | | | 154.55 | | | | 203.03 | 1,920.00 | 640.00 | 77.27 | | | 40 | | | 20 | | 60.00 | 1,655.17 | 27.59 | 843.03 | 794.55 | 275.86 | 77.27 | Howard, Chad M | 48.49 | Howard, Chad M | 198.59 |
| 5401 | 8/8/2006 Howard, Chad M | 772.74 | 177.30 | 950.04 | 25.38 | | | | 154.55 | | | | 203.03 | 768.00 | 768.00 | 77.27 | | | 40 | | 8 | 24 | | 64.00 | 1,783.17 | 27.86 | 971.03 | 922.55 | 334.34 | 77.27 | Howard, Chad M | 48.49 | Howard, Chad M | 257.07 |
| 5402 | 8/15/2006 Howard, Chad M | 772.74 | 177.30 | 950.04 | 25.38 | | | | | | | | | 1,152.00 | | | | | 36 | | | | | 40.00 | 1,015.17 | 25.38 | | | | | Howard, Chad M | | Howard, Chad M | |
| 5403 | 8/22/2006 Howard, Chad M | 772.74 | 177.30 | 950.04 | 25.38 | | | | | | | | | 1,920.00 | 1,536.00 | | | | 40 | | | 20 | | 60.00 | 2,551.17 | 28.99 | 1,536.00 | 1,536.00 | 695.77 | | Howard, Chad M | | Howard, Chad M | 695.77 |
| 5404 | 8/29/2006 Howard, Chad M | 772.74 | 177.30 | 950.04 | 25.38 | | | | | | | | | 1,152.00 | | | | | 40 | | | 20 | | 40.00 | 1,015.17 | 25.38 | | | | | Howard, Chad M | | Howard, Chad M | |
| 5405 | 9/5/2006 Howard, Chad M | 772.74 | 177.30 | 950.04 | 25.38 | | | | | | | | | 640.00 | 256.00 | 154.55 | | | 24 | | 8 | 8 | | 24.00 | 682.07 | 27.59 | 256.00 | 256.00 | | | Howard, Chad M | | Howard, Chad M | |
| 5406 | 9/12/2006 Howard, Chad M | 772.74 | 177.30 | 950.04 | 25.38 | 127.58 | 19.32 | | 177.65 | | 25.38 | | | 896.00 | 896.00 | | | | 40 | | | 28 | | 68.00 | 1,911.17 | 28.99 | 1,099.00 | 1,042.89 | 393.48 | 73.45 | Howard, Chad M | 56.14 | Howard, Chad M | 320.03 |
| 5407 | 9/19/2006 Howard, Chad M | 772.74 | 177.30 | 950.04 | 25.38 | 145.80 | | | 72.90 | | 203.03 | | 101.52 | 1,536.00 | 768.00 | 63.79 | 9.66 | | 32 | 7 | 1 | 28 | | 68.00 | 1,884.68 | 27.72 | 1,072.55 | 986.70 | 388.02 | 109.35 | Howard, Chad M | 85.85 | Howard, Chad M | 278.67 |
| 5408 | 9/26/2006 Howard, Chad M | 772.74 | 177.30 | 950.04 | 25.38 | | | | 72.90 | | 203.03 | | | 896.00 | | 77.27 | | | 40 | | 8 | 24 | | 56.00 | 1,474.20 | 26.33 | 459.40 | 458.94 | 158.43 | | Howard, Chad M | | Howard, Chad M | |
| 5409 | 10/3/2006 Howard, Chad M | 772.74 | 177.30 | 950.04 | 25.38 | 145.80 | | | 72.90 | | 203.03 | | 101.52 | 1,152.00 | 768.00 | 77.27 | | 36.45 | 40 | | 8 | 28 | | 52.00 | 1,319.72 | 25.38 | 304.55 | 227.45 | 152.28 | 77.27 | Howard, Chad M | 77.10 | Howard, Chad M | 133.33 |
| 5410 | 10/10/2006 Howard, Chad M | 772.74 | 177.30 | 950.04 | 25.38 | | | | 72.90 | | 203.03 | | 101.52 | 768.00 | 256.00 | 154.55 | | 36.45 | 40 | | 8 | 24 | | 44.00 | 1,169.65 | 26.56 | 357.52 | 328.90 | 53.17 | 36.45 | Howard, Chad M | 28.62 | Howard, Chad M | 16.72 |
| 5411 | 10/17/2006 Howard, Chad M | 806.66 | 184.34 | 991.00 | 26.47 | 152.20 | | | 161.33 | | 211.79 | | 211.79 | 896.00 | | 80.67 | | | 40 | | 8 | 28 | | 48.00 | 1,270.72 | 26.47 | 211.79 | 191.33 | 105.89 | 80.67 | Howard, Chad M | 50.45 | Howard, Chad M | 25.23 |
| 5412 | 10/24/2006 Howard, Chad M | 806.66 | 184.34 | 991.00 | 26.47 | 152.20 | | | 211.79 | | 211.79 | | 211.79 | 768.00 | 384.00 | 76.10 | | 80.67 | 40 | | 8 | 24 | | 60.00 | 1,743.15 | 29.05 | 1,107.79 | 1,048.20 | 290.52 | 76.10 | Howard, Chad M | 59.59 | Howard, Chad M | 214.42 |
| 5413 | 10/31/2006 Howard, Chad M | 806.66 | 184.34 | 991.00 | 26.47 | | 161.33 | | | | 211.79 | | | 768.00 | 384.00 | | | 80.67 | 32 | | 8 | 24 | 12 | 52.00 | 1,442.93 | 27.75 | 807.57 | 756.66 | 166.49 | 161.33 | Howard, Chad M | 100.91 | Howard, Chad M | 5.16 |
| 5414 | 11/7/2006 Howard, Chad M | 806.66 | 184.34 | 991.00 | 26.47 | | 161.33 | | 76.10 | | 211.79 | 211.79 | 105.89 | 1,152.00 | 640.00 | 80.67 | | 38.05 | 40 | | 8 | 16 | | 48.00 | 1,270.72 | 26.47 | 847.15 | 617.93 | 317.68 | 308.97 | Howard, Chad M | 229.22 | Howard, Chad M | 216.00 |
| 5415 | 11/14/2006 Howard, Chad M | 806.66 | 184.34 | 991.00 | 26.47 | | | | | | | | | 1,152.00 | 640.00 | 161.33 | | | 40 | | | 36 | | 44.00 | 1,275.36 | 28.98 | 640.00 | 640.00 | 57.97 | | Howard, Chad M | | Howard, Chad M | 57.97 |
| 5416 | 11/21/2006 Howard, Chad M | 806.66 | 184.34 | 991.00 | 26.47 | | | | | | | | | 1,280.00 | 256.00 | | | | 16 | | | 16 | | 32.00 | 891.36 | 27.96 | 256.00 | 256.00 | | | Howard, Chad M | | Howard, Chad M | 156.77 |
| 5417 | 11/28/2006 Howard, Chad M | 806.66 | 184.34 | 991.00 | 26.47 | | 161.33 | | 211.79 | | 211.79 | 211.79 | | 896.00 | 384.00 | 322.66 | 76.10 | 80.67 | 40 | | 8 | 8 | | 52.00 | 1,058.93 | 26.47 | 423.57 | 313.53 | | | Howard, Chad M | | Howard, Chad M | 156.77 |
| 5418 | 12/5/2006 Howard, Chad M | 806.66 | 184.34 | 991.00 | 26.47 | | 161.33 | | 211.79 | | 211.79 | 211.79 | | 896.00 | 384.00 | | 80.67 | | 40 | | 8 | | | 52.00 | 1,442.93 | 27.75 | 595.79 | 545.33 | 166.49 | 80.67 | Howard, Chad M | 50.45 | Howard, Chad M | 85.83 |
| 5419 | 12/12/2006 Howard, Chad M | 806.66 | 184.34 | 991.00 | 26.47 | | | | 152.20 | | 161.33 | | | 1,536.00 | 384.00 | | 80.67 | | 32 | | 8 | 48 | 12 | 68.00 | 1,866.51 | 27.45 | 1,019.36 | 849.73 | 384.28 | 232.87 | Howard, Chad M | 169.63 | Howard, Chad M | 151.42 |
| 5420 | 12/19/2006 Howard, Chad M | 806.66 | 184.34 | 991.00 | 26.47 | 152.20 | 161.33 | | | 152.20 | 211.79 | 211.79 | 211.79 | 1,536.00 | 384.00 | 76.10 | 80.67 | | 40 | | 8 | 48 | | 48.00 | 1,886.51 | 27.45 | 1,019.36 | 849.73 | 384.28 | 169.63 | Howard, Chad M | 169.63 | Howard, Chad M | 151.42 |
| 5421 | 12/26/2006 Howard, Chad M | 806.66 | 184.34 | 991.00 | 26.47 | | | | 211.79 | | 211.79 | | | 128.00 | | 242.00 | 76.10 | | 40 | | 8 | | | 48.00 | 1,270.72 | 26.47 | 211.79 | 152.20 | 105.89 | 156.77 | Howard, Chad M | 59.59 | Howard, Chad M | 60.67 |
| 5422 | 1/2/2007 Howard, Chad M | 806.66 | 184.34 | 991.00 | 26.47 | 456.60 | 161.33 | | 636.36 | | 211.79 | | | 128.00 | | 228.30 | 80.67 | | 32 | 24 | 8 | 4 | | 44.00 | 1,694.30 | 26.47 | 847.15 | 617.93 | 317.68 | 308.97 | Howard, Chad M | 229.22 | Howard, Chad M | 8.71 |
| 5423 | 1/2/2007 Howard, Chad M | 806.66 | 184.34 | 991.00 | 26.47 | 152.20 | 161.33 | | | | 211.79 | | | 256.00 | | 161.33 | 76.10 | | 40 | | 8 | | | 48.00 | 1,270.72 | 26.47 | 211.79 | 152.20 | 105.89 | 237.43 | Howard, Chad M | 59.59 | Howard, Chad M | -131.54 |
| 5424 | 1/9/2007 Howard, Chad M | 806.66 | 184.34 | 991.00 | 26.47 | 608.80 | | | 847.15 | | | | | 256.00 | | 161.33 | 304.40 | | 32 | 32 | | 4 | | 64.00 | 1,694.30 | 26.47 | 847.15 | 608.80 | 317.68 | 364.04 | Howard, Chad M | 238.35 | Howard, Chad M | 13.28 |
| 5425 | 1/16/2007 Howard, Chad M | 806.66 | 184.34 | 991.00 | 26.47 | | | | | | | | | 640.00 | | | | | 40 | | | 16 | | 40.00 | 1,058.93 | 26.47 | | | | | Howard, Chad M | | Howard, Chad M | |
| 5426 | 1/30/2007 Howard, Chad M | 806.66 | 184.34 | 991.00 | 26.47 | | 161.33 | | 76.10 | | 211.79 | | 105.89 | 512.00 | | | 80.67 | 38.05 | 40 | | 8 | 4 | | 52.00 | 1,376.62 | 26.47 | 317.68 | 237.43 | 158.84 | 118.72 | Howard, Chad M | 80.25 | Howard, Chad M | 40.12 |
| 5427 | 2/6/2007 Howard, Chad M | 806.66 | 184.34 | 991.00 | 26.47 | | | | | | | | | 512.00 | | | | | 40 | | | 16 | | 40.00 | 1,058.93 | 26.47 | | | | | Howard, Chad M | | Howard, Chad M | |
| 5428 | 2/13/2007 Howard, Chad M | 806.66 | 184.34 | 991.00 | 26.47 | | | | 76.10 | | 211.79 | | 105.89 | 384.00 | | | 38.05 | | 40 | | 8 | 4 | | 48.00 | 953.04 | 26.47 | 105.89 | 76.10 | | 38.05 | Howard, Chad M | | Howard, Chad M | -38.05 |
| 5429 | 2/20/2007 Howard, Chad M | 806.66 | 184.34 | 991.00 | 26.47 | | | | | | | | | 384.00 | | 161.33 | | | 32 | | | 12 | | 32.00 | 847.15 | 26.47 | | | | | Howard, Chad M | | Howard, Chad M | |
| 5430 | 2/27/2007 Howard, Chad M | 806.66 | 184.34 | 991.00 | 26.47 | 57.08 | | | 79.42 | | | | | 256.00 | | 28.54 | | | 36 | | 8 | | | 36.00 | 926.57 | 26.47 | 79.42 | 57.08 | | | Howard, Chad M | 22.35 | Howard, Chad M | -28.54 |
| 5431 | 3/6/2007 Howard, Chad M | 806.66 | 184.34 | 991.00 | 26.47 | 152.20 | | | 211.79 | | | | | 256.00 | | | 76.10 | | 36 | | 8 | | | 36.00 | 926.57 | 26.47 | 211.79 | 152.20 | 105.89 | 59.59 | Howard, Chad M | 59.59 | Howard, Chad M | 29.79 |
| 5432 | 3/13/2007 Howard, Chad M | 806.66 | 184.34 | 991.00 | 26.47 | | | | | | | | | 896.00 | | 161.33 | | | 40 | | | | | 48.00 | 1,270.72 | 26.47 | 211.79 | 152.20 | 105.89 | 59.59 | Howard, Chad M | 59.59 | Howard, Chad M | 29.79 |
| 5433 | 3/20/2007 Howard, Chad M | 806.66 | 184.34 | 991.00 | 26.47 | | | | | | | | | 640.00 | | | | | 40 | | | | | 40.00 | 1,058.93 | 26.47 | | | | | Howard, Chad M | | Howard, Chad M | |
| 5434 | 3/27/2007 Howard, Chad M | 806.66 | 184.34 | 991.00 | 26.47 | | | | | | | | | 640.00 | | | | | 40 | | | | | 40.00 | 1,058.93 | 26.47 | | | | | Howard, Chad M | | Howard, Chad M | |
| 5435 | 4/3/2007 Howard, Chad M | 806.66 | 184.34 | 991.00 | 26.47 | | | | | | | | | 640.00 | 384.00 | | | | 32 | | | 20 | 12 | 44.00 | 1,231.15 | 27.98 | 384.00 | 384.00 | 55.96 | | Howard, Chad M | | Howard, Chad M | 55.96 |
| 5436 | 4/10/2007 Howard, Chad M | 806.66 | 184.34 | 991.00 | 26.47 | | | | | | | | | 640.00 | | | | | 32 | | | 20 | | 32.00 | 847.15 | 26.47 | | | | | Howard, Chad M | | Howard, Chad M | |
| 5437 | 4/17/2007 Howard, Chad M | 838.46 | 190.94 | 1,029.40 | 27.50 | 118.65 | 20.96 | | 165.00 | | 27.50 | | | 1,024.00 | | 167.69 | 59.33 | 10.48 | 40 | 6 | 1 | 32 | | 40.00 | 1,257.30 | 27.50 | 192.49 | 139.61 | 96.25 | 69.81 | Howard, Chad M | 52.88 | Howard, Chad M | 26.44 |
| 5438 | 4/24/2007 Howard, Chad M | 838.46 | 190.94 | 1,029.40 | 27.50 | | | | | | | | | 896.00 | | | | | 40 | | | 28 | | 40.00 | 1,099.97 | 27.50 | | | | | Howard, Chad M | | Howard, Chad M | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5440 | 5/1/2007 | Howard, Chad M | 838.46 | 190.94 | 1,029.40 | 27.50 | 79.10 | | | | | 110.00 | | | | | 768.00 | | | 39.55 | | | | | | 40 | | | | | | 24 | | | | | | | | 44.00 | 1,209.96 | 27.50 | 110.00 | 79.10 | 55.00 | | | Howard, Chad M | 30.90 | Howard, Chad M | 15.45 |
| 5441 | 5/8/2007 | Howard, Chad M | 838.46 | 190.94 | 1,029.40 | 27.50 | | | | | | | | | | | 1,152.00 | 512.00 | | | | | | | | 40 | | | | | | 36 | 16 | | | | | | 56.00 | 1,611.97 | 27.50 | 512.00 | | | | | Howard, Chad M | 230.28 | | 230.28 |
| 5442 | 5/15/2007 | Howard, Chad M | 838.46 | 190.94 | 1,029.40 | 27.50 | | | | | 79.10 | | | | | | 640.00 | | | 39.55 | | | | | | 32 | 4 | | | | | 4 | | | | | | | 36.00 | 989.97 | 27.50 | | 79.10 | | | | Howard, Chad M | 39.55 | | -39.55 |
| 5443 | 5/22/2007 | Howard, Chad M | 838.46 | 190.94 | 1,029.40 | 27.50 | | | | 167.69 | | | | | | | 640.00 | 384.00 | | | | | | | | 40 | | | | | | 20 | 12 | | | | | | 44.00 | 1,257.65 | 27.50 | 167.69 | | 57.45 | 83.85 | | Howard, Chad M | -26.30 | | |
| 5444 | 5/29/2007 | Howard, Chad M | 838.46 | 190.94 | 1,029.40 | 27.50 | 79.10 | | | | 83.85 | 110.00 | | | | | 512.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 40.00 | 1,099.97 | 27.50 | | 110.00 | 83.85 | | | Howard, Chad M | -81.47 | | -81.47 |
| 5445 | 6/5/2007 | Howard, Chad M | 838.46 | 190.94 | 1,029.40 | 27.50 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 40.00 | 1,099.96 | 27.50 | | | | | | Howard, Chad M | | | |
| 5446 | 6/12/2007 | Howard, Chad M | 838.46 | 190.94 | 1,029.40 | 27.50 | | | | | 79.10 | | | | | | 1,280.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 52.00 | 1,429.96 | 27.50 | | 79.10 | 55.00 | | | Howard, Chad M | 15.45 | | 44.86 |
| 5447 | 6/19/2007 | Howard, Chad M | 838.46 | 190.94 | 1,029.40 | 27.50 | | | | 187.86 | 52.40 | | 261.24 | 68.75 | | | 256.00 | | | 93.93 | 26.20 | | | | | 40 | 9.5 | 2.5 | | | | 20 | 16 | | | | | | 52.00 | 1,429.96 | 27.50 | 329.99 | 240.27 | 165.00 | 120.13 | | Howard, Chad M | | | |
| 5448 | 6/26/2007 | Howard, Chad M | 838.46 | 190.94 | 1,029.40 | 27.50 | | | | | | | | | | | 816.00 | 640.00 | | | | | | | | 40 | | | | | | 20 | 16 | | 32 | | | | 16.00 | 512.00 | 27.50 | 512.00 | | 640.00 | | | Howard, Chad M | | | |
| 5449 | 7/3/2007 | Howard, Chad M | 848.64 | 196.22 | 1,044.86 | 27.91 | | | | | | | | | | | 816.00 | 640.00 | | | | | | | | 40 | | | | | | 24 | 20 | | | | | | 52.00 | 1,533.19 | 27.91 | 640.00 | 640.00 | | | | Howard, Chad M | 176.91 | Howard, Chad M | 176.91 |
| 5450 | 7/10/2007 | Howard, Chad M | 863.90 | 179.30 | 1,043.20 | 27.87 | 81.50 | | | | 183.58 | 111.47 | | | | | 1,064.00 | 912.00 | | 172.78 | 40.75 | 91.79 | | | | 40 | 4 | 8.5 | | | | 28 | 24 | | | | | | 76.50 | 2,315.06 | 27.87 | 1,260.35 | 1,179.77 | 566.60 | 132.54 | | Howard, Chad M | 83.27 | Howard, Chad M | 434.34 |
| 5451 | 7/17/2007 | Howard, Chad M | 863.90 | 179.30 | 1,043.20 | 27.87 | | | | | | | | | | | 1,368.00 | 760.00 | | | | | | | | 40 | | | | | | 36 | 20 | | | | | | 60.00 | 1,874.71 | 27.87 | | | 760.00 | | | Howard, Chad M | 312.45 | | 312.45 |
| 5452 | 7/24/2007 | Howard, Chad M | 863.90 | 179.30 | 1,043.20 | 27.87 | | | | 163.00 | | | | | | | 760.00 | | | 222.94 | | | | | 81.50 | 40 | 8 | | | | | 8 | | | | | | | 48.00 | 1,337.66 | 27.87 | | 222.94 | 163.00 | 81.50 | | Howard, Chad M | 59.94 | Howard, Chad M | 29.97 |
| 5453 | 7/31/2007 | Howard, Chad M | 863.90 | 179.30 | 1,043.20 | 27.87 | | | | 163.00 | | | | | | | 912.00 | | | 222.94 | | | | | 81.50 | 40 | | | | | | 8 | | | | | | | 56.00 | 1,541.65 | 27.87 | | 222.94 | 163.00 | 81.50 | | Howard, Chad M | 59.94 | Howard, Chad M | 153.02 |
| 5454 | 8/7/2007 | Howard, Chad M | 863.90 | 179.30 | 1,043.20 | 27.87 | | | | | | | | | | | 912.00 | | | 81.50 | | | | | 40.75 | 32 | | | | | | 8 | | | | | | | 48.00 | 1,295.66 | 27.87 | 81.50 | | | | | Howard, Chad M | 59.94 | Howard, Chad M | 36.73 |
| 5455 | 8/21/2007 | Howard, Chad M | 863.90 | 179.30 | 1,043.20 | 27.87 | | | | 259.17 | | 81.50 | 334.41 | | | | 1,368.00 | | | 81.50 | 129.59 | | | | 40.75 | 40 | 4 | 12 | | | | 36 | | | | | | | 72.00 | 2,072.37 | 27.87 | 1,205.89 | 1,100.67 | 549.62 | 170.34 | | Howard, Chad M | 153.02 | Howard, Chad M | 272.39 |
| 5456 | 8/28/2007 | Howard, Chad M | 863.90 | 179.30 | 1,043.20 | 27.87 | | | | 163.00 | | | | | | | 1,368.00 | | | 81.50 | | | | | | 40 | | | | | | 16 | | | | | | | 56.00 | 1,641.66 | 27.87 | 81.50 | 526.90 | 467.00 | 234.52 | | Howard, Chad M | 81.50 | | |
| 5457 | 9/4/2007 | Howard, Chad M | 863.90 | 179.30 | 1,043.20 | 27.87 | | | | | | | | | | | 1,368.00 | | | 172.78 | | | | | | 32 | | | | | | 16 | | | | | | | 52.00 | 1,570.71 | 27.87 | 30.21 | 456.00 | 456.00 | 181.24 | | Howard, Chad M | | | |
| 5458 | 9/11/2007 | Howard, Chad M | 863.90 | 179.30 | 1,043.20 | 27.87 | | | | | 81.50 | | | | | | 1,368.00 | 912.00 | | | | | | | | 40 | | | | | | 24 | | | | | | | 68.00 | 2,138.18 | 27.87 | 1,023.47 | 993.50 | 440.21 | 40.75 | | Howard, Chad M | | | |
| 5459 | 9/18/2007 | Howard, Chad M | 863.90 | 179.30 | 1,043.20 | 27.87 | | | | | | | | | | | 760.00 | | | | | | | | | 32 | | | | | | 20 | | | | | | | 32.00 | 891.77 | 27.87 | | | | | | Howard, Chad M | | | |
| 5460 | 9/25/2007 | Howard, Chad M | 863.90 | 179.30 | 1,043.20 | 27.87 | | | | | | | | | | | 760.00 | 304.00 | | | | | | | | 40 | | | | | | 20 | | | | | | | 40.00 | 1,195.77 | 27.87 | | | 304.00 | 304.00 | | Howard, Chad M | | | |
| 5461 | 10/2/2007 | Howard, Chad M | 863.90 | 179.30 | 1,043.20 | 27.87 | | | | | | | | | | | 608.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 48.00 | 1,418.71 | 27.87 | | | 304.00 | 304.00 | | Howard, Chad M | 118.23 | | |
| 5462 | 10/9/2007 | Howard, Chad M | 863.90 | 179.30 | 1,043.20 | 27.87 | | | | | 81.50 | | | | | | 608.00 | | | 172.78 | | | | | 40.75 | 40 | | | | | | 20 | | | | | | | 48.00 | 1,418.71 | 27.87 | 81.50 | 55.74 | | | | Howard, Chad M | 40.75 | Howard, Chad M | 14.99 |
| 5463 | 10/16/2007 | Howard, Chad M | 901.00 | 187.00 | 1,088.00 | 29.06 | | | | | 465.03 | | | | | | 760.00 | | | 170.00 | | | | | | 40 | 16 | | | | | 20 | | 12 | | | | | 68.00 | 2,083.62 | 30.64 | 921.03 | 796.00 | 428.98 | 170.00 | | Howard, Chad M | 125.03 | Howard, Chad M | 258.98 |
| 5464 | 10/23/2007 | Howard, Chad M | 901.00 | 187.00 | 1,088.00 | 29.06 | | | | | 348.78 | | | | | | 608.00 | | | 127.50 | | | | | | 40 | 12 | | | | | 16 | | | | | | | 60.00 | 1,789.06 | 30.64 | 711.12 | 348.78 | 255.00 | 174.30 | | Howard, Chad M | 93.78 | Howard, Chad M | 127.50 |
| 5465 | 10/30/2007 | Howard, Chad M | 901.00 | 187.00 | 1,088.00 | 29.06 | | | | | 170.00 | 145.32 | | | | | 608.00 | | | 152.00 | | | | | 85.00 | 32 | | | | | | 5 | | 8 | | | | | 49.00 | 1,234.47 | 30.64 | 456.00 | 485.25 | 134.07 | 138.13 | | Howard, Chad M | | Howard, Chad M | -4.05 |
| 5466 | 11/6/2007 | Howard, Chad M | 901.00 | 187.00 | 1,088.00 | 29.06 | | | | | | | | | | | 432.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 32.00 | 847.06 | 30.64 | | | | | | Howard, Chad M | | | |
| 5467 | 9/18/2001 | Ingham, Brian D | 819.38 | 171.52 | 990.90 | 26.47 | 425.15 | | | | | | | | | | 582.36 | | | 212.58 | | | | | | 40 | 22 | | | | | | | | | | | | 62.00 | 1,641.18 | 26.47 | 582.36 | 425.15 | 291.18 | 212.58 | | Ingham, Brian D | 157.21 | Ingham, Brian D | 79.60 |
| 5468 | 10/2/2001 | Ingham, Brian D | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | 4 | | | | | | | | | | | | 40.00 | 1,058.83 | 26.47 | | | | | | Ingham, Brian D | | | |
| 5469 | 10/16/2001 | Ingham, Brian D | 819.38 | 171.52 | 990.90 | 26.47 | 77.30 | | | | | | | | | | 105.88 | | | 163.88 | 38.65 | | | | | 40 | 4 | | | | | | | 16 | | | | | 28.00 | 781.35 | 26.47 | 105.88 | 77.30 | | 38.65 | | Ingham, Brian D | 28.58 | Ingham, Brian D | -38.65 |
| 5470 | 10/16/2001 | Ingham, Brian D | 819.38 | 171.52 | 990.90 | 26.47 | 77.30 | | | | | | | | | | 105.88 | | | | 38.65 | | | | | 40 | | | | | | 8 | | | | | 8 | | 28.00 | 781.35 | 26.47 | 105.88 | 77.30 | | 38.65 | | Ingham, Brian D | 28.58 | Ingham, Brian D | -38.65 |
| 5471 | 10/16/2001 | Ingham, Brian D | 819.38 | 171.52 | 990.90 | 26.47 | 77.30 | | | | | | | | | | 216.00 | | | | 38.65 | | | | | 40 | 4 | | | | | | | 8 | | | | | 28.00 | 845.18 | 26.47 | | 77.30 | | 38.65 | | Ingham, Brian D | 28.58 | | -38.65 |
| 5472 | 10/23/2001 | Ingham, Brian D | 819.38 | 171.52 | 990.90 | 26.47 | 77.30 | | | | | | | | | | 432.00 | | | | 38.65 | | | | | 32 | 16 | | | | | | | | | | | | 32.00 | 847.06 | 26.47 | | 77.30 | | 38.65 | | Ingham, Brian D | 28.58 | | -38.65 |
| 5473 | 10/30/2001 | Ingham, Brian D | 819.38 | 171.52 | 990.90 | 26.47 | 77.30 | | | | | | | | | | 432.00 | | | | 38.65 | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,164.71 | 26.47 | | 52.94 | | 38.65 | | Ingham, Brian D | 14.29 | | |
| 5474 | 11/13/2001 | Ingham, Brian D | 819.38 | 171.52 | 990.90 | 26.47 | 154.60 | | | | | | | | | | 211.77 | | | | | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,270.59 | 26.47 | 211.77 | 154.60 | 105.88 | 77.30 | | Ingham, Brian D | 57.17 | | 14.29 |
| 5475 | 11/20/2001 | Ingham, Brian D | 819.38 | 171.52 | 990.90 | 26.47 | 154.60 | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 48.00 | 1,270.59 | 26.47 | 216.00 | 154.60 | 105.88 | 77.30 | | Ingham, Brian D | 57.17 | | -48.72 |
| 5476 | 11/27/2001 | Ingham, Brian D | 819.38 | 171.52 | 990.90 | 26.47 | 77.30 | | | | | | | | | | 216.00 | | | 327.75 | 154.60 | | | | | 40 | | | | | | 16 | | | | | | | 48.00 | 1,377.06 | 26.47 | 423.53 | 300.21 | 105.88 | 38.65 | | Ingham, Brian D | 57.17 | | -38.65 |
| 5477 | 12/4/2001 | Ingham, Brian D | 819.38 | 171.52 | 990.90 | 26.47 | 77.30 | | | | | | | | | | 108.00 | | | | 38.65 | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,168.82 | 26.47 | | 77.30 | | 38.65 | | Ingham, Brian D | 28.58 | Ingham, Brian D | -38.65 |
| 5480 | 12/11/2001 | Ingham, Brian D | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | 216.00 | | | 38.65 | | | | | | 40 | | | | | | | | | | | | | 32.00 | 847.06 | 26.47 | 32.00 | | | | | Ingham, Brian D | | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5481 | 12/18/2001 | Ingham, Brian D | 819.36 | 171.52 | 990.90 | 26.47 | 115.96 | | | | | 158.82 | | | | | 108.00 | | | 57.98 | | | | | | 40 | 6 | | | | | | 4 | | | | | | | 46.00 | 1,217.65 | 26.47 | 158.82 | 115.96 | 79.41 | 57.98 | | Ingham, Brian D | 42.87 | Ingham, Brian D | 21.44 |
| 5482 | 12/25/2001 | Ingham, Brian D | 819.36 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | 432.00 | | | 245.81 | | | | | 81.94 | 40 | | | | | | | 16 | | | | | | | 32.00 | 847.06 | 26.47 | | | | 81.94 | | Ingham, Brian D | | Ingham, Brian D | -81.94 |
| 5483 | 11/1/2002 | Ingham, Brian D | 819.36 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | 108.00 | | | 163.88 | | | | | | 40 | | | | | | | 4 | | | | | | | 32.00 | 847.06 | 26.47 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5484 | 1/8/2002 | Ingham, Brian D | 819.36 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | 540.00 | | | | | | | | | 32 | 20 | | | | | | | | | | | | | 32.00 | 847.06 | 26.47 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5485 | 1/15/2002 | Ingham, Brian D | 819.36 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 24.00 | 635.30 | 26.47 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5486 | 1/22/2002 | Ingham, Brian D | 819.36 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | | | | 163.88 | | | | | | 40 | | | | | | | | | 8 | 8 | | | | 24.00 | 635.30 | 26.47 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5487 | 1/29/2002 | Ingham, Brian D | 819.36 | 171.52 | 990.90 | 26.47 | | | | | | 77.30 | | | | | | | 105.88 | 38.65 | | | | | | 40 | 4 | | | | | | | | | | | | | 44.00 | 1,164.71 | 26.47 | 105.88 | 77.30 | 52.94 | 38.65 | | Ingham, Brian D | 28.58 | Ingham, Brian D | 14.29 |
| 5488 | 2/5/2002 | Ingham, Brian D | 819.36 | 171.52 | 990.90 | 26.47 | | | | | | 309.20 | | | | | | | 423.53 | 154.60 | | | | | | 40 | 16 | | | | | | | | | | | | | 48.00 | 1,270.59 | 26.47 | 423.53 | 309.20 | 105.88 | 154.60 | | Ingham, Brian D | 114.33 | Ingham, Brian D | -48.72 |
| 5489 | 2/12/2002 | Ingham, Brian D | 819.36 | 171.52 | 990.90 | 26.47 | | | | | | 77.30 | | | | | | | 105.88 | 38.65 | | | | | | 40 | 4 | | | | | | 12 | | | | | | | 36.00 | 952.95 | 26.47 | 105.88 | 77.30 | | 38.65 | | Ingham, Brian D | 28.58 | Ingham, Brian D | -38.65 |
| 5490 | 2/19/2002 | Ingham, Brian D | 819.36 | 171.52 | 990.90 | 26.47 | | | | | | 231.90 | | | | | | | 317.65 | 115.95 | | | | | | 40 | 12 | | | | | | | | | | | | | 44.00 | 1,164.71 | 26.47 | 317.65 | 231.90 | 52.94 | 115.95 | | Ingham, Brian D | 85.75 | Ingham, Brian D | -63.01 |
| 5491 | 2/26/2002 | Ingham, Brian D | 819.36 | 171.52 | 990.90 | 26.47 | 154.60 | | | | | | | | | | | | 211.77 | 77.30 | | | | | | 32 | 8 | | | | | | 8 | | 8 | | | | 32.00 | 847.06 | 26.47 | 211.77 | 154.60 | | 77.30 | | Ingham, Brian D | 57.17 | Ingham, Brian D | -77.30 |
| 5492 | 3/5/2002 | Ingham, Brian D | 819.36 | 171.52 | 990.90 | 26.47 | | | | | | 77.30 | | | | | | | 105.88 | 38.65 | | | | | | 40 | 4 | | | | | | 8 | | | | | | | 44.00 | 1,164.71 | 26.47 | 105.88 | 77.30 | 52.94 | 38.65 | | Ingham, Brian D | 28.58 | Ingham, Brian D | 14.29 |
| 5493 | 3/12/2002 | Ingham, Brian D | 819.36 | 171.52 | 990.90 | 26.47 | 154.60 | | | | | | | | | | | | 211.77 | 77.30 | | | | | | 40 | 8 | | | | | | | | 16 | | | | 44.00 | 847.06 | 26.47 | 211.77 | 154.60 | | 77.30 | | Ingham, Brian D | 57.17 | Ingham, Brian D | -77.30 |
| 5494 | 3/19/2002 | Ingham, Brian D | 819.36 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 635.30 | 26.47 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5495 | 3/26/2002 | Ingham, Brian D | 819.36 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | | | 108.00 | | | | | | | 40 | | | | | | | 4 | | | | | | | 32.00 | 847.06 | 26.47 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5496 | 4/2/2002 | Ingham, Brian D | 819.36 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 24.00 | 635.30 | 26.47 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5497 | 4/9/2002 | Ingham, Brian D | 819.36 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 635.30 | 26.47 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5498 | 4/16/2002 | Ingham, Brian D | 819.36 | 171.52 | 990.90 | 26.47 | 96.63 | | | | | 132.35 | | | | | | | | 48.31 | | | | | | 40 | 5 | | | | | | | | | | | | | 37.00 | 979.42 | 26.47 | 132.35 | 96.63 | | 48.31 | | Ingham, Brian D | 35.73 | Ingham, Brian D | -48.31 |
| 5499 | 4/23/2002 | Ingham, Brian D | 819.36 | 171.52 | 990.90 | 26.47 | 77.30 | | | | | | | | | | | | | 38.65 | | | | | | 40 | 4 | | | | | | | | 8 | | | | 44.00 | 1,164.71 | 26.47 | 211.77 | 154.60 | | 38.65 | | Ingham, Brian D | 28.58 | Ingham, Brian D | -38.65 |
| 5500 | 4/30/2002 | Ingham, Brian D | 819.36 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 32.00 | 847.06 | 26.47 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5501 | 5/7/2002 | Ingham, Brian D | 869.20 | 197.32 | 1,066.52 | 28.49 | 82.00 | | | | | 113.96 | | | | | | | | 41.00 | | | | | | 40 | | | | | | | | | | | | | | 36.00 | 1,025.67 | 28.49 | 113.96 | 82.00 | | 41.00 | | Ingham, Brian D | 31.96 | Ingham, Brian D | -41.00 |
| 5502 | 5/14/2002 | Ingham, Brian D | 869.20 | 197.32 | 1,066.52 | 28.49 | 246.00 | | | | | 341.89 | | | | | | | | 123.00 | | | | | | 32 | 12 | | | | | | | | | | | | | 48.00 | 1,025.67 | 28.49 | 341.89 | 246.00 | | 123.00 | | Ingham, Brian D | 95.89 | Ingham, Brian D | -123.00 |
| 5503 | 5/21/2002 | Ingham, Brian D | 869.20 | 197.32 | 1,066.52 | 28.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 24.00 | 683.78 | 28.49 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5504 | 5/28/2002 | Ingham, Brian D | 869.20 | 197.32 | 1,066.52 | 28.49 | 82.00 | | | | | 113.96 | | | | | | | | 173.84 41.00 | | | | | | 40 | 4 | | | | | | | | | | | | | 44.00 | 1,253.59 | 28.49 | 113.96 | 82.00 | 56.98 | 41.00 | | Ingham, Brian D | 31.96 | Ingham, Brian D | 15.98 |
| 5505 | 6/4/2002 | Ingham, Brian D | 869.20 | 197.32 | 1,066.52 | 28.49 | 82.00 | | | | | 113.96 | | | | | | | | 41.00 | | | | | | 40 | 4 | | | | | | 4 | | | | | | | 44.00 | 1,253.59 | 28.49 | 113.96 | 82.00 | 56.98 | 41.00 | | Ingham, Brian D | 31.96 | Ingham, Brian D | 15.98 |
| 5506 | 6/11/2002 | Ingham, Brian D | 869.20 | 197.32 | 1,066.52 | 28.49 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 1,139.63 | 28.49 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5507 | 6/18/2002 | Ingham, Brian D | 869.20 | 197.32 | 1,066.52 | 28.49 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 1,139.63 | 28.49 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5508 | 6/25/2002 | Ingham, Brian D | 869.20 | 202.62 | 1,082.62 | 28.49 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16 | | | | 16.00 | 455.85 | 28.49 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5509 | 7/2/2002 | Ingham, Brian D | 879.60 | 202.62 | 1,082.62 | 28.89 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 32 | | | | | | | | | #DIV/0! | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5510 | 7/9/2002 | Ingham, Brian D | 895.70 | 185.50 | 1,081.60 | 28.89 | | | | | | 169.00 | | | | | | | | 179.14 | | | | | | 32 | | | | | | | 8 | | | | | | | 32.00 | 924.60 | 28.89 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5511 | 7/16/2002 | Ingham, Brian D | 895.70 | 185.50 | 1,081.60 | 28.89 | | | | | | 231.15 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,386.89 | 28.89 | 231.15 | 169.00 | 115.57 | 84.50 | | Ingham, Brian D | 62.15 | Ingham, Brian D | 31.07 |
| 5512 | 7/23/2002 | Ingham, Brian D | 895.70 | 185.50 | 1,081.60 | 28.89 | | | | | | 115.57 | | | | | 360.00 | 240.00 | | 42.25 | | | | | | 40 | 4 | | | | | | | 12 | 8 | | | | 52.00 | 1,511.32 | 29.06 | 355.57 | 324.50 | 174.38 | 42.25 | | Ingham, Brian D | 31.07 | Ingham, Brian D | 132.13 |
| 5513 | 7/30/2002 | Ingham, Brian D | 895.70 | 185.50 | 1,081.60 | 28.89 | | | | | | | | | | | 240.00 | 240.00 | | | | | | | | 40 | | | | | | | 8 | | | | | | | 48.00 | 1,395.70 | 29.06 | 240.00 | 240.00 | 116.31 | | | Ingham, Brian D | | Ingham, Brian D | 116.31 |
| 5514 | 8/6/2002 | Ingham, Brian D | 895.70 | 185.50 | 1,081.60 | 28.89 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 924.60 | 28.89 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5515 | 8/13/2002 | Ingham, Brian D | 895.70 | 185.50 | 1,081.60 | 28.89 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 24.00 | 683.78 | 28.49 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5516 | 8/20/2002 | Ingham, Brian D | 895.70 | 185.50 | 1,081.60 | 28.89 | 253.50 | | | | | 346.72 | | | | | | | | 126.75 | | | | | | 40 | 12 | | | | | | | | | | | | | 44.00 | 1,271.32 | 28.89 | 346.72 | 253.50 | 173.36 | 126.75 | | Ingham, Brian D | 93.22 | Ingham, Brian D | -84.50 |
| 5517 | 8/27/2002 | Ingham, Brian D | 895.70 | 185.50 | 1,081.60 | 28.89 | 84.50 | | | | | 115.57 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | 8 | | | | 36.00 | 1,040.17 | 28.89 | 115.57 | 84.50 | 56.98 | 42.25 | | Ingham, Brian D | 31.07 | Ingham, Brian D | -42.25 |
| 5518 | 9/3/2002 | Ingham, Brian D | 895.70 | 185.50 | 1,081.60 | 28.89 | | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,155.75 | 28.89 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5519 | 9/10/2002 | Ingham, Brian D | 895.70 | 185.50 | 1,081.60 | 28.89 | 253.50 | | | | | 346.72 | | | | | | | | 126.75 | | | | | | 40 | 12 | | | | | | | | | | | | | 52.00 | 1,502.47 | 28.89 | 346.72 | 253.50 | 173.36 | 126.75 | | Ingham, Brian D | 93.22 | Ingham, Brian D | 46.61 |
| 5520 | 9/17/2002 | Ingham, Brian D | 895.70 | 185.50 | 1,081.60 | 28.89 | 84.50 | | | | | 115.57 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | 8 | | | | 36.00 | 1,040.17 | 28.89 | 115.57 | 84.50 | 56.98 | 42.25 | | Ingham, Brian D | 31.07 | Ingham, Brian D | -42.25 |
| 5521 | 9/24/2002 | Ingham, Brian D | 895.70 | 185.50 | 1,081.60 | 28.89 | 169.00 | 44.79 | | | | 231.15 | 57.79 | | | | | | | 84.50 | 22.39 | | | | | 32 | 8 | | 8 | 2 | | | | | | | | | 42.00 | 1,213.53 | 28.89 | 288.94 | 213.79 | 28.89 | 106.89 | | Ingham, Brian D | 75.15 | Ingham, Brian D | -78.00 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5522 | 10/1/2002 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | 105.63 | | | | | 144.47 | | | | | 240.00 | 240.00 | | 52.81 | | | | | | 40 | 5 | | | | | | | | 45.00 | 1,309.06 | | 8 | | | 29.09 | 384.47 | 345.63 | 72.73 | 52.81 | | | 38.84 | Ingham, Brian D | 19.91 |
| 5523 | 10/8/2002 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | 147.88 | | | | | 202.26 | | | | | | | | 73.94 | | | | | | 40 | 7 | | | | | | | | 47.00 | 1,358.00 | | 8 | | | 28.89 | 202.26 | 147.88 | 101.13 | 73.94 | | | 54.38 | Ingham, Brian D | 27.19 |
| 5524 | 10/15/2002 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | 202.26 | | | | | | 240.00 | 179.14 | | | | | | | 40 | | | | | | | | | 40.00 | 1,155.75 | | | | | 28.89 | | | | | | | | Ingham, Brian D | |
| 5525 | 10/22/2002 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | 253.50 | 44.79 | | | | | | | | | | | | 126.75 | 22.39 | | | | | 40 | 12 | 2 | | | | | | | 46.00 | 1,329.11 | | 8 | | | 28.89 | 404.51 | 298.29 | 86.68 | 149.14 | | | 106.23 | Ingham, Brian D | 62.46 |
| 5526 | 10/29/2002 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | 84.50 | | | | | 115.57 | | | | | | | | 42.25 | | | | | | 32 | 4 | | | | | | | | 36.00 | 1,040.17 | | 8 | | | 28.89 | 115.57 | 84.50 | | 42.25 | | | 31.07 | Ingham, Brian D | 42.25 |
| 5527 | 11/5/2002 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | 480.00 | 240.00 | | | | | | | | 32 | | | | | | | 16 | 8 | | 32.00 | 933.45 | | 8 | | | 29.17 | 240.00 | 240.00 | | | | | | Ingham, Brian D | |
| 5528 | 11/12/2002 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | 105.63 | | | | | 144.47 | | | | | 240.00 | 240.00 | 179.14 | 52.81 | | | | | | 40 | 5 | | | | | | | | 45.00 | 1,300.21 | | 8 | | | 45.00 | 1,300.21 | 144.47 | 105.63 | 72.23 | 52.81 | | | 38.84 | Ingham, Brian D | 19.42 |
| 5529 | 11/19/2002 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | 346.72 | | | | | 346.72 | | | | | | | | 126.75 | | | | | | 40 | 12 | | | | | | | | 52.00 | 1,502.47 | | 8 | | | 28.89 | 1,502.47 | 346.72 | 253.50 | 126.75 | | | 93.22 | Ingham, Brian D | 46.61 |
| 5530 | 11/26/2002 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | 84.50 | | | | | 231.15 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | 40.00 | 1,155.75 | | 8 | | | 28.89 | 1,155.75 | 231.15 | 169.00 | | 84.50 | | | 62.15 | Ingham, Brian D | 84.50 |
| 5531 | 12/3/2002 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | 240.00 | | 358.28 | | | | | | | 40 | | | | | | | | | 40.00 | 1,155.75 | | 8 | | | 28.89 | | | | | | | | Ingham, Brian D | |
| 5532 | 12/10/2002 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | 240.00 | | | | | | | | | 32 | | 4 | | | | | 16 | | 16.00 | 462.30 | | | | | 16.00 | 462.30 | | | | | | | | Ingham, Brian D | |
| 5533 | 12/17/2002 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | 169.00 | | | | | 231.15 | | | | | 240.00 | | | 84.50 | | | | | | 40 | 8 | | 4 | | | | | | 40.00 | 1,155.75 | | 8 | | | 28.89 | 231.15 | 169.00 | | 84.50 | | | 62.15 | Ingham, Brian D | 84.50 |
| 5534 | 12/24/2002 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | 169.00 | | | | | 231.15 | | | | | 120.00 | | | 84.50 | | | | | | 40 | 8 | | 4 | | | | | | 40.00 | 1,386.89 | | 8 | | | 28.89 | 1,386.89 | 231.15 | 169.00 | 115.57 | 84.50 | | | 62.15 | Ingham, Brian D | 31.07 |
| 5535 | 12/31/2002 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | 120.00 | | 268.71 | | | | | | 89.57 | 40 | 4 | | 4 | | | | | | 40.00 | 1,155.75 | | 8 | | | 28.89 | | | | | | | | -89.57 | Ingham, Brian D | |
| 5536 | 1/7/2003 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | 42.25 | | | | | 57.79 | | | | | | | 179.14 | 21.13 | | | | | | 40 | 2 | | | | | | | | 34.00 | 982.36 | | 8 | | | 28.89 | 982.36 | 57.79 | 42.25 | | 21.13 | | | 15.54 | Ingham, Brian D | -21.13 |
| 5537 | 1/14/2003 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | 169.00 | 11.20 | | | | 231.15 | | 14.45 | | | 256.00 | | | 84.50 | 5.60 | | | | | | 40 | 8 | 0.5 | | | | | | | 44.00 | 1,271.32 | | 8 | | | 28.89 | 1,271.32 | 265.60 | 180.20 | 7.22 | 90.10 | | | 65.40 | Ingham, Brian D | 82.87 |
| 5538 | 1/21/2003 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | 24.00 | 693.45 | | 8 | | | 28.89 | | | | | | | | Ingham, Brian D | |
| 5539 | 1/28/2003 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | 338.00 | | | | | 462.30 | | | | | | | | 169.00 | | | | | | 40 | 16 | | | | | | | | 48.00 | 1,386.89 | | 8 | | | 28.89 | 462.30 | 338.00 | 115.57 | 169.00 | | | 124.30 | Ingham, Brian D | -53.43 |
| 5540 | 2/4/2003 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | 169.00 | | | | | 231.15 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | 40.00 | 1,155.75 | | 8 | | | 28.89 | 231.15 | 169.00 | | 84.50 | | | 62.15 | Ingham, Brian D | -84.50 |
| 5541 | 2/11/2003 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | 84.50 | | | | | 115.57 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | 44.00 | 1,271.32 | | 8 | | 57.79 | 42.25 | 115.57 | 84.50 | | 42.25 | | | 31.07 | Ingham, Brian D | 15.54 |
| 5542 | 2/18/2003 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | 169.00 | | | | | 231.15 | | | | | | | 179.14 | 84.50 | | | | | | 40 | 8 | | | | | | | | 40.00 | 1,155.75 | | 8 | | | 28.89 | 231.15 | 169.00 | | 84.50 | | | 62.15 | Ingham, Brian D | -84.50 |
| 5543 | 2/25/2003 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | 169.00 | | | | | 231.15 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | 40.00 | 1,155.75 | | 8 | | | 28.89 | 231.15 | 169.00 | | 84.50 | | | 62.15 | Ingham, Brian D | 84.50 |
| 5544 | 3/4/2003 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | 84.50 | | | | | 115.57 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | 36.00 | 1,040.17 | | 8 | | | 28.89 | 115.57 | 84.50 | | 42.25 | | | 31.07 | Ingham, Brian D | -42.25 |
| 5545 | 3/18/2003 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32.00 | 924.60 | | | | | 28.89 | | | | | | | | | Ingham, Brian D | |
| 5546 | 3/25/2003 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | 253.50 | | | | | 346.72 | | | | | | | | 126.75 | | | | | | 40 | 12 | | | | | | | | 36.00 | 1,040.17 | | 16 | | | 28.89 | 346.72 | 253.50 | | 126.75 | | | 93.22 | Ingham, Brian D | -126.75 |
| 5547 | 4/1/2003 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | 147.88 | | | | | 202.26 | | | | | | | | 73.94 | | | | | | 40 | 7 | | | | | | | | 39.00 | 1,126.85 | | 8 | | | 28.89 | 202.26 | 147.88 | | 73.94 | | | 54.38 | Ingham, Brian D | -73.94 |
| 5548 | 4/8/2003 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | 105.63 | | | | | 144.47 | | | | | | | | 52.81 | | | | | | 40 | 5 | | | | | | | | 45.00 | 1,300.21 | | 8 | | | 28.89 | 144.47 | 105.63 | 72.23 | 52.81 | | | 38.84 | Ingham, Brian D | 19.42 |
| 5549 | 4/15/2003 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | 169.00 | | | | | 231.15 | | | | | 384.00 | 256.00 | 179.14 | 84.50 | | | | | | 32 | 8 | | | | | | 12 | 8 | | 32.00 | 924.60 | | 8 | | | 28.89 | 924.60 | 231.15 | 169.00 | | 84.50 | | | 62.15 | Ingham, Brian D | -84.50 |
| 5550 | 4/22/2003 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | 211.25 | 11.20 | | | | 288.94 | 14.45 | | | | | | | 105.63 | 5.60 | | | | | | 40 | 10 | 0.5 | | | | | | | 50.50 | 1,459.13 | | 8 | | | 28.89 | 303.38 | 222.45 | 151.69 | 111.22 | | | 80.06 | Ingham, Brian D | 40.47 |
| 5551 | 4/29/2003 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | 84.50 | | | | | 115.57 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | 36.00 | 1,040.17 | | 8 | | | 28.89 | 115.57 | 84.50 | | 42.25 | | | 31.07 | Ingham, Brian D | -42.25 |
| 5552 | 5/13/2003 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | 256.00 | | | 84.50 | | | | | | | 40 | | | | | | | | | 40.00 | 1,155.75 | | 8 | | | 28.89 | | | | | | | | Ingham, Brian D | 84.50 |
| 5553 | 5/20/2003 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | 295.75 | 134.36 | | 84.50 | | 404.51 | 173.36 | 115.57 | | | | | 179.14 | 147.88 | 67.18 | | | 42.25 | | 40 | 14 | 6 | 4 | | | | | | 44.00 | 1,271.32 | | 8 | | 57.79 | 28.89 | 577.87 | 430.11 | 173.36 | 215.05 | | | 147.71 | Ingham, Brian D | 15.54 |
| 5554 | 6/3/2003 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | 84.50 | 22.39 | | | | 144.47 | | 28.89 | | | 256.00 | | | 42.25 | 11.20 | | | | | | 40 | 4 | 1 | | | | | | | 37.00 | 1,069.06 | | 8 | | | 28.89 | 144.47 | 105.63 | | 53.45 | | | 37.58 | Ingham, Brian D | -53.45 |
| 5555 | 6/10/2003 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | 316.88 | | | | | 433.40 | | | | | | | | 158.44 | | | | | | 40 | 15 | | | | | | | | 47.00 | 1,358.00 | | 8 | | | 28.89 | 433.40 | 316.88 | 101.13 | 158.44 | | | 116.53 | Ingham, Brian D | 57.97 |
| 5556 | 6/17/2003 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | 169.00 | | | | | 231.15 | | | | | 256.00 | 256.00 | | 84.50 | | | | | | 40 | 8 | | | | | | | 8 | | 48.00 | 1,386.89 | | 8 | | | 28.89 | 231.15 | 169.00 | 115.57 | 84.50 | | | 62.15 | Ingham, Brian D | 31.07 |
| 5557 | 6/24/2003 | Ingham, Brian D | 895.70 | 185.90 | 1,081.60 | 28.89 | 169.00 | | | | | 231.15 | | | | | 256.00 | 256.00 | | 84.50 | | | | | | 40 | 8 | | | | | | | | 56.00 | 1,642.89 | | 8 | | 48.11 | 28.89 | 234.70 | 84.50 | | | | | 62.15 | Ingham, Brian D | 150.20 |
| 5558 | 6/30/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | 32.00 | | | | | #DIV/0! | 48.00 | 1,386.89 | 231.15 | 169.00 | 115.57 | 84.50 | | | 62.15 | Ingham, Brian D | 31.07 |

| Row | AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5563 | 7/15/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5564 | 7/22/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 84.50 | 39.19 | | | | | 40 | 8 | 3.5 | | | | | | | | | | | 43.50 | 1,276.54 | 29.35 | 337.47 | 247.37 | 51.35 | 123.69 | | Ingham, Brian D | 90.10 | Ingham, Brian D | -72.33 |
| 5565 | 7/29/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 84.50 | | | | | | 40 | | | | | | | | 8.00 | | | | | 40.00 | 1,173.83 | 29.35 | 247.37 | | | | | Ingham, Brian D | 84.50 | Ingham, Brian D | -84.50 |
| 5566 | 8/5/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 16.00 | 469.53 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5567 | 8/12/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | | | | | | | | 128.00 | | | 63.38 | | | | | | 40 | | | | | | | | 6 | | | | | 46.00 | 1,349.90 | 29.35 | 176.07 | 126.75 | 88.04 | 63.38 | | Ingham, Brian D | 49.32 | Ingham, Brian D | 24.66 |
| 5568 | 8/19/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 352.15 | | | | | | | | | | | | | 126.75 | | | | | | 32 | | | | | | | | 12 | | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 253.50 | 58.69 | 126.75 | | Ingham, Brian D | 98.65 | Ingham, Brian D | -68.06 |
| 5569 | 8/26/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5570 | 9/2/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5571 | 9/9/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | 134.36 | | | | 176.07 | 176.07 | | | | | | | 63.38 | 67.18 | | | | | 40 | 6 | 6 | | | | | | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 261.11 | 176.07 | 130.55 | | Ingham, Brian D | 91.04 | Ingham, Brian D | 45.52 |
| 5572 | 9/16/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | 8 | 8 | | | | | | 24.00 | | | | | 24.00 | 725.53 | 30.23 | 256.00 | 256.00 | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5573 | 9/23/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5574 | 9/30/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,195.06 | 29.88 | 256.00 | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5575 | 10/7/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,429.83 | 29.79 | 490.77 | 425.00 | 119.15 | 84.50 | | Ingham, Brian D | 65.77 | Ingham, Brian D | 34.65 |
| 5576 | 10/14/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 5.60 | | | | 234.77 | 7.34 | | | | | | | 84.50 | 2.80 | | | | | 40 | 8 | 0.25 | | | | | | | | | | | 48.25 | 1,415.93 | 29.35 | 242.10 | 174.60 | 121.05 | 87.30 | | Ingham, Brian D | 67.50 | Ingham, Brian D | 33.75 |
| 5577 | 10/21/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 256.00 | 256.00 | | 84.50 | | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,409.83 | 29.79 | 256.00 | 256.00 | 119.15 | | | Ingham, Brian D | 119.15 | Ingham, Brian D | |
| 5578 | 10/28/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5579 | 11/4/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | 128.00 | | | 126.75 | | | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 253.50 | 176.07 | 126.75 | | Ingham, Brian D | 98.65 | Ingham, Brian D | 49.32 |
| 5580 | 11/11/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | | | 32 | 4 | | | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | | | Ingham, Brian D | 32.88 | Ingham, Brian D | -42.25 |
| 5581 | 11/18/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 249.44 | | | | | | | | 89.78 | | | | | | 32 | 8.5 | | | | | | | 8.00 | | | | | 40.50 | 1,188.50 | 29.35 | 249.44 | 179.56 | 7.34 | 89.78 | | Ingham, Brian D | 69.88 | Ingham, Brian D | -82.44 |
| 5582 | 11/25/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | 89.57 | | | | | | | | | | | | 44.79 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 89.57 | 58.69 | 44.79 | | Ingham, Brian D | 27.81 | Ingham, Brian D | 13.91 |
| 5583 | 12/2/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | 128.00 | 358.28 | 42.25 | 89.57 | | | | | 40 | 4 | 4 | | | | | | 8.00 | | | | | 36.00 | 1,067.06 | 29.64 | 128.00 | 128.00 | 263.64 | 131.82 | | Ingham, Brian D | 88.51 | Ingham, Brian D | 44.25 |
| 5584 | 12/9/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 179.14 | | | | 117.38 | 234.77 | | | | | | | 42.25 | 89.57 | | | | | 40 | 4 | 8 | | | | | | | | | | | 52.00 | 1,525.97 | 29.35 | 352.15 | 263.64 | 176.07 | 131.82 | | Ingham, Brian D | 88.51 | Ingham, Brian D | 44.25 |
| 5585 | 12/16/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5586 | 12/23/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5587 | 12/30/2003 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | | | 268.71 | 179.14 | 79.22 | 5.60 | | | | 40 | 8 | | | | | 89.57 | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 174.07 | | Ingham, Brian D | 65.77 | Ingham, Brian D | -174.07 |
| 5588 | 1/6/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 158.44 | 11.20 | | | | 220.09 | 14.67 | | | | | | | 79.22 | 5.60 | | | | | 40 | 7.5 | 0.5 | | | | | | | | | | | 47.50 | 1,408.59 | 29.35 | 234.77 | 169.00 | | 84.82 | | Ingham, Brian D | 65.13 | Ingham, Brian D | -84.82 |
| 5589 | 1/13/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 234.77 | | | | | | | | 79.22 | | | | | | 40 | 8 | | | | | | | 8.00 | 8.00 | | | | 48.00 | 1,408.59 | 29.35 | 234.77 | 169.00 | | | | Ingham, Brian D | 65.77 | Ingham, Brian D | -79.22 |
| 5590 | 1/20/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | | | | 84.50 | | | | | | 40 | | | | | | | | 8.00 | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | Ingham, Brian D | 65.77 | Ingham, Brian D | -84.50 |
| 5591 | 1/27/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | 4 | | | | | | | 8.00 | | | | | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5592 | 2/3/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5593 | 2/10/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5594 | 2/17/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | 384.00 | 179.14 | 42.25 | | | | | 40 | 4 | | | | | 12 | | 16.00 | | | | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | | 42.25 | | Ingham, Brian D | 32.88 | Ingham, Brian D | -42.25 |
| 5595 | 2/24/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | 8.00 | | | | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Ingham, Brian D | 32.88 | Ingham, Brian D | -42.25 |
| 5596 | 3/2/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | 16.00 | | | | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Ingham, Brian D | 32.88 | Ingham, Brian D | -42.25 |
| 5597 | 3/9/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | | | | | | | | 84.50 | | | | | | 40 | 4 | | | | | | | 8.00 | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Ingham, Brian D | 65.77 | Ingham, Brian D | -84.50 |
| 5598 | 3/16/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 211.25 | 44.79 | | | | 293.46 | 58.69 | | | | | | | 105.63 | 22.39 | | | | | 32 | 10 | 2 | | | | | | | | | | | 42.00 | 1,233.40 | 29.35 | 352.15 | 256.00 | 128.02 | 128.02 | | Ingham, Brian D | 96.11 | Ingham, Brian D | -128.02 |
| 5599 | 3/30/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5600 | 4/6/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | 352.15 | | | | | | | | 126.75 | | | | | | 40 | 12 | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 352.15 | 253.50 | 58.69 | 126.75 | | Ingham, Brian D | 98.65 | Ingham, Brian D | -68.06 |
| 5601 | 4/13/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 768.00 | 384.00 | | | | | | | | 40 | | | | | | 24 | 12 | | | | | | 32.00 | 1,557.83 | 29.96 | 384.00 | 384.00 | | | | Ingham, Brian D | 179.75 | Ingham, Brian D | 179.75 |
| 5602 | 3/30/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5603 | 4/20/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 274.63 | 111.96 | | | | 381.49 | 146.73 | | | | | | | 179.14 | 137.31 | 55.98 | | | | 40 | 13 | 5 | | | | | | | | | | | 58.00 | 1,702.05 | 29.35 | 528.22 | 386.59 | 264.11 | 193.29 | | Ingham, Brian D | 141.63 | Ingham, Brian D | 70.82 |

| | AM | AN | AQ | AP | AG | AJ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5604 | 4/27/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 32 | | | | | | 8 | | | 8.00 | | | | 32.00 | 960.30 | 30.01 | 256.00 | 256.00 | | | | Ingham, Brian D | | Ingham, Brian D | 208.96 |
| 5605 | 5/4/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | 156.75 | | | | | 205.42 | | | | | 640.00 | 640.00 | | | | | | | | 32 | 78.37 | | | | | 20 | | | 20 | | | | 59.00 | 1,784.48 | 30.25 | 845.42 | 796.75 | 287.33 | 78.37 | | Ingham, Brian D | | Ingham, Brian D | 208.96 |
| 5606 | 5/11/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 253.50 | | | | | | 352.15 | | | | | 384.00 | 384.00 | | 126.75 | | | | | | 40 | 12 | | | | | 40 | 12 | | 24.00 | | | | 40.00 | 1,208.68 | 30.14 | 736.15 | 637.50 | 126.75 | 98.65 | | Ingham, Brian D | | Ingham, Brian D | -126.75 |
| 5607 | 5/18/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 422.50 | | | | | | 586.91 | | | | | | | | 211.25 | | | | | | 40 | 20 | | | | | 40 | 20 | | | | | | 60.00 | 1,760.74 | 29.35 | 586.91 | 422.50 | 293.46 | 211.25 | | Ingham, Brian D | | Ingham, Brian D | 82.21 |
| 5608 | 5/25/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | 8 | | | 8 | | | | 40.00 | 1,195.06 | 29.88 | 256.00 | 256.00 | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5609 | 6/1/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5610 | 6/8/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 318.88 | 22.39 | | | | | 440.18 | 29.35 | | | | 256.00 | 256.00 | | 158.44 | 11.20 | | | | | 32 | 15 | 1 | | | | 8 | | | 8.00 | | | | 48.00 | 1,429.83 | 29.79 | 725.53 | 595.27 | 119.15 | 169.63 | | Ingham, Brian D | | Ingham, Brian D | -50.48 |
| 5611 | 6/15/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 200.69 | | | | | | 278.78 | | | | | 256.00 | 256.00 | | 100.34 | | | | | | 32 | 9.5 | | | | | 8 | | | | | | | 49.50 | 1,473.84 | 29.77 | 534.78 | 456.69 | 141.43 | 100.34 | | Ingham, Brian D | | Ingham, Brian D | 78.10 |
| 5612 | 6/22/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | 234.77 | | | | | 512.00 | 512.00 | | 84.50 | | | | | | 40 | 8 | | | | | 16 | | | | | | | 56.00 | 1,664.59 | 29.72 | 490.77 | 425.00 | 237.60 | 84.50 | | Ingham, Brian D | | Ingham, Brian D | 153.30 |
| 5613 | 7/6/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | 234.77 | | | | | 512.00 | 512.00 | | 84.50 | | | | | | 40 | | | | | | 16 | | | 8.00 | 8.00 | | | 40.00 | 939.06 | 29.35 | 234.77 | 169.00 | 84.50 | | | Ingham, Brian D | | Ingham, Brian D | -84.50 |
| 5614 | 6/30/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | 4 | | | 16 | | | 8.00 | 8.00 | | | 44.00 | 1,291.21 | 29.35 | 234.77 | 169.00 | 84.50 | 44.79 | | Ingham, Brian D | | Ingham, Brian D | 13.91 |
| 5615 | 7/13/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | | | | 640.00 | 640.00 | | | | | 117.38 | | | 40 | 44.79 | | | | 42.25 | | | 20 | 20 | | | | 64.00 | 1,931.21 | 30.18 | 757.38 | 724.50 | 362.10 | 42.25 | | Ingham, Brian D | | Ingham, Brian D | 319.85 |
| 5616 | 7/20/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | | 84.50 | | 176.07 | | | | | | | | 63.38 | | | 117.38 | | | 32 | | | | | 42.25 | 8 | | | | | | | 30.00 | 880.37 | 29.35 | 176.07 | 126.75 | | 63.38 | | Ingham, Brian D | | Ingham, Brian D | -63.38 |
| 5617 | 7/27/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | | | | | | | 42.25 | | | 117.38 | | | 32 | | | | | | 4 | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Ingham, Brian D | | Ingham, Brian D | -42.25 |
| 5618 | 8/3/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 781.63 | 459.05 | | | | | 1,085.79 | 601.59 | | | | | | | 390.81 | 229.52 | | | | | 40 | 37 | 20.5 | | | | 8 | | | 24 | | | | 73.50 | 4,156.90 | 29.50 | 1,687.37 | 1,240.67 | 491.54 | 620.34 | | Ingham, Brian D | | Ingham, Brian D | 446.70 |
| 5619 | 8/10/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 128.75 | | | | | | 176.07 | | | | | | | | 67.18 | | | | | | 40 | 6 | 0.5 | | | | 16 | | | 24 | | | | 46.00 | 1,349.90 | 29.35 | 180.75 | 134.36 | 88.04 | 67.18 | | Ingham, Brian D | | Ingham, Brian D | 20.86 |
| 5620 | 8/17/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 134.36 | | | | | | 176.07 | | | | | 512.00 | | | | | | | | | 40 | | | 6 | | | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5621 | 8/24/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5622 | 8/31/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 327.44 | 39.19 | | | | | 454.86 | 51.35 | | | | | | | 163.72 | 19.59 | | 117.38 | | | 40 | 15.5 | 1.75 | | | | 8 | | | 8.00 | | | | 53.25 | 1,562.66 | 29.35 | 623.59 | 451.12 | 194.41 | 225.56 | | Ingham, Brian D | | Ingham, Brian D | 172.47 |
| 5623 | 9/7/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | | | | | | | | | | 117.38 | | | 36 | 18.48 | 25.19 | | | | 42.25 | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Ingham, Brian D | | Ingham, Brian D | -42.25 |
| 5624 | 9/14/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 36.97 | 50.38 | | | | | 51.35 | 66.03 | | | | | | | | | | 117.38 | | | 179.14 | | | 4 | | | 8 | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 43.68 | | Ingham, Brian D | | Ingham, Brian D | 30.03 |
| 5625 | 9/21/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | 1.75 | 2.25 | | | | 16 | | | | | | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | | 42.25 | | Ingham, Brian D | | Ingham, Brian D | -42.25 |
| 5626 | 9/28/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5627 | 10/5/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | | | | 117.38 | | | | | | | | | | | | | | 179.14 | 42.25 | | | | | 16 | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Ingham, Brian D | | Ingham, Brian D | 16.44 |
| 5628 | 10/12/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 16.00 | 469.53 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5629 | 10/19/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | 44.79 | | | | | 176.07 | 58.69 | | | | | | | 63.38 | 22.39 | | | | | 40 | | | 6 | 2 | | | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 171.54 | | 85.77 | | Ingham, Brian D | | Ingham, Brian D | -85.77 |
| 5630 | 10/26/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | 212.73 | | | | | 278.78 | | | | | | | | 106.36 | | | | | | 40 | | | 9.5 | | | | | | | | | | 49.50 | 1,452.61 | 29.35 | 278.78 | 212.73 | 139.39 | 106.36 | | Ingham, Brian D | | Ingham, Brian D | 33.03 |
| 5631 | 11/2/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5632 | 11/9/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5633 | 11/16/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | | 234.77 | | | | | | | 179.14 | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5634 | 11/23/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | 256.00 | | 84.50 | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 169.00 | | 84.50 | | Ingham, Brian D | | Ingham, Brian D | -84.50 |
| 5635 | 11/30/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | 256.00 | 256.00 | 447.85 | | | | | | 89.57 | 32 | | | | | | 4 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | -89.57 |
| 5636 | 12/7/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | 117.38 | | | | | | | | 42.25 | | | | | | 40 | | | 4 | | | | | | | | | | 44.00 | 1,406.59 | 29.35 | 1,406.59 | 169.00 | 117.38 | 58.69 | | Ingham, Brian D | | Ingham, Brian D | 65.77 |
| 5637 | 12/14/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | 84.50 | | 117.38 | | | | | | | | 42.25 | | | | | | 40 | | | 4 | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 169.00 | 117.38 | 58.69 | | Ingham, Brian D | | Ingham, Brian D | 16.44 |
| 5638 | 12/21/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | 84.50 | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | 32.88 |
| 5639 | 12/28/2004 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5640 | 1/4/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5641 | 1/11/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | | | 32 | | | | | | 4 | | | 16 | | | | 20.00 | 586.91 | 29.35 | 117.38 | 84.50 | | 42.25 | | Ingham, Brian D | | Ingham, Brian D | -42.25 |
| 5642 | 1/18/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | 84.50 | | | | | | | | | | | | | 42.25 | | | 117.38 | | | 179.14 | | | 4 | | | | | | | | | | 36.00 | 1,056.44 | 29.35 | 117.38 | 84.50 | | 42.25 | | Ingham, Brian D | | Ingham, Brian D | -42.25 |
| 5643 | 1/25/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 469.53 | 29.35 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5644 | 2/1/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | 134.36 | | | | | 234.77 | 176.07 | | | | | | | 84.50 | 67.18 | | | | | 40 | | | 8 | 6 | | | | | 8 | | | | 46.00 | 1,349.90 | 29.35 | 410.84 | 303.36 | 88.04 | 151.68 | | Ingham, Brian D | | Ingham, Brian D | -63.64 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5645 | 2/8/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 201.53 | | | 84.50 | 117.38 | 264.11 | | | 117.38 | 256.00 | | | 42.25 | 100.77 | | | 42.25 | | 40 | 4 | 9 | | | | 8 | | 41.00 | 1,203.17 | 29.35 | 498.88 | 370.53 | 14.67 | 185.27 | | Ingham, Brian D | | 128.34 | Ingham, Brian D | -170.59 |
| 5646 | 2/15/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Ingham, Brian D | | | | |
| 5647 | 2/22/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 58.69 | 176.07 | | | 128.00 | | | 179.14 | 21.13 | 67.18 | | | 42.25 | | 32 | 2 | 6 | | | | | 4 | 40.00 | 1,173.83 | 29.35 | 234.77 | 176.61 | | 88.30 | | Ingham, Brian D | | 58.16 | Ingham, Brian D | -88.30 |
| 5648 | 3/1/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | 338.00 | | | 234.77 | | 469.53 | | | | | | 84.50 | | 169.00 | | | | 40 | 8 | | 16 | | | | | 48.00 | 1,408.59 | 29.35 | 704.30 | 507.00 | 117.38 | 253.50 | | Ingham, Brian D | | 197.30 | Ingham, Brian D | -136.12 |
| 5649 | 3/8/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | 123.16 | | 169.00 | | | 181.40 | | 234.77 | | | | | 61.58 | | | 84.50 | | | 40 | | 5.5 | | 8 | | | | 53.50 | 1,569.99 | 29.35 | 396.17 | 292.16 | 198.08 | 146.08 | | Ingham, Brian D | | 104.01 | Ingham, Brian D | 52.00 |
| 5650 | 3/15/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | 24.00 | 704.30 | 29.35 | | | | | | Ingham, Brian D | | | Ingham, Brian D | |
| 5651 | 3/22/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 16 | | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | | | Ingham, Brian D | |
| 5652 | 3/29/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Ingham, Brian D | | | Ingham, Brian D | |
| 5653 | 4/5/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 24.00 | 704.30 | 29.35 | | | | | | Ingham, Brian D | | | Ingham, Brian D | |
| 5654 | 4/12/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | 384.00 | 384.00 | | | | | | | | 40 | | | | | | | 12 | 52.00 | 1,557.83 | 29.36 | 384.00 | 384.00 | 179.75 | | | Ingham, Brian D | | | Ingham, Brian D | 179.75 |
| 5655 | 4/19/2005 | Ingham, Brian D | 895.70 | 202.82 | 1,098.52 | 29.35 | 126.75 | | | 176.07 | | | | | | 256.00 | | | 179.14 | 63.38 | | | | | | 40 | 6 | | | | | | 8 | 30.00 | 880.37 | 29.35 | 176.07 | 126.75 | | 63.38 | | Ingham, Brian D | | 49.32 | Ingham, Brian D | -63.38 |
| 5656 | 4/26/2005 | Ingham, Brian D | 896.20 | 218.17 | 1,115.42 | 29.44 | | 169.00 | 89.57 | | | 235.49 | 117.74 | | | 640.00 | | | | | | 84.50 | 44.79 | | | 40 | | | 8 | | 4 | | | 52.00 | 1,533.67 | 29.44 | 353.23 | 258.57 | 176.62 | 129.29 | | Ingham, Brian D | | 94.66 | Ingham, Brian D | -47.33 |
| 5657 | 5/3/2005 | Ingham, Brian D | 896.20 | 219.72 | 1,115.42 | 29.80 | 253.50 | 22.39 | | 169.00 | | 357.57 | 29.80 | | | | | | | 126.75 | 11.20 | | | 84.50 | | 32 | | | | | | 12 | | 32.00 | 1,579.25 | 29.80 | 625.74 | 444.89 | 193.68 | 222.45 | | Ingham, Brian D | | 180.85 | Ingham, Brian D | -28.77 |
| 5658 | 5/10/2005 | Ingham, Brian D | 922.20 | 225.72 | 1,147.92 | 30.67 | | | | 74.93 | | | 99.86 | | | 384.00 | | | | | 37.46 | | | | | 32 | | 3.25 | | | | | | 32.00 | 981.29 | 30.67 | | 99.86 | 74.93 | | | | Ingham, Brian D | | 24.71 | Ingham, Brian D | -37.46 |
| 5659 | 5/17/2005 | Ingham, Brian D | 922.20 | 225.72 | 1,147.92 | 30.67 | | | 174.00 | | | | | | 245.32 | 128.00 | | 184.44 | | | | 63.40 | | | | 40 | | | | | 8 | | 4 | 48.50 | 1,471.93 | 30.67 | 245.32 | 174.00 | 122.66 | | | Ingham, Brian D | | 71.32 | Ingham, Brian D | -35.66 |
| 5660 | 5/24/2005 | Ingham, Brian D | 922.20 | 225.72 | 1,147.92 | 30.67 | | | 126.80 | | 174.00 | | 168.66 | | | | | | | | | 63.40 | | | | 40 | | 5.5 | | | 8 | | | 45.50 | 1,395.58 | 30.67 | 168.66 | 126.80 | 84.33 | 63.40 | | Ingham, Brian D | | 41.85 | Ingham, Brian D | -20.93 |
| 5661 | 6/14/2005 | Ingham, Brian D | 922.20 | 225.72 | 1,147.92 | 30.67 | | | 174.00 | | | | | | 245.32 | 896.00 | | | | | 87.00 | | | | | 40 | | | | | | 8 | 28 | 48.00 | 1,228.61 | 30.67 | 245.32 | 174.00 | | 87.00 | | Ingham, Brian D | | 71.32 | Ingham, Brian D | -87.00 |
| 5662 | 6/21/2005 | Ingham, Brian D | 922.20 | 225.72 | 1,147.92 | 30.67 | | | | | | | | | | 384.00 | | | | | | | | | | 32 | | | | | | | 12 | 24.00 | 735.97 | 30.67 | | | | | | Ingham, Brian D | | | Ingham, Brian D | |
| 5663 | 6/28/2005 | Ingham, Brian D | 922.20 | 225.72 | 1,147.92 | 30.67 | 87.00 | | | | 122.66 | | | | | 384.00 | | | | 43.50 | | | | | | 32 | 4 | | | | | | 8 | 28.00 | 858.63 | 30.67 | 122.66 | 87.00 | | 43.50 | | Ingham, Brian D | | 35.66 | Ingham, Brian D | -43.50 |
| 5664 | 7/5/2005 | Ingham, Brian D | 938.74 | 231.96 | 1,170.70 | 31.27 | | | | | | | | | | | | | 189.95 | | | | | | | 40 | | | | | | | 24 | 16.00 | 500.38 | 31.27 | | | | | | Ingham, Brian D | | | Ingham, Brian D | |
| 5665 | 7/12/2005 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | 448.00 | 94.98 | | | 631.36 | 126.27 | | | 256.00 | | | | 224.00 | 47.49 | | | | | | 40 | 20 | 4 | | | | | 8 | 48.00 | 1,515.27 | 31.57 | 757.64 | 542.98 | 126.27 | 271.49 | | Ingham, Brian D | | 214.66 | Ingham, Brian D | -145.22 |
| 5666 | 7/19/2005 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | 94.98 | | 89.60 | | | 126.27 | | | 256.00 | | | | | 47.49 | | | 44.80 | | 40 | | 4 | | 8 | | | 4 | 52.00 | 1,641.55 | 31.57 | 378.82 | 274.18 | 189.41 | 137.09 | | Ingham, Brian D | | 104.64 | Ingham, Brian D | 53.42 |
| 5667 | 7/26/2005 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | 179.20 | | | 126.27 | | | 252.55 | 384.00 | | | | | | | | | 36.00 | 40 | | | | | | | 12 | 36.00 | 1,136.46 | 31.57 | 126.27 | 89.60 | | 44.80 | | Ingham, Brian D | | 36.67 | Ingham, Brian D | -44.80 |
| 5668 | 8/2/2005 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | | | | 16.00 | 505.09 | 31.57 | | | | | | Ingham, Brian D | | | Ingham, Brian D | |
| 5669 | 8/9/2005 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Ingham, Brian D | | | Ingham, Brian D | |
| 5670 | 8/16/2005 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Ingham, Brian D | | | Ingham, Brian D | |
| 5671 | 8/23/2005 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | 179.20 | | | | 252.55 | | | | 384.00 | | | | 89.60 | | | | | 44.80 | | 40 | 8 | | | | | | 4 | 48.00 | 1,515.27 | 31.57 | 252.55 | 179.20 | 126.27 | 89.60 | | Ingham, Brian D | | 73.35 | Ingham, Brian D | 36.67 |
| 5672 | 8/30/2005 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | 94.98 | | | 126.27 | | | 384.00 | | | | | 47.49 | | | 44.80 | | 40 | | 4 | | | | | 4 | 36.00 | 1,389.00 | 31.57 | 126.27 | 94.98 | | 44.80 | | Ingham, Brian D | | 36.67 | Ingham, Brian D | 53.42 |
| 5673 | 9/6/2005 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | 106.85 | | | 142.06 | | | 256.00 | | | | | 53.42 | | | | | 32 | | 4.5 | | | | | | 36.50 | 1,152.24 | 31.57 | 142.06 | 106.85 | | 53.42 | | Ingham, Brian D | | 35.21 | Ingham, Brian D | -53.42 |
| 5674 | 9/13/2005 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | 157.84 | | | | | | | 384.00 | | | | | | | | | | 37.00 | 40 | 4 | | | | | 8 | | 37.00 | 1,168.02 | 31.57 | 157.84 | 112.00 | | | | Ingham, Brian D | | 45.84 | Ingham, Brian D | |
| 5675 | 9/20/2005 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | 179.20 | | 505.09 | 189.41 | | | 252.55 | 256.00 | | | | 79.63 | | | | | | 40 | | | | | | | | 48.00 | 1,515.27 | 31.57 | 252.55 | 179.20 | 126.27 | 89.60 | | Ingham, Brian D | | 73.35 | Ingham, Brian D | 36.67 |
| 5676 | 9/27/2005 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | | | | | | | | | 179.20 | 71.23 | | | 89.60 | | | 40 | 16 | | | | | 8 | | 48.00 | 1,515.27 | 31.57 | 694.50 | 500.86 | 347.25 | 250.43 | | Ingham, Brian D | | 193.64 | Ingham, Brian D | 96.82 |
| 5677 | 10/4/2005 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | | | | | | | | | 189.95 | | | | | | | 40 | | | | | | | 8 | 16.00 | 505.09 | 31.57 | | | | | | Ingham, Brian D | | | Ingham, Brian D | |
| 5678 | 10/11/2005 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | 16 | | | 6 | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Ingham, Brian D | | | Ingham, Brian D | |
| 5679 | 10/18/2005 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Ingham, Brian D | | | Ingham, Brian D | |
| 5680 | 10/25/2005 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Ingham, Brian D | | | Ingham, Brian D | |
| 5681 | 11/1/2005 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 8 | 24.00 | 757.64 | 31.57 | | | | | | Ingham, Brian D | | | Ingham, Brian D | |
| 5682 | 11/8/2005 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 32 | 16 | 8 | | | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Ingham, Brian D | | | Ingham, Brian D | |
| 5683 | 11/15/2005 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Ingham, Brian D | | | Ingham, Brian D | |
| 5684 | 11/22/2005 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | | 24.00 | 757.64 | 31.57 | | | | | | Ingham, Brian D | | | Ingham, Brian D | |
| 5685 | 11/15/2005 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | 89.60 | | | | | 126.27 | | | | 189.95 | | | | 44.80 | | | 40 | | | | | | | | 44.00 | 1,389.00 | 31.57 | 126.27 | 89.60 | 63.14 | 44.80 | | Ingham, Brian D | | 36.67 | Ingham, Brian D | 18.34 |

| # | AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5686 | 11/22/2005 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5687 | 11/29/2005 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | 44.80 | 47.49 | | | | 63.14 | 63.14 | | | | | | | 379.90 | 22.40 | 23.74 | | | | 40 | 2 | 2 | | | | | | 8 | | | | | 36.00 | 1,136.46 | 31.57 | 126.27 | 92.29 | | 46.14 | 33.96 | Ingham, Brian D | | Ingham, Brian D | -46.14 |
| 5688 | 12/6/2005 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | | | | | | | | | 512.00 | | | | | | | 32 | | | | | | 16 | | | | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5689 | 12/13/2005 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,018.11 | 31.57 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5690 | 12/20/2005 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | | | | | | | | | 256.00 | | | | | | | 8 | | | | | | | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5691 | 12/27/2005 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | | | | | | | | | 128.00 | 189.95 | | | | | | 4 | | | | | | | | 16 | | | | | 24.00 | 757.64 | 31.57 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5692 | 1/3/2006 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | | | | | | | | | | 189.95 | | | | | | 8 | | | | | | | | | | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5693 | 1/10/2006 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | 89.60 | | | | 89.60 | 126.27 | | | | | 126.27 | | | 44.80 | | | | | | 40 | 4 | | | | | 4 | | | | | | | 48.00 | 1,515.27 | 31.57 | 252.55 | 179.20 | 126.27 | 89.60 | 73.35 | Ingham, Brian D | | Ingham, Brian D | 36.67 |
| 5694 | 1/17/2006 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | 89.60 | 47.49 | | | 89.60 | 63.14 | 63.14 | | | | 126.27 | | | 189.95 | 22.40 | 23.74 | | | | 40 | 2 | 2 | | | | 4 | | | | | | | 48.00 | 1,515.27 | 31.57 | 252.55 | 92.29 | 179.20 | 126.27 | 89.60 | Ingham, Brian D | 73.35 | Ingham, Brian D | 36.67 |
| 5695 | 1/24/2006 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | 179.20 | | | | | | | | | | 252.55 | | 256.00 | | | | | | | 8 | | | | | | | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5696 | 1/31/2006 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | 89.60 | | | | 89.60 | 126.27 | | | | | 126.27 | | | 44.80 | | | | | | 40 | 4 | | | | | 8 | | 8 | | | | | 36.00 | 1,136.46 | 31.57 | 126.27 | 89.60 | | | 73.35 | Ingham, Brian D | | Ingham, Brian D | 13.00 |
| 5697 | 2/7/2006 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | 89.60 | 284.93 | | | 89.60 | 126.27 | 378.82 | | | | 126.27 | | | 44.80 | 142.46 | | | | | 40 | 4 | 12 | | | | 4 | | | | | | | 56.00 | 1,767.82 | 31.57 | 505.09 | 374.53 | 252.55 | 187.26 | 130.56 | Ingham, Brian D | | Ingham, Brian D | 36.67 |
| 5698 | 2/14/2006 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | 89.60 | | | | 89.60 | | | | | | 126.27 | | | 44.80 | | | | | | 40 | 4 | | | | | 4 | | | | | | | 48.00 | 1,389.00 | 31.57 | 126.27 | 89.60 | | | 73.35 | Ingham, Brian D | | Ingham, Brian D | 18.34 |
| 5699 | 2/21/2006 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | | | | | | | | | | 189.95 | | | | | | 8 | | | | | | | | 32 | | | | | 8.00 | 252.55 | 31.57 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5700 | 2/28/2006 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | 89.60 | | | 94.98 | | 126.27 | | | | | 252.55 | | | 44.80 | 47.49 | | | | | 40 | 4 | 4 | | | | 8 | | | | | | | 28.00 | 883.91 | 31.57 | 126.27 | 94.98 | 189.95 | 31.90 | | Ingham, Brian D | | Ingham, Brian D | -47.49 |
| 5701 | 3/7/2006 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | 89.60 | | | | 179.20 | | | | | | 252.55 | | | 89.60 | | | | | | 40 | | | | | | 8 | | | | | | | 16.00 | 505.09 | 31.57 | 378.82 | 268.80 | 63.14 | 134.40 | 110.02 | Ingham, Brian D | | Ingham, Brian D | -77.26 |
| 5702 | 3/14/2006 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 16.00 | 505.09 | 31.57 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5703 | 3/21/2006 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5704 | 3/28/2006 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | 89.60 | | | | | 126.27 | | | | | | | | 44.80 | | | | | | 40 | 4 | | | | | 8 | | | | | | | 44.00 | 1,389.00 | 31.57 | 126.27 | 89.60 | | | 44.80 | Ingham, Brian D | | Ingham, Brian D | 18.34 |
| 5705 | 4/4/2006 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | 89.60 | | | | | 126.27 | | | | | | | | 44.80 | | | | | | 40 | 4 | | | | | 4 | | 8 | | | | | 44.00 | 1,389.00 | 31.57 | 126.27 | 89.60 | | | 44.80 | Ingham, Brian D | 73.35 | Ingham, Brian D | -89.60 |
| 5706 | 4/11/2006 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | 336.00 | 23.74 | | | | 473.52 | 31.57 | | | | | | 128.00 | 168.00 | 11.87 | | | | | 32 | 15 | 1 | | | | | | 4 | | | | | 48.00 | 1,515.27 | 31.57 | 505.09 | 359.74 | 126.27 | 179.87 | | Ingham, Brian D | | Ingham, Brian D | -53.60 |
| 5707 | 4/18/2006 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | | | | | | | | | 256.00 | 189.95 | | | | | | 32 | | | | | | | | 16 | | | | | 16.00 | 505.09 | 31.57 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5708 | 4/25/2006 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | 179.20 | | | | | | | | | 189.95 | | | | | | 8 | | | | | | | | | | | | | 48.00 | 1,515.27 | 31.57 | 252.55 | 179.20 | 126.27 | 89.60 | | Ingham, Brian D | | Ingham, Brian D | 36.67 |
| 5709 | 5/2/2006 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | 179.20 | 252.55 | | | | | | | 128.00 | 89.60 | | | | | | 8 | | | | | | | | 4 | | | | | 48.00 | 1,515.27 | 31.57 | 252.55 | 183.23 | 126.27 | 89.60 | | Ingham, Brian D | | Ingham, Brian D | 36.67 |
| 5710 | 5/9/2006 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | | 157.64 | 94.70 | | | | | | | 56.00 | 35.62 | | | | | 40 | 5 | 3 | | | | | | | | | | | 48.00 | 1,262.73 | 31.57 | 252.55 | 179.20 | 126.27 | 89.60 | | Ingham, Brian D | | Ingham, Brian D | -91.62 |
| 5711 | 5/16/2006 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | 179.20 | | | | | | | | 252.55 | 384.00 | | | | | | 40 | 8 | | | | | | | 12 | | | | | 48.00 | 1,515.27 | 31.57 | 252.55 | 179.20 | 126.27 | 89.60 | | Ingham, Brian D | | Ingham, Brian D | 36.67 |
| 5712 | 5/23/2006 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | 47.35 | | | | | | | | | | | 252.55 | 28.00 | 17.81 | | | | | 40 | 2.5 | 1.5 | | | | | | 8 | | | | | 36.00 | 1,136.46 | 31.57 | 126.27 | 92.92 | | 45.81 | | Ingham, Brian D | | Ingham, Brian D | -45.81 |
| 5713 | 5/30/2006 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | | 631.36 | | | | | | | | 224.00 | 5.94 | | | | | 20 | 20 | | | | | | | | | | | | 52.00 | 1,641.55 | 31.57 | 631.36 | 448.00 | 189.41 | 224.00 | | Ingham, Brian D | | Ingham, Brian D | -34.59 |
| 5714 | 6/6/2006 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | 11.87 | | | | 631.36 | 15.76 | | | | | | | 224.00 | 5.94 | | | | | 20 | 20 | 0.5 | | | | | | 8 | | | | | 60.50 | 1,909.88 | 31.57 | 647.15 | 459.87 | 323.57 | 229.94 | | Ingham, Brian D | | Ingham, Brian D | -93.64 |
| 5715 | 6/13/2006 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | | | | | | | | | 252.55 | | | | | | | 8 | | | | | | | | | | | | | 40.00 | 1,262.73 | 31.57 | 252.55 | 179.20 | | | | Ingham, Brian D | | Ingham, Brian D | 73.35 |
| 5716 | 6/20/2006 | Ingham, Brian D | 949.76 | 231.96 | 1,181.72 | 31.57 | | | | | | | | | | | | | 256.00 | 67.20 | | | | | | 4 | | | | | | | | 8 | | | | | 48.00 | 1,515.27 | 31.57 | 252.55 | 179.20 | 126.27 | 89.60 | | Ingham, Brian D | | Ingham, Brian D | 36.67 |
| 5717 | 6/27/2006 | Ingham, Brian D | 961.21 | 238.44 | 1,199.65 | 32.04 | | | | | 89.60 | | | | | | 640.00 | 256.00 | 195.68 | 44.80 | | | | | | 4 | 4 | | | | | 20 | | 8 | | | | | 36.00 | 1,153.32 | 32.04 | 384.19 | 345.60 | | | | Ingham, Brian D | | Ingham, Brian D | -112.00 |
| 5718 | 7/4/2006 | Ingham, Brian D | 961.21 | 238.44 | 1,199.65 | 32.04 | | | | | | | | | | | | | 768.00 | | | | | | | 24 | | | | | | | | | | | | | 32.00 | 1,025.17 | 32.04 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5719 | 7/11/2006 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | 184.60 | | | | | | | | | | | | 260.00 | | | | | | | | | | | | | | | | | | | | 32.00 | 750.68 | 32.51 | 184.60 | 130.02 | 92.30 | | | Ingham, Brian D | | Ingham, Brian D | 37.72 |
| 5720 | 7/18/2006 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | 184.60 | | | | | | | | 260.00 | 92.30 | | | | | | | | | | | | | | | | | | | 32.00 | 750.68 | 32.51 | 369.20 | | | | | Ingham, Brian D | | Ingham, Brian D | -184.60 |
| 5721 | 7/25/2006 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | 512.00 | | | | | | | 16 | | | | | | | | | | | | | 32.00 | 1,040.32 | 32.51 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5722 | 8/1/2006 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | 640.00 | | | | | | | 20 | | | | | | | | | | | | | 32.00 | 1,040.32 | 32.51 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5723 | 8/8/2006 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | 512.00 | | | | | | | 16 | | | | | | | | | | | | | 32.00 | 1,040.32 | 32.51 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5724 | 8/15/2006 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | 92.30 | | | | | | 130.02 | | 512.00 | | | | | | | 32 | 4 | | | | | 4 | | | | | | | 20.00 | 650.12 | 32.51 | 130.02 | 92.30 | | 46.15 | | Ingham, Brian D | | Ingham, Brian D | -46.15 |
| 5725 | 8/22/2006 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | 520.09 | 260.05 | | | | | | | 184.60 | 97.84 | | | | | 32 | 16 | 8 | | | | | | | | | | | 56.00 | 1,820.33 | 32.51 | 780.14 | 564.88 | 260.05 | 282.44 | | Ingham, Brian D | | Ingham, Brian D | -22.39 |
| 5726 | 8/29/2006 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | 369.20 | 195.68 | | | | 520.09 | 260.05 | | | | | | | 184.60 | 97.84 | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | 215.27 | | | | | Ingham, Brian D | | Ingham, Brian D | -22.39 |

| | AM | AN | AQ | AP | AR | AS | AT | AU | AV | AW | AX | AY | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5727 | 9/5/2006 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | 512.00 | 256.00 | 195.88 | | | | | 40 | | | | | | 16 | 8 | | 8 | | | | 40.00 | 1,296.19 | 32.40 | 256.00 | 256.00 | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5728 | 9/12/2006 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | 115.38 | 73.38 | | | 162.53 | 97.52 | | | | | 128.00 | | 57.69 | 36.69 | | | | | 40 | 5 | 3 | | | | 4 | | | 6 | | | | 48.00 | 1,560.28 | 32.51 | 250.00 | 188.75 | 130.02 | 94.38 | | Ingham, Brian D | 71.29 | Ingham, Brian D | 35.65 |
| 5729 | 9/19/2006 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | 184.60 | | | 184.60 | 260.05 | | | | 260.05 | | | | 92.30 | | | 92.30 | | 40 | 8 | | | 8 | | | | | | | | | 56.00 | 1,820.33 | 32.51 | 520.09 | 369.20 | 260.05 | 184.60 | | Ingham, Brian D | 150.89 | Ingham, Brian D | 75.45 |
| 5730 | 9/26/2006 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | 184.60 | | | | 260.05 | | | | | | | | 92.30 | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | 260.05 | 184.60 | | 92.30 | | Ingham, Brian D | 75.45 | Ingham, Brian D | -92.30 |
| 5731 | 10/3/2006 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | 184.60 | 97.84 | | | 260.05 | 130.02 | | | | | | | 92.30 | 48.92 | | | | 40 | | | | | | | | | | | | | 44.00 | 1,430.26 | 32.51 | 390.07 | 282.44 | | 65.01 | 141.22 | Ingham, Brian D | 107.63 | Ingham, Brian D | -76.21 |
| 5732 | 10/10/2006 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | 256.00 | | 195.88 | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5733 | 10/17/2006 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | 146.76 | | | | 195.04 | | | | | | | | 73.38 | | | | | 40 | | 6 | | | | 8 | | | 8 | | | | 38.00 | 1,235.22 | 32.51 | 195.04 | 146.76 | | | 73.38 | Ingham, Brian D | 48.28 | Ingham, Brian D | -73.38 |
| 5734 | 10/24/2006 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5735 | 10/31/2006 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | 256.00 | 128.00 | | | | | | 40 | | | | | | 8 | 4 | | | | 16 | | 28.00 | 908.14 | 32.43 | 128.00 | 128.00 | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5736 | 11/7/2006 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | 92.30 | | | | 130.02 | | | | | | | | 46.15 | | | | | 32 | 4 | | | | | | | | | | | | 36.00 | 1,170.21 | 32.51 | 130.02 | 92.30 | | | 46.15 | Ingham, Brian D | 37.72 | Ingham, Brian D | -46.15 |
| 5737 | 11/14/2006 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | 92.30 | | | | 130.02 | | | | | | | | 46.15 | | | | | 32 | 4 | | | | | | | | | | | | 36.00 | 1,170.21 | 32.51 | 130.02 | 92.30 | | | 46.15 | Ingham, Brian D | 37.72 | Ingham, Brian D | -46.15 |
| 5738 | 11/21/2006 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | 184.60 | | | | 260.05 | | | | | | 256.00 | | 92.30 | | | | 489.19 | 40 | 8 | | | | 8 | | 6 | 8 | | | | 48.00 | 1,556.24 | 32.42 | 516.05 | 440.60 | 129.69 | 92.30 | | Ingham, Brian D | 75.45 | Ingham, Brian D | 37.39 |
| 5739 | 11/28/2006 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | 184.60 | | | | 260.05 | | | | | | 128.00 | | 92.30 | | | | | 40 | 8 | | | | | | 4 | 16 | | | | 32.00 | 1,040.19 | 32.51 | 260.05 | 184.60 | | | 190.14 | Ingham, Brian D | 75.45 | Ingham, Brian D | -190.14 |
| 5740 | 12/5/2006 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 1,040.19 | 32.51 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5741 | 12/12/2006 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5742 | 12/19/2001 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | 384.00 | | 384.00 | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,040.19 | 32.51 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5743 | 12/26/2006 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | 184.60 | | | 92.30 | 260.05 | | | | 130.02 | | | | 92.30 | | | 46.15 | | 32 | | 4 | | | | | | | 8 | | | | 36.00 | 1,170.21 | 32.51 | 390.07 | 276.90 | | 138.45 | | Ingham, Brian D | 113.17 | Ingham, Brian D | -138.45 |
| 5744 | 12/31/2006 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5745 | 1/2/2007 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | 195.88 | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | 195.88 | Ingham, Brian D | | Ingham, Brian D | -195.88 |
| 5746 | 1/9/2007 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | 461.50 | | | | 650.12 | | | | | | | | 230.75 | | | | | 40 | 20 | | | | | | | | | | | 60.00 | 1,950.35 | 32.51 | 650.12 | 461.50 | 325.06 | 230.75 | | Ingham, Brian D | 188.62 | Ingham, Brian D | 94.31 |
| 5747 | 1/16/2007 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | 195.88 | | | | | 40 | | | | | | | | 32 | | | | 8.00 | 260.05 | 32.51 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5748 | 1/23/2007 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 24 | | | | 8.00 | 260.05 | 32.51 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5749 | 1/30/2007 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | 184.60 | 260.05 | | | | 260.05 | | 128.00 | | 92.30 | | | 92.30 | | 40 | 8 | | | | 8 | | 4 | | | | | 40.00 | 1,300.24 | 32.51 | 520.09 | 369.20 | | 184.60 | | Ingham, Brian D | 150.89 | Ingham, Brian D | -184.60 |
| 5750 | 2/6/2007 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,040.19 | 32.51 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5751 | 2/13/2007 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | 184.60 | | | | 260.05 | | | | | | 128.00 | | 92.30 | | | | | 40 | 8 | | | | | | 4 | | | | | 48.00 | 1,560.28 | 32.51 | 260.05 | 184.60 | | 130.02 | 92.30 | Ingham, Brian D | 75.45 | Ingham, Brian D | 37.72 |
| 5752 | 2/20/2007 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | 92.30 | | 130.02 | | | | | | | | 46.15 | | | | 40 | | | | | | | | 4 | 8 | | | | 36.00 | 1,170.21 | 32.51 | 130.02 | 92.30 | | | 46.15 | Ingham, Brian D | 37.72 | Ingham, Brian D | -46.15 |
| 5753 | 2/27/2007 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 32.00 | 1,040.19 | 32.51 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5754 | 3/6/2007 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 780.14 | 32.51 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5755 | 3/16/2007 | Ingham, Brian D | 978.38 | 238.44 | 1,216.82 | 32.51 | 92.30 | | | | 130.02 | | | | | | 128.00 | | | | | | | 32 | 4 | | | | | | | | | | | 36.00 | 1,170.21 | 32.51 | 130.02 | 92.30 | | | 46.15 | Ingham, Brian D | 37.72 | Ingham, Brian D | -46.15 |
| 5756 | 3/20/2007 | Ingham, Brian D | 997.46 | 258.25 | 1,255.71 | 33.54 | 92.30 | | | | 130.02 | | | | | | 128.00 | | | | | | | 40 | | | | | | | | | 4 | | | | 40.00 | 1,341.79 | 33.54 | | | | | | Ingham, Brian D | | Ingham, Brian D | |
| 5757 | 8/18/2001 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | 216.00 | | | | | | | 40 | | | | | | 8 | | | 16 | | | | 24.00 | 526.27 | 21.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5758 | 9/25/2001 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | 77.30 | 30.73 | | | 87.71 | 32.89 | | | | | | | 38.65 | 15.36 | | | | | 40 | 4 | 1.5 | | | | | | | | | | | 45.50 | 997.71 | 21.93 | 120.60 | 108.03 | 60.30 | 54.01 | | Jennings, Leonard M | 12.58 | Jennings, Leonard M | 6.29 |
| 5759 | 10/2/2001 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | 8 | | | 8 | | | | 32.00 | 701.69 | 21.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5760 | 10/9/2001 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | | | | 10.24 | | 10.96 | | | | | | | 5.12 | | | | 0.5 | 40 | | | | | | | | | | | | | 40.00 | 877.11 | 21.93 | | 10.96 | 10.24 | | 5.12 | Jennings, Leonard M | | Jennings, Leonard M | -5.12 |
| 5761 | 10/16/2001 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | | | | 25.61 | | 38.37 | | | | | | | 17.92 | | | | 1.25 | 40 | | | | | | | | | | | | | 33.25 | 729.10 | 21.93 | 27.41 | 25.61 | | 12.80 | | Jennings, Leonard M | | Jennings, Leonard M | -5.12 |
| 5762 | 10/23/2001 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | | | | 35.85 | | 38.37 | | | | | | | 17.92 | | | | 1.15 | 40 | | | | | | | | | | | | | 41.75 | 915.48 | 21.93 | 38.37 | 35.85 | 19.19 | 17.92 | | Jennings, Leonard M | 2.53 | Jennings, Leonard M | 1.26 |
| 5763 | 10/30/2001 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 877.11 | 21.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5764 | 11/6/2001 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | | | | 56.33 | | 60.30 | | | | | 108.00 | | 28.17 | | | | 2.75 | 40 | | | | | | | | 4 | | | | | 42.75 | 937.41 | 21.93 | 60.30 | 56.33 | 30.15 | 28.17 | | Jennings, Leonard M | 3.97 | Jennings, Leonard M | 1.98 |
| 5765 | 11/13/2001 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | | | | 20.48 | | 21.93 | | | | | 216.00 | | 10.24 | | | | 1.00 | 40 | | | | | | | | 8 | | | | | 41.00 | 899.04 | 21.93 | 21.93 | 20.48 | 10.96 | 10.24 | | Jennings, Leonard M | 1.44 | Jennings, Leonard M | 0.72 |
| 5766 | 11/20/2001 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | | | | 10.24 | | 10.96 | | | | | 309.20 | | 5.12 | | | | 0.5 | 40 | | | | | | | | | | 8 | | | | 24.50 | 537.23 | 21.93 | 10.96 | 10.24 | | 5.12 | | Jennings, Leonard M | | Jennings, Leonard M | -5.12 |

| # | AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5768 | 1/24/2001 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | 77.30 | | | | | 87.71 | | | | | | | 38.65 | | | | | | | 32 | 4 | | | | | | | | 32 | | | | 4.00 | 87.71 | 21.93 | 87.71 | 77.30 | | 38.65 | | | 10.41 | Jennings, Leonard M | -38.65 |
| 5769 | 12/11/2001 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | 4 | | | 40 | | | | | #DIV/0! | | | | | | | | | Jennings, Leonard M | |
| 5770 | 12/18/2001 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40 | | | | | #DIV/0! | | | | | | | | | Jennings, Leonard M | |
| 5771 | 12/25/2001 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | | 40 | | | | | #DIV/0! | | | | | | | | | Jennings, Leonard M | |
| 5772 | 1/1/2002 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | | 40 | | | | | #DIV/0! | | | | | | | | | Jennings, Leonard M | |
| 5773 | 1/8/2002 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32 | | | | | #DIV/0! | | | | | | | | | Jennings, Leonard M | |
| 5774 | 1/15/2002 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | 20.48 | | | | | | | | | | | | | 10.24 | | | | | | 40 | | 1 | | | | | | | | | | | 33.00 | 723.62 | 21.93 | 20.48 | 20.48 | | 10.24 | | | 1.44 | Jennings, Leonard M | -10.24 |
| 5775 | 1/22/2002 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 877.11 | 21.93 | | | | | | | | Jennings, Leonard M | |
| 5776 | 1/29/2002 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | | 117.79 | | | | | | | | 126.08 | | | 58.89 | | | | | | | 40 | | 5.75 | | | | | | | | | | | 45.75 | 1,003.19 | 21.93 | 126.08 | 117.79 | 63.04 | 58.89 | | | 8.30 | Jennings, Leonard M | 4.15 |
| 5777 | 2/5/2002 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | 77.30 | | | | | 87.71 | | | | | | | 38.65 | | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 964.62 | 21.93 | 87.71 | 77.30 | 43.86 | 38.65 | | | 10.41 | Jennings, Leonard M | 5.21 |
| 5778 | 2/12/2002 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 877.11 | 21.93 | | | | | | | | Jennings, Leonard M | |
| 5779 | 2/19/2002 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | | | 154.60 | | | | | | | 32 | | | | | | | 8 | | | | | | 24.00 | 526.27 | 21.93 | | | | | | | | Jennings, Leonard M | |
| 5780 | 2/26/2002 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 701.69 | 21.93 | | | | | | | | Jennings, Leonard M | |
| 5781 | 3/5/2002 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 877.11 | 21.93 | | | | | | | | Jennings, Leonard M | |
| 5782 | 3/12/2002 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | 20.48 | | | | | | | | | | | | | 10.24 | | | | | | 40 | | 1 | | | | | | | | | | | 41.00 | 899.04 | 21.93 | 20.48 | 20.48 | | 10.24 | | | 1.44 | Jennings, Leonard M | 0.72 |
| 5783 | 3/19/2002 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 701.69 | 21.93 | | | | | | | | Jennings, Leonard M | |
| 5784 | 3/26/2002 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | 20.48 | | | | | | 21.93 | | | | | | | 10.24 | | | | | | 40 | | 1 | | | | | | | | | | | 41.00 | 899.04 | 21.93 | 21.93 | 20.48 | 10.96 | 10.24 | | | 1.44 | Jennings, Leonard M | 0.72 |
| 5785 | 4/2/2002 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 701.69 | 21.93 | | | | | | | | Jennings, Leonard M | |
| 5786 | 4/9/2002 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | 10.24 | | | | | | 10.96 | | | | | | | 5.12 | | | | | | 40 | | 0.5 | | | | | | | | | | | 32.50 | 712.65 | 21.93 | 10.96 | 10.24 | 10.96 | 5.12 | | | 0.72 | Jennings, Leonard M | -5.12 |
| 5787 | 4/16/2002 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | 16 | | | | | | | 24.00 | 526.27 | 21.93 | | | | | | | | Jennings, Leonard M | |
| 5788 | 4/23/2002 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 877.11 | 21.93 | | | | | | | | Jennings, Leonard M | |
| 5789 | 4/30/2002 | Jennings, Leonard M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 8 | | | | | | 32.00 | 701.69 | 21.93 | | | | | | | | Jennings, Leonard M | |
| 5790 | 5/7/2002 | Jennings, Leonard M | 820.00 | 66.12 | 886.12 | 23.67 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 8 | | | | | | 40.00 | 946.87 | 23.67 | | | | | | | | Jennings, Leonard M | |
| 5791 | 5/14/2002 | Jennings, Leonard M | 820.00 | 66.12 | 886.12 | 23.67 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 946.87 | 23.67 | | | | | | | | Jennings, Leonard M | |
| 5792 | 5/21/2002 | Jennings, Leonard M | 820.00 | 66.12 | 886.12 | 23.67 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 757.49 | 23.67 | | | | | | | | Jennings, Leonard M | |
| 5793 | 5/28/2002 | Jennings, Leonard M | 820.00 | 66.12 | 886.12 | 23.67 | | 86.92 | | | | | 94.69 | | | | | | 164.00 | 43.46 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,041.55 | 23.67 | 94.69 | 86.92 | 47.34 | 43.46 | | | 7.77 | Jennings, Leonard M | 3.88 |
| 5794 | 6/4/2002 | Jennings, Leonard M | 820.00 | 66.12 | 886.12 | 23.67 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 946.87 | 23.67 | | | | | | | | Jennings, Leonard M | |
| 5795 | 6/11/2002 | Jennings, Leonard M | 820.00 | 66.12 | 886.12 | 23.67 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 757.49 | 23.67 | | | | | | | | Jennings, Leonard M | |
| 5796 | 6/18/2002 | Jennings, Leonard M | 820.00 | 66.12 | 886.12 | 23.67 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 946.87 | 23.67 | | | | | | | | Jennings, Leonard M | |
| 5797 | 6/25/2002 | Jennings, Leonard M | 820.00 | 66.12 | 886.12 | 23.67 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 8 | | | | | | | 24.00 | 568.12 | 23.67 | | | | | | | | Jennings, Leonard M | |
| 5798 | 7/2/2002 | Jennings, Leonard M | 830.00 | 67.62 | 897.62 | 23.98 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 767.32 | 23.98 | | | | | | | | Jennings, Leonard M | |
| 5799 | 7/9/2002 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 957.10 | 23.93 | | | | | | | | Jennings, Leonard M | |
| 5800 | 7/16/2002 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 765.68 | 23.93 | | | | | | | | Jennings, Leonard M | |
| 5801 | 7/23/2002 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | 27.99 | | | | | 29.91 | | | | | | | 14.00 | | | | | | 40 | | 1.25 | | | | | | | | | | | 41.25 | 987.01 | 23.93 | 29.91 | 27.99 | 14.95 | 14.00 | | | 1.92 | Jennings, Leonard M | 0.96 |
| 5802 | 7/30/2002 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | 240.00 | | | | | | | 32 | | | | | | | 8 | | | | | | 32.00 | 765.68 | 23.93 | | | | | | | | Jennings, Leonard M | |
| 5803 | 8/6/2002 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 24.00 | 574.26 | 23.93 | | | | | | | | Jennings, Leonard M | |
| 5804 | 8/13/2002 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | 22.39 | | | | | 23.93 | | | | | | 240.00 | 11.20 | | | | | | 32 | | 1 | | | | | | | | | | | 33.00 | 789.61 | 23.93 | 23.93 | 22.39 | 11.96 | 11.20 | | | 1.54 | Jennings, Leonard M | -11.20 |
| 5805 | 8/20/2002 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | 33.59 | | | | | 35.89 | | | | | | | 16.79 | | | | | | 40 | | 1.5 | | | | | | | | | | | 41.50 | 992.99 | 23.93 | 35.89 | 33.59 | 16.79 | 16.79 | | | 2.30 | Jennings, Leonard M | 1.15 |
| 5806 | 8/27/2002 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | 33.59 | | | | | 35.89 | | | | | | | 16.79 | | | | | | 40 | | 1.5 | | | | | | | | | | | 41.50 | 992.99 | 23.93 | 35.89 | 33.59 | 16.79 | 16.79 | | | 2.30 | Jennings, Leonard M | 1.15 |
| 5807 | 9/3/2002 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | 22.39 | | | | | 23.93 | | | | | 120.00 | 169.00 | 11.20 | | | | | | 40 | | 1 | | | | 4 | | | | | | | 41.00 | 981.03 | 23.93 | 23.93 | 22.39 | 11.96 | 11.20 | | | 1.54 | Jennings, Leonard M | -11.20 |
| 5808 | 9/10/2002 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | 33.59 | | | | | 35.89 | | | | | | | 16.79 | | | | | | 40 | | | | | | | 8 | | | | | | 33.50 | 801.57 | 23.93 | 35.89 | 33.59 | 16.79 | 16.79 | | | 2.30 | Jennings, Leonard M | -16.79 |

| AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2002 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 16 | | | | | 16.00 | 382.84 | 23.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 9/24/2002 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | 22.39 | | | | | | | | | | | | | 11.20 | | | | | 32 | | | | | | | | | 1 | | | | 33.00 | 789.01 | 23.93 | 23.93 | 22.39 | | 11.20 | | Jennings, Leonard M | | Jennings, Leonard M | -11.20 |
| 10/1/2002 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | 360.00 | 360.00 | | | | | | | | 40 | | | | | | 12 | 12 | | | | | | 52.00 | 1,317.10 | 25.33 | 360.00 | 360.00 | | 151.97 | | Jennings, Leonard M | | Jennings, Leonard M | 151.97 |
| 10/8/2002 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 957.10 | 23.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 10/15/2002 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | 240.00 | 240.00 | 169.00 | | | | | | | 40 | | | | | | 8 | 8 | 8 | | | | | 40.00 | 1,005.68 | 25.14 | 240.00 | 240.00 | | 14.00 | | Jennings, Leonard M | | Jennings, Leonard M | |
| 10/22/2002 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | 27.99 | | | | 29.91 | | | | | | | | | 14.00 | | | | | 40 | | 1.25 | | | | 12 | 12 | 8 | | | | | 45.25 | 1,155.59 | 25.54 | 389.91 | 387.99 | 67.04 | 14.00 | | Jennings, Leonard M | | Jennings, Leonard M | 53.04 |
| 10/29/2002 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 765.68 | 23.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 11/5/2002 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 765.68 | 23.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 11/12/2002 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | 84.50 | | | | | 95.71 | | | | | | | 169.00 | 42.25 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,052.81 | 23.93 | 95.71 | 84.50 | 47.86 | 42.25 | | Jennings, Leonard M | 11.21 | Jennings, Leonard M | 5.61 |
| 11/19/2002 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 957.10 | 23.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 11/26/2002 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | 55.98 | | | | | 59.82 | | | | | | | | 27.99 | | | | | 40 | | 2.5 | | | | | | 32 | | | | | 10.50 | 251.24 | 23.93 | 55.98 | 55.98 | | 27.99 | | Jennings, Leonard M | | Jennings, Leonard M | -27.99 |
| 12/3/2002 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | 338.00 | | | | | | | 40 | | | | | | | | 32 | | | | | | | #DIV/0! | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 12/10/2002 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 40 | | | | | | | #DIV/0! | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 12/17/2002 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32 | | | | | | | #DIV/0! | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 12/24/2002 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 957.10 | 23.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 12/31/2002 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 957.10 | 23.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 1/7/2003 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 765.68 | 23.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 1/14/2003 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 957.10 | 23.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 1/21/2003 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 765.68 | 23.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 1/28/2003 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | 84.50 | | | | | 95.71 | | | | | | | | 42.25 | | | | | | 32 | 4 | | | | | | | | | | | | 36.00 | 861.39 | 23.93 | 95.71 | 84.50 | | 42.25 | | Jennings, Leonard M | 11.21 | Jennings, Leonard M | -42.25 |
| 2/4/2003 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 957.10 | 23.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 2/11/2003 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 765.68 | 23.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 2/18/2003 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 957.10 | 23.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 2/25/2003 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | | 16.00 | 382.84 | 23.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 3/4/2003 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 957.10 | 23.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 3/11/2003 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | 83.97 | | | | | 89.73 | | | | | | | | 41.99 | | | | | 32 | | 3.75 | | | | | | | | | | | 35.75 | 855.41 | 23.93 | 89.73 | 83.97 | | 41.99 | | Jennings, Leonard M | 5.76 | Jennings, Leonard M | -41.99 |
| 3/18/2003 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 957.10 | 23.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 3/25/2003 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 957.10 | 23.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4/1/2003 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | 33.59 | | | | 35.89 | | | | | | | | | 16.79 | | | | | 40 | | 1.5 | | | | | | | | | | | 41.50 | 992.99 | 23.93 | 35.89 | 33.59 | 17.95 | 16.79 | | Jennings, Leonard M | 2.30 | Jennings, Leonard M | 1.15 |
| 4/8/2003 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 957.10 | 23.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4/15/2003 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 765.68 | 23.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 4/22/2003 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | 126.75 | | | | | 143.67 | | | | | | | 169.00 | 63.38 | | | | | | 32 | 6 | | | | | | | | | | | | 38.00 | 909.25 | 23.93 | 143.67 | 126.75 | | 63.38 | | Jennings, Leonard M | 16.82 | Jennings, Leonard M | -63.38 |
| 4/29/2003 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | 8 | | | | | | 40.00 | 574.26 | 23.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5/6/2003 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 957.10 | 23.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5/13/2003 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 765.68 | 23.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5/20/2003 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 957.10 | 23.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 5/27/2003 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 765.68 | 23.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 6/3/2003 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 765.68 | 23.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 6/10/2003 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | 84.50 | | | | | 95.71 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,052.81 | 23.93 | 95.71 | 84.50 | 47.86 | 42.25 | | Jennings, Leonard M | 11.21 | Jennings, Leonard M | 5.61 |
| 6/17/2003 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 8 | 8 | | | | | | 24.00 | 574.26 | 23.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 6/24/2003 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 957.10 | 23.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |

| AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2003 | Jennings, Leonard M | 845.00 | 50.70 | 895.70 | 23.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 957.10 | 23.93 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 7/8/2003 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 780.15 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 7/15/2003 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | 8.00 | | | | | 24.00 | 585.11 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 7/22/2003 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | 134.36 | | | | 146.28 | | | | | 256.00 | | | | 67.18 | | | | | 40 | | 6 | | | | 8 | | | | | | | 46.00 | 1,121.46 | 24.38 | 146.28 | 134.36 | 73.14 | 67.18 | | Jennings, Leonard M | 11.92 | Jennings, Leonard M | 5.96 |
| 7/29/2003 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16.00 | | | | | 24.00 | 585.11 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 8/5/2003 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 780.15 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 8/12/2003 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 780.15 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 8/19/2003 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 780.15 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 8/26/2003 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 780.15 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 9/2/2003 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 9/9/2003 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 9/16/2003 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 9/23/2003 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 9/30/2003 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 780.15 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 10/7/2003 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8.00 | 8.00 | | | | 16.00 | 390.07 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 10/14/2003 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 780.15 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 10/21/2003 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 10/28/2003 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | 33.59 | | | | 36.57 | | | | | | | | | 16.79 | | | | | 40 | | 1.5 | | | | | | | | | | | 41.50 | 1,011.75 | 24.38 | 36.57 | 33.59 | 18.28 | 16.79 | | Jennings, Leonard M | 2.98 | Jennings, Leonard M | 1.49 |
| 11/4/2003 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 780.15 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 11/11/2003 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 780.15 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 11/18/2003 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 11/25/2003 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | 89.57 | | | | 97.52 | | | | | | | | | 44.79 | | | | | 40 | | 4 | | | | | | 16.00 | | | | | 28.00 | 682.63 | 24.38 | 97.52 | 89.57 | | 44.79 | | Jennings, Leonard M | 7.95 | Jennings, Leonard M | -44.79 |
| 12/2/2003 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | 338.00 | | | | | | | 40 | | | | | | | | 16.00 | | | | | | | #DIV/0! | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 12/9/2003 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | | | | | | | #DIV/0! | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 12/16/2003 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | | | | | | | #DIV/0! | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 12/23/2003 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | | | | | | | #DIV/0! | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 12/30/2003 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | 32.00 | | | | | | | #DIV/0! | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 1/6/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | 32.00 | | | | | 8.00 | 195.04 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 1/13/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 1/20/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 1/27/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 2/3/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | 24.00 | 585.11 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 2/10/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 2/17/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 2/24/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 3/2/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 3/9/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 3/16/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 3/23/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 780.15 | 24.38 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 3/30/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | | | 24.38 | | | | | | | | | 11.20 | | | | | 40 | | 1 | | | | | | | 8.00 | | | | 33.00 | 804.52 | 24.38 | 24.38 | 22.39 | | 11.20 | | Jennings, Leonard M | 1.99 | Jennings, Leonard M | -11.20 |
| 4/6/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | 55.98 | | | | 60.95 | | | | | | | | | 27.99 | | | | | 40 | | 2.5 | | | | | | | | | | | 42.50 | 1,036.13 | 24.38 | 60.95 | 55.98 | 30.47 | 27.99 | | Jennings, Leonard M | 4.97 | Jennings, Leonard M | 2.48 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5891 | 4/13/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | | | | 24.38 | | | | | | 11.20 | | | | | | | 40 | | 1 | | | | | | 8.00 | | | | | 33.00 | 804.52 | 24.38 | 24.38 | 22.39 | | 11.20 | | | Jennings, Leonard M | Jennings, Leonard M | -11.20 |
| 5892 | 4/20/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | 16.00 | | | | | 24.00 | 585.11 | 24.38 | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5893 | 4/27/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 780.15 | 24.38 | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5894 | 5/4/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 585.11 | 24.38 | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5895 | 5/11/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | 89.57 | | | | | 97.52 | | | | | | 44.79 | | | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,072.70 | 24.38 | 97.52 | 89.57 | 48.76 | 44.79 | | 7.95 | Jennings, Leonard M | Jennings, Leonard M | 3.97 |
| 5896 | 5/18/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16.00 | | | | | 24.00 | 585.11 | 24.38 | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5897 | 5/25/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | | | | 24.38 | | | | | | 11.20 | | | | | | | 40 | | 1 | | | | | | | | | | | 41.00 | 999.56 | 24.38 | 24.38 | 22.39 | 12.19 | 11.20 | | 1.99 | Jennings, Leonard M | Jennings, Leonard M | 0.99 |
| 5898 | 6/1/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | 83.97 | | | | | 91.42 | | | | | | 169.00 | | | | | | | 40 | | 3.75 | | | | | | | | | | | 43.75 | 1,066.60 | 24.38 | 91.42 | 83.97 | 45.71 | 41.99 | | 7.45 | Jennings, Leonard M | Jennings, Leonard M | 3.73 |
| 5899 | 6/8/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | 61.58 | | | | | 67.04 | | | | | | | | | | | | | 32 | | 2.75 | | | | | | | | | | | 34.75 | 847.19 | 24.38 | 67.04 | 61.58 | | 30.79 | | 5.46 | Jennings, Leonard M | Jennings, Leonard M | -30.79 |
| 5900 | 6/15/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 780.15 | 24.38 | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5901 | 6/22/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 780.15 | 24.38 | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5902 | 6/30/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | 55.98 | | | | | 60.95 | | | | | | | | | | | | | 40 | | 2.5 | | | | | | | | 16.00 | | | 26.50 | 646.06 | 24.38 | 60.95 | 55.98 | | 27.99 | | 4.97 | Jennings, Leonard M | Jennings, Leonard M | -27.99 |
| 5903 | 7/6/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | | | | 24.38 | | | | | | 169.00 | | | | | | | 40 | | 1 | | | | | | | | | | | 41.00 | 999.56 | 24.38 | 24.38 | 22.39 | 12.19 | 11.20 | | 1.99 | Jennings, Leonard M | Jennings, Leonard M | 0.99 |
| 5904 | 7/13/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5905 | 7/20/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5906 | 7/27/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5907 | 8/3/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5908 | 8/10/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5909 | 8/17/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | | | | | | | 16.00 | 390.07 | 24.38 | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5910 | 8/24/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 8 | | | | | | | | | | | | | 32.00 | 780.15 | 24.38 | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5911 | 8/31/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5912 | 9/7/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5913 | 9/14/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5914 | 9/21/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5915 | 9/28/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5916 | 10/5/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | 33.59 | | | | | 36.57 | | | | | | 16.79 | | | | | | | 40 | | 1.5 | | | | | | | | | | | 41.50 | 1,011.75 | 24.38 | 36.57 | 33.59 | 18.28 | 16.79 | | 2.98 | Jennings, Leonard M | Jennings, Leonard M | 1.49 |
| 5917 | 10/12/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 585.11 | 24.38 | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5918 | 10/19/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 780.15 | 24.38 | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5919 | 10/26/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | 11.20 | | | | | 12.19 | | | | | | 5.60 | | | | | | | 40 | | 0.5 | | | | | | | | | | | 40.50 | 987.37 | 24.38 | 12.19 | 11.20 | 6.09 | 5.60 | | 0.99 | Jennings, Leonard M | Jennings, Leonard M | 0.50 |
| 5920 | 11/2/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.50 | 975.16 | 24.38 | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5921 | 11/9/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | 50.38 | | | | 384.00 | 54.85 | | | | | | 25.19 | | | | | | | 40 | | 2.25 | | | | | 12 | 8 | | | | | 34.25 | 835.00 | 24.38 | 54.85 | 50.38 | | 25.19 | | | Jennings, Leonard M | Jennings, Leonard M | -25.19 |
| 5922 | 11/16/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | | | | 24.38 | | | | | | 169.00 | | | | | | | 40 | | 1 | | | | | | 16 | | | | | 25.00 | 609.49 | 24.38 | 24.38 | 22.39 | | 11.20 | | 1.99 | Jennings, Leonard M | Jennings, Leonard M | -11.20 |
| 5923 | 11/23/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | 256.00 | | | | | | | | | | | | | | 32 | | | | | | 8 | | 32 | | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5924 | 11/30/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | 338.00 | | | | | | | 32 | | | | | | | | 32 | | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5925 | 12/7/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40 | | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5926 | 12/14/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | 256.00 | | | | | | | | | | | | | | 40 | | | | | | 8 | | 40 | | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5927 | 12/21/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40 | | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5928 | 12/28/2004 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | 40 | | | | | | | #DIV/0! | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5929 | 1/4/2005 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | 24 | | | | | 8.00 | 195.04 | 24.38 | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5930 | 1/11/2005 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | | | | 24.38 | | | | | | 11.20 | | | | | | | 40 | | 1 | | | | | | | | | | | 33.00 | 804.52 | 24.38 | 24.38 | 22.39 | | 11.20 | | 1.99 | Jennings, Leonard M | Jennings, Leonard M | -11.20 |
| 5931 | 1/18/2005 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | | | Jennings, Leonard M | Jennings, Leonard M | |

| Row | AM | AN | AQ | AP | AG | AR | AT | AY | BE | BG | BL | BN | BT | BU | BV | BY | BZ | CA | CB | CC | CD | CE | CF | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5932 | 1/25/2005 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | 40 | | 8 | | | 32.00 | 780.15 | 24.38 | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5933 | 2/1/2005 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | 40 | | | | | 40.00 | 975.18 | 24.38 | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5934 | 2/8/2005 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | 40 | | | | | 32.00 | 780.15 | 24.38 | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5935 | 2/15/2005 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | 61.58 | 67.04 | | 30.79 | 32 | 2.75 | | | | 34.75 | 847.19 | 24.38 | 67.04 | 61.58 | | 30.79 | 5.46 | Jennings, Leonard M | Jennings, Leonard M | -30.79 |
| 5936 | 2/22/2005 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | 22.39 | 24.38 | | 11.20 | 32 | 1 | | | | 33.00 | 804.52 | 24.38 | 24.38 | 22.39 | | 11.20 | 1.99 | Jennings, Leonard M | Jennings, Leonard M | -11.20 |
| 5937 | 3/1/2005 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | 40 | | | | | 40.00 | 975.18 | 24.38 | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5938 | 3/8/2005 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | 33.59 | 36.57 | | 16.79 | 32 | 1.5 | | | | 41.50 | 1,011.75 | 24.38 | 36.57 | 33.59 | 18.28 | 16.79 | 2.98 | Jennings, Leonard M | Jennings, Leonard M | 1.49 |
| 5939 | 3/15/2005 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | 40 | | | | | 40.00 | 975.18 | 24.38 | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5940 | 3/22/2005 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | 55.98 | 60.95 | | 27.99 | 32 | 2.5 | | | | 42.50 | 1,036.13 | 24.38 | 60.95 | 55.98 | 30.47 | 27.99 | 4.97 | Jennings, Leonard M | Jennings, Leonard M | 2.48 |
| 5941 | 3/29/2005 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | 32 | | | | | 32.00 | 780.15 | 24.38 | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5942 | 4/5/2005 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | 40 | | 8 | | | 24.00 | 585.11 | 24.38 | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5943 | 4/12/2005 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | 40 | | 8 | | | 32.00 | 780.15 | 24.38 | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5944 | 4/19/2005 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | 22.39 | 24.38 | 169.00 | 11.20 | 40 | 1 | | | | 41.00 | 999.56 | 24.38 | 24.38 | 22.39 | 12.19 | 11.20 | 1.99 | Jennings, Leonard M | Jennings, Leonard M | 0.99 |
| 5945 | 4/26/2005 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | 78.37 | 85.33 | | 39.19 | 40 | 3.5 | | | | 43.50 | 1,060.51 | 24.38 | 85.33 | 78.37 | 42.66 | 39.19 | 6.95 | Jennings, Leonard M | Jennings, Leonard M | 3.48 |
| 5946 | 5/3/2005 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | 40 | | 8 | | | 32.00 | 780.15 | 24.38 | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5947 | 5/10/2005 | Jennings, Leonard M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | 40 | | | | | 32.00 | 780.15 | 24.38 | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5948 | 5/17/2005 | Jennings, Leonard M | 870.00 | 69.12 | 939.12 | 25.09 | | | | | 32 | | | | | 32.00 | 802.80 | 25.09 | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5949 | 5/24/2005 | Jennings, Leonard M | 870.00 | 69.12 | 939.12 | 25.09 | 23.06 | 25.09 | | 11.53 | 40 | 1 | | | | 33.00 | 827.89 | 25.09 | 25.09 | 23.06 | | 11.53 | 2.03 | Jennings, Leonard M | Jennings, Leonard M | -11.53 |
| 5950 | 5/31/2005 | Jennings, Leonard M | 870.00 | 69.12 | 939.12 | 25.09 | | | 174.00 | | 40 | | 8 | | | 32.00 | 802.80 | 25.09 | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5951 | 6/7/2005 | Jennings, Leonard M | 870.00 | 69.12 | 939.12 | 25.09 | 46.11 | 50.17 | | 23.06 | 40 | 2 | | | | 42.00 | 1,053.67 | 25.09 | 50.17 | 46.11 | 25.09 | 23.06 | 4.06 | Jennings, Leonard M | Jennings, Leonard M | 2.03 |
| 5952 | 6/14/2005 | Jennings, Leonard M | 870.00 | 69.12 | 939.12 | 25.09 | 23.06 | 25.09 | | 11.53 | 40 | 1 | | | | 33.00 | 827.89 | 25.09 | 25.09 | 23.06 | | 11.53 | 2.03 | Jennings, Leonard M | Jennings, Leonard M | -11.53 |
| 5953 | 6/21/2005 | Jennings, Leonard M | 870.00 | 69.12 | 939.12 | 25.09 | 17.29 | 18.82 | | 8.65 | 32 | 0.75 | | 32 | | 0.75 | 18.82 | | 25.09 | 18.82 | | 8.65 | 1.52 | Jennings, Leonard M | Jennings, Leonard M | -8.65 |
| 5954 | 6/28/2005 | Jennings, Leonard M | 870.00 | 69.12 | 939.12 | 25.09 | | | | | 32 | | | | | 32.00 | 802.80 | 25.09 | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5955 | 7/5/2005 | Jennings, Leonard M | 885.60 | 70.68 | 956.28 | 25.82 | 23.74 | 25.55 | 179.20 | 11.87 | 40 | 0.5 | | | 8 | 32.00 | 843.01 | 26.34 | 25.55 | 23.74 | | 11.87 | 1.80 | Jennings, Leonard M | Jennings, Leonard M | -11.87 |
| 5956 | 7/12/2005 | Jennings, Leonard M | 896.00 | 70.68 | 966.68 | 25.82 | 11.87 | 12.91 | | 5.94 | 40 | 0.5 | | | | 40.50 | 1,045.86 | 25.82 | 12.91 | 11.87 | 6.46 | 5.94 | 1.04 | Jennings, Leonard M | Jennings, Leonard M | 0.52 |
| 5957 | 7/19/2005 | Jennings, Leonard M | 896.00 | 70.68 | 966.68 | 25.82 | | | | | 40 | | | | | 40.00 | 1,032.95 | 25.82 | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5958 | 7/26/2005 | Jennings, Leonard M | 896.00 | 70.68 | 966.68 | 25.82 | | | | | 40 | | 8 | | | 32.00 | 826.36 | 25.82 | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5959 | 8/2/2005 | Jennings, Leonard M | 896.00 | 70.68 | 966.68 | 25.82 | | | | | 32 | | | | | 32.00 | 826.36 | 25.82 | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5960 | 8/9/2005 | Jennings, Leonard M | 896.00 | 70.68 | 966.68 | 25.82 | | | | | 40 | | | | | 40.00 | 1,032.95 | 25.82 | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5961 | 8/16/2005 | Jennings, Leonard M | 896.00 | 70.68 | 966.68 | 25.82 | | | | | 32 | | | | | 32.00 | 826.36 | 25.82 | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5962 | 8/23/2005 | Jennings, Leonard M | 896.00 | 70.68 | 966.68 | 25.82 | | | | | 40 | | 8 | | | 40.00 | 1,032.95 | 25.82 | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5963 | 8/30/2005 | Jennings, Leonard M | 896.00 | 70.68 | 966.68 | 25.82 | 47.49 | 51.65 | 179.20 | 23.74 | 40 | 2 | | | 8 | 34.00 | 878.01 | 25.82 | 51.65 | 47.49 | | 23.74 | 4.16 | Jennings, Leonard M | Jennings, Leonard M | -23.74 |
| 5964 | 9/6/2005 | Jennings, Leonard M | 896.00 | 70.68 | 966.68 | 25.82 | | | | | 40 | | 8 | | | 33.00 | 852.18 | 25.82 | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5965 | 9/13/2005 | Jennings, Leonard M | 896.00 | 70.68 | 966.68 | 25.82 | 23.74 | 25.82 | | 11.87 | 32 | 1 | | | | 33.00 | 852.18 | 25.82 | 25.82 | 23.74 | | 11.87 | 2.08 | Jennings, Leonard M | Jennings, Leonard M | -11.87 |
| 5966 | 9/20/2005 | Jennings, Leonard M | 896.00 | 70.68 | 966.68 | 25.82 | | | | | 40 | | | | | 40.00 | 1,032.95 | 25.82 | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5967 | 9/27/2005 | Jennings, Leonard M | 896.00 | 70.68 | 966.68 | 25.82 | | | | | 40 | | | | | 40.00 | 1,032.95 | 25.82 | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5968 | 10/4/2005 | Jennings, Leonard M | 896.00 | 70.68 | 966.68 | 25.82 | 23.74 | 25.82 | | 11.87 | 40 | 1 | | | | 41.00 | 1,058.77 | 25.82 | 25.82 | 23.74 | | 11.87 | 2.08 | Jennings, Leonard M | Jennings, Leonard M | 1.04 |
| 5969 | 10/11/2005 | Jennings, Leonard M | 896.00 | 70.68 | 966.68 | 25.82 | 83.10 | 90.38 | 179.20 | 41.55 | 40 | 3.5 | | | | 43.50 | 1,123.33 | 25.82 | 90.38 | 83.10 | 45.19 | 41.55 | 7.28 | Jennings, Leonard M | Jennings, Leonard M | 3.64 |
| 5970 | 10/18/2005 | Jennings, Leonard M | 896.00 | 70.68 | 966.68 | 25.82 | 23.74 | 25.82 | | 11.87 | 40 | 1 | | | | 35.00 | 645.59 | 25.82 | 25.82 | 23.74 | | 11.87 | 2.08 | Jennings, Leonard M | Jennings, Leonard M | -11.87 |
| 5971 | 10/25/2005 | Jennings, Leonard M | 896.00 | 70.68 | 966.68 | 25.82 | | | | | 32 | | 16 | | | 32.00 | 826.36 | 25.82 | | | | | | Jennings, Leonard M | Jennings, Leonard M | |
| 5972 | 11/1/2005 | Jennings, Leonard M | 896.00 | 70.68 | 966.68 | 25.82 | | | | | 32 | | | | | 32.00 | 826.36 | 25.82 | | | | | | Jennings, Leonard M | Jennings, Leonard M | |

| | AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5973 | 1/8/2005 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | 47.49 | | | | | 51.65 | | | | | | | | 23.74 | | | | | 40 | | 2 | | | | | | 34.00 | 878.01 | 25.82 | 51.65 | 47.49 | | | | | 23.74 | | | | Jennings, Leonard M | 4.16 | Jennings, Leonard M | -23.74 |
| 5974 | 11/15/2005 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | 23.74 | | | | | 25.82 | | | | | | | | 11.87 | | | | | 40 | | 1 | | | | | | 25.00 | 645.59 | 25.82 | 25.82 | 23.74 | | | | | 11.87 | | | | Jennings, Leonard M | 2.08 | Jennings, Leonard M | -11.87 |
| 5975 | 11/22/2005 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | 35.62 | | | | | 38.74 | | | | | | 179.20 | | 17.81 | | | | | 40 | | 1.5 | | | | | | 25.00 | 645.59 | 25.82 | 38.74 | 35.62 | | | | | 17.81 | | | | Jennings, Leonard M | 3.12 | Jennings, Leonard M | -17.81 |
| 5976 | 11/29/2005 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | | | | | | | | | | | | | | 358.40 | | | | | 40 | | | | | | | | | | #DIV/0! | | | | | | | | | | | Jennings, Leonard M | 4.16 | Jennings, Leonard M | |
| 5977 | 12/6/2005 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | 189.95 | | | | | 206.59 | | | | | | | | 94.98 | | | | | 32 | | 8 | | | | | | 8.00 | 206.59 | 25.82 | 206.59 | 189.95 | | | | | 94.98 | | | | Jennings, Leonard M | 16.64 | Jennings, Leonard M | -94.98 |
| 5978 | 12/13/2005 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | #DIV/0! | | | | | | | | | | | Jennings, Leonard M | | | |
| 5979 | 12/20/2005 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | #DIV/0! | | | | | | | | | | | Jennings, Leonard M | | | |
| 5980 | 12/27/2005 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | #DIV/0! | | | | | | | | | | | Jennings, Leonard M | | | |
| 5981 | 1/3/2006 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | 17.81 | | | | | 19.37 | | | | | | 179.20 | | 8.90 | | | | | 40 | | 0.75 | | | | | | 16.75 | 432.55 | 25.82 | 19.37 | 17.81 | | | | | 8.90 | | | | Jennings, Leonard M | 1.56 | Jennings, Leonard M | -8.90 |
| 5982 | 1/10/2006 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,032.95 | 25.82 | | | | | | | | | | Jennings, Leonard M | | | |
| 5983 | 1/17/2006 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | 83.10 | | | | | 90.38 | | | | | | 179.20 | | 41.55 | | | | | 32 | | 3.5 | | | | | | 36.50 | 976.74 | 25.82 | 90.38 | 83.10 | | | | | 41.55 | | | | Jennings, Leonard M | 7.28 | Jennings, Leonard M | -41.55 |
| 5984 | 1/24/2006 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32.00 | 826.36 | 25.82 | | | | | | | | | | Jennings, Leonard M | | | |
| 5985 | 1/31/2006 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | 11.87 | | | | | 12.91 | | | | | | | | 5.94 | | | | | 40 | | 0.5 | | | | | | 40.00 | 1,045.86 | 25.82 | 12.91 | 11.87 | | | | 6.46 | 5.94 | | | | Jennings, Leonard M | 1.04 | Jennings, Leonard M | 0.52 |
| 5986 | 2/7/2006 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32.00 | 826.36 | 25.82 | | | | | | | | | | Jennings, Leonard M | | | |
| 5987 | 2/14/2006 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,032.95 | 25.82 | | | | | | | | | | Jennings, Leonard M | | | |
| 5988 | 2/21/2006 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | 65.30 | | | | | 71.00 | | | | | | 179.20 | | 32.65 | | | | | 40 | | 2.75 | | | | | | 40.00 | 826.36 | 25.82 | 71.00 | 65.30 | | | | 35.51 | 32.65 | | | | Jennings, Leonard M | 5.72 | Jennings, Leonard M | 2.86 |
| 5989 | 2/28/2006 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32.00 | 826.36 | 25.82 | | | | | | | | | | Jennings, Leonard M | | | |
| 5990 | 3/7/2006 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | 17.81 | | | | | 19.37 | | | | | | | | 8.90 | | | | | 32 | | 0.75 | | | | | | 32.75 | 845.73 | 25.82 | 19.37 | 17.81 | | | | | 8.90 | | | | Jennings, Leonard M | 1.56 | Jennings, Leonard M | -8.90 |
| 5991 | 3/14/2006 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | 17.81 | | | 179.20 | | 19.37 | | | | 206.59 | | | | 8.90 | | 89.60 | | | 40 | | 0.75 | | 8 | | | | 40.00 | 1,052.32 | 225.96 | 197.01 | 9.68 | 98.50 | | | | | | | | Jennings, Leonard M | 28.95 | Jennings, Leonard M | -88.62 |
| 5992 | 3/21/2006 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | 11.87 | | | | | 12.91 | | | | | | | | 5.94 | | | | | 40 | | 0.5 | | | | | | 40.00 | 1,045.86 | 25.82 | 12.91 | 11.87 | | | | 6.46 | 5.94 | | | | Jennings, Leonard M | 1.04 | Jennings, Leonard M | 0.52 |
| 5993 | 3/28/2006 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | 35.62 | | | | | 38.74 | | | | | | | | 17.81 | | | | | 40 | | 1.5 | | | | | | 41.50 | 1,071.68 | 25.82 | 38.74 | 35.62 | | | | 19.37 | 17.81 | | | | Jennings, Leonard M | 3.12 | Jennings, Leonard M | -0.52 |
| 5994 | 4/4/2006 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | 59.36 | | | | | 64.56 | | | | | | | | 29.68 | | | | | 40 | | 2.5 | | | | | | 34.50 | 890.92 | 25.82 | 64.56 | 59.36 | | | | | 29.68 | | | | Jennings, Leonard M | 5.20 | Jennings, Leonard M | -29.68 |
| 5995 | 4/11/2006 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | 77.17 | | | | | 83.93 | | | | | 256.00 | | | 38.58 | | | | | 40 | | 3.25 | | | | | | 35.25 | 910.29 | 25.82 | 83.93 | 77.17 | | | | | 38.58 | | | | Jennings, Leonard M | 6.76 | Jennings, Leonard M | -38.58 |
| 5996 | 4/18/2006 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | | | | | | | | | | | 256.00 | 179.20 | | | | | | | 32 | | | | | | 8 | | 32.00 | 826.36 | 25.82 | | | | | | | | | | Jennings, Leonard M | | | |
| 5997 | 4/25/2006 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | 32.00 | 826.36 | 25.82 | | | | | | | | | | Jennings, Leonard M | | | |
| 5998 | 5/2/2006 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | 23.74 | | | | | 25.82 | | | | | | | | 11.87 | | | | | 40 | | 1 | | | | | | 25.00 | 645.59 | 25.82 | 25.82 | 23.74 | | | | | 11.87 | | | | Jennings, Leonard M | 2.08 | Jennings, Leonard M | -11.87 |
| 5999 | 5/9/2006 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | 23.74 | | | | | 25.82 | | | | | | | | 11.87 | | | | | 40 | | 1 | | | | | 16 | 26.00 | 671.42 | 25.82 | 25.82 | 23.74 | | | | | 11.87 | | | | Jennings, Leonard M | 2.08 | Jennings, Leonard M | -23.74 |
| 6000 | 5/16/2006 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | 17.81 | | | | | 19.37 | | | | | | | | 8.90 | | | | | 40 | | 0.75 | | | | | 8 | 26.00 | 671.42 | 25.82 | 19.37 | 17.81 | | | | | 8.90 | | | | Jennings, Leonard M | 1.56 | Jennings, Leonard M | -8.90 |
| 6001 | 5/23/2006 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | 47.49 | | | | | 51.65 | | | | | | | | 23.74 | | | | | 32 | | 2 | | | | | 16 | 34.00 | 877.23 | 25.82 | 51.65 | 47.49 | | | | | 23.74 | | | | Jennings, Leonard M | 4.16 | Jennings, Leonard M | -23.74 |
| 6002 | 5/30/2006 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | 35.62 | | | | | 38.74 | | | | | | 179.20 | | 17.81 | | | | | 32 | | 1.5 | | | | | 8 | 34.00 | 658.50 | 25.82 | 38.74 | 35.62 | | | | | 17.81 | | | | Jennings, Leonard M | 3.12 | Jennings, Leonard M | -17.81 |
| 6003 | 6/6/2006 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | 189.95 | | | | | 206.59 | | | | | | | | 94.98 | | | | | 40 | | 8 | | | | | | 46.00 | 1,239.54 | 25.82 | 206.59 | 189.95 | | | 103.29 | | 94.98 | | | | Jennings, Leonard M | 16.64 | Jennings, Leonard M | 8.32 |
| 6004 | 6/13/2006 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | 106.85 | | | | | 116.21 | | | | | | | | 53.42 | | | | | 40 | | 4.5 | | | | | | 44.50 | 1,149.15 | 25.82 | 116.21 | 106.85 | | | | 58.10 | 53.42 | | | | Jennings, Leonard M | 9.36 | Jennings, Leonard M | 4.68 |
| 6005 | 6/20/2006 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | 35.62 | | | | | 38.74 | | | | | | | | 17.81 | | | | | 40 | | 1.5 | | | | | | 41.50 | 1,071.68 | 25.82 | 38.74 | 35.62 | | | | 19.37 | 17.81 | | | | Jennings, Leonard M | 3.12 | Jennings, Leonard M | -0.52 |
| 6006 | 6/27/2006 | Jennings, Leonard M | 896.00 | 70.66 | 966.68 | 25.82 | | 29.68 | | | | | 32.28 | | | | | | 184.60 | | 14.84 | | | | | 40 | | 1.25 | | | | | 32 | 8 | 1.25 | 32.28 | 25.82 | 32.28 | 29.68 | | | | | 14.84 | | | | Jennings, Leonard M | 2.60 | Jennings, Leonard M | -14.84 |
| 6007 | 7/4/2006 | Jennings, Leonard M | 906.80 | 72.30 | 979.10 | 26.16 | | | | | | | | | | | | | | | | | | | | 40 | | 2.5 | | | | | | 32.00 | 850.82 | 26.16 | | | | | | | | | | Jennings, Leonard M | | | |
| 6008 | 7/11/2006 | Jennings, Leonard M | 906.80 | 72.30 | 979.10 | 26.16 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | 32.00 | 850.82 | 26.16 | | | | | | | | | | Jennings, Leonard M | | | |
| 6009 | 7/18/2006 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | 48.92 | | | | | 53.18 | | | | | 256.00 | | | 24.46 | | | | | 40 | | 2 | | | | | | 42.00 | 1,116.71 | 26.59 | 53.18 | 48.92 | | | | 26.59 | 24.46 | | | | Jennings, Leonard M | 4.26 | Jennings, Leonard M | 2.13 |
| 6010 | 7/25/2006 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | 67.26 | | | | | 73.12 | | | | | | | | 33.63 | | | | | 40 | | 2.75 | | | | | | 42.75 | 1,136.65 | 26.59 | 73.12 | 67.26 | | | | 36.56 | 33.63 | | | | Jennings, Leonard M | 5.85 | Jennings, Leonard M | 2.93 |
| 6011 | 8/1/2006 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,063.53 | 26.59 | | | | | | | | | | Jennings, Leonard M | | | |
| 6012 | 8/8/2006 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | 12.23 | | | | | 13.29 | | | | | | | | 6.11 | | | | | 40 | | 0.5 | | | | | | 40.00 | 1,063.53 | 26.59 | 13.29 | 12.23 | | | | | 6.11 | | | | Jennings, Leonard M | | | |
| 6013 | 8/15/2006 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | 12.23 | | | 92.30 | | 13.29 | | 106.35 | | | | | | 6.11 | | | 46.15 | | 32 | | 0.5 | | | | | 4 | 36.50 | 970.47 | 26.59 | 119.65 | 104.53 | | | | 52.26 | | | | | Jennings, Leonard M | 15.12 | Jennings, Leonard M | -52.26 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6014 | 8/22/2006 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | 24.46 | | | | | 26.59 | | | | | | 12.23 | | | | | | | 32 | 1 | | | | | | | | | | | | | 33.00 | 877.41 | 26.59 | 24.46 | | | 12.23 | | Jennings, Leonard M | 2.13 | Jennings, Leonard M | -12.23 |
| 6015 | 8/29/2006 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | 24.46 | | | | | 26.59 | | | | | | 12.23 | | | | | | | 40 | 1 | | | | | | | | | | | | | 41.00 | 1,090.12 | 26.59 | 24.46 | | 13.29 | 12.23 | | Jennings, Leonard M | 2.13 | Jennings, Leonard M | 1.06 |
| 6016 | 9/5/2006 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | 36.69 | | | | | 39.88 | | | | | | 184.60 | | | | | | | 40 | 1.5 | | | | | | | | 8 | | | | | 33.50 | 890.71 | 26.59 | 39.88 | 36.69 | | 18.34 | | Jennings, Leonard M | 3.19 | Jennings, Leonard M | -18.34 |
| 6017 | 9/12/2006 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | 12.23 | | | | | 13.29 | | | | | | 6.11 | | | | | | | 40 | 0.5 | | | | | | | | | | | | | 40.50 | 1,076.82 | 26.59 | 13.29 | 12.23 | 6.85 | 6.11 | | Jennings, Leonard M | 1.06 | Jennings, Leonard M | -0.53 |
| 6018 | 9/19/2006 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | 12.23 | | | | | 13.29 | | | | | | 6.11 | | | | | | | 40 | 0.5 | | | | | | | | 8 | | | | | 24.50 | 651.41 | 26.59 | 13.29 | 12.23 | | 6.11 | | Jennings, Leonard M | 1.06 | Jennings, Leonard M | -6.11 |
| 6019 | 9/26/2006 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 850.82 | 26.59 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 6020 | 10/3/2006 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | | | | 92.30 | | | | 106.35 | | | | | | | | | | 46.15 | 32 | | | | | | 4 | | | 32 | | | | | 4.00 | 106.35 | 26.59 | 106.35 | 92.30 | | 46.15 | | Jennings, Leonard M | 14.05 | Jennings, Leonard M | -46.15 |
| 6021 | 10/10/2006 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | 24.46 | | | | | 26.59 | | | | | | 184.60 | | | | | | | 32 | 1 | | | | | | | | | | | | | 41.00 | 1,090.12 | 26.59 | 26.59 | 24.46 | 13.29 | 12.23 | | Jennings, Leonard M | 2.13 | Jennings, Leonard M | 1.06 |
| 6022 | 10/17/2006 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,063.53 | 26.59 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 6023 | 10/24/2006 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 850.82 | 26.59 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 6024 | 10/31/2006 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | 18.34 | | | | | 19.94 | | | | | | 9.17 | | | | | | | 40 | 0.75 | | | | | | | | | | | | | 40.75 | 1,083.47 | 26.59 | 19.94 | 18.34 | 9.97 | 9.17 | | Jennings, Leonard M | 1.60 | Jennings, Leonard M | 0.80 |
| 6025 | 11/7/2006 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | 55.03 | | | | | 27.52 | | | | | | | | | | | | | 32 | 2.25 | | | | | | | | | | | | | 34.25 | 910.65 | 26.59 | 55.03 | | | 27.52 | | Jennings, Leonard M | 4.79 | Jennings, Leonard M | -27.52 |
| 6026 | 11/14/2006 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | 36.69 | | | | | 39.88 | | | | | | 184.60 | | | | | | | 32 | 1.5 | | | | | | | | | | | | | 33.50 | 890.71 | 26.59 | 39.88 | 36.69 | | 18.34 | | Jennings, Leonard M | 3.19 | Jennings, Leonard M | -18.34 |
| 6027 | 11/21/2006 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | 32 | | | | | | | | #DIV/0! | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 6028 | 11/28/2006 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | 369.20 | | | | | | | 40 | | | | | | | | | 40 | | | | | | | | #DIV/0! | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 6029 | 12/5/2006 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40 | | | | | | | | #DIV/0! | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 6030 | 12/12/2006 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40 | | | | | | | | #DIV/0! | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 6031 | 12/19/2006 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32 | | | | | | | | #DIV/0! | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 6032 | 12/26/2006 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | 184.60 | | | | | | | 32 | | | | | | | | | 32 | | | | | | | | #DIV/0! | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 6033 | 1/2/2007 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32 | | | | | 8.00 | 212.71 | | #DIV/0! | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 6034 | 1/9/2007 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | 184.60 | | | | | | | | | | | | | | Jennings, Leonard M | | Jennings, Leonard M | -184.60 |
| 6035 | 1/16/2007 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | 36.69 | | | | | 39.88 | | | | | | 184.60 | | | | | | | 40 | 1.5 | | | | | | | | | | | | | 41.50 | 1,103.41 | 26.59 | 39.88 | 36.69 | 19.94 | 18.34 | | Jennings, Leonard M | 3.19 | Jennings, Leonard M | 1.60 |
| 6036 | 1/23/2007 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | 67.26 | | | | | 73.12 | | | | 256.00 | | | | | | | | | 32 | 2.75 | | | | | | | 8 | | | | | | 34.75 | 923.94 | 26.59 | 73.12 | 67.26 | | 33.63 | | Jennings, Leonard M | 5.85 | Jennings, Leonard M | -33.63 |
| 6037 | 1/30/2007 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | 91.72 | | | 92.30 | | 99.71 | | 106.35 | | 256.00 | | | | | | | | | 32 | 3.75 | | | | | 4 | | | | | | | | 39.75 | 1,056.88 | 26.59 | 206.06 | 184.02 | | 62.01 | | Jennings, Leonard M | 22.04 | Jennings, Leonard M | -92.01 |
| 6038 | 2/6/2007 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | 65.61 | | | 92.30 | | 93.06 | | 106.35 | | | | | | | | | | | 32 | 3.5 | | | | | 4 | | | | | | | | 38.50 | 1,020.24 | 26.59 | 199.41 | 177.91 | | 88.95 | | Jennings, Leonard M | 21.50 | Jennings, Leonard M | -88.95 |
| 6039 | 2/13/2007 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | 61.15 | | | | | 66.47 | | | | | | | | | | | | 46.15 | 40 | 2.5 | | | | | | | | | | | | | 42.50 | 1,130.00 | 26.59 | 66.47 | 61.15 | 33.24 | 30.57 | | Jennings, Leonard M | 5.32 | Jennings, Leonard M | 2.66 |
| 6040 | 2/20/2007 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | 2.5 | | | | | 4 | | | | | | | | 40.00 | 1,063.53 | 26.59 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 6041 | 2/27/2007 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 40.00 | 1,063.53 | 26.59 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 6042 | 3/6/2007 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 850.82 | 26.59 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 6043 | 3/13/2007 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | 61.15 | | | | | 66.47 | | | | | | | | | | | | | 40 | 2.5 | | | | | | | | | | | | | 34.50 | 917.29 | 26.59 | 66.47 | 61.15 | | 30.57 | | Jennings, Leonard M | 5.32 | Jennings, Leonard M | -30.57 |
| 6044 | 3/20/2007 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | 48.92 | | | | | 53.18 | | | | | | | | | | | | | 40 | 2 | | | | | | | | | | | | | 42.00 | 1,116.71 | 26.59 | 53.18 | 48.92 | | 24.46 | | Jennings, Leonard M | 4.26 | Jennings, Leonard M | -2.13 |
| 6045 | 3/27/2007 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | | | | | 8.00 | 212.71 | 26.59 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 6046 | 4/3/2007 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | | | | | 40.00 | 1,063.53 | 26.59 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 6047 | 4/10/2007 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | 36.69 | | | | | 39.88 | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | | | 41.50 | 1,103.41 | 26.59 | 39.88 | 36.69 | 19.94 | 18.34 | | Jennings, Leonard M | 3.19 | Jennings, Leonard M | 1.60 |
| 6048 | 4/17/2007 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 850.82 | 26.59 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 6049 | 4/24/2007 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,063.53 | 26.59 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 6050 | 5/1/2007 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,063.53 | 26.59 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 6051 | 5/8/2007 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | 67.26 | | | | | 73.12 | | | | | | 33.63 | | | | | | | 40 | 2.75 | | | | | | | | | | | | | 42.75 | 1,136.65 | 26.59 | 73.12 | 67.26 | 36.56 | 33.63 | | Jennings, Leonard M | 5.85 | Jennings, Leonard M | 2.93 |
| 6052 | 5/15/2007 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,063.53 | 26.59 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 6053 | 5/15/2007 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,063.53 | 26.59 | | | | | | Jennings, Leonard M | | Jennings, Leonard M | |
| 6054 | 5/22/2007 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | 12.23 | | | | | 13.29 | | | | | | 6.11 | | | | | | | 40 | 0.5 | | | | | | | | 8 | | | | | 32.50 | 864.12 | 26.59 | 13.29 | 12.23 | | 6.11 | | Jennings, Leonard M | 1.06 | Jennings, Leonard M | -6.11 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6055 | 5/29/2007 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | 24.46 | | | | | 26.59 | | | | | | 184.60 | | 12.23 | | | | | 32 | | 1 | | | | | | | | | | | 33.00 | 877.41 | 26.59 | 26.59 | 24.46 | | 12.23 | Jennings, Leonard M | | 2.13 | Jennings, Leonard M | -12.23 |
| 6056 | 6/5/2007 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 850.50 | 26.59 | | | | | Jennings, Leonard M | | | Jennings, Leonard M | |
| 6057 | 6/12/2007 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | 48.92 | | | | | 53.18 | | | | | | | | 24.46 | | | | | 40 | | 2 | | | | | | | | | | | 42.00 | 1,116.71 | 26.59 | 53.18 | 48.92 | 26.59 | 24.46 | Jennings, Leonard M | | 4.26 | Jennings, Leonard M | 2.13 |
| 6058 | 6/19/2007 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | 42.80 | | | | | 46.53 | | | | | | | | 21.40 | | | | | 40 | | 1.75 | | | | 8 | | | | | | | 33.00 | 877.41 | 26.59 | 46.53 | 40.40 | | 18.90 | Jennings, Leonard M | | 3.73 | Jennings, Leonard M | 1.86 |
| 6059 | 6/26/2007 | Jennings, Leonard M | 923.00 | 72.30 | 995.30 | 26.59 | | 40.40 | | | | | | | | | | | | | 18.90 | | | | | 40 | | | | | | | | | | | | | 33.50 | 902.23 | 26.59 | 40.40 | 37.80 | | 18.90 | Jennings, Leonard M | | 2.60 | Jennings, Leonard M | -18.90 |
| 6060 | 7/3/2007 | Jennings, Leonard M | 934.20 | 73.98 | 1,008.18 | 26.59 | | 37.80 | | | | | 53.86 | | | | | | | | 25.20 | | | | | 32 | | | | | | | | | | | | | 34.00 | 915.59 | 26.93 | 53.86 | 50.86 | | 25.20 | Jennings, Leonard M | | 3.46 | Jennings, Leonard M | -25.20 |
| 6061 | 7/17/2007 | Jennings, Leonard M | 951.00 | 57.06 | 1,008.06 | 26.93 | | | | | | | 50.40 | | | | | | 190.20 | | 25.20 | | | | | 32 | | 2 | | | | | | | | | | | 32.50 | | 26.93 | 53.86 | 50.40 | | 25.20 | Jennings, Leonard M | | 2.46 | Jennings, Leonard M | |
| 6062 | 7/24/2007 | Jennings, Leonard M | 951.00 | 57.06 | 1,008.06 | 26.93 | | 12.60 | | | | | 13.46 | | | | 304.00 | | | | 6.30 | | | | | 40 | | 0.5 | | | | | | | | | | | 32.50 | 875.22 | 26.93 | 13.46 | 12.60 | | 6.30 | Jennings, Leonard M | | 0.86 | Jennings, Leonard M | |
| 6063 | 7/31/2007 | Jennings, Leonard M | 951.00 | 57.06 | 1,008.06 | 26.93 | | 37.80 | | | | | 40.39 | | | | | | | | 18.90 | | | | | 40 | | 1.5 | | | | | | | | | | | 42.50 | 1,144.49 | 26.93 | 67.32 | 63.00 | 20.20 | 18.90 | Jennings, Leonard M | | 2.59 | Jennings, Leonard M | 1.30 |
| 6064 | 8/7/2007 | Jennings, Leonard M | 951.00 | 57.06 | 1,008.06 | 26.93 | | 63.00 | | | | | 67.32 | | | | 304.00 | | | | 31.50 | | | | | 40 | | 2.5 | | | | 8 | | | | | | | 44.00 | 1,184.88 | 26.93 | 67.32 | 63.00 | 33.66 | 31.50 | Jennings, Leonard M | | 4.32 | Jennings, Leonard M | 2.16 |
| 6065 | 8/14/2007 | Jennings, Leonard M | 951.00 | 57.06 | 1,008.06 | 26.93 | | 100.81 | | | | | 107.72 | | | | | | | | 50.40 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,184.88 | 26.93 | 107.72 | 100.81 | 53.86 | 50.40 | Jennings, Leonard M | | 6.91 | Jennings, Leonard M | 3.46 |
| 6066 | 8/21/2007 | Jennings, Leonard M | 951.00 | 57.06 | 1,008.06 | 26.93 | | 25.20 | | | | | 26.93 | | | | 304.00 | 760.00 | | | 12.60 | | | | | 40 | | 1 | | | | | | | | | | | 41.00 | 1,104.09 | 26.93 | 26.93 | 25.20 | 13.46 | 12.60 | Jennings, Leonard M | | 1.73 | Jennings, Leonard M | 0.86 |
| 6067 | 8/28/2007 | Jennings, Leonard M | 951.00 | 57.06 | 1,008.06 | 26.93 | | 69.30 | | | | | 74.06 | | | | | | | | 34.65 | | | | | 32 | | 2.75 | | | | | | | | | | | 34.75 | 935.79 | 26.93 | 74.06 | 69.30 | | 34.65 | Jennings, Leonard M | | 4.75 | Jennings, Leonard M | |
| 6068 | 9/4/2007 | Jennings, Leonard M | 951.00 | 57.06 | 1,008.06 | 26.93 | | | | | | | | | | | 608.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 861.73 | 26.93 | | | | | Jennings, Leonard M | | | Jennings, Leonard M | -34.65 |
| 6069 | 9/11/2007 | Jennings, Leonard M | 951.00 | 57.06 | 1,008.06 | 26.93 | | 44.10 | | | | | 47.13 | | | | 608.00 | | 190.20 | | 22.05 | | | | | 40 | | 1.75 | | | | | | | | | | | 41.75 | 1,124.29 | 26.93 | 47.13 | 44.10 | 23.56 | 22.05 | Jennings, Leonard M | | 3.02 | Jennings, Leonard M | 1.51 |
| 6070 | 9/18/2007 | Jennings, Leonard M | 951.00 | 57.06 | 1,008.06 | 26.93 | | 25.20 | | | | | 26.93 | | | | | | | | 12.60 | | | | | 40 | | 1 | | | | | | | | | | | 45.00 | 1,212.12 | 26.93 | 26.93 | 25.20 | 13.46 | 12.60 | Jennings, Leonard M | | 1.73 | Jennings, Leonard M | 0.86 |
| 6071 | 9/25/2007 | Jennings, Leonard M | 951.00 | 57.06 | 1,008.06 | 26.93 | | 126.01 | | | | | 134.65 | | | | | | | | 63.00 | | | | | 40 | | 5 | | | | | | | | | | | 45.00 | 1,211.81 | 26.93 | 134.65 | 126.01 | 67.32 | 63.00 | Jennings, Leonard M | | 8.64 | Jennings, Leonard M | 4.32 |
| 6072 | 10/2/2007 | Jennings, Leonard M | 951.00 | 57.06 | 1,008.06 | 26.93 | | 12.60 | | | | | 13.46 | | | | 760.00 | 760.00 | | | 6.30 | | | | | 32 | | 0.5 | | | | 20 | 20 | | | | | | 52.50 | 1,635.20 | 26.93 | 773.46 | 772.60 | 194.67 | 6.30 | Jennings, Leonard M | | | Jennings, Leonard M | 188.37 |
| 6073 | 10/9/2007 | Jennings, Leonard M | 951.00 | 57.06 | 1,008.06 | 26.93 | | 25.20 | | | | | 26.93 | | | | 608.00 | 608.00 | 190.20 | | 12.60 | | | | | 32 | 16 | 1 | | | | 16 | 8 | | | | | | 49.00 | 1,496.66 | 26.93 | 634.93 | 633.20 | 137.45 | 12.60 | Jennings, Leonard M | | 1.73 | Jennings, Leonard M | 124.85 |
| 6074 | 10/16/2007 | Jennings, Leonard M | 951.00 | 57.06 | 1,008.06 | 26.93 | | | | | | | | | | | 304.00 | 304.00 | | | | | | | | 40 | 20 | | | | | 20 | 8 | | | | | | 48.00 | 1,381.16 | 28.77 | 304.00 | 304.00 | 115.10 | | Jennings, Leonard M | | | Jennings, Leonard M | 306.19 |
| 6075 | 10/23/2007 | Jennings, Leonard M | 951.00 | 57.06 | 1,008.06 | 26.93 | | 31.50 | | | | | 33.66 | | | | 304.00 | 304.00 | | | 15.75 | | | | | 40 | | 1.25 | | | | | | | | | | | 45.25 | 1,110.83 | 26.93 | 33.66 | 31.50 | 16.83 | 15.75 | Jennings, Leonard M | | 2.16 | Jennings, Leonard M | 1.08 |
| 6076 | 10/30/2007 | Jennings, Leonard M | 951.00 | 57.06 | 1,008.06 | 26.93 | | | | | | | | | | | 304.00 | 304.00 | | | | | | | | 40 | | | | | | 8 | 8 | | | | | | 48.00 | 1,381.16 | 28.77 | 304.00 | 304.00 | 115.10 | | Jennings, Leonard M | | | Jennings, Leonard M | 115.10 |
| 6077 | 11/6/2007 | Kelley, Kevin P | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | Kelley, Kevin P | | | Kelley, Kevin P | |
| 6078 | 10/19/2004 | Kelley, Kevin P | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | Kelley, Kevin P | | | Kelley, Kevin P | |
| 6079 | 10/26/2004 | Kelley, Kevin P | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | Kelley, Kevin P | | | Kelley, Kevin P | |
| 6080 | 11/2/2004 | Kelley, Kevin P | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | Kelley, Kevin P | | | Kelley, Kevin P | |
| 6081 | 11/9/2004 | Kelley, Kevin P | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | Kelley, Kevin P | | | Kelley, Kevin P | |
| 6082 | 11/16/2004 | Kelley, Kevin P | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | 127.80 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | Kelley, Kevin P | | | Kelley, Kevin P | |
| 6083 | 11/23/2004 | Kelley, Kevin P | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | Kelley, Kevin P | | | Kelley, Kevin P | |
| 6084 | 11/30/2004 | Kelley, Kevin P | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | 255.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | Kelley, Kevin P | | | Kelley, Kevin P | |
| 6085 | 12/7/2004 | Kelley, Kevin P | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | Kelley, Kevin P | | | Kelley, Kevin P | |
| 6086 | 12/14/2004 | Kelley, Kevin P | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | Kelley, Kevin P | | | Kelley, Kevin P | |
| 6087 | 12/21/2004 | Kelley, Kevin P | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | 127.80 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | Kelley, Kevin P | | | Kelley, Kevin P | |
| 6088 | 12/28/2004 | Kelley, Kevin P | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | Kelley, Kevin P | | | Kelley, Kevin P | |
| 6089 | 1/4/2005 | Kelley, Kevin P | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 576.97 | 18.03 | | | | | Kelley, Kevin P | | | Kelley, Kevin P | |
| 6090 | 1/11/2005 | Kelley, Kevin P | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | Kelley, Kevin P | | | Kelley, Kevin P | |
| 6091 | 1/18/2005 | Kelley, Kevin P | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | 127.80 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | Kelley, Kevin P | | | Kelley, Kevin P | |
| 6092 | 1/25/2005 | Kelley, Kevin P | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | Kelley, Kevin P | | | Kelley, Kevin P | |
| 6093 | 2/1/2005 | Kelley, Kevin P | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | Kelley, Kevin P | | | Kelley, Kevin P | |
| 6094 | 2/8/2005 | Kelley, Kevin P | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | Kelley, Kevin P | | | Kelley, Kevin P | |

| AM | AN | AQ | AP | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6096 | Kelley, Keven P | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6097 | Kelley, Keven P | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | 127.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6098 | Kelley, Keven P | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6099 | Kelley, Keven P | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6100 | Kelley, Keven P | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6101 | Kelley, Keven P | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6102 | Kelley, Keven P | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6103 | Kelley, Keven P | 639.00 | 35.94 | 674.94 | 18.03 | | | 11.98 | | | 13.52 | | | | | | | 5.99 | | | | | | train | | | | | | | | | | | | | 0.75 | #VALUE! | #VALUE! | 13.52 | 11.98 | | 5.99 | | Kelley, Keven P | | 1.54 Kelley, Keven P | -5.99 |
| 6104 | Kelley, Keven P | 639.00 | 35.94 | 674.94 | 18.03 | 23.96 | | | | | 27.05 | | | | | | | 11.98 | | | | | | train | | | | | | | | | | | | | 1.50 | #VALUE! | #VALUE! | 27.05 | 23.96 | | 11.98 | | Kelley, Keven P | | 3.08 Kelley, Keven P | -11.98 |
| 6105 | Kelley, Keven P | 639.00 | 35.94 | 674.94 | 18.03 | 100.05 | 67.73 | | | | 110.01 | 73.34 | | | | | | 133.40 | 50.03 | 33.87 | | | | train | 3.36 | 6 | 4 | | | | | | | | | | | 16.00 | #VALUE! | #VALUE! | 183.35 | 167.78 | | 87.25 | | Kelley, Keven P | | 15.57 Kelley, Keven P | -87.25 |
| 6106 | Kelley, Keven P | 650.20 | 36.16 | 686.36 | 18.34 | | | | | | | | | | | | | | | | | | | train | | | | | 20 | | | | | | | | 16.00 | #VALUE! | #VALUE! | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6107 | Kelley, Keven P | 667.00 | 36.50 | 703.50 | 18.79 | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | 16 | | 16.00 | #VALUE! | #VALUE! | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6108 | Kelley, Keven P | 699.02 | 36.50 | 735.52 | 19.65 | | 353.51 | | | | | 392.87 | | | | 128.00 | | | | 176.76 | | | | 40 | | 20 | | | | 4 | | | | | | | 44.00 | 873.94 | 19.86 | 79.45 | 66.70 | 39.72 | 33.35 | | Kelley, Keven P | | 39.46 Kelley, Keven P | -176.76 |
| 6109 | Kelley, Keven P | 707.02 | 36.50 | 743.52 | 19.86 | | | 66.70 | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | | | | | | | | 44.00 | 817.57 | 20.44 | | | | | | Kelley, Keven P | | 12.75 Kelley, Keven P | 6.37 |
| 6110 | Kelley, Keven P | 728.22 | 36.90 | 765.12 | 20.44 | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 817.57 | 20.44 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6111 | Kelley, Keven P | 728.22 | 36.90 | 765.12 | 20.44 | | | | | | | | | | | 1,280.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 817.57 | 20.44 | | | | | | Kelley, Keven P | | 25.26 Kelley, Keven P | 108.18 |
| 6112 | Kelley, Keven P | 728.22 | 36.90 | 765.12 | 20.44 | | | 85.88 | 72.82 | | 102.20 | 81.76 | | | | 256.00 | | 145.84 | 42.94 | 36.41 | | | | 40 | 5 | 4 | | | | 8 | | | | | | | 32.00 | 654.06 | 20.44 | 439.95 | 414.70 | 187.53 | 79.35 | | Kelley, Keven P | | Kelley, Keven P | |
| 6113 | Kelley, Keven P | 728.22 | 36.90 | 765.12 | 20.44 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | 8 | | | | | | | 32.00 | 654.06 | 20.44 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6114 | Kelley, Keven P | 728.22 | 36.90 | 765.12 | 20.44 | | | | | | | | | | | 640.00 | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 654.06 | 20.44 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6115 | Kelley, Keven P | 728.22 | 36.90 | 765.12 | 20.44 | | | | | | | | | | | 1,024.00 | | | | | | | | 40 | | | | | | | 8 | | | | | | | 32.00 | 654.06 | 20.44 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6116 | Kelley, Keven P | 728.22 | 36.90 | 765.12 | 20.44 | | | | | | | | | | | 1,024.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 817.57 | 20.44 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6117 | Kelley, Keven P | 741.58 | 37.32 | 778.90 | 20.81 | 66.38 | 84.43 | | | | 78.03 | 93.63 | | | | 640.00 | | 150.10 | 33.19 | 42.21 | | | | 40 | | | | | | | 4 | | | | | | | 40.00 | 1,003.95 | 25.10 | 171.66 | 150.80 | | 75.40 | | Kelley, Keven P | | 20.86 Kelley, Keven P | -75.40 |
| 6118 | Kelley, Keven P | 750.48 | 31.08 | 781.56 | 20.88 | | | | | | | | | | | 640.00 | | | | | | | | 40 | | | | | | | 20 | | | | | | | 40.00 | 836.14 | 20.88 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6119 | Kelley, Keven P | 750.48 | 31.08 | 781.56 | 20.88 | | | | | | | | | | | 640.00 | | | | | | | | 32 | | | | | | | 20 | | | 8 | | | | 24.00 | 501.08 | 20.88 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6120 | Kelley, Keven P | 750.48 | 31.08 | 781.56 | 20.88 | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | | 12 | | | | | | | 40.00 | 836.14 | 20.88 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6121 | Kelley, Keven P | 750.48 | 31.08 | 781.56 | 20.88 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 836.14 | 20.88 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6122 | Kelley, Keven P | 750.48 | 31.08 | 781.56 | 20.88 | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | | 12 | | | | | | | 40.00 | 835.14 | 20.88 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6123 | Kelley, Keven P | 750.48 | 31.08 | 781.56 | 20.88 | | | 150.10 | | | 167.03 | | | | | | | | | 75.05 | | | | 40 | 8 | | | | | | | | | 8 | | | | 48.00 | 1,002.16 | 25.10 | 167.03 | 150.10 | 83.51 | 75.05 | | Kelley, Keven P | | 16.93 Kelley, Keven P | 8.47 |
| 6124 | Kelley, Keven P | 750.48 | 31.08 | 781.56 | 20.88 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32 | | | | | #DIV/0! | | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6125 | Kelley, Keven P | 750.48 | 31.08 | 781.56 | 20.88 | | | | | | | | | | | | | 150.10 | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 668.11 | 20.88 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6126 | Kelley, Keven P | 750.48 | 31.08 | 781.56 | 20.88 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | 8 | | | | | | | 32.00 | 668.11 | 20.88 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6127 | Kelley, Keven P | 750.48 | 31.08 | 781.56 | 20.88 | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | | 16 | | | | | | | 40.00 | 836.14 | 20.88 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6128 | Kelley, Keven P | 750.48 | 31.08 | 781.56 | 20.88 | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | | 16 | | | | | | | 40.00 | 836.14 | 20.88 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6129 | Kelley, Keven P | 750.48 | 31.08 | 781.56 | 20.88 | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | | 12 | | | 8 | | | | 32.00 | 668.11 | 20.88 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6130 | Kelley, Keven P | 750.48 | 31.08 | 781.56 | 20.88 | | | | | | | | | | | 512.00 | | 150.10 | | | | | | 40 | | | | | | | 8 | | | 8 | | | | 24.00 | 501.08 | 20.88 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6131 | Kelley, Keven P | 750.48 | 31.08 | 798.26 | 21.06 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | 8 | | | | | | | 24.00 | 505.38 | 21.06 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6132 | Kelley, Keven P | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 870.91 | 21.77 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6133 | Kelley, Keven P | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | 4 | | | | | | | 40.00 | 870.91 | 21.77 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6134 | Kelley, Keven P | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | | | | | 256.00 | 896.00 | | | | | | | | 32 | | | | | | | 28 | | 16 | | | | | 32.00 | 778.55 | 24.33 | 256.00 | 256.00 | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6135 | Kelley, Keven P | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | | | | | | 512.00 | | 158.67 | | | | | | 40 | | | | | | | 16 | | 8 | 8 | | | | 24.00 | 522.55 | 21.77 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6136 | Kelley, Keven P | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | | | | | | 1,024.00 | | | | | | | | 32 | | | | | | | 32 | | 8 | 8 | | | | 24.00 | 522.55 | 21.77 | | | | | | Kelley, Keven P | | Kelley, Keven P | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6137 | 11/29/2005 | Kelley, Keven P | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | | | | | | 512.00 | | 313.34 | | | | | | | 32 | | | | | | 16 | | | 8 | | | | 24.00 | 522.55 | 21.77 | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6138 | 12/6/2005 | Kelley, Keven P | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 870.91 | 21.77 | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6139 | 12/13/2005 | Kelley, Keven P | 783.34 | 31.70 | 815.04 | 21.77 | | | | | 73.90 | | | | | | | | | | | | | | | 36.95 | | | | | 4 | 16 | | | | | | | 44.00 | 958.00 | 21.77 | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6140 | 12/20/2005 | Kelley, Keven P | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | | 87.09 | | | | 512.00 | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 870.91 | 21.77 | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6141 | 12/27/2005 | Kelley, Keven P | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | | | | | | 256.00 | | 235.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 870.91 | 21.77 | 87.09 | 73.90 | 43.55 | 36.95 | Kelley, Keven P | 13.19 | Kelley, Keven P | 6.60 |
| 6142 | 1/3/2006 | Kelley, Keven P | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | | | | | | | | 156.67 | | | | | | | 78.33 | 32 | | | | | | | | | | | | | 32.00 | 696.73 | 21.77 | | | | 78.33 | Kelley, Keven P | | Kelley, Keven P | -78.33 |
| 6143 | 1/10/2006 | Kelley, Keven P | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 8 | | | | | | | 24.00 | 522.55 | 21.77 | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6144 | 1/17/2006 | Kelley, Keven P | 783.34 | 31.70 | 815.04 | 21.77 | | | | | 73.90 | | 87.09 | | | | 256.00 | | 156.67 | | | | | | | 36.95 | 40 | | | | | 4 | 8 | | | | | | | 44.00 | 958.00 | 21.77 | 87.09 | 73.90 | 43.55 | 36.95 | Kelley, Keven P | 13.19 | Kelley, Keven P | 6.60 |
| 6145 | 1/24/2006 | Kelley, Keven P | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 870.91 | 21.77 | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6146 | 1/31/2006 | Kelley, Keven P | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | | | | | | 512.00 | | 256.00 | | | | | | | | 40 | | | | | | 16 | 8 | 8 | 8 | | | | 32.00 | 778.55 | 24.33 | 256.00 | 256.00 | | | Kelley, Keven P | | Kelley, Keven P | |
| 6147 | 2/7/2006 | Kelley, Keven P | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 870.91 | 21.77 | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6148 | 2/14/2006 | Kelley, Keven P | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | | | | | | 512.00 | | | | | | | | | | 40 | | | | | | 16 | | | | | | | 32.00 | 696.73 | 21.77 | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6149 | 2/21/2006 | Kelley, Keven P | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | | | | | | 128.00 | | 156.67 | | | | | | | | 32 | | | | | | 4 | | | | | | | 32.00 | 696.73 | 21.77 | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6150 | 2/28/2006 | Kelley, Keven P | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | | | | | | 384.00 | | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 870.91 | 21.77 | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6151 | 3/7/2006 | Kelley, Keven P | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 870.91 | 21.77 | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6152 | 3/14/2006 | Kelley, Keven P | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | | | | | | 384.00 | | | | | | | | | | 32 | | | | | | 12 | | | | | | | 32.00 | 696.73 | 21.77 | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6153 | 3/21/2006 | Kelley, Keven P | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | 8 | | 24 | | | | | 16.00 | 348.36 | 21.77 | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6154 | 3/28/2006 | Kelley, Keven P | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | | | | | | 256.00 | | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 696.73 | 21.77 | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6155 | 4/4/2006 | Kelley, Keven P | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 696.73 | 21.77 | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6156 | 4/11/2006 | Kelley, Keven P | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | | | | | | 768.00 | 128.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | 44.00 | 998.91 | 22.70 | 128.00 | 128.00 | 45.41 | | Kelley, Keven P | | Kelley, Keven P | |
| 6157 | 4/18/2006 | Kelley, Keven P | 789.49 | 31.62 | 821.30 | 21.94 | | | | | | | | | | | | | 156.67 | | | | | | | -1.23 | 40 | | | | | | | | 8 | | | | | 32.00 | 702.08 | 21.94 | | | | -1.23 | Kelley, Keven P | | Kelley, Keven P | 1.23 |
| 6158 | 4/25/2006 | Kelley, Keven P | 814.08 | 32.28 | 846.36 | 22.61 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 20 | 8 | | | | | | 32.00 | 723.50 | 22.61 | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6159 | 5/2/2006 | Kelley, Keven P | 814.08 | 32.28 | 846.36 | 22.61 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,160.38 | 24.17 | 256.00 | 256.00 | 96.70 | | Kelley, Keven P | | Kelley, Keven P | 96.70 |
| 6160 | 5/9/2006 | Kelley, Keven P | 814.08 | 32.28 | 846.36 | 22.61 | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 723.50 | 22.61 | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6161 | 5/16/2006 | Kelley, Keven P | 814.08 | 32.28 | 846.36 | 22.61 | | 162.82 | | | | 180.88 | | | | | 640.00 | | | | | | 81.41 | | | | 32 | | 8 | | | | 20 | | | | | | | 40.00 | 904.38 | 22.61 | 180.88 | 162.82 | 81.41 | | Kelley, Keven P | 18.06 | Kelley, Keven P | -81.41 |
| 6162 | 5/23/2006 | Kelley, Keven P | 814.08 | 32.28 | 846.36 | 22.61 | | | | | | | | | | | 640.00 | | | | | | | | | | 32 | | | | | | 20 | 8 | | | | | | 32.00 | 723.50 | 22.61 | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6163 | 5/30/2006 | Kelley, Keven P | 814.08 | 32.28 | 846.36 | 22.61 | 81.60 | | | 96.09 | | | | | | | 768.00 | | 162.82 | 40.80 | | | | | 4.25 | | 40 | | | | | | 24 | | | 8 | | | | 36.25 | 819.59 | 22.61 | 96.09 | 81.60 | | 40.80 | Kelley, Keven P | 14.49 | Kelley, Keven P | -40.80 |
| 6164 | 6/6/2006 | Kelley, Keven P | 814.08 | 32.28 | 846.36 | 22.61 | | | | | | | | | | | 512.00 | | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 904.38 | 22.61 | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6165 | 6/13/2006 | Kelley, Keven P | 814.08 | 32.28 | 846.36 | 22.61 | | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 904.38 | 22.61 | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6166 | 6/20/2006 | Kelley, Keven P | 814.08 | 32.28 | 846.36 | 22.61 | | | | | | | | | | | 768.00 | | | | | | | | | | 40 | | | | | | 24 | | | | | | | 32.00 | 723.50 | 22.61 | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6167 | 6/27/2006 | Kelley, Keven P | 814.08 | 32.28 | 846.36 | 22.61 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 723.50 | 22.61 | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6168 | 7/4/2006 | Kelley, Keven P | 823.83 | 32.74 | 856.57 | 22.88 | | | | | | | | | | | 896.00 | | 167.69 | | | | | | | | 40 | | | | | | 28 | 8 | | | | | | 32.00 | 732.23 | 22.88 | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6169 | 7/11/2006 | Kelley, Keven P | 838.46 | 15.82 | 854.28 | 22.82 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | | | 40 | | | | 20 | 20 | 16 | | 8 | | | | | 48.00 | 1,168.84 | 24.35 | 256.00 | 256.00 | 97.40 | | Kelley, Keven P | | Kelley, Keven P | 97.40 |
| 6170 | 7/18/2006 | Kelley, Keven P | 838.46 | 15.82 | 854.28 | 22.82 | | | | | | | 640.00 | 640.00 | | | | | | | | | | | | | 40 | | | | | | 20 | | | | | | | 52.00 | 1,370.27 | 26.35 | 640.00 | 640.00 | 158.11 | | Kelley, Keven P | | Kelley, Keven P | 158.11 |
| 6171 | 7/25/2006 | Kelley, Keven P | 838.46 | 15.82 | 854.28 | 22.82 | | | | | | | 256.00 | | | | | | | | | | | | | | 32 | | | | | | 8 | | | | | 8 | | 16.00 | 347.71 | 22.82 | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6172 | 8/1/2006 | Kelley, Keven P | 838.46 | 15.82 | 854.28 | 22.82 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 16 | | | 16 | | 16.00 | 365.14 | 22.82 | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6173 | 8/8/2006 | Kelley, Keven P | 838.46 | 15.82 | 854.28 | 22.82 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 16 | | | | | | 16.00 | 365.14 | 22.82 | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6174 | 8/15/2006 | Kelley, Keven P | 838.46 | 15.82 | 854.28 | 22.82 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 912.84 | 22.82 | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6175 | 8/22/2006 | Kelley, Keven P | 838.46 | 15.82 | 854.28 | 22.82 | | | | | | | 640.00 | 256.00 | | | | | | | | | | | | | 40 | | | | | 20 | 8 | | | | | | | 48.00 | 1,168.84 | 24.35 | 256.00 | 256.00 | 97.40 | | Kelley, Keven P | | Kelley, Keven P | 97.40 |
| 6176 | 8/29/2006 | Kelley, Keven P | 838.46 | 15.82 | 854.28 | 22.82 | | | | | | | 1,024.00 | | | | | | | | | | | | | | 40 | | | | | | 32 | | | | | | | 32.00 | 912.84 | 22.82 | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6177 | 9/5/2006 | Kelley, Keven P | 838.46 | 15.82 | 854.28 | 22.82 | | | | | | | | | | | | | 167.69 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 912.84 | 22.82 | | | | | Kelley, Keven P | | Kelley, Keven P | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6178 | 9/12/2006 | Kelley, Keven P | 838.46 | 15.82 | 854.28 | 22.82 | 138.43 | 20.96 | | | 159.75 | 22.82 | | | | 896.00 | 256.00 | | 69.21 | 10.48 | | | | | 52 | | | | | | 7 | 1 | 20 | 8 | | | | 48.00 | 1,168.84 | 24.35 | 438.57 | 415.39 | 97.40 | 79.69 | | Kelley, Keven P | 23.18 | Kelley, Keven P | 17.71 |
| 6179 | 9/19/2006 | Kelley, Keven P | 838.46 | 15.82 | 854.28 | 22.82 | | | | 79.10 | 91.28 | | | | | | 256.00 | | 39.55 | | | | | | 40 | | | | | | | 8 | | | | | | 36.00 | 821.56 | 22.92 | 91.28 | 79.10 | | 39.55 | | Kelley, Keven P | | Kelley, Keven P | -39.55 |
| 6180 | 9/26/2006 | Kelley, Keven P | 838.46 | 15.82 | 854.28 | 22.82 | | | | | 91.28 | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | | 8 | | | | | | 48.00 | 1,168.84 | 24.35 | 256.00 | 256.00 | 97.40 | | | Kelley, Keven P | | Kelley, Keven P | |
| 6181 | 10/3/2006 | Kelley, Keven P | 838.46 | 15.82 | 854.28 | 22.82 | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | | 8 | 8 | | | | | 40.00 | 988.27 | 24.66 | 256.00 | 256.00 | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6182 | 10/10/2006 | Kelley, Keven P | 838.46 | 15.82 | 854.28 | 22.82 | | | | 79.10 | 91.28 | | | | | | | 167.69 | 39.55 | | | | | | 40 | | | | | | 4 | | | 24 | | | | 20.00 | 456.42 | 22.92 | 91.28 | 79.10 | | 39.55 | | Kelley, Keven P | | Kelley, Keven P | -39.55 |
| 6183 | 10/17/2006 | Kelley, Keven P | 838.46 | 15.82 | 854.28 | 22.82 | | | | 79.10 | 91.28 | | | | | | | | 39.55 | | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,004.13 | 22.92 | 91.28 | 79.10 | 45.64 | 39.55 | | Kelley, Keven P | | Kelley, Keven P | 6.09 |
| 6184 | 10/24/2006 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 761.66 | 23.80 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6185 | 10/31/2006 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 952.08 | 23.80 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6186 | 11/7/2006 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 761.66 | 23.80 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6187 | 11/14/2006 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | 190.42 | | | | | 256.00 | | 174.90 | 82.50 | | | | | | 40 | | | | | | | 8 | | | | | | 48.00 | 1,142.50 | 23.80 | 190.42 | 165.00 | 95.21 | 82.50 | | Kelley, Keven P | 25.42 | Kelley, Keven P | 12.71 |
| 6188 | 11/21/2006 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | 165.00 | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | 16 | | 8 | | | | 32.00 | 761.66 | 23.80 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6189 | 11/28/2006 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | 640.00 | | 349.80 | | | | | | | 40 | | | | | | | 20 | | | | | | 40.00 | 952.08 | 23.80 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6190 | 12/5/2006 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | 32.00 | 761.66 | 23.80 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6191 | 12/12/2006 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | | | | | | | | | 32.00 | 761.66 | 23.80 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6192 | 12/19/2006 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | 24 | | | | | | 40.00 | 952.08 | 23.80 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6193 | 12/13/2006 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | 16 | | | | | | 32.00 | 761.66 | 23.80 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6194 | 12/20/2006 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | 512.00 | 262.35 | | | | | | | 87.45 | 40 | | | | | | | | | | | | | 40.00 | 952.08 | 23.80 | | | | 87.45 | | Kelley, Keven P | | Kelley, Keven P | -87.45 |
| 6195 | 1/2/2007 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | | | 174.90 | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 571.25 | 23.80 | | | | 174.90 | | Kelley, Keven P | | Kelley, Keven P | -174.90 |
| 6196 | 1/9/2007 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 952.08 | 23.80 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6197 | 1/16/2007 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | | | 174.90 | | | | | | | 32 | | | | | | | 8 | | | | | | 24.00 | 571.25 | 23.80 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6198 | 1/23/2007 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | 82.50 | | | | | | | | 41.25 | | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,047.29 | 23.80 | 95.21 | 82.50 | 47.60 | 41.25 | | Kelley, Keven P | 12.71 | Kelley, Keven P | 6.35 |
| 6199 | 1/30/2007 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | 82.50 | | | | | 128.00 | | | 41.25 | | | | | | 40 | | | | | | 4 | | 4 | | | | | 44.00 | 1,047.29 | 23.80 | 95.21 | 82.50 | 47.60 | 41.25 | | Kelley, Keven P | 12.71 | Kelley, Keven P | 6.35 |
| 6200 | 2/6/2007 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 24.00 | 571.25 | 23.80 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6201 | 2/13/2007 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | | | 174.90 | | | | | | | 40 | | | | | | | | | 16 | | | | 32.00 | 761.66 | 23.80 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6202 | 2/20/2007 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | | | 174.90 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 761.66 | 23.80 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6203 | 2/27/2007 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 24.00 | 571.25 | 23.80 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6204 | 3/6/2007 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 761.66 | 23.80 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6205 | 3/13/2007 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 952.08 | 23.80 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6206 | 3/20/2007 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 952.08 | 23.80 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6207 | 3/27/2007 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | 40.00 | 952.08 | 23.80 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6208 | 4/3/2007 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | | | | | | | | | 32.00 | 761.66 | 23.80 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6209 | 4/10/2007 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 952.08 | 23.80 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6210 | 4/17/2007 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | | | 174.90 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 761.66 | 23.80 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6211 | 4/24/2007 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | 82.50 | | | | | 128.00 | | | 41.25 | | | | | | 40 | | | | | | 4 | | 4 | | | | | 44.00 | 1,047.29 | 23.80 | 95.21 | 82.50 | 47.60 | 41.25 | | Kelley, Keven P | 12.71 | Kelley, Keven P | 6.35 |
| 6212 | 5/1/2007 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 761.66 | 23.80 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6213 | 5/8/2007 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | 768.00 | 256.00 | | | | | | | | 40 | | | | | | | 24 | | 8 | | | | 40.00 | 1,017.66 | 25.44 | 256.00 | 256.00 | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6214 | 5/15/2007 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | 768.00 | 256.00 | | | | | | | | 40 | | | | | | | 24 | | 6 | | | | 32.00 | 827.25 | 25.85 | 256.00 | 256.00 | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6215 | 5/22/2007 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | 384.00 | 256.00 | | | | | | | | 40 | | | | | | | 16 | | | | | | 44.00 | 1,017.66 | 25.44 | 256.00 | 256.00 | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6216 | 5/29/2007 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | 512.00 | 384.00 | 174.90 | | | | | | | 40 | | | | | | | 16 | 12 | | | | | 52.00 | 1,336.08 | 25.69 | 384.00 | 384.00 | 154.16 | | | Kelley, Keven P | | Kelley, Keven P | 154.16 |
| 6217 | 6/5/2007 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 952.08 | 23.80 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6218 | 6/12/2007 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | | | | | | 640.00 | 384.00 | | | | | | | | 40 | | | | | | | 20 | 12 | | | | | 52.00 | 1,336.08 | 25.69 | 384.00 | 384.00 | 154.16 | | | Kelley, Keven P | | Kelley, Keven P | 154.16 |

| | AM | AN | AQ | AP | AG | AR | AS | AT | AX | AY | BC | BD | BE | BF | BL | BR | BS | BT | BV | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6219 | 6/19/2007 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | 384.00 | 256.00 | | | 40 | 12 | 8 | | | 48.00 | 1,208.06 | 25.17 | 256.00 | 256.00 | 100.67 | | | Kelley, Keven P | | Kelley, Keven P | 100.67 |
| 6220 | 6/26/2007 | Kelley, Keven P | 874.50 | 16.50 | 891.00 | 23.80 | | | | | 512.00 | 256.00 | | | 32 | 16 | 8 | | 8 | 32.00 | 827.25 | 25.85 | 256.00 | 256.00 | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6221 | 7/3/2007 | Kelley, Keven P | 885.10 | 17.00 | 902.10 | 24.10 | | | | | 304.00 | 256.00 | | | 32 | 8 | 8 | | | 40.00 | 1,027.15 | 25.68 | 256.00 | 256.00 | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6222 | 7/10/2007 | Kelley, Keven P | 901.00 | 17.00 | 918.00 | 24.52 | | | | | 608.00 | 608.00 | 180.20 | | 40 | 16 | 16 | | | 56.00 | 1,588.93 | 28.37 | 608.00 | 608.00 | 226.99 | | | Kelley, Keven P | | Kelley, Keven P | 226.99 |
| 6223 | 7/17/2007 | Kelley, Keven P | 901.00 | 17.00 | 918.00 | 24.52 | | | | | 608.00 | 304.00 | | | 40 | 16 | 16 | | | 48.00 | 1,284.93 | 26.77 | 304.00 | 304.00 | 107.08 | | | Kelley, Keven P | | Kelley, Keven P | 107.08 |
| 6224 | 7/24/2007 | Kelley, Keven P | 901.00 | 17.00 | 918.00 | 24.52 | | | | | 608.00 | | | | 40 | 16 | | | | 40.00 | 980.93 | 24.52 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6225 | 7/31/2007 | Kelley, Keven P | 901.00 | 17.00 | 918.00 | 24.52 | | | | | 608.00 | | | | 40 | 16 | | | | 40.00 | 980.93 | 24.52 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6226 | 8/7/2007 | Kelley, Keven P | 901.00 | 17.00 | 918.00 | 24.52 | | | | | | | | | 32 | | | | | 32.00 | 784.74 | 24.52 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6227 | 8/14/2007 | Kelley, Keven P | 901.00 | 17.00 | 918.00 | 24.52 | | | | | 304.00 | | | | 32 | | | | | 32.00 | 784.74 | 24.52 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6228 | 8/21/2007 | Kelley, Keven P | 901.00 | 17.00 | 918.00 | 24.52 | | | | | 608.00 | | | | 40 | 16 | | | | 40.00 | 980.93 | 24.52 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6229 | 8/28/2007 | Kelley, Keven P | 901.00 | 17.00 | 918.00 | 24.52 | | | | | 608.00 | | | | 40 | 16 | | | | 40.00 | 980.93 | 24.52 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6230 | 9/4/2007 | Kelley, Keven P | 901.00 | 17.00 | 918.00 | 24.52 | | | | | 760.00 | | 180.20 | | 40 | 20 | | | | 40.00 | 980.93 | 24.52 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6231 | 9/11/2007 | Kelley, Keven P | 850.00 | 17.00 | 867.00 | 23.16 | | | | | 304.00 | | | | 32 | | | | | 32.00 | 741.15 | 23.16 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6232 | 9/18/2007 | Kelley, Keven P | 850.00 | 17.00 | 867.00 | 23.16 | | | | | 1,064.00 | 304.00 | | | 40 | 28 | 8 | | 12 | 52.00 | 1,382.43 | 26.59 | 456.00 | 456.00 | 159.51 | | | Kelley, Keven P | | Kelley, Keven P | 159.51 |
| 6233 | 9/25/2007 | Kelley, Keven P | 850.00 | 17.00 | 867.00 | 23.16 | | | | | | | | | 40 | 28 | 8 | | | 48.00 | 1,230.43 | 25.63 | 304.00 | 304.00 | 102.54 | | | Kelley, Keven P | | Kelley, Keven P | 102.54 |
| 6234 | 10/2/2007 | Kelley, Keven P | 850.00 | 17.00 | 867.00 | 23.16 | | | | | | | | | 40 | | | | | 40.00 | 926.43 | 23.16 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6235 | 10/9/2007 | Kelley, Keven P | 850.00 | 17.00 | 867.00 | 23.16 | | | | | | | 170.00 | | 40 | 8 | | | | 40.00 | 1,045.15 | 26.13 | 304.00 | 304.00 | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6236 | 10/16/2007 | Kelley, Keven P | 850.00 | 17.00 | 867.00 | 23.16 | | | | | 304.00 | 304.00 | | | 32 | 8 | | | | 40.00 | 1,075.67 | 26.89 | 304.00 | 304.00 | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6237 | 10/23/2007 | Kelley, Keven P | 885.00 | 17.70 | 902.70 | 24.11 | | | 192.92 | | 608.00 | 304.00 | 93.81 | | 40 | 16 | 8 | | | 56.00 | 1,461.50 | 26.10 | 496.50 | 491.62 | 208.79 | 93.81 | | Kelley, Keven P | | Kelley, Keven P | 114.98 |
| 6238 | 10/30/2007 | Kelley, Keven P | 885.00 | 17.70 | 902.70 | 24.11 | | | | | 608.00 | | | | 40 | 8 | 8 | | | 56.00 | 1,461.50 | 26.10 | 496.50 | 491.62 | | | | Kelley, Keven P | | Kelley, Keven P | 5.30 |
| 6239 | 11/6/2007 | Kelley, Keven P | 885.00 | 17.70 | 902.70 | 24.11 | | | | | 304.00 | | | | 40 | | | | | 40.00 | 964.58 | 24.11 | | | | | | Kelley, Keven P | | Kelley, Keven P | |
| 6240 | 9/18/2007 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | 154.60 | | 211.77 | | | | 77.30 | | 40 | 8 | | | | 40.00 | 1,058.83 | 26.47 | 211.77 | 154.60 | | 77.30 | | Keohane, James F | | Keohane, James F | -77.30 |
| 6241 | 9/25/2007 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | | | | | 216.00 | | | | 32 | | | | | 32.00 | 847.06 | 26.47 | | | | | | Keohane, James F | | Keohane, James F | |
| 6242 | 10/2/2007 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | | | 377.21 | | | | 137.69 | | 40 | 14.25 | | | | 54.25 | 1,436.04 | 26.47 | 377.21 | 275.38 | 188.60 | 101.83 | | Keohane, James F | | Keohane, James F | 50.91 |
| 6243 | 10/9/2007 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | | | 105.88 | | | | 163.88 | 38.65 | 40 | 4 | | | | 44.00 | 1,164.71 | 26.47 | 105.88 | 77.30 | 52.94 | 38.65 | | Keohane, James F | | Keohane, James F | 14.29 |
| 6244 | 10/16/2007 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | | | | | 648.00 | | | | 24 | | | | | 24.00 | 1,058.83 | 26.47 | | | | | | Keohane, James F | | Keohane, James F | |
| 6245 | 10/23/2007 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | 154.60 | 81.94 | 211.77 | 105.88 | | | 77.30 | 40.97 | 40 | 8 | 4 | | | 52.00 | 1,376.48 | 26.47 | 317.65 | 236.54 | 158.82 | 118.27 | | Keohane, James F | | Keohane, James F | -40.56 |
| 6246 | 10/30/2007 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | | | 211.77 | | | | 77.30 | | 32 | 8 | | | | 40.00 | 1,164.71 | 26.47 | 211.77 | 154.60 | | 77.30 | | Keohane, James F | | Keohane, James F | -77.30 |
| 6247 | 11/6/2007 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | | | | | 324.00 | | | | 32 | | | | | 32.00 | 847.06 | 26.47 | | | | | | Keohane, James F | | Keohane, James F | |
| 6248 | 11/13/2007 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | | | 105.88 | | | | 163.88 | 38.65 | 40 | 4 | | | | 44.00 | 1,164.71 | 26.47 | 105.88 | 77.30 | 52.94 | 38.65 | | Keohane, James F | | Keohane, James F | 14.29 |
| 6249 | 11/20/2007 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | 154.60 | | | | 540.00 | | | | 40 | | | | | 40.00 | 1,058.83 | 26.47 | | | | | | Keohane, James F | | Keohane, James F | |
| 6250 | 11/27/2007 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | | | 211.77 | | 108.00 | | 409.69 | 77.30 | 40 | 8 | | | 81.94 | 48.00 | 1,270.59 | 26.47 | 211.77 | 154.60 | 105.88 | | | Keohane, James F | | Keohane, James F | -53.36 |
| 6251 | 12/4/2007 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | | | | | 540.00 | | | | 20 | | | | | 20.00 | 847.06 | 26.47 | | | | | | Keohane, James F | | Keohane, James F | |
| 6252 | 12/11/2007 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | 154.60 | | | | 216.00 | | | | 32 | 8 | | | | 32.00 | 847.06 | 26.47 | | | | | | Keohane, James F | | Keohane, James F | |
| 6253 | 12/25/2007 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | | | 211.77 | | | | 163.88 | 38.65 | 40 | 8 | | | 8 | 48.00 | 1,164.71 | 26.47 | 211.77 | 154.60 | | 77.30 | | Keohane, James F | | Keohane, James F | -77.30 |
| 6254 | 1/1/2008 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | | | | | 324.00 | | | | 12 | | | | | 40.00 | 1,058.83 | 26.47 | | | | | | Keohane, James F | | Keohane, James F | |
| 6255 | 1/8/2008 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | | 40 | | | | | 40.00 | 1,058.83 | 26.47 | | | | | | Keohane, James F | | Keohane, James F | |
| 6256 | 1/15/2008 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | 154.60 | 102.42 | 211.77 | 132.35 | | | 77.30 | 51.21 | 40 | 8 | 5 | | | 53.00 | 1,402.95 | 26.47 | 344.12 | 257.02 | 172.06 | 128.51 | | Keohane, James F | | Keohane, James F | 43.55 |
| 6257 | 1/22/2008 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | | | 317.65 | | 540.00 | | 163.88 | 115.95 | 32 | 12 | | | | 44.00 | 1,588.24 | 36.10 | 317.65 | 231.90 | 52.94 | 115.95 | | Keohane, James F | | Keohane, James F | |
| 6258 | 1/22/2008 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | | | | | 324.00 | | | | 32 | | | | | 32.00 | 847.06 | 26.47 | | | | | | Keohane, James F | | Keohane, James F | |
| 6259 | 1/29/2008 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | | | 231.90 | | 324.00 | | 163.88 | 115.95 | 32 | 12 | | | | 32.00 | 847.06 | 26.47 | 317.65 | 231.90 | 52.94 | 115.95 | | Keohane, James F | | Keohane, James F | -63.01 |

| # | AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6260 | 2/5/2002 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,058.83 | 26.47 | | | | | | Keohane, James F | | Keohane, James F | |
| 6261 | 2/12/2002 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | 105.88 | | | | | | | | | | | | | | 40 | 4 | | | | | | | | | | | | | 44.00 | 1,164.71 | 26.47 | 105.88 | 77.30 | 52.94 | 38.65 | | Keohane, James F | 28.58 | Keohane, James F | 14.29 |
| 6262 | 2/19/2002 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | 386.50 | | | | | | | 163.88 | 193.25 | | | | | | 40 | 20 | | | | | | | | | | | | | 60.00 | 1,588.24 | 26.47 | 386.50 | 529.41 | 386.50 | 264.71 | 193.25 | Keohane, James F | 142.91 | Keohane, James F | 71.46 |
| 6263 | 2/26/2002 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | 756.00 | | | | | | | | | 40 | | | | | | | 28 | | | | | | | 40.00 | 1,058.83 | 26.47 | | | | | | Keohane, James F | | Keohane, James F | |
| 6264 | 3/5/2002 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | | 77.30 | | | | 105.88 | | | | | | | | 38.65 | | | | | | 32 | 4 | | | | | | 8 | | | | | | | 36.00 | 952.95 | 26.47 | 105.88 | 77.30 | | 38.65 | | Keohane, James F | | Keohane, James F | |
| 6265 | 3/12/2002 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | 216.00 | | | | | | | | | 32 | | | | | | | 8 | | | | | | | 32.00 | 847.06 | 26.47 | | | | | | Keohane, James F | | Keohane, James F | |
| 6266 | 3/19/2002 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,058.83 | 26.47 | | | | | | Keohane, James F | | Keohane, James F | |
| 6267 | 3/26/2002 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | | 20.48 | | | | | 26.47 | | | | 432.00 | | | | 10.24 | | | | | 40 | 1 | | | | | | 16 | | | | | | | 41.00 | 1,085.30 | 26.47 | 26.47 | 20.48 | 13.24 | 10.24 | | Keohane, James F | 5.99 | Keohane, James F | 2.99 |
| 6268 | 4/2/2002 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | | 40.00 | 1,058.83 | 26.47 | | | | | | Keohane, James F | | Keohane, James F | |
| 6269 | 4/9/2002 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | | 77.30 | | | | 105.88 | | | | | 216.00 | 216.00 | | 38.65 | | | | | | 40 | | | | | | | 4 | 8 | | | | | | 52.00 | 1,380.71 | 26.55 | 321.88 | 293.30 | 159.31 | 38.65 | | Keohane, James F | 28.58 | Keohane, James F | 120.66 |
| 6270 | 4/16/2002 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | | | 163.88 | | | | | | | 32 | | | | | | | | | 32 | #DIV/0! | | | | | | | | | | | Keohane, James F | | Keohane, James F | |
| 6271 | 4/23/2002 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | 211.77 | | | | | | 81.94 | | | | | | 40 | | | | | | | | 8 | 24 | | | | | 16.00 | 423.53 | 26.47 | 211.77 | 163.88 | | 81.94 | | Keohane, James F | 47.89 | Keohane, James F | -81.94 |
| 6272 | 4/30/2002 | Keohane, James F | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | | 16.00 | 423.53 | 26.47 | | | | | | Keohane, James F | | Keohane, James F | |
| 6273 | 5/7/2002 | Keohane, James F | 869.20 | 197.32 | 1,066.52 | 28.49 | | | | | | | | | | | 960.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,139.63 | 28.49 | | | | | | Keohane, James F | | Keohane, James F | |
| 6274 | 5/14/2002 | Keohane, James F | 869.20 | 197.32 | 1,066.52 | 28.49 | 246.00 | | | | | 341.89 | | | | | 600.00 | | | 123.00 | | | | | | 40 | 12 | | | | | | 20 | | | | | | | 52.00 | 1,481.52 | 28.49 | 341.89 | 246.00 | 170.94 | 123.00 | | Keohane, James F | 95.89 | Keohane, James F | 47.94 |
| 6275 | 5/21/2002 | Keohane, James F | 869.20 | 197.32 | 1,066.52 | 28.49 | | | | | | 113.96 | | | | | 240.00 | | | 41.00 | | | | | | 40 | | | | | | | | | | | | | | 44.00 | 1,253.59 | 28.49 | 113.96 | 82.00 | 56.98 | 41.00 | | Keohane, James F | 31.96 | Keohane, James F | 15.98 |
| 6276 | 5/28/2002 | Keohane, James F | 869.20 | 197.32 | 1,066.52 | 28.49 | | | | 82.00 | | | 113.96 | | | | 120.00 | | 173.84 | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 911.71 | 28.49 | 113.96 | 82.00 | 56.98 | 41.00 | | Keohane, James F | 31.96 | Keohane, James F | -41.00 |
| 6277 | 6/4/2002 | Keohane, James F | 869.20 | 197.32 | 1,066.52 | 28.49 | | | | 82.00 | | | | | | 41.00 | | | | | | | | | | 40 | | | | | | | 4 | | | | | | | 36.00 | 1,025.67 | 28.49 | 113.96 | 82.00 | 56.98 | 41.00 | | Keohane, James F | 31.96 | Keohane, James F | -41.00 |
| 6278 | 6/11/2002 | Keohane, James F | 869.20 | 197.32 | 1,066.52 | 28.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,139.63 | 28.49 | | | | | | Keohane, James F | | Keohane, James F | |
| 6279 | 6/18/2002 | Keohane, James F | 869.20 | 197.32 | 1,066.52 | 28.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 911.71 | 28.49 | | | | | | Keohane, James F | | Keohane, James F | |
| 6280 | 6/25/2002 | Keohane, James F | 869.20 | 197.32 | 1,066.52 | 28.49 | 82.00 | | | | | 113.96 | | | | | 600.00 | | | 41.00 | | | | | | 40 | | | | | | | 20 | 8 | | | | | | 44.00 | 1,253.59 | 28.49 | 113.96 | 82.00 | 56.98 | 41.00 | | Keohane, James F | 31.96 | Keohane, James F | 15.98 |
| 6281 | 7/2/2002 | Keohane, James F | 879.80 | 202.82 | 1,082.62 | 28.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,156.84 | 28.92 | | | | | | Keohane, James F | | Keohane, James F | |
| 6282 | 7/9/2002 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | 16 | 16 | | | | | 16.00 | 462.30 | 28.89 | | | | | | Keohane, James F | | Keohane, James F | |
| 6283 | 7/16/2002 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | 360.00 | | | | | | | | | 32 | | | | | | | 12 | | | | | | | 40.00 | 1,164.60 | 29.11 | 240.00 | 240.00 | | | | Keohane, James F | | Keohane, James F | |
| 6284 | 7/23/2002 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 84.50 | | | | | 115.57 | | | | | 480.00 | | | 42.25 | | | | | | 40 | | | | | | | 16 | 12 | | | | | | 56.00 | 1,631.32 | 29.13 | 475.57 | 444.50 | 233.05 | 42.25 | | Keohane, James F | 31.07 | Keohane, James F | 190.80 |
| 6285 | 7/30/2002 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 48.00 | 1,395.75 | 29.08 | 240.00 | 240.00 | 116.31 | | | Keohane, James F | 116.31 | Keohane, James F | |
| 6286 | 8/6/2002 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | 8 | 8 | | | | | | 40.00 | 1,164.60 | 29.11 | 240.00 | 240.00 | | | | Keohane, James F | | Keohane, James F | |
| 6287 | 8/13/2002 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 924.60 | 28.89 | | | | | | Keohane, James F | | Keohane, James F | |
| 6288 | 8/20/2002 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 924.60 | 28.89 | | | | | | Keohane, James F | | Keohane, James F | |
| 6289 | 8/27/2002 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 169.00 | | | | | 231.15 | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 1,155.75 | 28.89 | 231.15 | 169.00 | | 84.50 | | Keohane, James F | 62.15 | Keohane, James F | -84.50 |
| 6290 | 9/3/2002 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | 84.50 | | | | | 115.57 | 42.25 | | | 179.14 | 84.50 | 42.25 | | | | | 40 | | | | | | | 4 | 4 | | | | | | 44.00 | 1,271.32 | 28.89 | 115.57 | 64.50 | 57.79 | 42.25 | | Keohane, James F | 31.07 | Keohane, James F | -15.54 |
| 6291 | 9/10/2002 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 84.50 | | | | | 115.57 | | | | | | | | 42.25 | | | | | | 40 | | | | | | | | 8 | | | | | | | 40.00 | 1,155.75 | 28.89 | 231.15 | 169.00 | | 84.50 | | Keohane, James F | 62.15 | Keohane, James F | -84.50 |
| 6292 | 9/17/2002 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | 360.00 | 720.00 | | | | | | | | 40 | | | | | | | 12 | 24 | | | | | | 64.00 | 1,386.75 | 29.08 | 240.00 | 240.00 | 116.31 | | | Keohane, James F | | Keohane, James F | |
| 6293 | 9/24/2002 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | 720.00 | 720.00 | | | | | | | | 40 | | | | | | | 24 | | | | | | | 64.00 | 1,875.75 | 29.31 | 720.00 | 720.00 | 351.70 | | | Keohane, James F | 351.70 | Keohane, James F | |
| 6294 | 10/1/2002 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | 115.57 | | | | | | | | 42.25 | | | | | | 40 | | | | | | | | 8 | | | | | | | 28.00 | 809.02 | 28.89 | 115.57 | 84.50 | | 42.25 | | Keohane, James F | 31.07 | Keohane, James F | -42.25 |
| 6295 | 10/8/2002 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 169.00 | | | | | 231.15 | | | | | | | 179.14 | 84.50 | | | | | | 40 | | | | | | | 12 | | | | | | | 60.00 | 1,746.89 | 29.11 | 591.15 | 529.00 | 291.15 | 84.50 | | Keohane, James F | 62.15 | Keohane, James F | 206.65 |
| 6296 | 10/15/2002 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | | | 24.00 | 693.45 | 28.89 | | | | | | Keohane, James F | | Keohane, James F | |
| 6297 | 10/22/2002 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | | | 24.00 | 693.45 | 28.89 | | | | | | Keohane, James F | | Keohane, James F | |
| 6298 | 10/29/2002 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 16.00 | 462.30 | 28.89 | | | | | | Keohane, James F | | Keohane, James F | |
| 6299 | 11/5/2002 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 169.00 | 89.57 | | | | 231.15 | | | | | 360.00 | | | 84.50 | 44.79 | | | | | 40 | | | | | | | 8 | | | | | | | 60.00 | 1,742.47 | 29.04 | 586.72 | 498.57 | 290.41 | 129.29 | | Keohane, James F | 88.15 | Keohane, James F | 161.13 |
| 6300 | 11/12/2002 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 169.00 | | | | | | | | | | 240.00 | | 179.14 | | | | | | | 40 | | | | | | | | 8 | | | | | | | 24.00 | 693.45 | 29.04 | 240.00 | 240.00 | | | | Keohane, James F | | Keohane, James F | |

| | AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6301 | 11/19/2002 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 169.00 | | | | | 231.15 | | | | | 480.00 | 240.00 | | 84.50 | | | | | | 32 | 8 | | | | | 16 | 8 | | | 48.00 | 1,395.75 | 29.08 | 471.15 | 409.00 | 116.31 | 84.50 | | Keohane, James F | 62.15 | Keohane, James F | 31.81 |
| 6302 | 11/26/2002 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40.00 | 1,155.75 | 28.89 | | | | | | Keohane, James F | | Keohane, James F | |
| 6303 | 12/3/2002 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | 240.00 | 240.00 | 447.85 | | | | | | | 40 | | | | | | 89.57 | 8 | | | 48.00 | 1,396.75 | 29.08 | 240.00 | 240.00 | 116.31 | 89.57 | | Keohane, James F | | Keohane, James F | 26.74 |
| 6304 | 12/10/2002 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | 1,200.00 | | | | | | | | | 40 | | | | | | | | | | 40.00 | 1,155.75 | 28.89 | | | | | | Keohane, James F | | Keohane, James F | |
| 6305 | 12/17/2002 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | 720.00 | | | | | | | | | 40 | | | | | | | 24 | | | 40.00 | 1,155.75 | 28.89 | | | | | | Keohane, James F | | Keohane, James F | |
| 6306 | 12/24/2002 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 84.50 | | | | | | | | | | 240.00 | | | | | | | | | 32 | 8 | | | | | | 8 | | | 36.00 | 1,040.17 | 28.89 | 115.57 | 84.50 | | | | Keohane, James F | | Keohane, James F | -42.25 |
| 6307 | 12/31/2002 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 338.00 | | | | | 462.30 | | | | | | | | 179.14 | 169.00 | | | | | 32 | 16 | | | | | | | | | 48.00 | 1,386.89 | 28.89 | 462.30 | 338.00 | 115.57 | 169.00 | | Keohane, James F | 124.30 | Keohane, James F | -53.43 |
| 6308 | 1/7/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | | | | 179.14 | | | | | | 32 | | | | | | | | 8 | | 32.00 | 924.60 | 28.89 | | | | | | Keohane, James F | | Keohane, James F | |
| 6309 | 1/14/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | | | | 179.14 | | | | | | 32 | | | | | | | | 8 | | 32.00 | 924.60 | 28.89 | | | | | | Keohane, James F | | Keohane, James F | |
| 6310 | 1/21/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | | | | | 40.00 | 1,155.75 | 28.89 | | | | | | Keohane, James F | | Keohane, James F | |
| 6311 | 1/28/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | 4 | | 8 | 32.00 | 924.60 | 28.89 | | | | | | Keohane, James F | | Keohane, James F | |
| 6312 | 2/4/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 169.00 | | | | | 231.15 | | | | | 512.00 | | | | | | | | | 32 | 8 | | | | | | 16 | | | 48.00 | 1,155.75 | 28.89 | 231.15 | 169.00 | | 84.50 | | Keohane, James F | 62.15 | Keohane, James F | -84.50 |
| 6313 | 2/11/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | 8 | | | 32.00 | 924.60 | 28.89 | | | | | | Keohane, James F | | Keohane, James F | |
| 6314 | 2/18/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | 768.00 | | | 179.14 | | | | | | 40 | | | | | | | | 8 | | 32.00 | 924.60 | 28.89 | | | | | | Keohane, James F | | Keohane, James F | |
| 6315 | 2/25/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 169.00 | | | | | 231.15 | | | | | | | | | | 84.50 | | | | 40 | 8 | | | | | | 8 | | | 48.00 | 1,386.89 | 28.89 | 231.15 | 169.00 | | 84.50 | | Keohane, James F | 62.15 | Keohane, James F | 31.07 |
| 6316 | 3/4/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 169.00 | | | | | 231.15 | | | | | | | | | | 84.50 | | | | 40 | 8 | | | | | | 8 | | | 48.00 | 1,386.89 | 28.89 | 231.15 | 169.00 | | 84.50 | | Keohane, James F | 62.15 | Keohane, James F | 31.07 |
| 6317 | 3/11/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 169.00 | | | | | 231.15 | | | | | | | | | | 84.50 | | | | 40 | 8 | | | | | | | 8 | | 40.00 | 1,155.75 | 28.89 | 231.15 | 169.00 | | 84.50 | | Keohane, James F | 62.15 | Keohane, James F | -84.50 |
| 6318 | 3/18/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 169.00 | | | | | 231.15 | | | | | | | | | | 84.50 | | | | 32 | 8 | | | | | | 8 | | | 40.00 | 1,155.75 | 28.89 | 231.15 | 169.00 | | 84.50 | | Keohane, James F | 62.15 | Keohane, James F | -84.50 |
| 6319 | 3/25/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | 231.15 | | | | | 256.00 | 256.00 | | | | 84.50 | | | | 40 | 8 | | | | | | | 8 | 8 | 48.00 | 1,411.75 | 29.41 | 487.15 | 425.00 | 117.65 | 84.50 | | Keohane, James F | 62.15 | Keohane, James F | 33.15 |
| 6320 | 4/1/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | 231.15 | | | | | 384.00 | 384.00 | | | | 84.50 | | | | 40 | 8 | | | | | | 12 | | 12 | 60.00 | 1,770.89 | 29.51 | 615.15 | 553.00 | 295.15 | 84.50 | | Keohane, James F | 62.15 | Keohane, James F | 210.65 |
| 6321 | 4/8/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 169.00 | | | | | 231.15 | | | | | 128.00 | | | | | 84.50 | | | | 40 | 8 | | | | | | 8 | | | 48.00 | 1,386.89 | 28.89 | 231.15 | 169.00 | | 84.50 | | Keohane, James F | 62.15 | Keohane, James F | -84.50 |
| 6322 | 4/15/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | 231.15 | | | | | 512.00 | | | | | 84.50 | | | | 40 | | | | | | | 16 | | | 40.00 | 1,155.75 | 28.89 | | | | | | Keohane, James F | | Keohane, James F | |
| 6323 | 4/22/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 169.00 | | | | | 231.15 | | | | | 128.00 | | | 179.14 | | 84.50 | | | | 32 | 8 | | | | | | 4 | | | 48.00 | 1,386.89 | 28.89 | 231.15 | 169.00 | | 84.50 | | Keohane, James F | 62.15 | Keohane, James F | 31.07 |
| 6324 | 4/29/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 169.00 | | | | | 231.15 | | | | | 256.00 | | | | | 84.50 | | | | 32 | 8 | | | | | | | 8 | | 40.00 | 1,155.75 | 28.89 | 231.15 | 169.00 | | 84.50 | | Keohane, James F | 62.15 | Keohane, James F | -84.50 |
| 6325 | 5/6/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 32 | | | | | | | 8 | 8 | 32 | 8.00 | 256.00 | 32.00 | 256.00 | 256.00 | | | | Keohane, James F | | Keohane, James F | |
| 6326 | 5/13/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40.00 | 1,155.75 | 28.89 | | | | | | Keohane, James F | | Keohane, James F | |
| 6327 | 5/20/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | 359.13 | | | | 491.19 | | | | | 512.00 | 256.00 | | 179.56 | | | | | | 40 | 17 | | | | | | 16 | | 8 | 57.00 | 1,671.79 | 29.33 | 747.19 | 615.13 | 249.30 | 179.56 | | Keohane, James F | 132.07 | Keohane, James F | 69.74 |
| 6328 | 5/27/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 84.50 | | 84.50 | | | 115.57 | | 115.57 | | | 640.00 | 256.00 | | 179.14 | 42.25 | | | | | 40 | 4 | | 4 | | | | 20 | | | 56.00 | 1,642.89 | 29.34 | 487.15 | 425.00 | 224.79 | 84.50 | | Keohane, James F | 62.15 | Keohane, James F | 150.20 |
| 6329 | 6/3/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | 57.79 | 57.79 | | | | | | | | | 21.13 | 22.39 | 32 | | | 2 | 2 | | | 20 | | | 16.00 | 462.30 | 28.89 | | | | | | Keohane, James F | | Keohane, James F | |
| 6330 | 6/10/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | 42.25 | 44.79 | | | | | | | | 640.00 | 256.00 | | | | | | | | | 32 | | | | | | | 20 | | | 44.00 | 1,296.17 | 29.46 | 371.57 | 343.04 | 58.92 | 43.52 | | Keohane, James F | | Keohane, James F | 15.40 |
| 6331 | 6/17/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | 8 | | | 24.00 | 693.45 | 28.89 | | | | | | Keohane, James F | | Keohane, James F | |
| 6332 | 6/24/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | 115.57 | | | | | 128.00 | | | | 42.25 | | | | | 40 | 4 | | | | | | 4 | | | 44.00 | 1,271.32 | 28.89 | 115.57 | 84.50 | 115.57 | 42.25 | | Keohane, James F | 31.07 | Keohane, James F | 15.54 |
| 6333 | 6/30/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | 40.00 | 1,155.75 | 28.89 | | | | | | Keohane, James F | | Keohane, James F | |
| 6334 | 7/8/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 338.00 | | | | | 462.30 | | | | | 256.00 | 256.00 | | 179.14 | 169.00 | | | | | 40 | 16 | | | | | | 8 | | | 64.00 | 1,874.04 | 29.28 | 718.30 | 594.00 | 351.38 | 169.00 | | Keohane, James F | 124.30 | Keohane, James F | 182.58 |
| 6335 | 7/15/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | 84.50 | | | | 115.57 | | | 115.57 | | 256.00 | | | | 42.25 | | | | | 40 | 4 | | | 4 | | | 8 | | | 48.00 | 1,386.89 | 28.89 | 115.57 | 84.50 | | 42.25 | | Keohane, James F | | Keohane, James F | -42.25 |
| 6336 | 7/22/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | 115.57 | | | | | 256.00 | | | | 42.25 | | | | | 32 | 4 | | | | | | 8 | | | 44.00 | 1,758.47 | 29.31 | 487.15 | 425.07 | 117.65 | 84.50 | | Keohane, James F | 62.15 | Keohane, James F | 33.15 |
| 6337 | 7/29/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | 115.57 | | | | | 256.00 | | | | 42.25 | | | | | 32 | 4 | | | | | | 16 | | | 20.00 | 577.87 | 28.89 | 115.57 | 84.50 | | 42.25 | | Keohane, James F | 31.07 | Keohane, James F | 15.54 |
| 6338 | 8/5/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | 169.00 | | | | | | 231.15 | | | 384.00 | | | | | 84.50 | | | | 40 | 8 | | | | | | 8 | 8.00 | | 40.00 | 1,155.75 | 28.89 | 231.15 | 169.00 | | 84.50 | | Keohane, James F | 62.15 | Keohane, James F | -84.50 |
| 6339 | 8/12/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | 169.00 | | | | | | 231.15 | | | 768.00 | | | | | 84.50 | | | | 40 | 8 | | | | | | 24 | 24 | | 64.00 | 1,923.75 | 30.06 | 768.00 | 768.00 | 360.70 | | | Keohane, James F | | Keohane, James F | 360.70 |
| 6340 | 8/19/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 84.50 | 169.00 | | | | 115.57 | | 231.15 | | | 256.00 | 256.00 | | | 42.25 | 84.50 | | | | 40 | 4 | | 4 | | | | 8 | 8 | | 60.00 | 1,758.47 | 29.31 | 602.72 | 509.50 | 293.08 | 126.75 | | Keohane, James F | 93.22 | Keohane, James F | 166.33 |
| 6341 | 8/26/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 84.50 | | | | | 115.57 | | 115.57 | | | 256.00 | | | | | 42.25 | | | | 40 | 4 | | 4 | | | | 8 | | | 44.00 | 1,271.32 | 28.89 | 115.57 | 84.50 | 115.57 | 42.25 | | Keohane, James F | 31.07 | Keohane, James F | 15.54 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6342 | 9/2/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 169.00 | | | | 231.15 | | | | | 512.00 | 256.00 | 179.14 | 84.50 | | | | | | 32 | 8 | | | | | 16 | | | | | | | 48.00 | 1,411.75 | 29.41 | 497.15 | 425.00 | 117.65 | 84.50 | | Keohane, James F | 62.15 | Keohane, James F | 33.15 |
| 6343 | 9/9/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | | | | | | | | | 32 | | | | | | 8 | | | 16.00 | | | | 16.00 | 462.30 | 28.89 | | 332.28 | 242.94 | 166.14 | 121.47 | Keohane, James F | | Keohane, James F | |
| 6344 | 9/16/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 242.94 | | | | 332.28 | | | | | | | 121.47 | | | | | | | 40 | 11.5 | | | | | 12 | | | | | | | | 462.30 | 242.94 | 166.14 | 121.47 | | | Keohane, James F | 89.34 | Keohane, James F | 44.67 |
| 6345 | 9/23/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 169.00 | | | | 115.57 | 86.68 | 28.89 | | | 512.00 | 512.00 | | 84.50 | 31.69 | 11.20 | | | | 40 | 8 | 3 | 1 | | | 16 | 16 | | | | | | 68.00 | 2,014.47 | 29.62 | 858.72 | 766.77 | 414.74 | 127.38 | | Keohane, James F | 91.96 | Keohane, James F | 287.36 |
| 6346 | 9/30/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 84.50 | | | | 115.57 | 115.57 | | | | 512.00 | 256.00 | | 84.50 | | | | | | 40 | 8 | | | | | 16 | 16 | | | | | | 56.00 | 1,642.89 | 29.34 | 497.15 | 497.15 | 234.70 | 84.50 | | Keohane, James F | 62.15 | Keohane, James F | 150.20 |
| 6347 | 10/7/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 169.00 | | | | 231.15 | | | | | 84.50 | 42.25 | | | | | | | | 40 | 8 | 4 | 4 | | | 16 | | | 8.00 | | | | 44.00 | 1,271.32 | 28.89 | 346.72 | 253.50 | 57.79 | 126.75 | | Keohane, James F | | Keohane, James F | |
| 6348 | 10/14/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 84.50 | | | | 115.57 | | | | | | | 179.14 | 84.50 | 42.25 | | | | | 32 | 4 | | | | | | | | | | | | 36.00 | 1,040.17 | 28.89 | 115.57 | 84.50 | | 42.25 | | Keohane, James F | | Keohane, James F | -42.25 |
| 6349 | 10/21/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | 115.57 | | | | | 256.00 | | | 84.50 | | | | | | 40 | 4 | | | | | 8 | 8 | | | | | | 44.00 | 1,296.17 | 29.46 | 371.57 | 340.50 | 58.92 | 42.25 | | Keohane, James F | 31.07 | Keohane, James F | 31.07 |
| 6350 | 10/28/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 169.00 | | | | 231.15 | | | | | 256.00 | | | 84.50 | | | | | | 40 | 8 | | | | | 8 | | | | | | | 48.00 | 1,386.89 | 28.89 | 335.15 | 231.15 | 169.00 | 115.57 | 84.50 | Keohane, James F | 62.15 | Keohane, James F | 31.07 |
| 6351 | 11/4/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 169.00 | | | | 231.15 | | | | | 256.00 | 256.00 | | 84.50 | | | | | | 40 | 8 | | | | | 8 | | | | | | | 56.00 | 1,642.89 | 28.89 | 346.72 | 253.50 | 58.50 | 42.25 | | Keohane, James F | 62.15 | Keohane, James F | 150.20 |
| 6352 | 11/11/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | 115.57 | | | | | 512.00 | 512.00 | 179.14 | 84.50 | | | | | | 40 | | | | | | 16 | 16 | | | | | | 56.00 | 1,667.75 | 29.78 | 512.00 | 450.00 | 238.25 | | | Keohane, James F | | Keohane, James F | 238.25 |
| 6353 | 11/18/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 84.50 | 33.59 | | | 115.57 | 43.34 | | | | 256.00 | 256.00 | | 84.50 | 42.25 | 16.79 | | | | 40 | 4 | 1.5 | | | | 8 | 8 | | 8.00 | | | | 45.50 | 1,339.51 | 29.44 | 414.92 | 374.09 | 80.96 | 59.04 | | Keohane, James F | 40.83 | Keohane, James F | 21.92 |
| 6354 | 11/25/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | | | | | | | | | 32 | | | | | | 8 | | | | | | 8.00 | 24.00 | 693.45 | 28.89 | | | | | | Keohane, James F | | Keohane, James F | |
| 6355 | 12/2/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | 128.00 | 128.00 | 447.85 | | | | | | 89.57 | 40 | | | | | | 4 | | | 8.00 | | | | 28.00 | 821.45 | 29.34 | 128.00 | 128.00 | | | | Keohane, James F | | Keohane, James F | -89.57 |
| 6356 | 12/9/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | | | 169.00 | | | | | | 40 | 16 | | | | | | | | 8.00 | | | | 32.00 | 924.60 | 28.89 | | | | | | Keohane, James F | | Keohane, James F | |
| 6357 | 12/16/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | 338.00 | | | | 462.30 | | | | | | | | | | | | | | 40 | 16 | | | | | | | | | | | | 40.00 | 1,155.75 | 28.89 | 462.30 | 338.00 | 231.15 | 169.57 | | Keohane, James F | 124.30 | Keohane, James F | 62.15 |
| 6358 | 12/23/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | 16.00 | | | | 24.00 | 693.45 | 28.89 | | | | | | Keohane, James F | | Keohane, James F | |
| 6359 | 12/30/2003 | Keohane, James F | 895.70 | 185.90 | 1,081.60 | 28.89 | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 924.60 | 28.89 | | | | | | Keohane, James F | | Keohane, James F | |
| 6360 | 1/6/2004 | Keohane, James F | 895.70 | 202.60 | 1,098.50 | 29.35 | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | 24.00 | | | | 8.00 | 234.24 | 29.28 | | | | | | Keohane, James F | | Keohane, James F | |
| 6361 | 1/13/2004 | Keohane, James F | 895.70 | 199.42 | 1,095.12 | 29.35 | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | 24.00 | | | | 8.00 | 234.24 | 29.28 | | | | | | Keohane, James F | | Keohane, James F | |
| 6362 | 1/20/2004 | Keohane, James F | 895.70 | 202.60 | 1,098.50 | 29.35 | 253.50 | | | | 352.14 | | | | | | | | | | | | | | 40 | 12 | | | | | 12 | | | | | | | 52.00 | 1,525.95 | 29.35 | 352.14 | 253.50 | 176.07 | 126.75 | | Keohane, James F | 98.64 | Keohane, James F | 49.32 |
| 6363 | 1/27/2004 | Keohane, James F | 895.70 | 202.60 | 1,098.50 | 29.35 | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.60 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6364 | 2/3/2004 | Keohane, James F | 895.70 | 202.60 | 1,098.50 | 29.35 | 169.00 | | | | 234.76 | | | | | | | | | | | | | | 40 | 8 | | | | | 8 | | | | | | | 32.00 | 939.04 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6365 | 2/10/2004 | Keohane, James F | 895.70 | 202.60 | 1,098.50 | 29.35 | | | | | | | | | | | | 179.14 | 84.50 | | | | | | 40 | 8 | | | | | 8 | | | 8.00 | 16.00 | | | 48.00 | 1,408.56 | 29.35 | 234.76 | 169.00 | 117.38 | 84.50 | | Keohane, James F | 65.76 | Keohane, James F | 32.88 |
| 6366 | 2/17/2004 | Keohane, James F | 895.70 | 202.60 | 1,098.50 | 29.35 | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 939.04 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6367 | 2/24/2004 | Keohane, James F | 895.70 | 202.60 | 1,098.50 | 29.35 | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,173.60 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6368 | 3/2/2004 | Keohane, James F | 895.70 | 202.60 | 1,098.50 | 29.35 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 16.00 | | | | 40.00 | 1,173.60 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6369 | 3/9/2004 | Keohane, James F | 895.70 | 202.60 | 1,098.50 | 29.35 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.60 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6370 | 3/16/2004 | Keohane, James F | 895.70 | 202.60 | 1,098.50 | 29.35 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.60 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6371 | 3/23/2004 | Keohane, James F | 895.70 | 202.60 | 1,098.50 | 29.35 | 507.00 | | | | 704.28 | | | | | | | 253.50 | | | | | | | 40 | 24 | | | | | | | | | | | | 64.00 | 1,878.09 | 29.35 | 704.28 | 507.00 | 352.14 | 253.50 | | Keohane, James F | 197.28 | Keohane, James F | 98.64 |
| 6372 | 3/30/2004 | Keohane, James F | 895.70 | 202.60 | 1,098.50 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 939.04 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6373 | 4/6/2004 | Keohane, James F | 895.70 | 202.60 | 1,098.50 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | 24.00 | 704.28 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6374 | 4/13/2004 | Keohane, James F | 895.70 | 202.60 | 1,098.50 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.60 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6375 | 4/20/2004 | Keohane, James F | 895.70 | 202.60 | 1,098.50 | 29.35 | 105.63 | | | | 146.73 | | | | | 640.00 | 256.00 | 179.14 | 52.81 | | | | | | 40 | 5 | | | | | 20 | 8 | | | | | | 53.00 | 1,576.53 | 29.75 | 402.73 | 361.63 | 193.35 | 52.81 | | Keohane, James F | 41.10 | Keohane, James F | 140.54 |
| 6376 | 4/27/2004 | Keohane, James F | 895.70 | 202.60 | 1,098.50 | 29.35 | 117.38 | | | | | | | | | 128.00 | 128.00 | | 42.25 | | | | | | 40 | 4 | | | | | 16 | 16 | | | | | | 48.00 | 1,419.18 | 29.57 | | | | | | Keohane, James F | | Keohane, James F | 120.92 |
| 6377 | 5/4/2004 | Keohane, James F | 895.70 | 202.60 | 1,098.50 | 29.35 | | | | | | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | 16 | 16 | | | | | | 48.00 | 1,451.07 | 30.23 | 146.73 | | 84.50 | | 42.25 | Keohane, James F | | Keohane, James F | -42.25 |
| 6378 | 5/11/2004 | Keohane, James F | 895.70 | 202.60 | 1,098.50 | 29.35 | 84.50 | | | | 117.38 | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.60 | 29.35 | 117.38 | 84.50 | | 42.25 | | Keohane, James F | | Keohane, James F | |
| 6379 | 5/18/2004 | Keohane, James F | 895.70 | 202.60 | 1,098.50 | 29.35 | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | 24.00 | | | | 32.00 | 939.04 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6380 | 5/25/2004 | Keohane, James F | 895.70 | 202.60 | 1,098.50 | 29.35 | 84.50 | | | | 117.38 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | 8.00 | | | | 20.00 | 586.00 | 29.35 | 117.38 | 84.50 | | 42.25 | | Keohane, James F | | Keohane, James F | -42.25 |
| 6381 | 6/1/2004 | Keohane, James F | 895.70 | 202.60 | 1,098.50 | 29.35 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,173.60 | 29.35 | | | | | | Keohane, James F | | Keohane, James F | |
| 6382 | 6/8/2004 | Keohane, James F | 895.70 | 202.60 | 1,098.50 | 29.35 | 169.00 | | | | 234.76 | 117.38 | | | | 256.00 | 256.00 | | 84.50 | 42.25 | | | | | 40 | 8 | 4 | | | | | | | | | | | 60.00 | 1,781.95 | 29.70 | 608.14 | 509.50 | 296.99 | 126.75 | | Keohane, James F | 98.64 | Keohane, James F | 170.24 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6383 | 6/15/2004 | Keohane, James F | 895.70 | 202.80 | 1,098.50 | 29.35 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | 8 | 8 | 16.00 | | | | | 32.00 | 960.28 | 30.01 | 256.00 | 256.00 | | | Keohane, James F | | |
| 6384 | 6/22/2004 | Keohane, James F | 895.70 | 202.80 | 1,098.50 | 29.35 | 169.00 | | | | | 234.76 | | | | | | | | 84.50 | | | | | | 32 | 8 | | | | | | | 8.00 | | | | | 32.00 | 939.04 | 29.35 | 234.76 | 169.00 | | 84.50 | Keohane, James F | 65.76 | -84.50 |
| 6385 | 6/30/2004 | Keohane, James F | 895.70 | 202.80 | 1,098.50 | 29.35 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | 8.00 | | | | 24.00 | 704.28 | 29.35 | | | | | Keohane, James F | | |
| 6386 | 7/6/2004 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.00 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.88 | 29.00 | | | | | Keohane, James F | | |
| 6387 | 7/13/2004 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.00 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 24.00 | 715.13 | 29.00 | | | | | Keohane, James F | | |
| 6388 | 7/20/2004 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.00 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.88 | 29.00 | | | | | Keohane, James F | | |
| 6389 | 7/27/2004 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.00 | | | | | | | | | | | 384.00 | 384.00 | | | | | | | | | | | | | 8 | 12 | 12 | | | | | | 52.00 | 1,575.86 | 30.31 | 384.00 | 384.00 | 181.83 | | Keohane, James F | | 181.83 |
| 6390 | 8/3/2004 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.00 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | 8 | | | | | 32.00 | 953.51 | 29.80 | | | | | Keohane, James F | | |
| 6391 | 8/10/2004 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.00 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 715.13 | 29.80 | | | | | Keohane, James F | | |
| 6392 | 8/17/2004 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.00 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 715.13 | 29.80 | | | | | Keohane, James F | | |
| 6393 | 8/24/2004 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.00 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32 | | | | 8.00 | 238.38 | 29.80 | | | | | Keohane, James F | | |
| 6394 | 8/31/2004 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.00 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 953.51 | 29.80 | | | | | Keohane, James F | | |
| 6395 | 9/7/2004 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | 338.00 | | | | 169.00 | 476.75 | | | | | | | 238.38 | | | | | | | 40 | 16 | | | | | | 8 | | | | | | 64.00 | 1,907.01 | 29.80 | 715.13 | 507.00 | 357.57 | 253.50 | Keohane, James F | 208.13 | 104.07 |
| 6396 | 9/14/2004 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | | | | 512.00 | 179.14 | 169.00 | | | | 84.50 | | 40 | | | | | | | | | | | | | 32.00 | 953.51 | 29.80 | | | | | Keohane, James F | | |
| 6397 | 9/21/2004 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 32.00 | 953.51 | 29.80 | | | | | Keohane, James F | | |
| 6398 | 9/28/2004 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | 84.50 | | | | | 119.19 | | | | | | | | | | 40 | | | | | | | 4 | | | | | | 32.00 | 953.51 | 29.80 | | | 42.25 | | Keohane, James F | 34.69 | -42.25 |
| 6399 | 10/5/2004 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | 169.00 | | | | | 238.38 | | | | | 256.00 | | | | 84.50 | | | | | 40 | 8 | | | | | | | | 16 | | | | 48.00 | 1,430.26 | 29.80 | 238.38 | 169.00 | 119.19 | 42.25 | Keohane, James F | 69.38 | -42.25 |
| 6400 | 10/12/2004 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | 179.14 | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,191.88 | 29.80 | | | | | Keohane, James F | 34.69 | |
| 6401 | 10/19/2004 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | 8 | | | | | 24.00 | 715.13 | 29.80 | | | | | Keohane, James F | | |
| 6402 | 10/26/2004 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | 84.50 | | 238.38 | | | | 119.19 | | | | | 84.50 | | | | | 32 | 8 | | | | | | 4 | | | | | | 44.00 | 1,311.07 | 29.80 | 357.57 | 253.50 | 59.59 | 126.75 | Keohane, James F | 104.07 | -67.16 |
| 6403 | 11/2/2004 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | 84.50 | | | | | | 119.19 | | | | | | | | | | 40 | | | | | | | 4 | | | | | | 36.00 | 1,072.70 | 29.80 | 178.78 | 126.75 | | | Keohane, James F | | -42.25 |
| 6404 | 11/9/2004 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | 42.25 | | | 84.50 | | 59.59 | | | | 119.19 | | | | | | 21.13 | | | 42.25 | | 40 | 2 | | | | | | 4 | | | | | | 38.00 | 1,132.29 | 29.80 | 178.78 | 126.75 | | 63.38 | Keohane, James F | 52.03 | -63.38 |
| 6405 | 11/16/2004 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | 84.50 | | | | 84.50 | | | | | 119.19 | | | | | 179.14 | 42.25 | | | 84.50 | | 40 | 4 | | | | | | | 8 | | | | | 44.00 | 1,311.07 | 29.80 | 119.19 | 84.50 | 59.59 | 42.25 | Keohane, James F | 34.69 | 17.34 |
| 6406 | 11/23/2004 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | | | | | 358.28 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | Keohane, James F | | |
| 6407 | 11/30/2004 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 24 | | | | | | | 32.00 | 953.51 | 29.80 | | | | | Keohane, James F | | |
| 6408 | 12/7/2004 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | | 768.00 | | | | | | | | | 32 | | | | | | 16 | | | | | | | 24.00 | 715.13 | 29.80 | | | | | Keohane, James F | | |
| 6409 | 12/14/2004 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | 8 | | | | | 24.00 | 715.13 | 29.80 | | | | | Keohane, James F | | |
| 6410 | 12/21/2004 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 953.51 | 29.80 | | | | | Keohane, James F | | |
| 6411 | 12/28/2004 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 953.51 | 29.80 | | | | | Keohane, James F | | |
| 6412 | 1/4/2005 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 953.51 | 29.80 | | | | | Keohane, James F | | |
| 6413 | 1/11/2005 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | 24 | | | | | 16.00 | 476.75 | 29.80 | | | | | Keohane, James F | | |
| 6414 | 1/18/2005 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | | | 8 | 8 | | | | 24.00 | 715.13 | 29.80 | | | | | Keohane, James F | | |
| 6415 | 1/25/2005 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 953.51 | 29.80 | | | | | Keohane, James F | | |
| 6416 | 2/1/2005 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,191.88 | 29.80 | | | | | Keohane, James F | | |
| 6417 | 2/8/2005 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | 84.50 | | | | | | 119.19 | 256.00 | | | | | | | | 42.25 | | 40 | | | | | | | 4 | | | | | 8 | 40.00 | 1,191.88 | 29.80 | 119.19 | 84.50 | | 42.25 | Keohane, James F | 34.69 | -42.25 |
| 6418 | 2/15/2005 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | 238.38 | | | | | | | | | | | | | | 40 | 8 | | | | | | | | 8 | | | | 48.00 | 1,430.26 | 29.80 | 238.38 | 169.00 | 119.19 | 84.50 | Keohane, James F | 69.38 | 34.69 |
| 6419 | 2/22/2005 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | 169.00 | | | | | | 238.38 | | | | 84.50 | | | | | | 40 | | | | | | | | 16 | | | | | 24.00 | 715.13 | 29.80 | 238.38 | 169.00 | 119.19 | 84.50 | Keohane, James F | 69.38 | 34.69 |
| 6420 | 3/1/2005 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | 169.00 | | | | | 238.38 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | 8 | | | | 48.00 | 1,447.88 | 30.16 | 238.38 | 169.00 | 119.19 | 84.50 | Keohane, James F | 69.38 | 36.16 |
| 6421 | 3/8/2005 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | 169.00 | | | | | 238.38 | | | | | 256.00 | 256.00 | | | | 84.50 | | | | | 40 | 8 | | | | | | | 8 | 8 | | | | 36.00 | 1,072.70 | 29.80 | 119.19 | 84.50 | | 42.25 | Keohane, James F | 34.69 | -42.25 |
| 6422 | 3/15/2005 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | 119.19 | | | | | 42.25 | | | | | | 40 | | | | | | | | 8 | | | | | 36.00 | 1,072.70 | 29.80 | 119.19 | 84.50 | | 42.25 | Keohane, James F | 34.69 | -42.25 |
| 6423 | 3/22/2005 | Keohane, James F | 895.70 | 219.72 | 1,115.42 | 29.80 | 84.50 | | | | | | | | | 119.19 | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 24.00 | 715.13 | 29.80 | 119.19 | 84.50 | | 42.25 | Keohane, James F | 34.69 | -42.25 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6424 | 3/29/2005 | Keohane, James F | 895.70 | 219.72 | | **1,115.42** | 29.80 | | | | 84.50 | | | | | 119.19 | 256.00 | | | | | | | | | 40 | | | | | | 4 | | | 8 | | | | 44.00 | 1,311.07 | 29.80 | 119.19 | 84.50 | 59.59 | 42.25 | | Keohane, James F | 34.69 | Keohane, James F | 17.34 |
| 6425 | 4/5/2005 | Keohane, James F | 895.70 | 219.72 | | **1,115.42** | 29.80 | 169.00 | | | 238.38 | | | | | | 256.00 | | | 84.50 | | | | | | 40 | 8 | | | | | | | | 8 | | | | 48.00 | 1,430.26 | 29.80 | 238.38 | 169.00 | 84.50 | | | Keohane, James F | 69.38 | Keohane, James F | 34.69 |
| 6426 | 4/12/2005 | Keohane, James F | 895.70 | 219.72 | | **1,115.42** | 29.80 | 169.00 | | | 238.38 | | | | | | 256.00 | | | 84.50 | | | | | | 32 | 8 | | 4 | | | | | | 8 | | | | 40.00 | 1,191.88 | 29.80 | 238.38 | 169.00 | 84.50 | | | Keohane, James F | 69.38 | Keohane, James F | -84.50 |
| 6427 | 4/19/2005 | Keohane, James F | 895.70 | 219.72 | | **1,115.42** | 29.80 | 169.00 | | 84.50 | | | 119.19 | | | | 256.00 | | | 179.14 | | 42.25 | | | | 32 | | 4 | | | | | | | 8 | | | | 36.00 | 1,072.70 | 29.80 | 238.38 | 119.19 | 84.50 | 42.25 | | Keohane, James F | 34.69 | Keohane, James F | -42.25 |
| 6428 | 4/26/2005 | Keohane, James F | 895.70 | 219.72 | | **1,115.42** | 29.80 | 169.00 | | | 238.38 | | | | | | 256.00 | | | 84.50 | | | | | | 40 | 8 | | | | | | | | 8 | | | | 48.00 | 1,430.26 | 29.80 | 238.38 | 169.00 | 84.50 | | | Keohane, James F | 69.38 | Keohane, James F | 34.69 |
| 6429 | 5/3/2005 | Keohane, James F | 895.70 | 219.72 | | **1,115.42** | 29.80 | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Keohane, James F | | Keohane, James F | |
| 6430 | 5/10/2005 | Keohane, James F | 895.70 | 219.72 | | **1,115.42** | 29.80 | | | | | | | | | | 896.00 | | | | | | | | | 28 | | | | | | 8 | | | | | | | 32.00 | 953.51 | 29.80 | | | | | | Keohane, James F | | Keohane, James F | |
| 6431 | 5/17/2005 | Keohane, James F | 922.20 | 225.72 | | **1,147.92** | 30.67 | | | | 87.00 | | | | | 122.66 | 256.00 | | | | | | | | | 40 | | | | | | 4 | | | 8 | | | | 20.00 | 613.31 | 30.67 | 122.66 | 87.00 | | 43.50 | | Keohane, James F | 35.66 | Keohane, James F | -43.50 |
| 6432 | 5/24/2005 | Keohane, James F | 922.20 | 225.72 | | **1,147.92** | 30.67 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 981.29 | 30.67 | | | | | | Keohane, James F | | Keohane, James F | |
| 6433 | 5/31/2005 | Keohane, James F | 922.20 | 225.72 | | **1,147.92** | 30.67 | | | | | | | | | | | | 184.44 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 981.29 | 30.67 | | | | | | Keohane, James F | | Keohane, James F | |
| 6434 | 6/7/2005 | Keohane, James F | 922.20 | 225.72 | | **1,147.92** | 30.67 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 981.29 | 30.67 | | | | | | Keohane, James F | | Keohane, James F | |
| 6435 | 6/14/2005 | Keohane, James F | 922.20 | 225.72 | | **1,147.92** | 30.67 | | | | | | | | | 512.00 | 256.00 | | | | | | | | | 40 | | | | | | 16 | 6 | | | | | | 48.00 | 1,462.61 | 30.67 | 256.00 | 256.00 | 123.55 | | | Keohane, James F | | Keohane, James F | 123.55 |
| 6436 | 6/21/2005 | Keohane, James F | 922.20 | 225.72 | | **1,147.92** | 30.67 | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | | 8 | | | | 48.00 | 981.29 | 30.67 | | | | | | Keohane, James F | | Keohane, James F | |
| 6437 | 6/28/2005 | Keohane, James F | 922.20 | 225.72 | | **1,147.92** | 30.67 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 16 | | | | 24.00 | 735.97 | 30.67 | | | | | | Keohane, James F | | Keohane, James F | |
| 6438 | 7/5/2005 | Keohane, James F | 938.74 | 215.04 | | **1,153.78** | 30.82 | | | | | | | | | | 640.00 | | | 189.95 | | | | | | 32 | | | | | | | | | | | | | 32.00 | 986.30 | 30.82 | | | | | | Keohane, James F | | Keohane, James F | |
| 6439 | 7/12/2005 | Keohane, James F | 949.76 | 215.04 | | **1,164.80** | 31.12 | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 32.00 | 995.72 | 31.12 | | | | | | Keohane, James F | | Keohane, James F | |
| 6440 | 7/19/2005 | Keohane, James F | 949.76 | 215.04 | | **1,164.80** | 31.12 | | | | | 89.60 | | | | 124.46 | 512.00 | | | | | | | 44.80 | | 40 | | | | | | 16 | | | 8 | | | | 32.00 | 1,369.11 | 31.12 | 124.46 | 89.60 | 62.23 | 44.80 | | Keohane, James F | 34.86 | Keohane, James F | 17.43 |
| 6441 | 7/26/2005 | Keohane, James F | 949.76 | 215.04 | | **1,164.80** | 31.12 | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | 8 | | | | 40.00 | 1,369.11 | 31.12 | | | | | | Keohane, James F | | Keohane, James F | |
| 6442 | 8/2/2005 | Keohane, James F | 949.76 | 215.04 | | **1,164.80** | 31.12 | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 995.72 | 31.12 | | | | | | Keohane, James F | | Keohane, James F | |
| 6443 | 8/9/2005 | Keohane, James F | 949.76 | 215.04 | | **1,164.80** | 31.12 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,244.65 | 31.12 | | | | | | Keohane, James F | | Keohane, James F | |
| 6444 | 8/16/2005 | Keohane, James F | 949.76 | 215.04 | | **1,164.80** | 31.12 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32 | | | | | | | #DIV/0! | | | | | | Keohane, James F | | Keohane, James F | |
| 6445 | 8/23/2005 | Keohane, James F | 949.76 | 215.04 | | **1,164.80** | 31.12 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32 | | | | | | | #DIV/0! | | | | | | Keohane, James F | | Keohane, James F | |
| 6446 | 8/30/2005 | Keohane, James F | 949.76 | 215.04 | | **1,164.80** | 31.12 | | | | | | | | | | | | | 189.95 | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 995.72 | 31.12 | | | | | | Keohane, James F | | Keohane, James F | |
| 6447 | 9/6/2005 | Keohane, James F | 949.76 | 215.04 | | **1,164.80** | 31.12 | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,244.65 | 31.12 | | | | | | Keohane, James F | | Keohane, James F | |
| 6448 | 9/13/2005 | Keohane, James F | 949.76 | 215.04 | 179.20 | **1,164.80** | 31.12 | | | | 248.93 | | | | | | 768.00 | | | 89.60 | | | | | | 40 | 8 | | | | | | 8 | | | | | | 48.00 | 1,493.58 | 31.12 | 248.93 | 179.20 | 124.46 | 89.60 | | Keohane, James F | 69.73 | Keohane, James F | 34.86 |
| 6449 | 9/20/2005 | Keohane, James F | 949.76 | 215.04 | | **1,164.80** | 31.12 | | 179.20 | | 248.93 | | | | | | 384.00 | | | | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,493.58 | 31.12 | 248.93 | 179.20 | 124.46 | 89.60 | | Keohane, James F | 69.73 | Keohane, James F | 34.86 |
| 6450 | 9/27/2005 | Keohane, James F | 949.76 | 215.04 | | **1,164.80** | 31.12 | 189.95 | | | 248.93 | | | 94.98 | | | 384.00 | | | | | | | | | 32 | | | 8 | | | 8 | | | 8 | | | | 32.00 | 995.72 | 31.12 | 248.93 | 189.95 | | 94.98 | | Keohane, James F | 58.98 | Keohane, James F | -94.98 |
| 6451 | 10/4/2005 | Keohane, James F | 949.76 | 215.04 | | **1,164.80** | 31.12 | | | | | | | | | | 512.00 | | | 189.95 | | | | | | 16 | | | | | | | | | | | | | 32.00 | 995.72 | 31.12 | | | | | | Keohane, James F | | Keohane, James F | |
| 6452 | 10/11/2005 | Keohane, James F | 949.76 | 215.04 | | **1,164.80** | 31.12 | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | | | | | | | | | 40.00 | 1,244.65 | 31.12 | | | | | | Keohane, James F | | Keohane, James F | |
| 6453 | 10/18/2005 | Keohane, James F | 949.76 | 215.04 | | **1,164.80** | 31.12 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,244.65 | 31.12 | | | | | | Keohane, James F | | Keohane, James F | |
| 6454 | 10/25/2005 | Keohane, James F | 949.76 | 215.04 | 179.20 | **1,164.80** | 31.12 | | | | 248.93 | | | | | | 768.00 | | | 89.60 | | | | | | 40 | 8 | | | | | | 8 | | | | | | 48.00 | 1,493.58 | 31.12 | 248.93 | 179.20 | 124.46 | 89.60 | | Keohane, James F | 69.73 | Keohane, James F | 34.86 |
| 6455 | 11/1/2005 | Keohane, James F | 949.76 | 215.04 | | **1,164.80** | 31.12 | | | | | | | | | | 640.00 | | | 89.60 | | | | | | 24 | | | | | | | | | | | | | 40.00 | 1,244.65 | 31.12 | | | | | | Keohane, James F | | Keohane, James F | |
| 6456 | 11/8/2005 | Keohane, James F | 949.76 | 215.04 | | **1,164.80** | 31.12 | | | | | | | | | | 512.00 | | | | | | | | | 20 | | | | | | | | | 8 | | | | 40.00 | 1,244.65 | 31.12 | | | | | | Keohane, James F | | Keohane, James F | |
| 6457 | 11/15/2005 | Keohane, James F | 949.76 | 215.04 | | **1,164.80** | 31.12 | 89.60 | | | | | 89.60 | 124.46 | | | 124.46 | 256.00 | | | 189.95 | 44.80 | | | 44.80 | | 32 | 4 | | | | | 4 | | | | | | | 40.00 | 1,244.65 | 31.12 | 248.93 | 179.20 | 124.46 | 89.60 | | Keohane, James F | 69.73 | Keohane, James F | -89.60 |
| 6458 | 11/22/2005 | Keohane, James F | 949.76 | 215.04 | | **1,164.80** | 31.12 | | | | | 89.60 | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | 8 | | | | 44.00 | 1,369.11 | 31.12 | 124.46 | 89.60 | 62.23 | 44.80 | | Keohane, James F | 34.86 | Keohane, James F | 17.43 |
| 6459 | 11/29/2005 | Keohane, James F | 949.76 | 215.04 | 179.20 | **1,164.80** | 31.12 | | | | 248.93 | | | 94.98 | | | 476.68 | | | 89.60 | | | | | | 32 | 4 | | 8 | | | | | | | | | | 40.00 | 1,493.58 | 31.12 | 248.93 | 179.20 | 124.46 | 184.58 | | Keohane, James F | 69.73 | Keohane, James F | -60.11 |
| 6460 | 12/6/2005 | Keohane, James F | 949.76 | 215.04 | | **1,164.80** | 31.12 | | | | | | | | | | 896.00 | | | | | | | | | 28 | | | | | | | | | | | | | 40.00 | 1,244.65 | 31.12 | | | | | | Keohane, James F | | Keohane, James F | |
| 6461 | 12/13/2005 | Keohane, James F | 949.76 | 215.04 | | **1,164.80** | 31.12 | | | 179.20 | | | | | | | 248.93 | | | 89.60 | | | | | | 32 | 8 | | | | | 8 | | | | | | | 48.00 | 1,493.58 | 31.12 | 248.93 | 179.20 | 124.46 | 89.60 | | Keohane, James F | 69.73 | Keohane, James F | 34.86 |
| 6462 | 12/20/2005 | Keohane, James F | 949.76 | 215.04 | | **1,164.80** | 31.12 | 106.85 | | | 140.02 | | | | | | 128.00 | | | | 53.42 | | | | | 32 | 4.5 | | | | | | | | | | | | 28.50 | 886.81 | 31.12 | 140.02 | 106.85 | | 53.42 | | Keohane, James F | 33.18 | Keohane, James F | -53.42 |
| 6463 | 12/27/2005 | Keohane, James F | 949.76 | 215.04 | | **1,164.80** | 31.12 | | | | | | | | | | 284.93 | | | 94.98 | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 746.79 | 31.12 | | | | 94.98 | | Keohane, James F | | Keohane, James F | -94.98 |
| 6464 | 1/3/2006 | Keohane, James F | 949.76 | 215.04 | | **1,164.80** | 31.12 | | | | | | | | | | 189.95 | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 746.79 | 31.12 | | | | | | Keohane, James F | | Keohane, James F | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6465 | 1/10/2006 | Keohane, James F | 949.76 | 215.04 | 1,164.80 | 31.12 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 995.72 | 31.12 | | | | | | Keohane, James F | | Keohane, James F | |
| 6466 | 1/17/2006 | Keohane, James F | 949.76 | 215.04 | 1,164.80 | 31.12 | | | | | | | | | | | 640.00 | 128.00 | 189.95 | | | | | | | 40 | | | | | | 20 | | 4 | | | | | 44.00 | 1,372.65 | 31.12 | 128.00 | | 128.00 | 62.30 | | Keohane, James F | | Keohane, James F | 62.30 |
| 6467 | 1/24/2006 | Keohane, James F | 949.76 | 215.04 | 1,164.80 | 31.12 | | | | | | 248.93 | | | | | | | | 89.60 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,493.58 | 31.12 | 248.93 | 179.20 | 124.46 | 89.60 | | Keohane, James F | 69.73 | Keohane, James F | |
| 6468 | 1/31/2006 | Keohane, James F | 949.76 | 215.04 | 1,164.80 | 31.12 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 32.00 | 995.72 | 31.12 | | | | | | Keohane, James F | | Keohane, James F | |
| 6469 | 2/7/2006 | Keohane, James F | 949.76 | 215.04 | 1,164.80 | 31.12 | 179.20 | | | | | 248.93 | | | | | | | | 89.60 | | | | | | 40 | 8 | | | | | 4 | | 8 | | | | | 52.00 | 1,625.11 | 31.12 | 248.93 | 179.20 | 380.46 | 345.61 | 187.51 | Keohane, James F | | Keohane, James F | |
| 6470 | 2/14/2006 | Keohane, James F | 949.76 | 215.04 | 1,164.80 | 31.12 | | | | | | | | | | | 512.00 | 256.00 | | | | | | 44.80 | | 40 | | | | | | 16 | 8 | | | | | | 44.00 | 1,379.72 | 31.25 | 380.46 | 345.61 | 187.51 | 44.80 | | Keohane, James F | 34.86 | Keohane, James F | 34.86 |
| 6471 | 2/21/2006 | Keohane, James F | 949.76 | 215.04 | 1,164.80 | 31.12 | | | | | | | | | | | 384.00 | 384.00 | 189.95 | | | | | | | 40 | | | | | | 12 | 12 | | 8 | | | | 44.00 | 1,379.72 | 31.25 | 384.00 | 384.00 | 62.71 | | | Keohane, James F | | Keohane, James F | 62.71 |
| 6472 | 2/28/2006 | Keohane, James F | 949.76 | 215.04 | 1,164.80 | 31.12 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | 40.00 | 1,244.65 | 31.12 | | | | | | Keohane, James F | | Keohane, James F | |
| 6473 | 3/7/2006 | Keohane, James F | 949.76 | 215.04 | 1,164.80 | 31.12 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 24.00 | 746.79 | 31.12 | | | | | | Keohane, James F | | Keohane, James F | |
| 6474 | 3/14/2006 | Keohane, James F | 949.76 | 215.04 | 1,164.80 | 31.12 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 746.79 | 31.12 | | | | | | Keohane, James F | | Keohane, James F | |
| 6475 | 3/21/2006 | Keohane, James F | 949.76 | 215.04 | 1,164.80 | 31.12 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 16.00 | 746.79 | 31.12 | | | | | | Keohane, James F | | Keohane, James F | |
| 6476 | 3/28/2006 | Keohane, James F | 949.76 | 215.04 | 1,164.80 | 31.12 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 8.00 | 1,244.65 | 31.12 | | | | | | Keohane, James F | | Keohane, James F | |
| 6477 | 4/4/2006 | Keohane, James F | 949.76 | 215.04 | 1,164.80 | 31.12 | 179.20 | | | | | 248.93 | | | | | 256.00 | | | 89.60 | | | | | | 40 | 8 | | | | | 4 | | 8 | | | | | 48.00 | 1,493.58 | 31.12 | 248.93 | 179.20 | 124.46 | 89.60 | | Keohane, James F | 69.73 | Keohane, James F | 34.86 |
| 6478 | 4/11/2006 | Keohane, James F | 949.76 | 215.04 | 1,164.80 | 31.12 | | | | | 89.60 | | | | | | 124.46 | | | | | | | 44.80 | | 40 | | | | | | 4 | | 8 | | | | | 44.00 | 1,369.11 | 31.25 | 1,369.11 | 31.25 | 124.46 | 89.60 | 62.23 | Keohane, James F | | Keohane, James F | 34.86 |
| 6479 | 4/18/2006 | Keohane, James F | 949.76 | 215.04 | 1,164.80 | 31.12 | 150.80 | | | | | 217.81 | | | | | 256.00 | | 189.95 | 78.40 | | | | 44.80 | | 40 | 7 | | | | | 4 | | 8 | | | | | 51.00 | 1,369.11 | 31.12 | 342.28 | 246.40 | 171.14 | 123.20 | | Keohane, James F | 95.88 | Keohane, James F | 47.94 |
| 6480 | 4/25/2006 | Keohane, James F | 949.76 | 215.04 | 1,164.80 | 31.12 | | | | | | 248.93 | | | | | 256.00 | | | 89.60 | | | | | | 40 | 8 | | | | | | | 8 | | | | | 40.00 | 1,244.65 | 31.12 | 248.93 | 179.20 | 124.46 | 89.60 | | Keohane, James F | 69.73 | Keohane, James F | |
| 6481 | 5/2/2006 | Keohane, James F | 949.76 | 215.04 | 1,164.80 | 31.12 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 995.72 | 31.12 | | | | | | Keohane, James F | | Keohane, James F | |
| 6482 | 5/9/2006 | Keohane, James F | 949.76 | 215.04 | 1,164.80 | 31.12 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 24.00 | 1,244.65 | 31.12 | | | | | | Keohane, James F | | Keohane, James F | |
| 6483 | 5/16/2006 | Keohane, James F | 949.76 | 215.04 | 1,164.80 | 31.12 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,500.65 | 31.12 | 256.00 | 256.00 | | | | Keohane, James F | | Keohane, James F | 125.05 |
| 6484 | 5/23/2006 | Keohane, James F | 949.76 | 215.04 | 1,164.80 | 31.12 | | | | | 89.60 | 248.93 | | | | | 124.46 | | | 89.60 | | | | | | 40 | 8 | | | | | 4 | | 8 | | | | | 52.00 | 1,618.04 | 31.12 | 373.39 | 268.80 | 186.70 | 134.40 | | Keohane, James F | 104.59 | Keohane, James F | 52.30 |
| 6485 | 5/30/2006 | Keohane, James F | 949.76 | 215.04 | 1,164.80 | 31.12 | | | | | 89.60 | 248.93 | | | | | 124.46 | | 189.95 | 89.60 | | | | 44.80 | | 40 | | | | | | 4 | | 8 | | | | | 44.00 | 1,369.11 | 31.12 | 248.93 | 179.20 | 89.60 | 62.23 | | Keohane, James F | 34.86 | Keohane, James F | 17.43 |
| 6486 | 6/6/2006 | Keohane, James F | 949.76 | 215.04 | 1,164.80 | 31.12 | 179.20 | | | | | 248.93 | | | | | | | | 89.60 | | | | | | 32 | 8 | | | | | | | | | | | | 40.00 | 1,244.65 | 31.12 | 248.93 | 179.20 | | | | Keohane, James F | 69.73 | Keohane, James F | -89.60 |
| 6487 | 6/13/2006 | Keohane, James F | 949.76 | 215.04 | 1,164.80 | 31.12 | 179.20 | | | | | 248.93 | | | | | | | | 89.60 | | | | | | 32 | 8 | | | | | | | | | | | | 40.00 | 1,244.65 | 31.12 | 248.93 | 179.20 | | | | Keohane, James F | 69.73 | Keohane, James F | -89.60 |
| 6488 | 6/20/2006 | Keohane, James F | 949.76 | 215.04 | 1,164.80 | 31.12 | | | | | 89.60 | | | | | | 124.46 | 256.00 | | | | | | 44.80 | | 40 | | | | | | 4 | | 8 | | | | | 52.00 | 1,625.11 | 31.25 | 380.46 | 345.61 | 187.51 | 44.80 | | Keohane, James F | 34.86 | Keohane, James F | 142.71 |
| 6489 | 6/27/2006 | Keohane, James F | 949.76 | 215.04 | 1,164.80 | 31.12 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,244.65 | 31.12 | | | | | | Keohane, James F | | Keohane, James F | |
| 6490 | 7/4/2006 | Keohane, James F | 961.21 | 238.44 | 1,199.65 | 32.05 | 92.30 | 12.25 | | | | 128.19 | 16.02 | | | | 1,024.00 | | 195.68 | 46.15 | 6.11 | | | | | 40 | 4 | 0.5 | | | | 32 | | | | | | | 44.50 | 1,426.10 | 32.05 | 144.21 | 104.53 | 72.11 | 52.26 | | Keohane, James F | 39.68 | Keohane, James F | 19.84 |
| 6491 | 7/11/2006 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | 384.00 | 384.00 | | | | | | | | 32 | | | | | | 12 | 12 | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Keohane, James F | | Keohane, James F | |
| 6492 | 7/18/2006 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | 384.00 | 384.00 | | | | | | | | 32 | | | | | | 8 | | | | | | | 44.00 | 1,300.24 | 32.51 | 384.00 | 384.00 | | | | Keohane, James F | | Keohane, James F | 64.74 |
| 6493 | 7/25/2006 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 32 | | | | | | 8 | | | | | | | 40.00 | 1,298.10 | 32.51 | 256.00 | 256.00 | | | | Keohane, James F | | Keohane, James F | |
| 6494 | 8/1/2006 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 32 | | | | | | 16 | 8 | | | | | | 48.00 | 1,556.24 | 32.51 | 256.00 | 256.00 | | 129.69 | | Keohane, James F | | Keohane, James F | 129.69 |
| 6495 | 8/8/2006 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 32 | | | | | | 16 | 8 | | | | | | 56.00 | 1,812.24 | 32.51 | 512.00 | 512.00 | 258.89 | | | Keohane, James F | | Keohane, James F | 258.89 |
| 6496 | 8/15/2006 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | 768.00 | 768.00 | | | | | | | | 32 | | | | | | 24 | 24 | | | | | | 64.00 | 2,068.24 | 32.51 | 768.00 | 768.00 | 387.79 | | | Keohane, James F | | Keohane, James F | 387.79 |
| 6497 | 8/22/2006 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Keohane, James F | | Keohane, James F | |
| 6498 | 8/29/2006 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | 42.80 | | | | 92.30 | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 37.75 | 1,227.10 | 32.51 | | | | 186.91 | 135.10 | | | 67.55 | Keohane, James F | -67.55 |
| 6499 | 9/5/2006 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | 92.30 | | 56.89 | | | 130.02 | | | 195.68 | | | 21.40 | | 46.15 | | | | | | | | 4 | | 1.75 | | | | | 56.00 | 1,814.26 | 32.51 | 51.80 | 476.30 | 259.13 | 186.91 | 135.10 | | Keohane, James F | | Keohane, James F | 67.55 |
| 6500 | 9/12/2006 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | 92.30 | | | | | 130.02 | 640.00 | 384.00 | | | | | | 46.15 | | 32 | | | | | | 20 | 12 | | | | | | 56.00 | 1,814.26 | 32.51 | 51.80 | 514.02 | 476.30 | 259.18 | 46.15 | | Keohane, James F | 37.72 | Keohane, James F | 213.03 |
| 6501 | 9/19/2006 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Keohane, James F | | Keohane, James F | |
| 6502 | 9/26/2006 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | 184.60 | | | | 92.30 | 260.05 | | | | | 130.02 | | | 92.30 | | | | | 46.15 | | 40 | 8 | | | | | 4 | | | | | | | 52.00 | 1,690.31 | 32.51 | 390.07 | 276.90 | 195.04 | 138.45 | | Keohane, James F | 113.17 | Keohane, James F | 56.59 |
| 6503 | 10/3/2006 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | 276.90 | | | | 92.30 | 390.07 | | | | | 130.02 | | | 138.45 | | | | | 46.15 | | 32 | 8 | | | | | 4 | | | | | | | 52.00 | 1,690.31 | 32.51 | 390.07 | 276.90 | 195.04 | 138.45 | | Keohane, James F | 113.17 | Keohane, James F | 56.59 |
| 6504 | 10/10/2006 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | 92.30 | | | | | | 130.02 | 128.00 | 128.00 | 195.68 | | | | | 46.15 | | 40 | 8 | | | | | 4 | 4 | | | | | | 52.00 | 1,298.21 | 32.51 | 258.02 | 220.30 | | 46.15 | | Keohane, James F | 37.72 | Keohane, James F | -46.15 |
| 6505 | 10/17/2006 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,040.19 | 32.51 | | | | | | Keohane, James F | | Keohane, James F | |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6506 | 10/24/2006 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | 184.60 | | | | | 260.05 | | | | | 256.00 | 256.00 | | 92.30 | | | | | | 40 | 8 | | | | | 8 | 8 | | | | | | 56.00 | 1,816.28 | 32.43 | 516.05 | 440.60 | 259.47 | 92.30 | | Keohane, James F | 75.45 | Keohane, James F | 167.17 |
| 6507 | 10/31/2006 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | 184.60 | | | | | 260.05 | | | | | 384.00 | 384.00 | | 92.30 | | | | | | 40 | 8 | | | | | 12 | 12 | | | | | | 60.00 | 1,944.28 | 32.40 | 644.06 | 568.60 | 324.05 | 92.30 | | Keohane, James F | 75.45 | Keohane, James F | 231.75 |
| 6508 | 11/7/2006 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | 184.60 | | | | | | | | | | 896.00 | 384.00 | | 92.30 | | | | | | 40 | 8 | | | | | 28 | 12 | | | | | | 52.00 | 1,684.24 | 32.39 | 384.00 | 384.00 | 194.33 | | | Keohane, James F | 75.45 | Keohane, James F | 194.33 |
| 6509 | 11/14/2006 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | 92.30 | | 195.88 | 130.02 | 260.05 | | | | | 384.00 | | | 195.68 | 46.15 | 97.84 | | | | 40 | 4 | 8 | | | | 24 | 12 | | | | | | 64.00 | 2,074.31 | 32.41 | 774.07 | 671.98 | 388.93 | 143.99 | | Keohane, James F | 102.09 | Keohane, James F | 244.94 |
| 6510 | 11/21/2006 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | 92.30 | | 195.88 | | | | | | | 768.00 | | | | | | | | | 32 | | | | | | 24 | | | | | | | 32.00 | 1,040.19 | 32.51 | | | | | | Keohane, James F | | Keohane, James F | |
| 6511 | 11/28/2006 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | 256.00 | | | | | | | | 97.84 | 32 | | | | | | 8 | | | | | | | 32.00 | 1,040.19 | 32.51 | | | | | | Keohane, James F | | Keohane, James F | -97.84 |
| 6512 | 12/5/2006 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Keohane, James F | | Keohane, James F | |
| 6513 | 12/12/2006 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | 768.00 | 384.00 | | | | | | | | 40 | | | | | | 24 | 12 | | | | | | 56.00 | 1,684.24 | 32.30 | 384.00 | 384.00 | 194.33 | | | Keohane, James F | | Keohane, James F | 194.33 |
| 6514 | 12/19/2006 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | 768.00 | 768.00 | | | | | | | | 40 | | | | | | 24 | 24 | | | | | | 64.00 | 2,088.24 | 32.32 | 384.00 | 384.00 | 194.33 | 387.79 | | Keohane, James F | | Keohane, James F | 387.79 |
| 6515 | 12/26/2006 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | 768.00 | 768.00 | 293.51 | | | | | 97.84 | | 32 | | | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | 97.84 | | Keohane, James F | | Keohane, James F | -97.84 |
| 6516 | 12/31/2006 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | 768.00 | 768.00 | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,040.19 | 32.51 | | | | | | Keohane, James F | | Keohane, James F | |
| 6517 | 1/2/2007 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,040.19 | 32.51 | | | | 195.68 | | Keohane, James F | | Keohane, James F | -195.68 |
| 6518 | 1/9/2007 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | 92.30 | | | | | | 130.02 | | | 195.68 | | | | 46.15 | | 40 | | | | | 4 | | | | | | | | 44.00 | 1,430.26 | 32.51 | 130.02 | 92.30 | 65.01 | 46.15 | | Keohane, James F | 37.72 | Keohane, James F | 18.86 |
| 6519 | 1/16/2007 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | 24.46 | | | | | 32.51 | | | | 130.02 | | | 195.68 | | 12.23 | | | | 40 | | | | | | 1 | | | | | | 4 | 41.00 | 1,332.74 | 32.51 | 32.51 | 24.46 | 16.25 | 12.23 | | Keohane, James F | 8.05 | Keohane, James F | 4.02 |
| 6520 | 1/23/2007 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Keohane, James F | | Keohane, James F | |
| 6521 | 1/30/2007 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | 260.05 | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Keohane, James F | | Keohane, James F | |
| 6522 | 2/6/2007 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | 184.60 | | | | | 260.05 | | | | | 768.00 | | | 92.30 | | | | | | 40 | 32 | 8 | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | 92.30 | | Keohane, James F | 75.45 | Keohane, James F | -92.30 |
| 6523 | 2/13/2007 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | 768.00 | | 195.68 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Keohane, James F | | Keohane, James F | |
| 6524 | 2/20/2007 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Keohane, James F | | Keohane, James F | |
| 6525 | 2/27/2007 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Keohane, James F | | Keohane, James F | |
| 6526 | 3/6/2007 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | 92.30 | | | | | | 256.00 | | | | | | | 46.15 | | 40 | | | | | 4 | | 8 | | | | | | 44.00 | 1,430.26 | 32.51 | 130.02 | 92.30 | 65.01 | 46.15 | | Keohane, James F | 37.72 | Keohane, James F | 18.86 |
| 6527 | 3/13/2007 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,040.19 | 32.51 | | | | | | Keohane, James F | | Keohane, James F | |
| 6528 | 3/20/2007 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 32.00 | 1,040.19 | 32.51 | | | | | | Keohane, James F | | Keohane, James F | |
| 6529 | 3/27/2007 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 32.00 | 1,040.19 | 32.51 | | | | | | Keohane, James F | | Keohane, James F | |
| 6530 | 4/3/2007 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 1,040.19 | 32.51 | | | | | | Keohane, James F | | Keohane, James F | |
| 6531 | 4/10/2007 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | 138.45 | 24.46 | | | 195.04 | 32.51 | | | | | 128.00 | 128.00 | | | | | | | | 40 | 6 | | | | | 4 | 4 | | | | | | 44.00 | 1,428.24 | 32.46 | 128.00 | 128.00 | 64.92 | | | Keohane, James F | | Keohane, James F | 64.92 |
| 6532 | 4/17/2007 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | 512.00 | | | 195.68 | 69.23 | 12.23 | | | | 40 | 6 | | 1 | | | | 16 | | | | | | 47.00 | 1,527.78 | 32.51 | 227.54 | 162.91 | 113.77 | 81.45 | | Keohane, James F | 64.63 | Keohane, James F | 32.32 |
| 6533 | 4/24/2007 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 32.00 | 1,040.19 | 32.51 | | | | | | Keohane, James F | | Keohane, James F | |
| 6534 | 5/1/2007 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | 92.30 | | | | | | 130.02 | | | | | | | 46.15 | | 40 | | | | | 4 | | | | | | | | 36.00 | 1,170.21 | 32.51 | 130.02 | 92.30 | 46.15 | | | Keohane, James F | 37.72 | Keohane, James F | -46.15 |
| 6535 | 5/8/2007 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 32.00 | 1,040.19 | 32.51 | | | | | | Keohane, James F | | Keohane, James F | |
| 6536 | 5/15/2007 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Keohane, James F | | Keohane, James F | |
| 6537 | 5/22/2007 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Keohane, James F | | Keohane, James F | |
| 6538 | 5/29/2007 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | 92.30 | | | | | | | | | 130.02 | | | 195.68 | 46.15 | | | | | 40 | | | 4 | | | | | | | | | | 48.00 | 1,430.26 | 32.51 | 130.02 | 92.30 | 65.01 | 46.15 | | Keohane, James F | 37.72 | Keohane, James F | 18.86 |
| 6539 | 6/5/2007 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 40 | | | | | | 16 | 8 | | | | | | 48.00 | 1,430.26 | 32.51 | 256.00 | 256.00 | 129.69 | | | Keohane, James F | | Keohane, James F | 129.69 |
| 6540 | 6/12/2007 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,558.26 | 32.51 | | | | | | Keohane, James F | | Keohane, James F | |
| 6541 | 6/19/2007 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Keohane, James F | | Keohane, James F | |
| 6542 | 6/26/2007 | Keohane, James F | 978.38 | 238.44 | 1,216.82 | 32.51 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,300.24 | 32.51 | | | | | | Keohane, James F | | Keohane, James F | |
| 6543 | 7/3/2007 | Keohane, James F | 990.25 | 245.16 | 1,235.41 | 33.00 | | | | | | | 92.30 | | | | 132.01 | | | 456.00 | 456.00 | 201.83 | 95.10 | | 46.15 | 40 | 8 | | | | | 4 | | | | | | 12 | 60.00 | 2,041.26 | 34.02 | 720.21 | 646.20 | 340.21 | 95.10 | | Keohane, James F | 39.71 | Keohane, James F | 19.86 |
| 6544 | 7/10/2007 | Keohane, James F | 1,008.00 | 228.24 | 1,236.30 | 33.00 | | | | | 190.20 | | | 264.21 | | | 304.00 | 304.00 | | | | 95.10 | | | | 40 | 8 | | | | | | | | | | | 8 | 60.00 | 2,041.26 | 34.02 | 568.21 | 494.20 | 269.89 | 95.10 | | Keohane, James F | 74.01 | Keohane, James F | 245.11 |
| 6545 | 7/17/2007 | Keohane, James F | 1,008.00 | 228.24 | 1,236.30 | 33.00 | | | | | 190.20 | | | 264.21 | | | 304.00 | 304.00 | | | | 95.10 | | | | 40 | | | | | | 8 | 8 | | | | | | 54.00 | 1,823.26 | 33.74 | 568.21 | 494.20 | 269.89 | 95.10 | | Keohane, James F | 74.01 | Keohane, James F | 174.79 |
| 6546 | 7/24/2007 | Keohane, James F | 1,008.00 | 228.24 | 1,236.30 | 33.00 | | | | | 92.30 | | | | | | 760.00 | 456.00 | | | | | | | | 40 | | | | | | 20 | 12 | | | | | | 44.00 | 1,512.84 | 34.38 | 456.00 | 456.00 | | | | Keohane, James F | 74.01 | Keohane, James F | 68.77 |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 6547 | 7/31/2007 | Keohane, James F | 1,008.06 | 228.24 | 1,236.30 | 33.03 | | | | | | | | | | | 304.00 | 304.00 | | | | | | | | 32 | | | | | | 8 | 8 | | | | | | 40.00 | 1,360.84 | 34.02 | 304.00 | 304.00 | | | | Keohane, James F | | Keohane, James F | |
| 6548 | 8/7/2007 | Keohane, James F | 1,008.06 | 228.24 | 1,236.30 | 33.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,321.05 | 33.03 | | | | | | Keohane, James F | | Keohane, James F | |
| 6549 | 8/14/2007 | Keohane, James F | 1,008.06 | 228.24 | 1,236.30 | 33.03 | | | | | | | | | | | 456.00 | 456.00 | | | | | | | | 40 | | | | | | 12 | 12 | | | | | | 52.00 | 1,777.05 | 34.17 | 456.00 | 456.00 | 205.04 | | | Keohane, James F | | Keohane, James F | 205.04 |
| 6550 | 8/21/2007 | Keohane, James F | 1,008.06 | 228.24 | 1,236.30 | 33.03 | 760.00 | | | | 1,056.84 | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 72.00 | 2,377.89 | 33.03 | 1,056.84 | 760.80 | 528.42 | 380.40 | | Keohane, James F | | Keohane, James F | 148.02 |
| 6551 | 8/28/2007 | Keohane, James F | 1,008.06 | 228.24 | 1,236.30 | 33.03 | | | | | | | | | | | | | 380.40 | | | | | | | 40 | 32 | | | | | | | | | | | | 72.00 | 2,377.89 | 33.03 | 1,056.84 | 760.80 | 528.42 | 380.40 | | Keohane, James F | 296.04 | Keohane, James F | 148.02 |
| 6552 | 9/4/2007 | Keohane, James F | 1,008.06 | 228.24 | 1,236.30 | 33.03 | | | | | | | | | | | | | 608.00 | 201.61 | | | | | | 32 | | | | | | 16 | | | | | | | 32.00 | 1,056.84 | 33.03 | | | | | | Keohane, James F | | Keohane, James F | |
| 6553 | 9/11/2007 | Keohane, James F | 1,008.06 | 228.24 | 1,236.30 | 33.03 | | | | | | 190.20 | | | | | | | | | | | 264.21 | | | 16 | | | | | | 8 | | | | | | | 40.00 | 1,056.84 | 33.03 | 264.21 | 190.20 | | | | Keohane, James F | | Keohane, James F | 135.42 |
| 6554 | 9/18/2007 | Keohane, James F | 1,008.06 | 228.24 | 1,236.30 | 33.03 | | | | | | | 95.10 | | | | 304.00 | 304.00 | | | | | | | | 32 | | | | | | 8 | 8 | | | | | | 40.00 | 1,625.05 | 33.86 | 304.00 | 304.00 | | | | Keohane, James F | | Keohane, James F | -95.10 |
| 6555 | 9/25/2007 | Keohane, James F | 1,008.06 | 228.24 | 1,236.30 | 33.03 | | | | | | | | 132.11 | | | 304.00 | 304.00 | | | | | 47.55 | | | 40 | | | | | 4 | | | | | | | | 44.00 | 1,453.16 | 33.03 | 132.11 | 95.10 | 66.05 | 47.55 | | Keohane, James F | 37.01 | Keohane, James F | 18.50 |
| 6556 | 10/2/2007 | Keohane, James F | 1,008.06 | 228.24 | 1,236.30 | 33.03 | | | | | | | | | | | 608.00 | 608.00 | | | | | | | | 40 | | | | | | 16 | 16 | | | | | | 56.00 | 1,929.06 | 34.45 | 608.00 | 608.00 | | | | Keohane, James F | | Keohane, James F | 275.58 |
| 6557 | 10/9/2007 | Keohane, James F | 1,008.06 | 228.24 | 1,236.30 | 33.03 | | | | | | | | | | | 304.00 | 304.00 | | 201.61 | | | | | | 40 | | | | | | 8 | 8 | | | | | | 48.00 | 1,625.05 | 33.86 | 304.00 | 304.00 | | | | Keohane, James F | | Keohane, James F | 135.42 |
| 6558 | 10/16/2007 | Keohane, James F | 1,008.06 | 228.24 | 1,236.30 | 33.03 | | | | | | | | | | | 608.00 | 608.00 | | | | | | | | 32 | | | | | | 16 | 8 | | | | | | 40.00 | 1,360.84 | 34.02 | 304.00 | 304.00 | | | | Keohane, James F | | Keohane, James F | |
| 6559 | 10/23/2007 | Keohane, James F | 1,008.06 | 228.24 | 1,236.30 | 33.03 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,056.84 | 33.03 | | | | | | Keohane, James F | | Keohane, James F | |
| 6560 | 10/30/2007 | Keohane, James F | 1,008.06 | 228.24 | 1,236.30 | 33.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,321.05 | 33.03 | | | | | | Keohane, James F | | Keohane, James F | |
| 6561 | 11/6/2007 | Keohane, James F | 1,008.06 | 228.24 | 1,236.30 | 33.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,321.05 | 33.03 | | | | | | Keohane, James F | | Keohane, James F | |
| 6562 | 9/18/2000 | Kerrisey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | 193.25 | 204.85 | | | | | | | | | | | | | 96.63 | 102.42 | | | | 40 | | 10 | 10 | | | 4 | | | | | | | 29.00 | 635.38 | 26.06 | 521.15 | 398.10 | 260.58 | 199.05 | | Kerrisey, Edward F | 123.06 | Kerrisey, Edward F | 61.53 |
| 6563 | 9/25/2001 | Kerrisey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | | | | | | 260.58 | 260.58 | | | | 108.00 | 432.00 | | | | | | | | 40 | 20 | | | | | 6 | 8 | | | | | | 24.00 | 635.38 | 26.06 | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6564 | 10/2/2001 | Kerrisey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | | | | | | | | | | | | 540.00 | | | | | | | | 40 | | | | | | | | | | | | | 16.00 | 635.38 | 26.06 | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6565 | 10/9/2001 | Kerrisey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | | | | | | | | | | | | 432.00 | 154.60 | | | | | | | 40 | 16 | | | | | | | | | | | | 16.00 | 635.38 | 26.06 | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6566 | 10/16/2001 | Kerrisey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | | 40.97 | | | | 52.12 | | | | | | 432.00 | | | 20.48 | | | | | 40 | | | 2 | | | 16 | | | | | | | 34.00 | 885.96 | 26.06 | 52.12 | 40.97 | | | | Kerrisey, Edward F | | Kerrisey, Edward F | 20.48 |
| 6567 | 10/23/2001 | Kerrisey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | | | 163.88 | | | 208.46 | | | | | | 432.00 | | | 81.94 | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,250.77 | 26.06 | 208.46 | 163.88 | 104.23 | 81.94 | | Kerrisey, Edward F | | Kerrisey, Edward F | 22.29 |
| 6568 | 10/30/2001 | Kerrisey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | | | | | | | | | | | | 432.00 | | | | | | | | 40 | 16 | | | | | | | | | | | | 32.00 | 833.85 | 26.06 | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6569 | 11/6/2001 | Kerrisey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | | | | | | | | | | | | | 154.60 | | 77.30 | | | | | 40 | | 8 | | | | 8 | | | | | | | 40.00 | 1,042.31 | 26.06 | 154.60 | | 77.30 | | | Kerrisey, Edward F | 53.86 | Kerrisey, Edward F | -77.30 |
| 6570 | 11/13/2001 | Kerrisey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | | | | | | | | | | | | | 154.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 833.85 | 26.06 | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6571 | 11/20/2001 | Kerrisey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | | | | | | | | | | | 432.00 | 108.00 | | | | | | | | 40 | 16 | | | | | 4 | 16 | | | | | | 28.00 | 733.38 | 26.19 | 108.00 | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6572 | 11/27/2001 | Kerrisey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | 199.72 | | | | | 254.06 | | | | | | | 309.20 | | 99.86 | | | | | 40 | | 9.75 | | | | 4 | | | | | | | 41.75 | 1,087.91 | 26.06 | 254.06 | 199.72 | 22.80 | 99.86 | | Kerrisey, Edward F | 54.34 | Kerrisey, Edward F | -77.06 |
| 6573 | 12/4/2001 | Kerrisey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | 20.48 | | | | | 26.06 | | | | | | | | | 10.24 | | | | | 40 | | 1 | | | | 8 | | | | | | | 41.00 | 1,068.37 | 26.06 | 26.06 | 20.48 | 13.03 | 10.24 | | Kerrisey, Edward F | 5.57 | Kerrisey, Edward F | 2.79 |
| 6574 | 12/11/2001 | Kerrisey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | 20.48 | | | | | 26.06 | | | | | | | | | 10.24 | | | | | 40 | | 1 | | | | 8 | | | | | | | 33.00 | 859.90 | 26.06 | 26.06 | 20.48 | | 10.24 | | Kerrisey, Edward F | 5.57 | Kerrisey, Edward F | -10.24 |
| 6575 | 12/18/2001 | Kerrisey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | | | | | | | | | | | | 540.00 | | | | | | | | 40 | 20 | | | | | | | | | | | | 24.00 | 635.38 | 26.06 | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6576 | 12/25/2001 | Kerrisey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | | | | | | | | | | | 432.00 | | 154.60 | | | | | | | 40 | 16 | | | | | 16 | | | | | | | 24.00 | 635.38 | 26.06 | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6577 | 1/1/2002 | Kerrisey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | 32 | 8 | | | | | | 40.00 | 1,042.31 | 26.06 | | #DIV/0! | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6578 | 1/8/2002 | Kerrisey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.31 | 26.06 | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6579 | 1/15/2002 | Kerrisey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,042.31 | 26.06 | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6580 | 1/22/2002 | Kerrisey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | 20.48 | | | | | 26.06 | | | | | 216.00 | | 154.60 | | 10.24 | | | | | 40 | | 1 | | | | 8 | 8 | | | | | | 49.00 | 1,284.37 | 26.21 | 242.06 | 236.48 | 117.95 | 10.24 | | Kerrisey, Edward F | 5.57 | Kerrisey, Edward F | 107.71 |
| 6581 | 1/29/2002 | Kerrisey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | | | 163.88 | | | 208.46 | | | | | 108.00 | | | | 81.94 | | | | | 40 | | 4 | | | | 4 | | | | | | | 48.00 | 1,250.77 | 26.06 | 208.46 | 163.88 | 271.88 | 156.78 | 81.94 | Kerrisey, Edward F | 44.59 | Kerrisey, Edward F | 74.84 |
| 6582 | 2/5/2002 | Kerrisey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | 179.24 | | | | | 228.00 | | | | | | | 154.60 | | 89.62 | | | | | 40 | | 8.75 | | | | | | | | | | | 48.75 | 1,270.31 | 26.06 | 228.00 | 179.24 | 114.00 | 89.62 | | Kerrisey, Edward F | 48.77 | Kerrisey, Edward F | 24.38 |
| 6583 | 2/12/2002 | Kerrisey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | | | | | | | | | | | 324.00 | | | | 12.80 | | | | | 40 | 12 | | | | | | | | | | | | 40.00 | 1,042.31 | 26.06 | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6584 | 2/19/2002 | Kerrisey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | 25.61 | | | | | 32.57 | | | | | 324.00 | | | | 12.80 | | | | | 40 | 12 | 1.25 | | | | | | | | | | | 41.25 | 1,074.88 | 26.06 | 32.57 | 25.61 | 16.28 | 12.80 | | Kerrisey, Edward F | 6.97 | Kerrisey, Edward F | 3.48 |
| 6585 | 2/26/2002 | Kerrisey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | 20.48 | | | | | 26.06 | | | | | 216.00 | | | | 10.24 | | | | | 40 | | 1 | | | | | | | | | | | 41.00 | 1,068.37 | 26.06 | 26.06 | 20.48 | 13.03 | 10.24 | | Kerrisey, Edward F | 5.57 | Kerrisey, Edward F | 2.79 |
| 6586 | 3/5/2002 | Kerrisey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | | | | | | | | | | | 324.00 | | | | 12.80 | | | | | 40 | 12 | | | | | | | | | | | | 40.00 | 1,042.31 | 26.06 | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6587 | 3/12/2002 | Kerrisey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | 20.48 | | | | | 26.06 | | | | | 216.00 | | | | 10.24 | | | | | 40 | | 1 | | | | | | | | | | | 41.00 | 1,068.37 | 26.06 | 26.06 | 20.48 | 13.03 | 10.24 | | Kerrisey, Edward F | 5.57 | Kerrisey, Edward F | 2.79 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6588 | 3/19/2002 | Kerrissey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | 154.60 | 10.24 | | 81.94 | | 208.46 | 13.03 | | 104.23 | | | | 77.30 | 5.12 | | 40.97 | | | 40 | 8 | 0.5 | | 4 | | | | | | | | | 44.50 | 1,159.57 | 26.06 | 325.72 | 246.78 | 58.63 | 123.39 | | 78.94 | Kerrissey, Edward F | Kerrissey, Edward F | -64.76 |
| 6589 | 3/26/2002 | Kerrissey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | 8 | | | | | | | | 24.00 | 625.38 | 26.06 | | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6590 | 4/2/2002 | Kerrissey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | | | | | | | | | | 432.00 | 432.00 | | | | | | | | 40 | | | | | 16 | 16 | | | | | 8 | | | 48.00 | 1,265.85 | 26.37 | 432.00 | 432.00 | 105.49 | | | | Kerrissey, Edward F | Kerrissey, Edward F | 105.49 |
| 6591 | 4/9/2002 | Kerrissey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | | 15.36 | | | | | 19.54 | | | 540.00 | | | | | 7.68 | | | | 40 | | | 0.75 | | 20 | | | | | | 8 | | | 32.75 | 853.39 | 26.00 | 19.54 | 15.36 | 7.68 | | | 4.18 | Kerrissey, Edward F | Kerrissey, Edward F | -7.68 |
| 6592 | 4/16/2002 | Kerrissey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | 96.63 | | | | 130.29 | | | | | | | | 154.60 | 48.31 | | | | | 40 | 5 | | | | | | | | | | | | 45.00 | 1,172.60 | 26.06 | 130.29 | 96.63 | 65.14 | 48.31 | | 33.66 | Kerrissey, Edward F | Kerrissey, Edward F | 16.83 |
| 6593 | 4/23/2002 | Kerrissey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | | 20.48 | | | | | 26.06 | | | 480.00 | | | | | 10.24 | | | | 40 | | 1 | | | 16 | | | | | | | | | 41.00 | 1,068.37 | 26.06 | 26.06 | 20.48 | 13.03 | 10.24 | | 5.57 | Kerrissey, Edward F | Kerrissey, Edward F | 2.79 |
| 6594 | 4/30/2002 | Kerrissey, Edward F | 773.00 | 202.44 | 975.44 | 26.06 | | 20.48 | | | | | 26.06 | | | 240.00 | | | | | 10.24 | | | | 40 | | 1 | | | 8 | | | | | | | | | 41.00 | 1,068.37 | 26.06 | 26.06 | 20.48 | 13.03 | 10.24 | | 5.57 | Kerrissey, Edward F | Kerrissey, Edward F | 2.79 |
| 6595 | 5/7/2002 | Kerrissey, Edward F | 820.00 | 230.12 | 1,050.12 | 28.05 | | 16.30 | | | | | 21.04 | | | | | | | | 8.15 | | | | 40 | | 0.75 | | | | | | | | | | | 40.75 | 1,143.15 | 28.05 | 21.04 | 16.30 | 10.52 | 8.15 | | 4.74 | Kerrissey, Edward F | Kerrissey, Edward F | 2.37 |
| 6596 | 5/14/2002 | Kerrissey, Edward F | 820.00 | 230.12 | 1,050.12 | 28.05 | | 16.30 | | | | | 21.04 | | | | | | | | 8.15 | | | | 40 | | 0.75 | | | | | | | | | | | 40.75 | 1,143.15 | 28.05 | 21.04 | 16.30 | 10.52 | 8.15 | | 4.74 | Kerrissey, Edward F | Kerrissey, Edward F | 2.37 |
| 6597 | 5/21/2002 | Kerrissey, Edward F | 820.00 | 230.12 | 1,050.12 | 28.05 | | 173.84 | | | | | 224.42 | | | | | | | | 86.92 | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,346.53 | 28.05 | 224.42 | 173.84 | 112.21 | 86.92 | | 50.58 | Kerrissey, Edward F | Kerrissey, Edward F | 25.29 |
| 6598 | 5/28/2002 | Kerrissey, Edward F | 820.00 | 230.12 | 1,050.12 | 28.05 | | 21.73 | | | | | 28.05 | | | | | 164.00 | | | 10.87 | | | | 40 | | 1 | | | | | | 24 | | | | | 17.00 | 476.90 | 28.05 | 28.05 | 21.73 | 10.87 | | | 6.32 | Kerrissey, Edward F | Kerrissey, Edward F | -10.87 |
| 6599 | 6/4/2002 | Kerrissey, Edward F | 820.00 | 230.12 | 1,050.12 | 28.05 | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | 12 | | | | | 8 | | | 40.00 | 1,122.11 | 28.05 | | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6600 | 6/11/2002 | Kerrissey, Edward F | 820.00 | 230.12 | 1,050.12 | 28.05 | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | 8 | | | | | | | | | 32.00 | 897.69 | 28.05 | | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6601 | 6/18/2002 | Kerrissey, Edward F | 820.00 | 230.12 | 1,050.12 | 28.05 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40 | 8 | | | -8.00 | -224.42 | 28.05 | | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6602 | 6/25/2002 | Kerrissey, Edward F | 820.00 | 230.12 | 1,050.12 | 28.05 | | | | | | | | | | 600.00 | | | | | | | | | 40 | | | | | 20 | | | | | | | | | 40.00 | 1,122.11 | 28.05 | | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6603 | 7/2/2002 | Kerrissey, Edward F | 845.00 | 236.62 | 1,066.62 | 28.49 | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | 8 | | | | | | | | | 40.00 | 1,147.13 | 28.49 | | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6604 | 7/9/2002 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | 84.50 | 111.96 | | | 115.58 | 144.47 | | | | 240.00 | | | 169.00 | 42.25 | 55.98 | | | | 40 | 4 | 5 | | | 8 | | | | 8 | 8 | | | 33.00 | 953.51 | 28.89 | 260.05 | 196.46 | | 98.23 | | 63.59 | Kerrissey, Edward F | Kerrissey, Edward F | -98.23 |
| 6605 | 7/16/2002 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | 33.59 | | | | | 43.34 | | | 240.00 | | | | | 16.79 | | | | 40 | | 1.5 | | | 8 | | | | | 8 | | | 33.50 | 967.95 | 28.89 | 43.34 | 33.59 | | 16.79 | | 9.75 | Kerrissey, Edward F | Kerrissey, Edward F | -16.79 |
| 6606 | 7/23/2002 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | 4 | | | | 16 | | | | 24.00 | 693.46 | 28.89 | | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6607 | 7/30/2002 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | 4 | | | | 16 | | | | 24.00 | 693.46 | 28.89 | | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6608 | 8/6/2002 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | 84.50 | | | | | | 42.25 | 480.00 | | | | | | | | | 40 | | | 4 | | 16 | | | | 8 | | | | 44.00 | 1,271.34 | 28.89 | 115.58 | 84.50 | 57.79 | 42.25 | | 31.08 | Kerrissey, Edward F | Kerrissey, Edward F | 6.50 |
| 6609 | 8/13/2002 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | 22.39 | | | 28.89 | | | | | 480.00 | | | | | 11.20 | | | | 40 | | 1 | | | 16 | | | | | 8 | | | 33.00 | 953.51 | 28.89 | 28.89 | 22.39 | | 11.20 | | 6.50 | Kerrissey, Edward F | Kerrissey, Edward F | -11.20 |
| 6610 | 8/20/2002 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | 22.39 | | | 28.89 | | | | | 240.00 | | | | | 11.20 | | | | 40 | | 1 | | | 8 | | | | | 8 | | | 33.00 | 953.51 | 28.89 | 28.89 | 22.39 | | 11.20 | | 6.50 | Kerrissey, Edward F | Kerrissey, Edward F | 3.25 |
| 6611 | 8/27/2002 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | 89.57 | | | 115.58 | | | 240.00 | | | | | | | 44.79 | | | 40 | | | 4 | | 8 | | | | 4 | | | | 44.00 | 1,271.34 | 28.89 | 115.58 | 89.57 | 57.79 | 44.79 | | 26.01 | Kerrissey, Edward F | Kerrissey, Edward F | 13.00 |
| 6612 | 9/3/2002 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | 240.00 | | 169.00 | | | | | | | 40 | | | | | 8 | | | | | | | | 32.00 | 924.61 | 28.89 | | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6613 | 9/10/2002 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | 16 | | | | | 8 | | | 40.00 | 1,155.77 | 28.89 | | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6614 | 9/17/2002 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | 137.31 | | | | 187.81 | | | | | 360.00 | | 120.00 | | | 68.66 | | | | 40 | 6.5 | | | | 12 | 4 | | | 16 | | | | 34.50 | 1,001.27 | 29.02 | 307.81 | 257.31 | | 68.66 | | 50.50 | Kerrissey, Edward F | Kerrissey, Edward F | -68.66 |
| 6615 | 9/24/2002 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | 600.00 | 480.00 | | | | | | | | 40 | | | | | 20 | 16 | | | | | | | 56.00 | 1,635.77 | 29.21 | 480.00 | 480.00 | 233.68 | | | | Kerrissey, Edward F | Kerrissey, Edward F | 233.68 |
| 6616 | 10/1/2002 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | 4 | | | | | | | | 32.00 | 924.61 | 28.89 | | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6617 | 10/8/2002 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | 8 | | | | | | | | 32.00 | 924.61 | 28.89 | | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6618 | 10/15/2002 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | 22.39 | | | 28.89 | | | | | 169.00 | | | | | 11.20 | | | | 40 | | 1 | | | | | | | | 8 | | | 41.00 | 1,184.66 | 28.89 | 28.89 | 22.39 | 14.45 | 11.20 | | 6.50 | Kerrissey, Edward F | Kerrissey, Edward F | 3.25 |
| 6619 | 10/22/2002 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | 12 | | | | 16 | | | | 24.00 | 693.46 | 28.89 | | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6620 | 10/29/2002 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | 12 | | | | 40 | | | | 32.00 | 908.43 | 28.89 | | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6621 | 11/5/2002 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | 84.50 | | | | 115.58 | | | | | 480.00 | 480.00 | | 169.00 | 42.25 | | | | | 40 | 4 | | | | 16 | 16 | | | 8 | | | | 48.00 | 1,404.61 | 29.26 | 480.00 | 480.00 | 117.05 | | | | Kerrissey, Edward F | Kerrissey, Edward F | 117.05 |
| 6622 | 11/12/2002 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | 115.58 | | | | | 169.00 | | | | 42.25 | | | | | 40 | 4 | | | | | | | | 8 | | | | 36.00 | 1,040.19 | 28.89 | 115.58 | 84.50 | | 42.25 | | | Kerrissey, Edward F | Kerrissey, Edward F | -42.25 |
| 6623 | 11/19/2002 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | 12 | | | | | 8 | | | 40.00 | 1,155.77 | 28.89 | | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6624 | 11/26/2002 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | 12 | | | | | 8 | | | 40.00 | 1,155.77 | 28.89 | | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6625 | 12/3/2002 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | 120.00 | | | 338.00 | | | | | | 40 | | | | | 4 | | | | 8 | | | | 32.00 | 924.61 | 28.89 | | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6626 | 12/10/2002 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | 16 | | | | | 8 | | | 40.00 | 1,155.77 | 28.89 | | | | | | | Kerrissey, Edward F | Kerrissey, Edward F | |
| 6626 | 12/24/2002 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | 16.79 | | | 21.67 | | | | | 480.00 | | | | | 8.40 | | | | 40 | | 0.75 | | | 16 | | | | | 8 | | | 32.75 | 946.28 | 28.89 | 21.67 | 16.79 | | 8.40 | | 4.88 | Kerrissey, Edward F | Kerrissey, Edward F | -8.40 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6629 | 12/31/2002 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 840.00 | | 169.00 | | | | | | | 40 | | | | | | 28 | | | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6630 | 1/7/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 480.00 | | 169.00 | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6631 | 1/14/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | 8 | | | 32.00 | 924.61 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6632 | 1/21/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 128.00 | | 160.00 | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6633 | 1/28/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6634 | 2/4/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | 22.39 | | | | | 28.89 | | | | | | | | 11.20 | | | | | 40 | 1 | | | | | 8 | | | | | | | 41.00 | 1,184.66 | | 28.89 | 22.39 | 14.45 | 11.20 | | Kerrissey, Edward F | 6.50 | Kerrissey, Edward F | 3.25 |
| 6635 | 2/11/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | 22.39 | | | | | 28.89 | | | | | | | | 11.20 | | | | | 40 | 1 | | | | | 8 | | | | | | | 41.00 | 1,184.66 | | 28.89 | 22.39 | 14.45 | 11.20 | | Kerrissey, Edward F | 6.50 | Kerrissey, Edward F | 3.25 |
| 6636 | 2/18/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 128.00 | | 169.00 | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6637 | 2/25/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6638 | 3/4/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | 22.39 | | | | | 28.89 | | | | | 256.00 | | | | 11.20 | | | | | 40 | 1 | | | | | 8 | | | | | | 8 | 33.00 | 953.51 | 28.89 | 28.89 | 22.39 | | 11.20 | | Kerrissey, Edward F | | Kerrissey, Edward F | -11.20 |
| 6639 | 3/11/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6640 | 3/18/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6641 | 3/25/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | 67.18 | | | | | 86.68 | | | | | 128.00 | | | | 33.59 | | | | | 40 | 3 | | | | | 4 | | | | | | 16 | 27.00 | 780.14 | 28.89 | 28.89 | 86.68 | 67.18 | 33.59 | | Kerrissey, Edward F | 19.51 | Kerrissey, Edward F | -33.59 |
| 6642 | 4/1/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | | | 16 | | | | | | 56.00 | 1,667.77 | 28.89 | 512.00 | 512.00 | 238.25 | | | Kerrissey, Edward F | | Kerrissey, Edward F | 238.25 |
| 6643 | 4/8/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | 8 | | | | | | 32.00 | 924.61 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6644 | 4/15/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | 22.39 | | | | | 28.89 | | | | | | | | 11.20 | | | | | 40 | 1 | | | | | 4 | | | | | | | 41.00 | 1,184.66 | | 28.89 | 22.39 | 14.45 | 11.20 | | Kerrissey, Edward F | 6.50 | Kerrissey, Edward F | 3.25 |
| 6645 | 4/22/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 128.00 | | 169.00 | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6646 | 4/29/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6647 | 5/6/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6648 | 5/13/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | 22.39 | | | | | 28.89 | | | | | | | | 11.20 | | | | | 40 | 1 | | | | | 8 | | | | | | 16 | 41.00 | 1,184.66 | | 28.89 | 22.39 | 14.45 | 11.20 | | Kerrissey, Edward F | 6.50 | Kerrissey, Edward F | 3.25 |
| 6649 | 5/20/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | 16.79 | | | | | 21.67 | | | | | | | | 8.40 | | | | | 40 | | 0.75 | | | | 4 | | | | | | | 40.75 | 1,177.44 | | 28.89 | 21.67 | 16.79 | 10.84 | | Kerrissey, Edward F | 8.40 | Kerrissey, Edward F | 2.44 |
| 6650 | 5/27/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | 84.50 | 22.39 | | | | 115.58 | 28.89 | | | | 256.00 | | 169.00 | | 11.20 | | | | | 40 | 4 | | | | | 8 | 8 | | | | | | 37.00 | 1,069.08 | | 28.89 | 144.47 | 106.89 | 53.45 | | Kerrissey, Edward F | 37.58 | Kerrissey, Edward F | -53.45 |
| 6651 | 6/3/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | 22.39 | 89.57 | | | 115.58 | | 115.58 | | | | | | | 11.20 | | 44.79 | | | 40 | 1 | | | 4 | | 12 | 8 | | | | | | 45.00 | 1,300.24 | | 28.89 | 144.47 | 111.96 | 72.24 | 55.98 | Kerrissey, Edward F | 32.51 | Kerrissey, Edward F | 16.25 |
| 6652 | 6/10/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | 6 | | | | | | 32.00 | 924.61 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6653 | 6/17/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | 8 | | | | | | 32.00 | 924.61 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6654 | 6/24/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6655 | 6/30/2003 | Kerrissey, Edward F | 845.00 | 16.92 | 861.92 | 23.00 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 921.01 | 23.00 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6656 | 7/8/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | 84.50 | 22.39 | | | | 115.58 | 28.89 | | | | 128.00 | 256.00 | 169.00 | 42.25 | 11.20 | | | | | 40 | 4 | | | 1 | | 12 | 6 | | 8.00 | | | | 45.00 | 1,300.24 | | 28.89 | 144.47 | 106.89 | 72.24 | 53.45 | Kerrissey, Edward F | 37.58 | Kerrissey, Edward F | 18.79 |
| 6657 | 7/15/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | 16.79 | | | | | 21.67 | | | | 256.00 | 256.00 | | | 8.40 | | | | | 40 | | 0.75 | | | | 8 | | | | | | | 32.75 | 946.28 | 28.89 | 256.00 | 256.00 | | 8.40 | | Kerrissey, Edward F | | Kerrissey, Edward F | -8.40 |
| 6658 | 7/22/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | 16.79 | | | | | 21.67 | | | | | | | | 8.40 | | | | | 40 | | 0.75 | | | | 8 | | | | | | | 32.75 | 946.28 | | 28.89 | 21.67 | 16.79 | | | Kerrissey, Edward F | 8.40 | Kerrissey, Edward F | -8.40 |
| 6659 | 7/29/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | | 24 | | 32.00 | | | | 8.00 | 231.15 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6660 | 8/5/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 384.00 | 256.00 | | | | | | | | 40 | | | | | | | 12 | | 8.00 | 8.00 | | | 8.00 | 1,180.61 | 28.89 | 256.00 | 256.00 | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6661 | 8/12/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | 48.00 | | | | 32.00 | 924.61 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6662 | 8/19/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 8.00 | | | | 8.00 | 231.15 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6663 | 8/26/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 384.00 | | 169.00 | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6664 | 9/2/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | 16 | | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6665 | 9/9/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6666 | 9/16/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | | 16 | 16 | | 16.00 | | | | 48.00 | 1,206.46 | 30.14 | 512.00 | 512.00 | | | | Kerrissey, Edward F | 117.65 | Kerrissey, Edward F | 117.65 |
| 6667 | 9/23/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 384.00 | 256.00 | | | | | | | | 40 | | | | | | 12 | | | | | | | 48.00 | 1,411.77 | 29.41 | 256.00 | 256.00 | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6668 | 9/30/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 384.00 | 128.00 | | | | | | | | 40 | | | | | | 12 | 4 | | 8.00 | | | | 36.00 | 1,052.61 | 29.24 | 128.00 | 128.00 | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6669 | 10/7/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6670 | 10/14/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 256.00 | 256.00 | 169.00 | | | | | | | 40 | | | | | | 8 | 8 | | | | | | 48.00 | 1,411.77 | 29.41 | 256.00 | 256.00 | 117.65 | | | Kerrissey, Edward F | | Kerrissey, Edward F | 117.65 |
| 6671 | 10/21/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 8.00 | | 8.00 | | 24.00 | 693.46 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6672 | 10/28/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 256.00 | 128.00 | | | | | | | | 40 | | | | | | 8 | 4 | | 8.00 | 8.00 | | | 36.00 | 1,052.41 | | 128.00 | 128.00 | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6673 | 11/4/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6674 | 11/11/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 384.00 | 256.00 | 169.00 | | | | | | | 40 | | | | | | 12 | | | 8.00 | | | | 40.00 | 1,180.61 | | 512.00 | 256.00 | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6675 | 11/18/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | 84.50 | | | | | 115.58 | | | | | 384.00 | | | 42.25 | | | | | | 40 | 4 | | | | | 12 | | | | | | | 44.00 | 1,271.34 | 28.89 | 115.58 | 84.50 | 57.79 | 42.25 | | Kerrissey, Edward F | | Kerrissey, Edward F | 15.54 |
| 6676 | 11/25/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 924.61 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6677 | 12/2/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | 22.39 | | | | | | | | | 384.00 | | 338.00 | | 11.20 | | | | | 40 | | | 1 | | | 12 | | | 8.00 | | | | 33.00 | 953.51 | 28.89 | 22.39 | | 11.20 | | | Kerrissey, Edward F | | Kerrissey, Edward F | -11.20 |
| 6678 | 12/9/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | 28.89 | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | 16.00 | | 24.00 | 693.46 | 28.89 | 28.89 | 22.39 | | 11.20 | | Kerrissey, Edward F | | Kerrissey, Edward F | -11.20 |
| 6679 | 12/16/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 640.00 | 512.00 | | | | | | | | 40 | | | | | | 20 | 16 | | 16.00 | | | | 24.00 | 1,205.46 | 30.14 | 512.00 | 512.00 | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6680 | 12/23/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 40 | | | | | | 20 | 8 | | 24.00 | | | | 24.00 | 718.31 | 29.93 | 256.00 | 256.00 | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6681 | 12/30/2003 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 512.00 | | 169.00 | | | | | | | 40 | | | | | | 16 | 8 | | 32.00 | | | | 8.00 | 231.15 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6682 | 1/6/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 512.00 | 256.00 | 169.00 | | | | | | | 40 | | | | | | 16 | 8 | | 8.00 | | | | 40.00 | 1,180.61 | | 512.00 | 256.00 | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6683 | 1/13/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6684 | 1/20/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 384.00 | | 169.00 | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6685 | 1/27/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6686 | 2/3/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 32.00 | 924.61 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6687 | 2/10/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 640.00 | 640.00 | | | | | | | | 40 | | | | | | 20 | 20 | | | 8.00 | | | 60.00 | 1,795.77 | 29.93 | 640.00 | 640.00 | 299.29 | | | Kerrissey, Edward F | | Kerrissey, Edward F | 299.29 |
| 6688 | 2/17/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | 32 | 32 | | | | | | 32.00 | 924.61 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6689 | 2/24/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | 22.39 | | | | | | | | | 128.00 | | | | 11.20 | | | | | 40 | | | 1 | | | 4 | | | | 8.00 | | | 41.00 | 1,184.66 | 28.89 | 22.39 | | 11.20 | | | Kerrissey, Edward F | | Kerrissey, Edward F | 3.25 |
| 6690 | 3/2/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | 8.00 | | | 32.00 | 924.61 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6691 | 3/9/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 128.00 | 512.00 | | | | | | | | 40 | | | | | | 16 | 16 | | | 8.00 | | | 56.00 | 1,667.77 | 29.78 | 512.00 | 512.00 | 238.25 | | | Kerrissey, Edward F | | Kerrissey, Edward F | 238.25 |
| 6692 | 3/16/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 40 | | | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6693 | 3/23/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6694 | 3/30/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | 22.39 | | | | | | | | | 512.00 | 512.00 | | | 11.20 | | | | | 40 | | | 1 | | | 16 | | | | 8.00 | | | 56.00 | 1,667.77 | 29.78 | 512.00 | 512.00 | 238.25 | 28.89 | 22.39 | Kerrissey, Edward F | | Kerrissey, Edward F | -11.20 |
| 6695 | 4/6/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | | 16 | 16 | | | 8.00 | | | 56.00 | 1,667.77 | 29.78 | 512.00 | 512.00 | 238.25 | 11.20 | | Kerrissey, Edward F | | Kerrissey, Edward F | 238.25 |
| 6696 | 4/13/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | 16 | | | 8.00 | | | 32.00 | 924.61 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6697 | 4/20/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 40 | | | | | | 8 | 8 | | | 8.00 | | | 32.00 | 924.61 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6698 | 4/27/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6699 | 5/4/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6700 | 5/11/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 40 | | | | | | | 32.00 | 924.61 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6701 | 5/18/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 40 | | | | 8.00 | | | 32.00 | 924.61 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6702 | 5/25/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | 8 | 8 | | 8.00 | | | | 40.00 | 1,180.61 | 29.52 | 256.00 | 256.00 | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6703 | 6/1/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | 84.50 | | | | | 115.58 | | | | | 256.00 | 256.00 | 169.00 | 42.25 | | | | | | 40 | 4 | | | | | 8 | 8 | | 8.00 | | | | 44.00 | 1,296.19 | 29.46 | 371.58 | 340.50 | 58.92 | 42.25 | | Kerrissey, Edward F | | Kerrissey, Edward F | 31.08 |
| 6704 | 6/8/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6705 | 6/15/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | 12 | | 8.00 | 8.00 | | | 44.00 | 1,308.61 | 29.74 | 384.00 | 384.00 | 59.48 | | | Kerrissey, Edward F | | Kerrissey, Edward F | 16.67 |
| 6706 | 6/22/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | 12 | | 16.00 | | | | 24.00 | 718.31 | 29.93 | 256.00 | 256.00 | | | | Kerrissey, Edward F | | Kerrissey, Edward F | 59.48 |
| 6707 | 6/30/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | 16 | | 24.00 | | | | 24.00 | 718.31 | 29.93 | 256.00 | 256.00 | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6708 | 7/6/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | 73.94 | 11.20 | | | | 101.13 | 14.45 | | | | | | 169.00 | 36.97 | 5.60 | | | | | 40 | 3.5 | 0.5 | | | | 16 | 12 | | 24.00 | | | | 44.00 | 1,271.34 | 28.89 | 115.58 | 85.13 | 57.79 | 42.57 | | Kerrissey, Edward F | | Kerrissey, Edward F | 15.22 |
| 6709 | 7/13/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 512.00 | 384.00 | | | | | | | | 40 | | | | | | 16 | 12 | | 8 | 8 | | | 44.00 | 1,308.61 | 29.74 | 384.00 | 384.00 | 59.48 | | | Kerrissey, Edward F | | Kerrissey, Edward F | 59.48 |
| 6710 | 7/20/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 512.00 | 384.00 | | | | | | | | 40 | | | | | | 12 | | | 8 | | | | 32.00 | 924.61 | 28.89 | 384.00 | 384.00 | 59.48 | | | Kerrissey, Edward F | | Kerrissey, Edward F | |

| | AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6711 | 7/27/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6712 | 8/3/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 24 | | | | 16.00 | 462.31 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6713 | 8/10/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 8 | | | | 32.00 | 924.61 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6714 | 8/17/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | 22.39 | | | | | 28.89 | | | | 384.00 | | | | 11.20 | | | | | 40 | | | 1 | | | 12 | | | 8 | | | | 41.00 | 1,184.66 | 28.89 | 28.89 | 22.39 | 14.45 | 11.20 | | Kerrissey, Edward F | | Kerrissey, Edward F | 3.25 |
| 6715 | 8/24/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | 147.88 | 22.39 | | | | 202.26 | 28.89 | | | | 256.00 | | | 73.94 | 11.20 | | | | | 40 | 7 | | 1 | | | 8 | | | 8 | | | | 40.00 | 1,155.77 | 28.89 | 231.15 | 170.27 | | 85.13 | | Kerrissey, Edward F | 60.89 | Kerrissey, Edward F | -85.13 |
| 6716 | 8/31/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | 8 | | | | 32.00 | 924.61 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6717 | 9/7/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | 8 | | | 8 | | | | 32.00 | 924.61 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6718 | 9/14/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | 8 | 16 | | | | 16.00 | 462.31 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6719 | 9/21/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | | 16 | 16 | 8 | 16 | | | | 48.00 | 1,436.61 | 29.93 | 512.00 | 512.00 | 119.72 | | | Kerrissey, Edward F | | Kerrissey, Edward F | 119.72 |
| 6720 | 9/28/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 512.00 | 128.00 | | | | | | | | 40 | | | | | | 16 | 4 | 8 | 8 | 8 | | | 26.00 | 821.46 | 29.34 | 128.00 | 128.00 | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6721 | 10/5/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6722 | 10/12/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 40 | | | | | | 8 | | | 8 | | | | 32.00 | 924.61 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6723 | 10/19/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | 8 | | | | 32.00 | 924.61 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6724 | 10/26/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32 | | | | 8.00 | 231.15 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6725 | 11/2/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 8 | | | | 32.00 | 924.61 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6726 | 11/9/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | 512.00 | | | | 512.00 | | 169.00 | | | | | | | 40 | | | | | | 16 | 16 | | 8 | | | | 32.00 | 924.61 | 28.89 | 512.00 | 512.00 | 238.25 | | | Kerrissey, Edward F | | Kerrissey, Edward F | 238.25 |
| 6727 | 11/16/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 8 | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6728 | 11/23/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 8 | | | | 32.00 | 924.61 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6729 | 11/30/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 256.00 | | 336.00 | | | | | | | 40 | | | | | | 8 | | | 8 | | | | 32.00 | 924.61 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6730 | 12/7/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | 8 | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6731 | 12/14/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | | | 16 | | | | 24.00 | 693.46 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6732 | 12/21/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | 22.39 | | | | | 28.89 | | | | 512.00 | | | | 11.20 | | | | | 40 | | | 1 | | | 16 | | | 8 | | | | 33.00 | 953.51 | 28.89 | 28.89 | 22.39 | | 11.20 | | Kerrissey, Edward F | | Kerrissey, Edward F | -11.20 |
| 6733 | 12/28/2004 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 40 | | | | | | 8 | | | 24 | | | | 16.00 | 462.31 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6734 | 1/4/2005 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 40 | | | | | | 8 | | | 8 | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6735 | 1/11/2005 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 8 | | | | 41.00 | 1,184.66 | 28.89 | 28.89 | 22.39 | 14.45 | 11.20 | | Kerrissey, Edward F | | Kerrissey, Edward F | 3.25 |
| 6736 | 1/18/2005 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | 22.39 | | | | | 28.89 | | | | 256.00 | | 169.00 | | 11.20 | | | | | 40 | | | 1 | | | 8 | | | | | | | 41.00 | 1,184.66 | 28.89 | 28.89 | 22.39 | 14.45 | 11.20 | | Kerrissey, Edward F | 6.50 | Kerrissey, Edward F | 3.25 |
| 6737 | 1/25/2005 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | 8 | | | | | 32.00 | 924.61 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6738 | 2/1/2005 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 256.00 | | | | 11.20 | | | | | 40 | | | 1 | | | 8 | | | | | | | 41.00 | 1,184.66 | 28.89 | 28.89 | 22.39 | 14.45 | 11.20 | | Kerrissey, Edward F | 6.50 | Kerrissey, Edward F | 3.25 |
| 6739 | 2/8/2005 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | 22.39 | | | | | 28.89 | | | | 256.00 | | | | 11.20 | | | | | 40 | | | 1 | | | 8 | | | | | | | 41.00 | 1,155.77 | 28.89 | 28.89 | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6740 | 2/15/2005 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 924.61 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6741 | 2/22/2005 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | 12 | | | 8 | | | | 32.00 | 924.61 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6742 | 3/1/2005 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 8 | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6743 | 3/8/2005 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 384.00 | 128.00 | | | | | | | | 40 | | | | | | 12 | | 4 | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | 58.35 |
| 6744 | 3/15/2005 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | 147.88 | | | | | 202.26 | | | | | | | | 73.94 | | | | | | 40 | 7 | | | | | | | | | | | | 47.00 | 1,358.03 | 28.89 | 202.26 | 147.88 | 101.13 | 73.94 | | Kerrissey, Edward F | 54.38 | Kerrissey, Edward F | 27.19 |
| 6745 | 3/22/2005 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6746 | 3/29/2005 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | 1 | | | 16 | | | 8 | | | | 32.00 | 924.61 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6747 | 4/5/2005 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | 512.00 | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | 16 | | | | | | 56.00 | 1,667.77 | 78. | 512.00 | 512.00 | 238.25 | | | Kerrissey, Edward F | | Kerrissey, Edward F | 238.25 |
| 6748 | 4/12/2005 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | 22.39 | | | | | 28.89 | | | | 256.00 | | | | 11.20 | | | | | 40 | | | 1 | | | 16 | | | | | | | 41.00 | 1,184.66 | 28.89 | 28.89 | 22.39 | 14.45 | 11.20 | | Kerrissey, Edward F | 6.50 | Kerrissey, Edward F | 3.25 |
| 6749 | 4/19/2005 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | 126.75 | | | | | 173.37 | | | | | 384.00 | | 169.00 | 63.38 | | | | | | 40 | 6 | | | | | 12 | | | | | | | 46.00 | 1,329.13 | 28.89 | 173.37 | 126.75 | 86.68 | 63.38 | | Kerrissey, Edward F | 46.62 | Kerrissey, Edward F | 23.31 |
| 6750 | 4/26/2005 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 24 | | 8 | | 8.00 | 231.15 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6751 | 5/3/2005 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32 | | #DIV/0! | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6752 | 5/10/2005 | Kerrissey, Edward F | 845.00 | 236.62 | 1,081.62 | 28.89 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | -4 | | | 40.00 | 1,155.77 | 28.89 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6753 | 5/17/2005 | Kerrissey, Edward F | 870.00 | 243.12 | 1,113.12 | 29.74 | | | | | | | | | | | 384.00 | 128.00 | | | | | | | | 40 | | | | | | 12 | 4 | | 44.00 | 1,317.43 | 29.74 | 128.00 | 128.00 | 59.88 | | | Kerrissey, Edward F | | Kerrissey, Edward F | 59.88 |
| 6754 | 5/24/2005 | Kerrissey, Edward F | 870.00 | 243.12 | 1,113.12 | 29.74 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 40.00 | 1,189.43 | 29.74 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6755 | 5/31/2005 | Kerrissey, Edward F | 870.00 | 243.12 | 1,113.12 | 29.74 | | 87.00 | | | | 118.94 | | | | | 128.00 | | 174.00 | 43.50 | | | | | | 40 | 4 | | | | | -4 | | | 44.00 | 1,308.37 | 29.74 | 118.94 | 87.00 | 59.47 | 43.50 | | Kerrissey, Edward F | 31.94 | Kerrissey, Edward F | 15.97 |
| 6756 | 6/7/2005 | Kerrissey, Edward F | 870.00 | 243.12 | 1,113.12 | 29.74 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | 32.00 | 951.54 | 29.74 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6757 | 6/14/2005 | Kerrissey, Edward F | 870.00 | 243.12 | 1,113.12 | 29.74 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | -4 | | 8 | 32.00 | 951.54 | 29.74 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6758 | 6/21/2005 | Kerrissey, Edward F | 870.00 | 243.12 | 1,113.12 | 29.74 | | | | 23.06 | | | 29.74 | | | | 512.00 | | | | 11.53 | | | | | 40 | | | 1 | | | 16 | | 8 | 33.00 | 981.28 | 29.74 | 29.74 | 23.06 | | 11.53 | | Kerrissey, Edward F | | Kerrissey, Edward F | -11.53 |
| 6759 | 6/28/2005 | Kerrissey, Edward F | 870.00 | 243.12 | 1,113.12 | 29.74 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | 8 | 32.00 | 951.54 | 29.74 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6760 | 7/5/2005 | Kerrissey, Edward F | 885.60 | 249.88 | 1,135.48 | 30.33 | 84.00 | 106.85 | | | | 113.75 | 136.50 | | | | 128.00 | | 179.20 | 42.00 | 53.42 | | | | | 40 | | | | | | 8 | | 8 | 32.00 | 1,220.90 | 38.15 | 250.25 | 190.85 | | 95.42 | | Kerrissey, Edward F | 59.40 | Kerrissey, Edward F | -95.42 |
| 6761 | 7/12/2005 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | 40.00 | 1,224.43 | 30.61 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6762 | 7/19/2005 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | -4 | | 8 | 32.00 | 979.55 | 30.61 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6763 | 7/26/2005 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | -4 | | | 40.00 | 1,224.43 | 30.61 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6764 | 8/2/2005 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 16.00 | 489.77 | 30.61 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6765 | 8/9/2005 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | 94.98 | | | | | 122.44 | | | | 384.00 | | | | 47.49 | | | | | 40 | | | | | | 12 | | 8 | 36.00 | 1,101.99 | 30.61 | 122.44 | 94.98 | | 47.49 | | Kerrissey, Edward F | 27.47 | Kerrissey, Edward F | -47.49 |
| 6766 | 8/16/2005 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | 4 | | | | | 12 | | | 32.00 | 979.55 | 30.61 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6767 | 8/23/2005 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | -4 | | 8 | 32.00 | 979.55 | 30.61 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6768 | 8/30/2005 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | 16 | 24.00 | 734.66 | 30.61 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6769 | 9/6/2005 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | | | | | | | | | | 256.00 | | 179.20 | | | | | | | 40 | | | | | | 8 | | 8 | 32.00 | 979.55 | 30.61 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6770 | 9/13/2005 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | 8 | 40.00 | 1,224.43 | 30.61 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6771 | 9/20/2005 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 32.00 | 979.55 | 30.61 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6772 | 9/27/2005 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 40.00 | 1,224.43 | 30.61 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6773 | 10/4/2005 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 24.00 | 734.66 | 30.61 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6774 | 10/11/2005 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | | | 29.68 | | | 38.26 | | | | 512.00 | | 179.20 | | 14.84 | | | | | 40 | | | 1.25 | | | 16 | | | 41.25 | 1,262.70 | 30.61 | 38.26 | 29.68 | 19.13 | 14.84 | | Kerrissey, Edward F | 8.58 | Kerrissey, Edward F | 4.29 |
| 6775 | 10/18/2005 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 32.00 | 979.55 | 30.61 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6776 | 10/25/2005 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | #DIV/0! | | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6777 | 11/1/2005 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | -4 | | 16 | 24.00 | 734.66 | 30.61 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6778 | 11/8/2005 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 40 | | | | | | 16 | 8 | | 40.00 | 1,235.55 | 30.89 | 256.00 | 256.00 | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6779 | 11/15/2005 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | 89.60 | | | | | 122.44 | | | | | 256.00 | | 179.20 | 44.80 | | | | | | 40 | 4 | | | | | 8 | | | 44.00 | 1,346.88 | 30.61 | 122.44 | 89.60 | 61.22 | 44.80 | | Kerrissey, Edward F | 32.84 | Kerrissey, Edward F | 16.42 |
| 6780 | 11/22/2005 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | | 142.46 | | | | 183.66 | | | | 512.00 | | | | 71.23 | | | | | 40 | | 6 | | | | 16 | | | 38.00 | 1,163.21 | 30.61 | 183.66 | 142.46 | | 71.23 | | Kerrissey, Edward F | 41.20 | Kerrissey, Edward F | -71.23 |
| 6781 | 11/29/2005 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | | | | | | | | | | 384.00 | | 358.40 | | | | | | | 40 | | | | | | 12 | | | 32.00 | 979.55 | 30.61 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6782 | 12/6/2005 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | | 23.74 | | | | 30.61 | | | | 256.00 | | | 44.80 | 11.87 | | | | | 40 | 1 | | | | | 8 | | | 41.00 | 1,255.04 | 30.61 | 30.61 | 23.74 | 15.31 | 11.87 | | Kerrissey, Edward F | 6.87 | Kerrissey, Edward F | 3.43 |
| 6783 | 12/13/2005 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | 89.60 | | | | | 122.44 | | | | | 512.00 | | | | 8.90 | | | | | 40 | 4 | | | | | 16 | | | 36.00 | 1,101.99 | 30.61 | 122.44 | 89.60 | 61.22 | 8.90 | | Kerrissey, Edward F | 32.84 | Kerrissey, Edward F | -44.80 |
| 6784 | 12/20/2005 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | | 17.81 | | | | 22.96 | | | | 384.00 | | | | 8.90 | | | | | 40 | | 0.75 | | | | 12 | | | 32.00 | 979.55 | 30.61 | 22.96 | 17.81 | | 8.90 | | Kerrissey, Edward F | 5.15 | Kerrissey, Edward F | -8.90 |
| 6785 | 12/27/2005 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | | | | | | | | | | 384.00 | | 179.20 | | | | | | | 40 | | | | | | 12 | | 16 | 24.00 | 734.66 | 30.61 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6786 | 1/3/2006 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | 8 | 32.00 | 979.55 | 30.61 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6787 | 1/10/2006 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | | 23.74 | | | | 30.61 | | | | 256.00 | | 179.20 | | 11.87 | | | | | 40 | | 1 | | | | 8 | | | 41.00 | 1,255.04 | 30.61 | 30.61 | 23.74 | 15.31 | 11.87 | | Kerrissey, Edward F | 6.87 | Kerrissey, Edward F | 3.43 |
| 6788 | 1/17/2006 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | -4 | | 8 | 32.00 | 979.55 | 30.61 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6789 | 1/24/2006 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | 8 | 32.00 | 979.55 | 30.61 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6790 | 1/31/2006 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 40.00 | 1,224.43 | 30.61 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6791 | 2/7/2006 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 40.00 | 1,224.43 | 30.61 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6792 | 2/14/2006 | Kerrissey, Edward F | 896.00 | 249.88 | 1,145.88 | 30.61 | | 47.49 | | | | | 61.22 | | | | 256.00 | | | | 23.74 | | | | | 40 | | 2 | | | | 8 | | | 42.00 | 1,285.65 | 30.61 | 61.22 | 47.49 | 30.61 | 23.74 | | Kerrissey, Edward F | 13.73 | Kerrissey, Edward F | 6.87 |

| | AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6793 | 2/21/2006 Kerrisey, Edward F | 896.00 | 249.86 | 1,145.88 | 30.61 | | | | | | | | | | | | 128.00 | | 179.20 | | | | | | | 40 | | | | | | 4 | | | 40.00 | 1,224.43 | 30.61 | | | | | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6794 | 2/28/2006 Kerrisey, Edward F | 896.00 | 249.86 | 1,145.88 | 30.61 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 40.00 | 1,224.43 | 30.61 | | | | | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6795 | 3/7/2006 Kerrisey, Edward F | 896.00 | 249.86 | 1,145.88 | 30.61 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | 40.00 | 1,224.43 | 30.61 | | | | | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6796 | 3/14/2006 Kerrisey, Edward F | 896.00 | 249.86 | 1,145.88 | 30.61 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | 32.00 | 979.55 | 30.61 | | 8 | 32 | | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6797 | 3/21/2006 Kerrisey, Edward F | 896.00 | 249.86 | 1,145.88 | 30.61 | | | | | | | | | | | | 640.00 | 512.00 | | | | | | | | 40 | | | | | | 20 | 16 | | 8 | 1,491.55 | 31.07 | | 512.00 | 512.00 | 124.30 | | | | | #DIV/0! | Kerrisey, Edward F | | Kerrisey, Edward F | 124.30 |
| 6798 | 3/28/2006 Kerrisey, Edward F | 896.00 | 249.86 | 1,145.88 | 30.61 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | 32.00 | 979.55 | 30.61 | | | | | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6799 | 4/4/2006 Kerrisey, Edward F | 896.00 | 249.86 | 1,145.88 | 30.61 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | 40.00 | 1,224.43 | 30.61 | | | | | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6800 | 4/11/2006 Kerrisey, Edward F | 896.00 | 249.86 | 1,145.88 | 30.61 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 16 | | | 40.00 | 1,224.43 | 30.61 | | | | | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6801 | 4/18/2006 Kerrisey, Edward F | 896.00 | 249.86 | 1,145.88 | 30.61 | | 158.60 | 23.74 | | | | | 214.28 | 30.61 | | | 128.00 | | 179.20 | 78.40 | 11.87 | | | | | 40 | 7 | 1 | | | | 4 | | | 48.00 | 1,469.32 | 30.61 | | | | | 244.89 | 180.54 | 122.44 | 90.27 | | Kerrisey, Edward F | 64.34 | Kerrisey, Edward F | 32.17 |
| 6802 | 4/25/2006 Kerrisey, Edward F | 896.00 | 249.86 | 1,145.88 | 30.61 | | | 23.74 | | | | | | 30.61 | | | 512.00 | | | | 11.87 | | | | | 40 | | 1 | | | | 16 | | | 33.00 | 1,010.16 | 30.61 | | 30.61 | 23.74 | | | | | | | Kerrisey, Edward F | 6.87 | Kerrisey, Edward F | -11.87 |
| 6803 | 5/2/2006 Kerrisey, Edward F | 896.00 | 249.86 | 1,145.88 | 30.61 | | | 23.74 | | | | | | 30.61 | | | 256.00 | | | | 11.87 | | | | | 40 | | 1 | | | | 8 | | | 41.00 | 1,255.04 | 30.61 | | 30.61 | 23.74 | 15.31 | | | | | | Kerrisey, Edward F | 6.87 | Kerrisey, Edward F | 3.43 |
| 6804 | 5/9/2006 Kerrisey, Edward F | 896.00 | 249.86 | 1,145.88 | 30.61 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 40.00 | 1,224.43 | 30.61 | | | | | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6805 | 5/16/2006 Kerrisey, Edward F | 896.00 | 249.86 | 1,145.88 | 30.61 | | 35.62 | | | | | 45.92 | | | | | 384.00 | | | | 17.81 | | | | | 40 | | 1.5 | | | | 12 | | | 33.50 | 1,025.46 | 30.61 | | 45.92 | 35.62 | | 17.81 | | | | | Kerrisey, Edward F | 10.30 | Kerrisey, Edward F | -17.81 |
| 6806 | 5/23/2006 Kerrisey, Edward F | 896.00 | 249.86 | 1,145.88 | 30.61 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | 40.00 | 1,224.43 | 30.61 | | | | | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6807 | 5/30/2006 Kerrisey, Edward F | 896.00 | 249.86 | 1,145.88 | 30.61 | | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | 8 | | 32.00 | 979.55 | 30.61 | | | | | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6808 | 6/6/2006 Kerrisey, Edward F | 896.00 | 249.86 | 1,145.88 | 30.61 | | 17.81 | | | | | 22.96 | | | | | 256.00 | | | | 8.90 | | | | | 40 | | 0.75 | | | | 8 | | | 32.00 | 979.55 | 30.61 | | 22.96 | 17.81 | 11.48 | 8.90 | | | | | Kerrisey, Edward F | 5.15 | Kerrisey, Edward F | 2.58 |
| 6809 | 6/13/2006 Kerrisey, Edward F | 896.00 | 249.86 | 1,145.88 | 30.61 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | 32.00 | 979.55 | 30.61 | | | | | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6810 | 6/20/2006 Kerrisey, Edward F | 896.00 | 249.86 | 1,145.88 | 30.61 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 16.00 | 489.77 | 30.61 | | | | | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6811 | 6/27/2006 Kerrisey, Edward F | 896.00 | 249.86 | 1,145.88 | 30.61 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 24 | | 16.00 | 489.77 | 30.61 | | | | | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6812 | 7/4/2006 Kerrisey, Edward F | 906.80 | 256.90 | 1,163.70 | 31.09 | | 92.30 | 12.23 | | | | 124.35 | 15.54 | | | | 384.00 | | 184.60 | 46.15 | 6.11 | | | | | 40 | 4 | 0.5 | | | | 12 | | | 16.00 | 886.07 | 31.09 | | 139.89 | 104.53 | | 52.26 | | Kerrisey, Edward F | 35.36 | Kerrisey, Edward F | -52.26 |
| 6813 | 7/11/2006 Kerrisey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 40.00 | 1,260.78 | 31.52 | | | | | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6814 | 7/18/2006 Kerrisey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | | 256.00 | 128.00 | | | | | | | | 40 | | | | | | | | | 44.00 | 1,386.78 | 31.56 | 128.00 | 128.00 | 63.13 | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | 63.13 |
| 6815 | 7/25/2006 Kerrisey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | 24.46 | | | | | | 31.52 | | | | 512.00 | | 184.60 | | | 12.23 | | | | | 40 | | 1 | | | | 16 | 12 | | 45.00 | 1,424.15 | 31.65 | | 415.52 | 408.46 | 79.12 | 12.23 | | Kerrisey, Edward F | 7.06 | Kerrisey, Edward F | 66.89 |
| 6816 | 8/1/2006 Kerrisey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | 18.34 | | | | | | 23.64 | | | | 512.00 | | 184.60 | | | 9.17 | | | | | 40 | | 0.75 | | | | 16 | | | 40.75 | 1,288.27 | 31.61 | | 279.64 | 274.34 | 11.86 | 9.17 | | Kerrisey, Edward F | 2.68 | Kerrisey, Edward F | 2.68 |
| 6817 | 8/8/2006 Kerrisey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | 48.92 | | | | | 63.04 | | | | | 384.00 | | | | | 24.46 | | | | | 40 | | 2 | | | | 12 | 8 | | 42.00 | 1,327.67 | 31.61 | | 319.04 | 304.92 | 31.61 | 24.46 | | Kerrisey, Edward F | 14.12 | Kerrisey, Edward F | 7.15 |
| 6818 | 8/15/2006 Kerrisey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 12 | | | 32.00 | 1,008.63 | 31.52 | | | | | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6819 | 8/22/2006 Kerrisey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | 32.00 | 1,008.63 | 31.52 | | | | | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6820 | 8/29/2006 Kerrisey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | | 384.00 | 256.00 | | | | | | | | 40 | | | | | | 12 | 8 | | 40.00 | 1,264.63 | 31.62 | 256.00 | 256.00 | | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6821 | 9/5/2006 Kerrisey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | 24.46 | | | | | | 31.52 | | | | 256.00 | | 184.60 | | | 12.23 | | | | | 40 | | 1 | | | | 8 | | | 33.00 | 1,040.75 | 31.52 | | 24.46 | | 12.23 | | | Kerrisey, Edward F | 7.06 | Kerrisey, Edward F | -12.23 |
| 6822 | 9/12/2006 Kerrisey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | 24.46 | | | | | | 31.52 | | | | 256.00 | | | | | 12.23 | | | | | 40 | | 1 | | | | | | | 41.00 | 1,292.30 | 31.52 | | 24.46 | 15.76 | 12.23 | | | Kerrisey, Edward F | 7.06 | Kerrisey, Edward F | 3.53 |
| 6823 | 9/19/2006 Kerrisey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | 24.46 | | | | | | 31.52 | | | | 512.00 | 512.00 | | | | 12.23 | | | | | 40 | | 1 | | | | 16 | 16 | | 45.00 | 1,299.99 | 31.71 | 543.52 | 536.46 | 15.85 | 12.23 | | | Kerrisey, Edward F | 7.06 | Kerrisey, Edward F | 126.72 |
| 6824 | 9/26/2006 Kerrisey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | | 16 | 16 | 8 | 48.00 | 1,520.63 | 31.68 | 512.00 | 512.00 | 126.72 | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | 126.72 |
| 6825 | 10/3/2006 Kerrisey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | 44.00 | 1,388.78 | 31.56 | | 128.00 | 128.00 | 63.13 | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | -63.13 |
| 6826 | 10/10/2006 Kerrisey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 32.00 | 1,008.63 | 31.52 | | 16 | | | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6827 | 10/17/2006 Kerrisey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 24 | | 16.00 | 504.31 | 31.52 | | | | | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6828 | 10/24/2006 Kerrisey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 40.00 | 1,260.78 | 31.52 | | | | | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6829 | 10/31/2006 Kerrisey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 40.00 | 1,260.78 | 31.52 | | | | | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6830 | 11/7/2006 Kerrisey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | 8 | | 32.00 | 1,008.63 | 31.52 | | | | | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6831 | 11/14/2006 Kerrisey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | | 512.00 | 512.00 | 184.60 | | | | | | | | 40 | | | | | | 16 | 16 | 16 | 40.00 | 1,268.47 | 31.71 | 512.00 | 512.00 | | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6832 | 11/21/2006 Kerrisey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | | 384.00 | 256.00 | | | | | | | | | 40 | | | | | | 12 | 8 | 8 | 40.00 | 1,264.63 | 31.62 | 256.00 | 256.00 | | | | | | | Kerrisey, Edward F | | Kerrisey, Edward F | |
| 6833 | 11/28/2006 Kerrisey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | 18.34 | | | | | | 23.64 | | | | | | 369.20 | | | 9.17 | | | | | 40 | | 0.75 | | | | | 24 | | 16.75 | 527.95 | 31.52 | | 23.64 | 18.34 | | 9.17 | | Kerrisey, Edward F | 5.30 | Kerrisey, Edward F | -9.17 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6834 | 1/25/2006 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | 8 | 8 | | | | | | 40.00 | 1,264.63 | 31.52 | 256.00 | 256.00 | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6835 | 12/12/2006 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | 92.30 | 24.46 | | | | 126.08 | | 31.52 | | | 256.00 | | | 46.15 | 12.23 | | | | | 40 | 4 | 1 | | | | 8 | | | | | | | 45.00 | 1,418.38 | 31.52 | 157.60 | 116.76 | 78.60 | 58.38 | | Kerrissey, Edward F | | Kerrissey, Edward F | 20.42 |
| 6836 | 12/19/2006 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | 24.46 | | | | | | 31.52 | | | 256.00 | | | | 12.23 | | | | | 40 | | 1 | | | | 9 | 8 | | | | | | 33.00 | 1,040.15 | 31.52 | 24.46 | 24.46 | | | | Kerrissey, Edward F | | Kerrissey, Edward F | -12.23 |
| 6837 | 12/26/2006 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | 16 | 24.00 | 758.47 | 31.52 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6838 | 12/31/2006 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | 97.84 | | | | 126.08 | | | | | | | | | 48.92 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,386.66 | 31.52 | 126.08 | 97.84 | 63.04 | 48.92 | | Kerrissey, Edward F | | Kerrissey, Edward F | 14.12 |
| 6839 | 1/2/2007 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,260.78 | 31.52 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | -184.60 |
| 6840 | 1/9/2007 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,260.78 | 31.52 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6841 | 1/16/2007 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | 55.03 | | | | | | 70.92 | | | | | 184.60 | | 27.52 | | | | | 40 | | 2.25 | | | | | | | | | | | 42.25 | 1,331.70 | 31.52 | 70.92 | 55.03 | 35.46 | 27.52 | | Kerrissey, Edward F | | Kerrissey, Edward F | 7.94 |
| 6842 | 1/23/2007 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,260.78 | 31.52 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6843 | 1/30/2007 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | 48.92 | | | | | | 63.04 | | | | | | | 24.46 | | | | | 40 | | 2 | | | | | | | | | | | 34.00 | 1,071.67 | 31.52 | 63.04 | 48.92 | | 24.46 | | Kerrissey, Edward F | | Kerrissey, Edward F | -24.46 |
| 6844 | 2/6/2007 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | 24.46 | | | | | | 31.52 | | | 128.00 | | | | 12.23 | | | | | 40 | | 1 | | | | 4 | | | | | | | 41.00 | 1,292.30 | 31.52 | 24.46 | 24.46 | 15.76 | 12.23 | | Kerrissey, Edward F | | Kerrissey, Edward F | 3.53 |
| 6845 | 2/13/2007 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | 1 | | | | 4 | | | | | | | 40.00 | 1,260.78 | 31.52 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6846 | 2/20/2007 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,260.78 | 31.52 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6847 | 2/27/2007 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | 24.46 | | | | | | 31.52 | | | 256.00 | | | | 12.23 | | | | | 40 | | 1 | | | | | | | | | | 8 | 33.00 | 1,040.15 | 31.52 | 24.46 | 24.46 | | 12.23 | | Kerrissey, Edward F | | Kerrissey, Edward F | -12.23 |
| 6848 | 3/6/2007 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | | 16 | 16 | | | | | | 56.00 | 1,772.78 | 31.52 | 512.00 | 512.00 | 253.25 | | | Kerrissey, Edward F | | Kerrissey, Edward F | 253.25 |
| 6849 | 3/13/2007 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | 30.57 | | | | | | 39.40 | | | | | | | 15.29 | | | | | 40 | | 1.25 | | | | | | | | | | | 41.25 | 1,292.30 | 31.52 | 39.40 | 30.57 | 19.70 | 15.29 | | Kerrissey, Edward F | | Kerrissey, Edward F | 4.41 |
| 6850 | 3/20/2007 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,008.63 | 31.52 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6851 | 3/27/2007 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 32.00 | 1,008.63 | 31.52 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6852 | 4/3/2007 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | | 16 | 16 | | | | | | 56.00 | 1,772.78 | 31.52 | 512.00 | 512.00 | 253.25 | | | Kerrissey, Edward F | | Kerrissey, Edward F | 253.25 |
| 6853 | 4/10/2007 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,260.78 | 31.52 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6854 | 4/17/2007 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | 138.45 | 24.46 | | | | | 189.12 | 31.52 | | | 184.60 | | 184.60 | 69.23 | 12.23 | | | | | 40 | 6 | 1 | | | | 8 | | | | | | | 39.00 | 1,229.26 | 31.52 | 220.64 | 162.91 | 81.45 | | | Kerrissey, Edward F | | Kerrissey, Edward F | -91.45 |
| 6855 | 4/24/2007 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | 24.46 | | | | | | 31.52 | | | 256.00 | | | | 12.23 | | | | | 40 | | 1 | | | | | | | | | | | 33.00 | 1,040.15 | 31.52 | 24.46 | 24.46 | | 12.23 | | Kerrissey, Edward F | | Kerrissey, Edward F | -12.23 |
| 6856 | 5/1/2007 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | 4 | | | | | | 44.00 | 1,388.78 | 31.52 | 128.00 | 128.00 | 63.13 | | | Kerrissey, Edward F | | Kerrissey, Edward F | 63.13 |
| 6857 | 5/8/2007 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | 40.00 | 1,260.78 | 31.52 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6858 | 5/15/2007 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,260.78 | 31.52 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6859 | 5/22/2007 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | 8 | | | | | | 24.00 | 758.47 | 31.52 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6860 | 5/29/2007 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | 128.00 | 128.00 | 184.60 | | | | | | | 40 | | 4 | | | | | | 8 | 8 | | | | 28.00 | 884.47 | 31.52 | 128.00 | 128.00 | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6861 | 6/5/2007 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | 8 | 16.00 | 504.31 | 31.52 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6862 | 6/12/2007 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,260.78 | 31.52 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6863 | 6/19/2007 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,260.78 | 31.52 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6864 | 6/26/2007 | Kerrissey, Edward F | 923.00 | 256.90 | 1,179.90 | 31.52 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,260.78 | 31.52 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6865 | 7/3/2007 | Kerrissey, Edward F | 934.00 | 264.18 | 1,198.18 | 32.01 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | | | | | 16 | 40.00 | 1,260.78 | 32.01 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6866 | 7/10/2007 | Kerrissey, Edward F | 951.00 | 264.18 | 1,215.18 | 32.46 | 95.10 | 12.60 | | | | | 129.85 | 16.23 | | | 456.00 | | 190.20 | 47.55 | 6.30 | | | | | 40 | 4 | 0.5 | | | | 4 | | | | | | | 44.50 | 1,404.50 | 32.46 | 146.08 | 107.70 | 73.04 | 53.85 | 38.38 | Kerrissey, Edward F | | Kerrissey, Edward F | 19.19 |
| 6867 | 7/17/2007 | Kerrissey, Edward F | 951.00 | 264.18 | 1,215.18 | 32.46 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,288.42 | 32.46 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6868 | 7/24/2007 | Kerrissey, Edward F | 951.00 | 264.18 | 1,215.18 | 32.46 | | | | | | | | | | | 304.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,288.42 | 32.46 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6869 | 7/31/2007 | Kerrissey, Edward F | 951.00 | 264.18 | 1,215.18 | 32.46 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,288.42 | 32.46 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6870 | 8/7/2007 | Kerrissey, Edward F | 951.00 | 264.18 | 1,215.18 | 32.46 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,288.42 | 32.46 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6871 | 8/14/2007 | Kerrissey, Edward F | 951.00 | 264.18 | 1,215.18 | 32.46 | | | | | | | | | | | 304.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,288.42 | 32.46 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6872 | 8/21/2007 | Kerrissey, Edward F | 951.00 | 264.18 | 1,215.18 | 32.46 | | | | | | | | | | | 608.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,288.42 | 32.46 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6873 | 8/28/2007 | Kerrissey, Edward F | 951.00 | 264.18 | 1,215.18 | 32.46 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,288.42 | 32.46 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6874 | 9/4/2007 | Kerrissey, Edward F | 951.00 | 264.18 | 1,215.18 | 32.46 | | | | | | | | | | | 304.00 | | 190.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,288.42 | 32.46 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |

| # | AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6875 | 9/11/2007 | Kerrissey, Edward F | 951.00 | 264.16 | 1,215.16 | 32.46 | | | | | | | | | | | 912.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | 40.00 | 1,298.46 | 32.46 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6876 | 9/18/2007 | Kerrissey, Edward F | 951.00 | 264.18 | 1,215.18 | 32.46 | | | | | | | | | | | 608.00 | 304.00 | | | | | | | | 40 | | | | | | 16 | 8 | | | | | | 48.00 | 1,602.48 | 33.39 | 304.00 | 304.00 | 133.54 | | | Kerrissey, Edward F | | Kerrissey, Edward F | 133.54 |
| 6877 | 9/25/2007 | Kerrissey, Edward F | 951.00 | 264.18 | 1,215.18 | 32.46 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 798.32 | 19.66 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6878 | 10/2/2007 | Kerrissey, Edward F | 570.60 | 165.28 | 735.88 | 19.66 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 798.32 | 19.66 | | | | | | Kerrissey, Edward F | | Kerrissey, Edward F | |
| 6879 | 10/11/2006 | Lacera, Scott R | 678.00 | 25.27 | 703.27 | 18.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 751.48 | 18.79 | | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 6880 | 10/18/2005 | Lacera, Scott R | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 763.07 | 19.08 | | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 6881 | 10/25/2005 | Lacera, Scott R | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 763.07 | 19.08 | | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 6882 | 11/1/2005 | Lacera, Scott R | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 763.07 | 19.08 | | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 6883 | 11/8/2005 | Lacera, Scott R | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 763.07 | 19.08 | | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 6884 | 11/15/2005 | Lacera, Scott R | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | | | | | 135.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 763.07 | 19.08 | | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 6885 | 11/22/2005 | Lacera, Scott R | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 763.07 | 19.08 | | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 6886 | 11/29/2005 | Lacera, Scott R | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | | | | | 271.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 763.07 | 19.08 | | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 6887 | 12/6/2005 | Lacera, Scott R | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 763.07 | 19.08 | | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 6888 | 12/13/2005 | Lacera, Scott R | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 763.07 | 19.08 | | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 6889 | 12/20/2005 | Lacera, Scott R | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 763.07 | 19.08 | | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 6890 | 12/27/2005 | Lacera, Scott R | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | | | | | 135.60 | | | | | | | 40 | | | | | | | | | | | 8 | | 40.00 | 763.07 | 19.08 | | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 6891 | 1/3/2006 | Lacera, Scott R | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | | | | | 135.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 763.07 | 19.08 | | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 6892 | 1/10/2006 | Lacera, Scott R | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 763.07 | 19.08 | | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 6893 | 1/17/2006 | Lacera, Scott R | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | | | | | 135.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 763.07 | 19.08 | | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 6894 | 1/24/2006 | Lacera, Scott R | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 763.07 | 19.08 | | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 6895 | 1/31/2006 | Lacera, Scott R | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 763.07 | 19.08 | | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 6896 | 2/7/2006 | Lacera, Scott R | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 763.07 | 19.08 | | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 6897 | 2/14/2006 | Lacera, Scott R | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 763.07 | 19.08 | | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 6898 | 2/21/2006 | Lacera, Scott R | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | | | | | 135.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 763.07 | 19.08 | | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 6899 | 2/28/2006 | Lacera, Scott R | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 763.07 | 19.08 | | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 6900 | 3/7/2006 | Lacera, Scott R | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 763.07 | 19.08 | | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 6901 | 3/14/2006 | Lacera, Scott R | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | | | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 6902 | 3/21/2006 | Lacera, Scott R | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | | | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 6903 | 3/28/2006 | Lacera, Scott R | 678.00 | 36.12 | 714.12 | 19.08 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | | | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 6904 | 4/4/2006 | Lacera, Scott R | 678.00 | 36.12 | 714.12 | 19.08 | | 53.90 | | | | | 57.23 | | | | | | | | | | | | | | | 26.95 | | | | 3 | | | | | | | 3.00 | #VALUE! | #VALUE! | 57.23 | 53.90 | | 26.95 | | Lacera, Scott R | 3.33 | Lacera, Scott R | -26.95 |
| 6905 | 4/11/2006 | Lacera, Scott R | 684.00 | 36.24 | 720.24 | 19.24 | | | | 71.87 | | 76.96 | | | | | | | | | | | | | | | | 35.93 | | | | 4 | | | | | | | 4.00 | #VALUE! | #VALUE! | 76.96 | 71.87 | | 35.93 | | Lacera, Scott R | 5.09 | Lacera, Scott R | -35.93 |
| 6906 | 4/18/2006 | Lacera, Scott R | 708.00 | 36.72 | 744.72 | 19.89 | | | 123.90 | | 139.26 | | | | | | | | | 141.60 | | 61.95 | | | | | | | | | | 7 | | | | | | | 7.00 | #VALUE! | #VALUE! | 139.26 | 123.90 | | 61.95 | | Lacera, Scott R | 15.36 | Lacera, Scott R | -61.95 |
| 6907 | 4/25/2006 | Lacera, Scott R | 716.50 | 36.72 | 753.22 | 20.12 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | 16 | | -16.00 | #VALUE! | #VALUE! | | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 6908 | 5/2/2006 | Lacera, Scott R | 750.48 | 36.72 | 787.20 | 21.03 | | | | | | | | | | | 768.00 | | | | | | | | | | | | | | | 24 | | | | | | | 32.00 | 872.93 | 21.03 | | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 6909 | 5/9/2006 | Lacera, Scott R | 750.48 | 36.72 | 787.20 | 21.03 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | | | | | | | 20 | 8 | | | | | | | 1,097.16 | 22.86 | 256.00 | 256.00 | 91.43 | | | Lacera, Scott R | | Lacera, Scott R | 91.43 |
| 6910 | 5/16/2006 | Lacera, Scott R | 750.48 | 36.72 | 787.20 | 21.03 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 40.00 | 841.16 | 21.03 | | | | | | Lacera, Scott R | | Lacera, Scott R | |
| 6911 | 5/23/2006 | Lacera, Scott R | 750.48 | 36.72 | 787.20 | 21.03 | | | 141.60 | | 70.80 | | | 70.80 | 16.42 | | 256.00 | 128.00 | | | | | | | | 40 | | | 8 | 1.75 | | 8 | 4 | | | | | | | 53.75 | 1,174.20 | 21.85 | 256.00 | 302.43 | 150.19 | 87.22 | | Lacera, Scott R | | Lacera, Scott R | 62.97 |
| 6912 | 5/30/2006 | Lacera, Scott R | 750.48 | 36.72 | 787.20 | 21.03 | | | 216.83 | 70.80 | | 257.61 | | 84.12 | | | 768.00 | 256.00 | 150.10 | 108.41 | | 35.40 | | | | 40 | 12.25 | | | | | | 8 | | | | | 8 | | 48.15 | 1,014.65 | 21.03 | 347.72 | 287.63 | | 86.75 | 143.81 | Lacera, Scott R | | Lacera, Scott R | |
| 6913 | 6/6/2006 | Lacera, Scott R | 750.48 | 36.72 | 787.20 | 21.03 | | | | | | | | | | | 768.00 | 256.00 | | | | | | | | 32 | | | | | | 24 | 8 | | | 24 | | | 16.00 | 424.23 | 36.01 | 256.00 | 256.00 | 91.43 | | | Lacera, Scott R | | Lacera, Scott R | -57.07 |
| 6914 | 6/13/2006 | Lacera, Scott R | 750.48 | 36.72 | 787.20 | 21.03 | | | | | | 168.23 | | | | | 256.00 | | 256.00 | 70.80 | | | | | | 32 | | | | | | 8 | | | | | | | 40.00 | 841.16 | 21.03 | | | | | | Lacera, Scott R | 54.10 | Lacera, Scott R | -35.93 |
| 6915 | 6/20/2006 | Lacera, Scott R | 750.48 | 36.72 | 787.20 | 21.03 | | 141.60 | | | | 168.23 | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 40.00 | 841.16 | 21.03 | | | | 70.80 | | Lacera, Scott R | 26.63 | Lacera, Scott R | -70.80 |

| | AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6916 | 6/27/2006 | Lacerra, Scott R | 750.48 | 36.72 | 787.20 | 21.03 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 32.00 | 672.93 | 21.03 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 6917 | 7/4/2006 | Lacerra, Scott R | 759.36 | 37.14 | 796.52 | 21.28 | | | | | | | | | | | 1,152.00 | | 154.55 | | | | | | | 40 | | | | | | 36 | | | | | | | 40.00 | 851.13 | 21.28 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 6918 | 7/11/2006 | Lacerra, Scott R | 772.74 | 31.50 | 804.24 | 21.48 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 859.37 | 21.48 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 6919 | 7/18/2006 | Lacerra, Scott R | 772.74 | 31.50 | 804.24 | 21.48 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 943.50 | 23.59 | 256.00 | 256.00 | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 6920 | 7/25/2006 | Lacerra, Scott R | 772.74 | 31.50 | 804.24 | 21.48 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 943.50 | 23.59 | 256.00 | 256.00 | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 6921 | 8/1/2006 | Lacerra, Scott R | 772.74 | 31.50 | 804.24 | 21.48 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 32.00 | 687.50 | 21.48 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 6922 | 8/8/2006 | Lacerra, Scott R | 772.74 | 31.50 | 804.24 | 21.48 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 40 | | | | | | 20 | | 8 | | | | | 48.00 | 1,115.37 | 23.24 | 256.00 | 256.00 | 92.95 | | Lacerra, Scott R | | Lacerra, Scott R | 92.95 |
| 6923 | 8/15/2006 | Lacerra, Scott R | 772.74 | 31.50 | 804.24 | 21.48 | | | | | | | | | | | 1,024.00 | 512.00 | | | | | | | | 40 | | | | | | 32 | | 16 | | | | | 56.00 | 1,371.37 | 24.49 | 512.00 | 512.00 | 195.91 | | Lacerra, Scott R | | Lacerra, Scott R | 195.91 |
| 6924 | 8/22/2006 | Lacerra, Scott R | 772.74 | 31.50 | 804.24 | 21.48 | | | | | | | | | | | 1,152.00 | 512.00 | | | | | | | | 40 | | | | | | 32 | | 20 | | | | | 52.00 | 1,327.50 | 25.53 | 640.00 | 640.00 | 153.17 | | Lacerra, Scott R | | Lacerra, Scott R | 153.17 |
| 6925 | 8/29/2006 | Lacerra, Scott R | 772.74 | 31.50 | 804.24 | 21.48 | | | | | 145.80 | | | | | | 640.00 | 384.00 | | | 72.90 | | | | | 32 | 8 | | | | | 20 | | 12 | | | | | 52.00 | 1,243.37 | 23.91 | 555.87 | 529.80 | 143.47 | 72.90 | Lacerra, Scott R | | Lacerra, Scott R | 70.57 |
| 6926 | 9/5/2006 | Lacerra, Scott R | 772.74 | 31.50 | 804.24 | 21.48 | | | | | | | | | | | 896.00 | 384.00 | | | | | | | | 32 | 12 | | | | | 28 | | 16 | | | | | 24.00 | 599.62 | 24.99 | 384.00 | 384.00 | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 6927 | 9/12/2006 | Lacerra, Scott R | 772.74 | 31.50 | 804.24 | 21.48 | 218.70 | | | | | | | | | | 896.00 | 384.00 | | | 109.35 | | | | | 40 | 12 | | | | | 28 | | 12 | | | | | 36.00 | 899.62 | 24.99 | 384.00 | 384.00 | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 6928 | 9/19/2006 | Lacerra, Scott R | 772.74 | 31.50 | 804.24 | 21.48 | | | | | | 257.81 | | | | | 896.00 | | | | | | | | | 40 | | | | | | 28 | | | | | | | 64.00 | 1,501.18 | 23.46 | 641.81 | 602.70 | 281.47 | 109.35 | Lacerra, Scott R | | Lacerra, Scott R | 172.12 |
| 6929 | 9/26/2006 | Lacerra, Scott R | 772.74 | 31.50 | 804.24 | 21.48 | | | | | | | | | | | 896.00 | | | | | | | | | 32 | | | | | | 20 | | | | | | | 32.00 | 687.50 | 21.48 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 6930 | 10/3/2006 | Lacerra, Scott R | 772.74 | 31.50 | 804.24 | 21.48 | | | | | 145.80 | 171.87 | | | | | 640.00 | | | | 72.90 | | | | | 40 | 8 | | | | | 20 | | 8 | | | | | 68.00 | 1,671.25 | 24.58 | 611.87 | 785.80 | 344.08 | 72.90 | Lacerra, Scott R | | Lacerra, Scott R | 271.18 |
| 6931 | 10/10/2006 | Lacerra, Scott R | 772.74 | 31.50 | 804.24 | 21.48 | | | | 154.55 | | 171.87 | | | | | | | | | 77.27 | | | | | 40 | 8 | | | | | | | 8 | | | | | 60.00 | 1,572.00 | 25.20 | 571.87 | 669.42 | 272.00 | 77.27 | Lacerra, Scott R | | Lacerra, Scott R | 97.30 |
| 6932 | 10/17/2006 | Lacerra, Scott R | 806.66 | 32.14 | 838.80 | 22.41 | | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | | 8 | | | | | | | 40.00 | 973.04 | 24.33 | 256.00 | 256.00 | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 6933 | 10/24/2006 | Lacerra, Scott R | 806.66 | 32.14 | 838.80 | 22.41 | 152.20 | | | | | 179.26 | | | | | 1,152.00 | | | | 76.10 | | | | | 40 | 8 | | | | | 36 | | 16 | | | | | 64.00 | 1,587.56 | 24.81 | 691.26 | 664.20 | 297.67 | 76.10 | Lacerra, Scott R | | Lacerra, Scott R | 221.57 |
| 6934 | 10/31/2006 | Lacerra, Scott R | 806.66 | 32.14 | 838.80 | 22.41 | | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | | 8 | | | | | | | 40.00 | 896.30 | 22.41 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 6935 | 11/7/2006 | Lacerra, Scott R | 806.66 | 32.14 | 838.80 | 22.41 | | | | | 76.10 | | | | | | 896.00 | | | 38.05 | | | | | | 40 | | | | | | 24 | | 4 | | | | | 44.00 | 1,062.67 | 24.15 | 345.63 | 332.10 | 48.30 | 38.05 | Lacerra, Scott R | | Lacerra, Scott R | 10.25 |
| 6936 | 11/14/2006 | Lacerra, Scott R | 806.66 | 32.14 | 838.80 | 22.41 | | | | | | | | | | | 768.00 | | 161.33 | | | | | | | 40 | | | | | | 24 | | | | | | | 40.00 | 896.30 | 22.41 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 6937 | 11/21/2006 | Lacerra, Scott R | 806.66 | 32.14 | 838.80 | 22.41 | | | | | 76.10 | | | | | | 640.00 | | | 38.05 | 38.05 | | | | | 32 | | | | | | 20 | | 12 | | | | | 48.00 | 1,190.67 | 24.81 | 473.63 | 460.10 | 99.22 | 38.05 | Lacerra, Scott R | | Lacerra, Scott R | 61.17 |
| 6938 | 11/28/2006 | Lacerra, Scott R | 806.66 | 32.14 | 838.80 | 22.41 | 152.20 | | | | 76.10 | 179.26 | | | | | 640.00 | | | 403.33 | 76.10 | | | | 80.67 | 40 | | | | | | 32 | | 8 | | | | | 44.00 | 985.93 | 22.41 | 268.89 | 228.30 | 44.82 | 194.82 | Lacerra, Scott R | | Lacerra, Scott R | -150.00 |
| 6939 | 12/5/2006 | Lacerra, Scott R | 806.66 | 32.14 | 838.80 | 22.41 | | | | | | | | | | | 768.00 | | | | | | | | | 24 | | | | | | | | | | | | | 32.00 | 717.04 | 22.41 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 6940 | 12/12/2006 | Lacerra, Scott R | 806.66 | 32.14 | 838.80 | 22.41 | | | | | | | | | | | 1,408.00 | 256.00 | | | | | | | | 40 | | | | | | 44 | | 8 | | | | | 48.00 | 1,152.30 | 24.01 | 256.00 | 256.00 | 96.03 | | Lacerra, Scott R | | Lacerra, Scott R | |
| 6941 | 12/19/2006 | Lacerra, Scott R | 806.66 | 32.14 | 838.80 | 22.41 | | | | | 76.10 | | | | | | | | | 38.05 | | | | | | 40 | | | | | | | | 4 | | | | | 44.00 | 985.93 | 22.41 | 89.63 | 76.10 | 44.82 | 38.05 | Lacerra, Scott R | | Lacerra, Scott R | 6.77 |
| 6942 | 12/26/2006 | Lacerra, Scott R | 806.66 | 32.14 | 838.80 | 22.41 | | | | | 76.10 | | | | | | 256.00 | | | 242.00 | | | | | | 40 | | | | | | | | 8 | | | | | 44.00 | 985.93 | 22.41 | 89.63 | 76.10 | 44.82 | 118.02 | Lacerra, Scott R | | Lacerra, Scott R | -73.90 |
| 6943 | 1/2/2007 | Lacerra, Scott R | 806.66 | 32.14 | 838.80 | 22.41 | 38.05 | 40.33 | | | | | 44.82 | 44.82 | | | | | 161.33 | 19.03 | 20.17 | | | | | 40 | 2 | 2 | | | | | | | | | | | 44.00 | 537.78 | 22.41 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | -161.33 |
| 6944 | 1/9/2007 | Lacerra, Scott R | 806.66 | 32.14 | 838.80 | 22.41 | | | | | 76.10 | | | | | | 128.00 | | 161.33 | | | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 985.93 | 22.41 | 89.63 | 78.38 | 44.82 | 39.19 | Lacerra, Scott R | | Lacerra, Scott R | 11.25 |
| 6945 | 1/16/2007 | Lacerra, Scott R | 806.66 | 32.14 | 838.80 | 22.41 | | | | | 76.10 | | | | | | | | 161.33 | | | | | | | 40 | | | | | | 4 | | | | | | | 36.00 | 806.67 | 22.41 | 89.63 | 76.10 | | 38.05 | Lacerra, Scott R | | Lacerra, Scott R | -38.05 |
| 6946 | 1/23/2007 | Lacerra, Scott R | 806.66 | 32.14 | 838.80 | 22.41 | | | | | 322.66 | | | | | | | | 161.33 | | | | | | | 40 | 16 | | | | | | | 16 | | | | | 60.00 | 1,344.45 | 22.41 | 448.15 | 398.76 | 224.08 | 190.38 | Lacerra, Scott R | | Lacerra, Scott R | 49.39 |
| 6947 | 1/30/2007 | Lacerra, Scott R | 806.66 | 32.14 | 838.80 | 22.41 | 152.20 | | | | 76.10 | 228.30 | | | | | 268.89 | | 76.10 | | | | | | 114.15 | 40 | | | | | | 8 | | 12 | | | | | 60.00 | 1,344.45 | 22.41 | 448.15 | 380.50 | 224.08 | 190.25 | Lacerra, Scott R | | Lacerra, Scott R | 33.83 |
| 6948 | 2/6/2007 | Lacerra, Scott R | 806.66 | 32.14 | 838.80 | 22.41 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 24.00 | 537.78 | 22.41 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 6949 | 2/13/2007 | Lacerra, Scott R | 806.66 | 32.14 | 838.80 | 22.41 | | | | | 76.10 | | | | | | | | 161.33 | | | | | | | 40 | | | | | | 8 | | | | | | | 24.00 | 537.78 | 22.41 | 89.63 | 76.10 | 44.82 | 38.05 | Lacerra, Scott R | | Lacerra, Scott R | 6.77 |
| 6950 | 2/20/2007 | Lacerra, Scott R | 806.66 | 32.14 | 838.80 | 22.41 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 896.30 | 22.41 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 6951 | 2/27/2007 | Lacerra, Scott R | 806.66 | 32.14 | 838.80 | 22.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | | 16.00 | 358.52 | 22.41 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 6952 | 3/6/2007 | Lacerra, Scott R | 806.66 | 32.14 | 838.80 | 22.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40 | | | | | -8.00 | -179.26 | 22.41 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |
| 6956 | 3/27/2007 | Lacerra, Scott R | 806.66 | 32.14 | 838.80 | 22.41 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | 4 | | | | | | | 24.00 | 537.78 | 22.41 | | | | | | Lacerra, Scott R | | Lacerra, Scott R | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/3/2007 | Lacerra, Scott R | 806.66 | 32.14 | 836.80 | 22.41 | | | | | 76.10 | | | | | | 89.63 | | 38.05 | | | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 985.93 | 22.41 | 89.63 | 76.10 | 44.82 | 38.05 | | 13.53 | Lacerra, Scott R | | 6.77 |
| 4/10/2007 | Lacerra, Scott R | 806.66 | 32.14 | 838.80 | 22.41 | 152.20 | | | | | 179.26 | | | | | 512.00 | | | 76.10 | | | | | | 40 | | | | | | 16 | | | | 8 | | | 40.00 | 896.30 | 22.41 | 179.26 | 152.20 | | 76.10 | | 27.06 | Lacerra, Scott R | | -76.10 |
| 4/17/2007 | Lacerra, Scott R | 838.46 | 32.74 | 871.20 | 23.27 | | | | | | | | | | | 128.00 | | | | | | | 187.69 | | 40 | | | | | | 4 | | | | | | | 40.00 | 930.92 | 23.27 | | | | | | | Lacerra, Scott R | | |
| 4/24/2007 | Lacerra, Scott R | 838.46 | 32.74 | 871.20 | 23.27 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 930.92 | 23.27 | | | | | | | Lacerra, Scott R | | |
| 5/1/2007 | Lacerra, Scott R | 838.46 | 32.74 | 871.20 | 23.27 | 158.20 | | | | 186.18 | | | | | | 128.00 | | | 79.10 | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 930.92 | 23.27 | 186.18 | 158.20 | | 79.10 | | 27.06 | Lacerra, Scott R | | -79.10 |
| 5/8/2007 | Lacerra, Scott R | 838.46 | 32.74 | 871.20 | 23.27 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | 12 | | | | 8 | | | 24.00 | 558.55 | 23.27 | | | | | | | Lacerra, Scott R | | |
| 5/15/2007 | Lacerra, Scott R | 838.46 | 32.74 | 871.20 | 23.27 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 930.92 | 23.27 | | | | | | | Lacerra, Scott R | | |
| 5/22/2007 | Lacerra, Scott R | 838.46 | 32.74 | 871.20 | 23.27 | | | | | | 83.85 | | | | | 1,024.00 | 1,024.00 | | | | | | | | 40 | | | | | | 32 | 32 | | | | | | 44.00 | 1,954.92 | 27.15 | 1,024.00 | 1,024.00 | 434.43 | | | 9.25 | Lacerra, Scott R | | 434.43 |
| 5/29/2007 | Lacerra, Scott R | 838.46 | 32.74 | 871.20 | 23.27 | | 167.69 | | | | 83.85 | | 93.09 | | | 768.00 | 384.00 | 187.69 | | 83.85 | | 41.92 | | | 40 | | | | | | 24 | 12 | | | | | | 60.10 | 1,501.11 | 25.02 | 570.18 | 551.69 | 250.18 | 83.85 | | 18.49 | Lacerra, Scott R | | 166.34 |
| 6/5/2007 | Lacerra, Scott R | 838.46 | 32.74 | 871.20 | 23.27 | | | | | 79.10 | | | | | | 256.00 | 256.00 | | | 83.85 | | | | | 32 | | | | | | 4 | 20 | | | 8 | | | 48.00 | 1,291.65 | 26.91 | 731.69 | 107.64 | 39.55 | | | 13.99 | Lacerra, Scott R | | 68.09 |
| 6/12/2007 | Lacerra, Scott R | 838.46 | 32.74 | 871.20 | 23.27 | 316.40 | | | | 167.69 | | 372.37 | | | | 256.00 | 256.00 | | 158.20 | | 186.18 | | | | 32 | 16 | | | | | | 16 | | | 8 | | | 56.10 | 1,373.11 | 24.52 | 628.37 | 572.40 | 196.18 | 158.20 | | 55.97 | Lacerra, Scott R | | 37.96 |
| 6/26/2007 | Lacerra, Scott R | 838.46 | 32.74 | 871.20 | 23.27 | | 167.69 | | | | | 158.20 | | | | 512.00 | 256.00 | | | 83.85 | | | | | 40 | | | | | | 8 | 16 | | | 8 | | | 64.00 | 1,559.29 | 24.36 | 628.37 | 581.89 | 292.37 | 162.95 | | 46.48 | Lacerra, Scott R | | 129.42 |
| 7/3/2007 | Lacerra, Scott R | 846.64 | 33.22 | 881.96 | 23.56 | | | | | | 158.20 | | | | | 168.46 | 256.00 | | 79.10 | | | | | | 40 | | | | | | 8 | 8 | | | 8 | | | 48.00 | 1,198.31 | 24.96 | 444.46 | 414.20 | 99.86 | 79.10 | | 30.26 | Lacerra, Scott R | | 20.76 |
| 7/10/2007 | Lacerra, Scott R | 863.90 | 16.30 | 880.20 | 23.51 | | | | | | | | | | | 1,064.00 | 912.00 | | | | | | | 172.78 | | 40 | | | | | | 28 | 24 | | | | | | 24.00 | 558.55 | 23.51 | | | | | | | Lacerra, Scott R | | |
| 7/17/2007 | Lacerra, Scott R | 863.90 | 16.30 | 880.20 | 23.51 | | | | | | | | | | | 304.00 | | | | | | | | | 40 | | | | | | | 28 | | | | | | 40.00 | 930.92 | 23.51 | | | | | | | Lacerra, Scott R | | 347.35 |
| 7/24/2007 | Lacerra, Scott R | 863.90 | 16.30 | 880.20 | 23.51 | | | | | | 81.50 | | | | | 304.00 | | | | | | | | | 32 | | | | | | 40.75 | | | | | | | 40.00 | 1,056.43 | 26.41 | 304.00 | 304.00 | 103.71 | 40.75 | | 12.55 | Lacerra, Scott R | | 127.08 |
| 7/31/2007 | Lacerra, Scott R | 863.90 | 16.30 | 880.20 | 23.51 | | | | | | | | 94.05 | | | 1,368.00 | 608.00 | | | | | | | | 40 | | | | | | 32 | | | | | | | 52.00 | 1,454.49 | 27.97 | 702.05 | 689.50 | 167.83 | 40.75 | | | Lacerra, Scott R | | |
| 8/7/2007 | Lacerra, Scott R | 863.90 | 16.30 | 880.20 | 23.51 | 163.00 | 172.78 | | | | 188.11 | | 188.11 | | | 608.00 | | | | 86.39 | | | | | 40 | | | | | | 8 | 16 | | | | | | 56.00 | 1,316.75 | 23.51 | 376.22 | 335.18 | 181.11 | 167.89 | | 40.44 | Lacerra, Scott R | | 20.22 |
| 8/14/2007 | Lacerra, Scott R | 863.90 | 16.30 | 880.20 | 23.51 | | | | | | 188.11 | | 188.11 | | | 304.00 | | | 81.50 | 86.39 | | | | | 40 | | | | | | 10 | 8 | | | | | | 48.00 | 1,244.54 | 25.93 | 304.00 | 304.00 | 103.71 | 86.39 | | 15.33 | Lacerra, Scott R | | 7.66 |
| 8/21/2007 | Lacerra, Scott R | 863.90 | 16.30 | 880.20 | 23.51 | 163.00 | 172.78 | | | | 188.11 | | 188.11 | | | 608.00 | | | | 86.39 | | | | | 40 | | | | | | 8 | | | | | | | 56.00 | 1,316.75 | 23.51 | 376.22 | 135.78 | 172.78 | 94.05 | 86.39 | | Lacerra, Scott R | | 103.71 |
| 8/28/2007 | Lacerra, Scott R | 863.90 | 16.30 | 880.20 | 23.51 | | | | | | | | | | | 1,520.00 | 304.00 | | | | | | | | 40 | | | | | | 40 | | | | | | | 48.00 | 1,128.65 | 23.51 | 188.11 | 172.78 | 304.00 | 103.71 | | | Lacerra, Scott R | | |
| 9/4/2007 | Lacerra, Scott R | 863.90 | 16.30 | 880.20 | 23.51 | 163.00 | | | | | | | | | | 1,064.00 | | | | | | | 172.78 | | 32 | | | | | | | 28 | | | | | | | 32.00 | 752.43 | 23.51 | | | | | | | Lacerra, Scott R | | |
| 9/18/2007 | Lacerra, Scott R | 863.90 | 16.30 | 880.20 | 23.51 | | 172.78 | | | 172.78 | 188.11 | | 188.11 | | | 304.00 | | | | 86.39 | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,128.65 | 23.51 | 188.11 | 172.78 | 94.05 | 86.39 | | 15.33 | Lacerra, Scott R | | 7.66 |
| 9/25/2007 | Lacerra, Scott R | 863.90 | 16.30 | 880.20 | 23.51 | | 172.78 | | 163.00 | | 188.11 | | 188.11 | | | 304.00 | | | | 81.50 | | | | | 40 | | | | | | | 8 | | | 8 | 4 | | | 48.00 | 1,128.65 | 23.51 | 188.11 | 163.00 | 94.05 | 83.95 | | 15.33 | Lacerra, Scott R | | 7.66 |
| 10/2/2007 | Lacerra, Scott R | 863.90 | 16.30 | 880.20 | 23.51 | | 86.39 | 81.50 | 94.05 | 94.05 | | | | | | 152.00 | | | | 43.20 | 40.75 | | 172.78 | | 40 | | | | | | 4 | 4 | | | 4 | 4 | | 32.00 | 784.74 | 24.52 | | | | | | | Lacerra, Scott R | | 10.11 |
| 10/9/2007 | Lacerra, Scott R | 901.00 | 17.00 | 918.00 | 24.52 | 170.00 | | | | 90.10 | | 196.19 | | | | 304.00 | | | 85.00 | | | | | | 32 | 8 | | | | | | 8 | 8 | | | | | | 52.00 | 1,383.02 | 26.60 | 598.28 | 564.10 | 159.58 | 130.05 | | 34.18 | Lacerra, Scott R | | 29.53 |
| 10/23/2007 | Lacerra, Scott R | 901.00 | 17.00 | 918.00 | 24.52 | | 180.20 | | | | 196.19 | | 90.10 | | | 304.00 | | | | | 90.10 | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,177.12 | 24.52 | 196.19 | 180.20 | 98.09 | 90.10 | | 16.41 | Lacerra, Scott R | | 7.99 |
| 10/30/2007 | Lacerra, Scott R | 901.00 | 17.00 | 918.00 | 24.52 | | | | 255.00 | | | | | | | 294.28 | 304.00 | | | | | | | | 40 | | | | | | 12 | | | | | | | 52.00 | 1,271.21 | 24.52 | 294.28 | 255.00 | 147.14 | 127.50 | | 39.28 | Lacerra, Scott R | | 19.64 |
| 10/19/2004 | Lanoue, Gregory M | 639.00 | 35.94 | 667.27 | 17.83 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 17.83 | | | | | | | Lanoue, Gregory M | | |
| 10/26/2004 | Lanoue, Gregory M | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | | | Lanoue, Gregory M | | |
| 11/2/2004 | Lanoue, Gregory M | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | | | Lanoue, Gregory M | | |
| 11/9/2004 | Lanoue, Gregory M | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | | | Lanoue, Gregory M | | |
| 11/16/2004 | Lanoue, Gregory M | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | 127.80 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | | | Lanoue, Gregory M | | |
| 11/23/2004 | Lanoue, Gregory M | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | 255.60 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | | | Lanoue, Gregory M | | |
| 11/30/2004 | Lanoue, Gregory M | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | | | Lanoue, Gregory M | | |
| 12/7/2004 | Lanoue, Gregory M | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | | | Lanoue, Gregory M | | |
| 12/14/2004 | Lanoue, Gregory M | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | | | Lanoue, Gregory M | | |

| AM | AN | (name) | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6998 | 12/21/2004 | Lanoue, Gregory M | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 6999 | 12/28/2004 | Lanoue, Gregory M | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7000 | 1/4/2005 | Lanoue, Gregory M | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | 127.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7001 | 1/11/2005 | Lanoue, Gregory M | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | 127.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7002 | 1/18/2005 | Lanoue, Gregory M | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | 127.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7003 | 1/25/2005 | Lanoue, Gregory M | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7004 | 2/1/2005 | Lanoue, Gregory M | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7005 | 2/8/2005 | Lanoue, Gregory M | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7006 | 2/15/2005 | Lanoue, Gregory M | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7007 | 2/22/2005 | Lanoue, Gregory M | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | 127.80 | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 576.97 | 18.03 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7008 | 3/1/2005 | Lanoue, Gregory M | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7009 | 3/8/2005 | Lanoue, Gregory M | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.21 | 18.03 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7010 | 3/15/2005 | Lanoue, Gregory M | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | | | | | | | | train | | | | | | | #VALUE! | #VALUE! | | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7011 | 3/22/2005 | Lanoue, Gregory M | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | | | | | | | | train | | | | | | | #VALUE! | #VALUE! | | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7012 | 3/29/2005 | Lanoue, Gregory M | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | | | | | | | | train | | | | | | | #VALUE! | #VALUE! | | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7013 | 4/5/2005 | Lanoue, Gregory M | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | 80.43 | 85.64 | | | | | | | 40.22 | | | | | 4.75 | | | | | | | train | | | | | | | #VALUE! | #VALUE! | | | | | | | Lanoue, Gregory M | 5.21 | Lanoue, Gregory M | -40.22 |
| 7014 | 4/12/2005 | Lanoue, Gregory M | 639.00 | 35.94 | 674.94 | 18.03 | | | | | | | | | | | | | | | | | | | | | | | | | | | train | | | | | | | #VALUE! | #VALUE! | | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7015 | 4/19/2005 | Lanoue, Gregory M | 650.20 | 36.16 | 686.36 | 18.34 | 100.05 | | | | 110.01 | | | | | | | | | 133.40 | 50.03 | | | | | 3.36 | | 6 | | | | | train | | | | | | | 6.00 | #VALUE! | #VALUE! | 110.01 | 100.05 | | 53.39 | | Lanoue, Gregory M | 9.96 | Lanoue, Gregory M | -53.39 |
| 7016 | 4/26/2005 | Lanoue, Gregory M | 667.00 | 36.50 | 703.50 | 18.79 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7017 | 5/3/2005 | Lanoue, Gregory M | 699.02 | 36.50 | 735.52 | 19.65 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 785.94 | 19.65 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7018 | 5/10/2005 | Lanoue, Gregory M | 707.02 | 36.50 | 743.52 | 19.86 | | 70.70 | | | | 79.45 | | | | | 896.00 | | | | | | | | | | 40 | 35.35 | | | 4 | | 8 | | | | | | | 44.00 | 873.94 | 19.86 | 79.45 | 70.70 | 39.72 | 35.35 | | Lanoue, Gregory M | 8.75 | Lanoue, Gregory M | 4.37 |
| 7019 | 5/17/2005 | Lanoue, Gregory M | 728.22 | 36.90 | 765.12 | 20.44 | | | | | | | | | | | 1,024.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 817.57 | 20.44 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7020 | 5/24/2005 | Lanoue, Gregory M | 728.22 | 36.90 | 765.12 | 20.44 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | 12 | | | | | | | 32.00 | 654.06 | 20.44 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7021 | 5/31/2005 | Lanoue, Gregory M | 728.22 | 36.90 | 765.12 | 20.44 | | | | | | | | | | | 1,024.00 | | | | | | | | | 32 | | | | | | 20 | | | | | | | 32.00 | 654.06 | 20.44 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7022 | 6/7/2005 | Lanoue, Gregory M | 728.22 | 36.90 | 765.12 | 20.44 | | | | | | | | | | | 640.00 | | 145.64 | | | | | | | 40 | | | | | | 36 | | | | | | | 40.00 | 817.57 | 20.44 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7023 | 6/14/2005 | Lanoue, Gregory M | 728.22 | 36.90 | 765.12 | 20.44 | | | | | | | | | | | 1,152.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 40.00 | 817.57 | 20.44 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7024 | 6/21/2005 | Lanoue, Gregory M | 728.22 | 36.90 | 765.12 | 20.44 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | 40.00 | 817.57 | 20.44 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7025 | 6/28/2005 | Lanoue, Gregory M | 728.22 | 36.90 | 765.12 | 20.44 | | | | | | | | | | | 1,152.00 | | | | | | | | | 32 | | | | | | 36 | | 8 | | | | | 32.00 | 654.06 | 20.44 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7026 | 7/5/2005 | Lanoue, Gregory M | 741.58 | 178.92 | 920.50 | 24.59 | | | | | | | | | | | 768.00 | | 150.10 | | | | | | | 32 | | | | | | 24 | | | | | | | 32.00 | 798.88 | 24.59 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7027 | 7/12/2005 | Lanoue, Gregory M | 750.46 | 172.68 | 923.16 | 24.66 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 40 | | | | | | 20 | 8 | | | | | | 40.00 | 1,045.16 | 26.13 | 256.00 | 256.00 | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7028 | 7/19/2005 | Lanoue, Gregory M | 750.46 | 172.68 | 923.16 | 24.66 | | | | | | | | | | | 768.00 | | | | | | | | | 32 | | | | | | 24 | | | | | | | 32.00 | 789.16 | 24.66 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7029 | 7/26/2005 | Lanoue, Gregory M | 750.46 | 172.68 | 923.16 | 24.66 | | 61.95 | | | | 86.31 | | 98.64 | | | 896.00 | | | | 35.40 | | | | | 40 | 3.5 | | | 4 | | 28 | | | | | | | 47.50 | 1,171.40 | 24.66 | 184.96 | 132.75 | 92.48 | 66.38 | | Lanoue, Gregory M | | Lanoue, Gregory M | 26.10 |
| 7030 | 8/2/2005 | Lanoue, Gregory M | 750.46 | 172.68 | 923.16 | 24.66 | | | | | 141.60 | | | | | | 1,024.00 | | | 30.98 | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 986.44 | 24.66 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7031 | 8/9/2005 | Lanoue, Gregory M | 750.46 | 172.68 | 923.16 | 24.66 | | | | | 141.60 | 197.29 | | | | | 256.00 | | | 70.80 | | | | | 8 | 40 | | | | | | 8 | | | | | | | 48.00 | 1,183.73 | 24.66 | 197.29 | 141.60 | 98.64 | 70.80 | | Lanoue, Gregory M | 55.69 | Lanoue, Gregory M | 27.84 |
| 7032 | 8/16/2005 | Lanoue, Gregory M | 750.46 | 172.68 | 923.16 | 24.66 | | | | | | | | | | | 768.00 | | | | | | | | | 32 | | | | | | 24 | | | | | | | 32.00 | 789.16 | 24.66 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7033 | 8/23/2005 | Lanoue, Gregory M | 750.46 | 172.68 | 923.16 | 24.66 | | | | | | | | | | | 768.00 | | | | | | | | | 32 | | | | | | 24 | | | | | | | 32.00 | 789.16 | 24.66 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7034 | 8/30/2005 | Lanoue, Gregory M | 750.46 | 172.68 | 923.16 | 24.66 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 986.44 | 24.66 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7035 | 9/6/2005 | Lanoue, Gregory M | 750.46 | 172.68 | 923.16 | 24.66 | | | | | | | | | | | 256.00 | | 150.10 | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 986.44 | 24.66 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7036 | 9/13/2005 | Lanoue, Gregory M | 750.46 | 172.68 | 923.16 | 24.66 | 128.33 | 14.07 | | | 178.79 | 18.50 | | | | | 640.00 | | | 64.16 | 7.04 | | | | 7.25 | 40 | 0.75 | | | | | 20 | | | | | | | 48.00 | 1,183.73 | 24.66 | 197.29 | 142.40 | 98.64 | 71.20 | | Lanoue, Gregory M | 54.89 | Lanoue, Gregory M | 27.45 |
| 7037 | 9/20/2005 | Lanoue, Gregory M | 750.46 | 172.68 | 923.16 | 24.66 | | | | | | | | | | | 896.00 | | | | | | | | | 40 | | | | | | 20 | 8 | | | | | | 32.00 | 789.16 | 24.66 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7038 | 9/27/2005 | Lanoue, Gregory M | 750.46 | 172.68 | 923.16 | 24.66 | | | | | | | | | | | 896.00 | | | | | | | | | 32 | | | | | | 28 | | | | | | | 32.00 | 789.16 | 24.66 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7039 | 1/04/2005 | Lanoue, Gregory M | 750.48 | 172.68 | 923.16 | 24.66 | | | | | | | | | | 896.00 | | | | | | | | | 32 | | | | | | 28 | | | | | | | 32.00 | 789.16 | 24.66 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7040 | 10/11/2005 | Lanoue, Gregory M | 750.48 | 172.68 | 923.16 | 24.66 | 44.25 | | | | 61.65 | | | | | 256.00 | | 150.10 | 22.13 | | | | | | 40 | | | | | | 8 | | | | | | | | | 256.00 | 61.65 | 44.25 | 30.83 | 22.13 | 17.40 | Lanoue, Gregory M | Lanoue, Gregory M | | 8.70 |
| 7041 | 10/18/2005 | Lanoue, Gregory M | 757.05 | 174.11 | 931.10 | 24.87 | | | | | | | | | | 256.00 | | | 2.5 | | | | | | 40 | | | | | | 24 | | | | | | | 40.00 | 994.92 | 24.87 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7042 | 10/25/2005 | Lanoue, Gregory M | 783.34 | 179.50 | 962.84 | 25.72 | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | 40.00 | 1,028.84 | 25.72 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7043 | 11/1/2005 | Lanoue, Gregory M | 783.34 | 179.50 | 962.84 | 25.72 | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | 40.00 | 1,028.84 | 25.72 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7044 | 11/8/2005 | Lanoue, Gregory M | 783.34 | 179.50 | 962.84 | 25.72 | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | 32.00 | 823.08 | 25.72 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7045 | 11/15/2005 | Lanoue, Gregory M | 783.34 | 179.50 | 962.84 | 25.72 | | | | | | | | | | 1,152.00 | | | | | | | | | 32 | | | | | | 36 | | | | | | | 32.00 | 823.08 | 25.72 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7046 | 11/22/2005 | Lanoue, Gregory M | 783.34 | 179.50 | 962.84 | 25.72 | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | | 16 | 8 | | | | 32.00 | 823.08 | 25.72 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7047 | 11/29/2005 | Lanoue, Gregory M | 783.34 | 179.50 | 962.84 | 25.72 | | | | | | | | | | | | 313.34 | | | | | | | 40 | | | | | | | | 40 | | | | | 16.00 | 411.54 | 25.72 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7048 | 12/6/2005 | Lanoue, Gregory M | 783.34 | 179.50 | 962.84 | 25.72 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | 6 | | | | | | | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7049 | 12/13/2005 | Lanoue, Gregory M | 783.34 | 179.50 | 962.84 | 25.72 | | | | | | | | | | | | | | | | | | | 40 | | | | | | #DIV/0! | | | | | | | | | | | | | | #DIV/0! | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7050 | 12/20/2005 | Lanoue, Gregory M | 783.34 | 179.50 | 962.84 | 25.72 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 823.08 | 25.72 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7051 | 12/27/2005 | Lanoue, Gregory M | 783.34 | 179.50 | 962.84 | 25.72 | | | | | | | | | | | | 235.00 | | | | | | 78.33 | 32 | | | | | | | | | | | | | 32.00 | 823.08 | 25.72 | | | | | 78.33 | Lanoue, Gregory M | Lanoue, Gregory M | | -78.33 |
| 7052 | 1/3/2006 | Lanoue, Gregory M | 783.34 | 179.50 | 962.84 | 25.72 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 823.08 | 25.72 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7053 | 1/10/2006 | Lanoue, Gregory M | 783.34 | 179.50 | 962.84 | 25.72 | | | | | | | | | | | | 156.67 | | | | | | | 40 | | | | | | 4 | | 8 | | | | | 32.00 | 823.08 | 25.72 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7054 | 1/17/2006 | Lanoue, Gregory M | 783.34 | 179.50 | 962.84 | 25.72 | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 823.08 | 25.72 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7055 | 1/24/2006 | Lanoue, Gregory M | 783.34 | 179.50 | 962.84 | 25.72 | | | | | | | | | | 128.00 | | | | | | | | | 8 | | | | | | 4 | | | 8 | | | | 40.00 | 1,028.84 | 25.72 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7056 | 1/31/2006 | Lanoue, Gregory M | 783.34 | 179.50 | 962.84 | 25.72 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 823.08 | 25.72 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7057 | 2/7/2006 | Lanoue, Gregory M | 783.34 | 179.50 | 962.84 | 25.72 | 73.90 | | | | | 102.88 | | | | | 256.00 | | 36.95 | 36.95 | | | | | | 32 | | | | | | 8 | | | | | | | 36.00 | 925.96 | 25.72 | 102.88 | 73.90 | | | 36.95 | Lanoue, Gregory M | Lanoue, Gregory M | | -36.95 |
| 7058 | 2/14/2006 | Lanoue, Gregory M | 783.34 | 179.50 | 962.84 | 25.72 | 9.24 | | | | | 12.86 | | | | | 768.00 | | | 4.62 | 4 | | | | | 40 | | | | | | | | | | | | | 40.50 | 1,041.70 | 25.72 | 12.86 | 9.24 | 6.43 | 4.62 | 1.81 | Lanoue, Gregory M | Lanoue, Gregory M | | 1.81 |
| 7059 | 2/21/2006 | Lanoue, Gregory M | 783.34 | 179.50 | 962.84 | 25.72 | 36.95 | | | | | 51.44 | | | | | 128.00 | | 156.67 | 18.48 | 0.5 | | | | | 40 | | | | 2 | | 4 | | | | | | | 42.00 | 1,080.29 | 25.72 | 51.44 | 36.95 | 25.72 | 18.48 | 7.25 | Lanoue, Gregory M | Lanoue, Gregory M | | 7.25 |
| 7060 | 2/28/2006 | Lanoue, Gregory M | 783.34 | 179.50 | 962.84 | 25.72 | 23.09 | | | | | 32.15 | | | | | 512.00 | | | 11.55 | 1.25 | | | | | 40 | | | | 1.25 | | 16 | | | | | | | 41.25 | 1,061.00 | 25.72 | 32.15 | 23.09 | 16.06 | 11.55 | 4.53 | Lanoue, Gregory M | Lanoue, Gregory M | | 4.53 |
| 7061 | 3/7/2006 | Lanoue, Gregory M | 783.34 | 179.50 | 962.84 | 25.72 | 9.24 | | | | | 12.86 | | | | | | | | 4.62 | 0.5 | | | | | 40 | | | | 0.5 | | | | | | | | | 40.50 | 1,041.70 | 25.72 | 12.86 | 9.24 | 6.43 | 4.62 | 1.81 | Lanoue, Gregory M | Lanoue, Gregory M | | 1.81 |
| 7062 | 3/14/2006 | Lanoue, Gregory M | 783.34 | 179.50 | 962.84 | 25.72 | 36.95 | | | | | 51.44 | | | | | 512.00 | | | 18.48 | | | | | | 40 | | | | | | | | | | | | | 42.00 | 1,080.29 | 25.72 | 51.44 | 36.95 | | 18.48 | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7063 | 3/21/2006 | Lanoue, Gregory M | 783.34 | 179.50 | 962.84 | 25.72 | 73.90 | | | | 73.90 | 102.88 | 205.77 | | | | 128.00 | | | 36.95 | | | | | | 32 | | | | | | | | | | | | | 36.00 | 925.96 | 25.72 | 102.88 | 73.90 | | | 36.95 | Lanoue, Gregory M | Lanoue, Gregory M | | -36.95 |
| 7064 | 3/28/2006 | Lanoue, Gregory M | 783.34 | 179.50 | 962.84 | 25.72 | 73.90 | 156.67 | | | 73.90 | 102.88 | 205.77 | | | 102.88 | 256.00 | | 36.95 | 78.33 | | | | 36.95 | | 40 | | | | 4 | | 20 | 8 | | | | | | 36.00 | 925.96 | 25.72 | 102.88 | 73.90 | | | 36.95 | Lanoue, Gregory M | Lanoue, Gregory M | | 150.30 |
| 7065 | 4/4/2006 | Lanoue, Gregory M | 783.34 | 179.50 | 962.84 | 25.72 | 147.80 | | | | | | | | | | 512.00 | | | 36.95 | | | | | | 40 | | | | 4 | | 8 | | | | | | | 40.50 | 1,041.70 | 25.72 | 12.86 | 9.24 | 6.43 | 4.62 | | Lanoue, Gregory M | Lanoue, Gregory M | | 57.97 |
| 7066 | 4/11/2006 | Lanoue, Gregory M | 783.34 | 179.50 | 962.84 | 25.72 | 298.07 | | | | 73.90 | 102.88 | | | | 102.88 | | | | 36.95 | | | | 36.95 | | 40 | | | | 4 | | | | 32 | | | | | 40.00 | 1,028.84 | 25.72 | 205.77 | 147.80 | 205.77 | 147.80 | 73.90 | Lanoue, Gregory M | Lanoue, Gregory M | | -73.90 |
| 7067 | 4/18/2006 | Lanoue, Gregory M | 789.49 | 180.78 | 970.26 | 26.71 | 212.46 | | | | 73.90 | 298.07 | | | | 103.68 | | | 156.67 | 106.23 | | | | | -1.23 | 40 | | | | 11.5 | | | | | 8 | | | | 55.50 | 1,438.53 | 25.72 | 515.58 | 370.52 | 401.75 | 286.36 | 200.88 | Lanoue, Gregory M | Lanoue, Gregory M | | 58.92 |
| 7068 | 4/25/2006 | Lanoue, Gregory M | 814.08 | 185.88 | 999.96 | 26.71 | 307.20 | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 32.00 | 854.81 | 26.71 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7069 | 5/2/2006 | Lanoue, Gregory M | 814.08 | 185.88 | 999.96 | 26.71 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 854.81 | 26.71 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7070 | 5/9/2006 | Lanoue, Gregory M | 814.08 | 185.88 | 999.96 | 26.71 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,068.51 | 26.71 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7071 | 5/16/2006 | Lanoue, Gregory M | 814.08 | 185.88 | 999.96 | 26.71 | 427.40 | | | | | | | | | | 384.00 | 256.00 | 162.82 | | | | | | | 40 | | | | | | 12 | 8 | 32 | | | | | 40.00 | 1,110.91 | 27.77 | 256.00 | 256.00 | 427.40 | 307.20 | 213.70 | Lanoue, Gregory M | Lanoue, Gregory M | | 120.20 |
| 7072 | 5/23/2006 | Lanoue, Gregory M | 814.08 | 185.88 | 999.96 | 26.71 | | | | | 76.80 | | | | | | | | | | | | | | | 40 | | 38.40 | | | | | | | 8 | | | | 40.00 | 1,068.51 | 26.71 | | | | | | Lanoue, Gregory M | 30.00 | | -38.40 |
| 7073 | 5/30/2006 | Lanoue, Gregory M | 814.08 | 185.88 | 999.96 | 26.71 | 153.60 | | | | | 106.85 | | | | | 512.00 | 256.00 | 76.80 | | | | | | | 40 | | | | | | 16 | | 8 | | | | | 40.00 | 1,117.27 | 27.77 | 469.70 | 409.60 | 427.40 | 307.20 | 76.80 | Lanoue, Gregory M | 60.10 | | -76.80 |
| 7074 | 6/6/2006 | Lanoue, Gregory M | 814.08 | 185.88 | 999.96 | 26.71 | 153.60 | | | | | 28.80 | | | | | 512.00 | 256.00 | 14.40 | | | | | | | 40 | | | | | | 16 | | 8 | 6 | | | | 40.00 | 957.17 | 27.08 | 256.00 | 284.80 | 256.00 | 284.80 | 14.40 | Lanoue, Gregory M | 11.27 | | -14.40 |
| 7075 | 6/13/2006 | Lanoue, Gregory M | 814.08 | 185.88 | 999.96 | 26.71 | 40.07 | | | | 28.80 | | | | | | 512.00 | 256.00 | | | | | | | | 40 | | | | | | 16 | | 8 | 6 | | | | 40.00 | 1,110.91 | 27.77 | 256.00 | 284.80 | 256.00 | 284.80 | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7076 | 6/20/2006 | Lanoue, Gregory M | 814.08 | 185.88 | 999.96 | 26.71 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,068.51 | 26.71 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7077 | 6/27/2006 | Lanoue, Gregory M | 814.08 | 185.88 | 999.96 | 26.71 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,068.51 | 26.71 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |
| 7078 | 7/4/2006 | Lanoue, Gregory M | 823.83 | 190.94 | 1,014.77 | 27.11 | 93.50 | | | | | 128.76 | | | | | 768.00 | | 167.69 | 46.75 | | | | | | 24 | | | | | | | | 8 | | | | | 36.75 | 996.23 | 27.11 | 128.76 | 93.50 | | | 46.75 | Lanoue, Gregory M | Lanoue, Gregory M | | -46.75 |
| 7079 | 7/11/2006 | Lanoue, Gregory M | 838.46 | 190.94 | 1,029.40 | 27.50 | | | | | | | | | | | 384.00 | | | 4.75 | | | | | | 12 | | | | | | | | | | | | | 36.75 | 1,099.97 | 27.50 | | | | | | Lanoue, Gregory M | Lanoue, Gregory M | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7080 | 7/18/2006 | Lanoue, Gregory M | 838.46 | 190.94 | 1,029.40 | 27.50 | | | | | | | | | | | 1,024.00 | 512.00 | | | | | | | | 32 | | | | | | 32 | 16 | | | | | | 48.00 | 1,391.97 | 29.00 | 512.00 | 512.00 | 116.00 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 116.00 |
| 7081 | 7/25/2006 | Lanoue, Gregory M | 838.46 | 190.94 | 1,029.40 | 27.50 | | | | | | | | | | | 640.00 | | | | | | | | | 32 | | | | | | 32 | | | | | | | 32.00 | 879.97 | 27.50 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7082 | 8/1/2006 | Lanoue, Gregory M | 838.46 | 190.94 | 1,029.40 | 27.50 | | | | | | 137.50 | | | | | 256.00 | 256.00 | | 49.44 | | | | | | 40 | | | | | | 40 | 8 | | 8 | | | | 45.00 | 1,273.47 | 28.30 | 393.50 | 354.88 | 70.75 | 49.44 | | Lanoue, Gregory M | | Lanoue, Gregory M | 21.31 |
| 7083 | 8/8/2006 | Lanoue, Gregory M | 838.46 | 190.94 | 1,029.40 | 27.50 | | | | | | | | | | | 1,280.00 | 384.00 | | | | | | | | 40 | | | | | | 40 | 12 | | | | | | 52.00 | 1,463.97 | 28.54 | 384.00 | 384.00 | 171.23 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 171.23 |
| 7084 | 8/15/2006 | Lanoue, Gregory M | 838.46 | 190.94 | 1,029.40 | 27.50 | 9.89 | | | | | 13.75 | | | | | 1,024.00 | | | 4.94 | | | | | | 32 | 0.5 | | | | | 32 | | | | | | | 40.50 | 1,113.72 | 27.50 | 13.75 | 9.89 | 6.87 | 4.94 | | Lanoue, Gregory M | | Lanoue, Gregory M | 1.93 |
| 7085 | 8/22/2006 | Lanoue, Gregory M | 838.46 | 190.94 | 1,029.40 | 27.50 | | | | | | | | | | | 1,152.00 | | | | | | | | | 36 | | | | | | 36 | | | | | | | 40.00 | 1,099.97 | 27.50 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7086 | 8/29/2006 | Lanoue, Gregory M | 838.46 | 190.94 | 1,029.40 | 27.50 | 177.98 | 20.96 | | | | 158.20 | 247.40 | 27.50 | | | 640.00 | 384.00 | 167.69 | 88.99 | 10.48 | | | 79.10 | | 32 | 9 | 1 | | | 8 | 20 | 20 | | 16 | | | | 58.00 | 1,630.96 | 28.12 | 750.99 | 613.14 | 253.08 | 178.57 | | Lanoue, Gregory M | | Lanoue, Gregory M | 74.51 |
| 7087 | 9/5/2006 | Lanoue, Gregory M | 838.46 | 190.94 | 1,029.40 | 27.50 | | | | | | | | | | | 640.00 | 384.00 | | | | | | | | 32 | | | | | | 20 | 16 | | | | | | 60.00 | 1,739.97 | 29.00 | 640.00 | 640.00 | 289.99 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 289.99 |
| 7088 | 9/12/2006 | Lanoue, Gregory M | 838.46 | 190.94 | 1,029.40 | 27.50 | | | | | | | | | | | 1,152.00 | | | 158.20 | 2.62 | | | | | 40 | 16 | | | | | 36 | | | | | | | 56.50 | 1,536.95 | 27.50 | 439.99 | 439.99 | 316.40 | 159.20 | | Lanoue, Gregory M | | Lanoue, Gregory M | 61.79 |
| 7089 | 9/19/2006 | Lanoue, Gregory M | 838.46 | 190.94 | 1,029.40 | 27.50 | 316.40 | | | | | 439.99 | | | | | 768.00 | 512.00 | | 96.40 | 2.62 | | | | | 40 | 9.75 | 0.25 | | | | 24 | 16 | | | | | | 66.00 | 1,886.96 | 28.59 | 768.00 | 512.00 | 172.98 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 272.65 |
| 7090 | 9/26/2006 | Lanoue, Gregory M | 838.46 | 190.94 | 1,029.40 | 27.50 | 192.81 | 5.24 | | | | 268.12 | 6.87 | | | | 768.00 | 512.00 | | | | | | | | 40 | | | | | | 24 | | | | | | | 66.00 | 1,886.96 | 28.59 | 750.99 | 178.47 | 99.02 | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7091 | 10/3/2006 | Lanoue, Gregory M | 838.46 | 190.94 | 1,029.40 | 27.50 | | | | | | | | | | | 768.00 | 256.00 | 167.69 | 44.49 | | | | | | 40 | | | | | | 24 | 8 | | 8 | | | | 40.00 | 1,135.97 | 28.40 | 256.00 | 256.00 | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7092 | 10/10/2006 | Lanoue, Gregory M | 838.46 | 190.94 | 1,029.40 | 27.50 | 88.99 | | | | | 123.75 | | | | | 512.00 | | | 7.42 | | | | | | 32 | 4.5 | | | | | 20 | | | | | | | 36.50 | 1,003.72 | 27.50 | 123.75 | 88.99 | | 44.49 | | Lanoue, Gregory M | | Lanoue, Gregory M | -44.49 |
| 7093 | 10/17/2006 | Lanoue, Gregory M | 838.46 | 190.94 | 1,029.40 | 27.50 | 14.83 | | | | | 20.62 | | | | | 768.00 | 512.00 | | 7.42 | | | | | | 40 | 0.75 | | | | | 8 | 8 | | | | | | 40.50 | 1,192.60 | 29.27 | 532.62 | 526.83 | 10.97 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 5.79 |
| 7094 | 10/24/2006 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | 30.94 | | | | | 42.99 | | | | | 896.00 | 256.00 | | 15.47 | | | | | | 40 | 1.5 | | | | | 28 | | | | | | | 41.50 | 1,189.46 | 28.66 | 42.99 | 30.94 | 21.50 | 15.47 | | Lanoue, Gregory M | | Lanoue, Gregory M | 6.03 |
| 7095 | 10/31/2006 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | | | | | | | | | | | 896.00 | | | | | | | | | 40 | | | | | | 28 | | | | | | | 40.00 | 1,146.47 | 28.66 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | -16.87 |
| 7096 | 11/7/2006 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | | | | | | 82.50 | | | | | 896.00 | | | | | | | | | 32 | | | | | | 28 | | | 8 | | | | 36.00 | 1,031.82 | 28.66 | 114.65 | 82.50 | | 41.25 | | Lanoue, Gregory M | | Lanoue, Gregory M | -41.25 |
| 7097 | 11/14/2006 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | | | | | | | | | | | 640.00 | | 174.90 | | | | | | | 32 | | | | | | 20 | | | | | | | 40.00 | 1,146.47 | 28.66 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7098 | 11/21/2006 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | 41.25 | | | | | 57.32 | | | | | 512.00 | 384.00 | | 20.63 | | | | | | 40 | 2 | | | | | 16 | | | | | | | 46.00 | 1,358.50 | 29.53 | 441.32 | 425.25 | 88.60 | 20.63 | | Lanoue, Gregory M | | Lanoue, Gregory M | 67.97 |
| 7099 | 11/28/2006 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | 422.81 | | | | | 587.57 | | | | | 896.00 | | 437.25 | 211.41 | | | | | | 87.45 | 40 | 20.5 | | | | | 12 | | | | | | | 52.50 | 1,504.74 | 29.46 | 587.57 | 422.81 | 179.14 | 298.86 | | Lanoue, Gregory M | | Lanoue, Gregory M | -119.72 |
| 7100 | 12/5/2006 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | | | | | | | | | | | 896.00 | | 384.00 | | | | | | | 40 | | | | | | 28 | | | | | | | 52.00 | 1,530.47 | 29.43 | 384.00 | 384.00 | 176.59 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 176.59 |
| 7101 | 12/12/2006 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | 12 | | | | | | 40.00 | 1,146.47 | 28.66 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7102 | 12/19/2006 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | | | | | | | | | | | 768.00 | | 384.00 | | | | | | | 40 | | | | | | 24 | 12 | | | | | | 52.00 | 1,530.47 | 29.43 | 384.00 | 384.00 | 176.59 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 176.59 |
| 7103 | 12/26/2006 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | | | | | | | | | | | 640.00 | 384.00 | | | | | | | | 40 | | | | 262.35 | | 20 | | | 87.45 | | | | 44.00 | 1,301.18 | 29.57 | 384.00 | 384.00 | 59.14 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 87.45 |
| 7104 | 1/2/2007 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | | | | | | | | | | | 384.00 | 384.00 | 174.90 | | | | | | | 32 | | | | | | 24 | | | | | | | 44.00 | 1,301.18 | 29.57 | | | 59.14 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 174.90 |
| 7105 | 1/9/2007 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | 469.22 | 21.86 | | | | 652.06 | 28.66 | | | | 114.65 | | | 234.61 | 10.93 | | | | 41.25 | | 40 | 22.75 | 1 | | | 4 | | | | 8 | | | | 67.75 | 1,941.83 | 28.66 | 735.36 | 573.58 | 397.68 | 286.79 | | Lanoue, Gregory M | | Lanoue, Gregory M | 221.78 |
| 7106 | 1/16/2007 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | 175.31 | | | | | 243.62 | | | | | | | 174.90 | 87.66 | | | | | | 40 | 8.5 | | | | | 4 | | | | | | | 48.50 | 1,390.10 | 28.66 | 243.62 | 175.31 | 121.81 | 87.66 | | Lanoue, Gregory M | | Lanoue, Gregory M | 68.31 |
| 7107 | 1/23/2007 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | 175.31 | | | | | 229.29 | | | | | 114.65 | | | 82.50 | | | | | 41.25 | | 40 | 8 | | | | | 4 | 8 | | 8 | | | | 44.00 | 1,261.12 | 28.66 | 343.94 | 247.50 | 57.32 | 123.75 | | Lanoue, Gregory M | | Lanoue, Gregory M | 96.44 |
| 7108 | 1/30/2007 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | 257.81 | 21.86 | | | | 165.00 | 358.27 | 28.66 | | | 229.29 | | | 128.91 | 10.93 | | | | 82.50 | | 40 | 12.5 | 1 | | | 8 | | | | | | | 60.00 | 1,762.70 | 28.66 | 616.23 | 444.68 | 308.11 | 222.34 | | Lanoue, Gregory M | | Lanoue, Gregory M | 171.55 |
| 7109 | 2/6/2007 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | | | | | | 82.50 | | | | | 114.65 | | | 41.25 | | | | | 41.25 | | 32 | 4 | | | | | 4 | 4 | | 16 | | | | 20.00 | 573.24 | 28.66 | 114.65 | 82.50 | | 41.25 | | Lanoue, Gregory M | | Lanoue, Gregory M | 85.78 |
| 7110 | 2/13/2007 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | 82.50 | | | | | 114.65 | | | | | 128.00 | | | 41.25 | | | | | 41.25 | | 32 | 4 | | | | | 4 | | | | 24 | | 32 | 16.00 | 458.59 | 28.66 | 229.29 | 165.00 | | 82.50 | | Lanoue, Gregory M | | Lanoue, Gregory M | -41.25 |
| 7111 | 2/20/2007 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | | | | | | | | | | | 128.00 | | 174.90 | | | | | | | 32 | | | | | | 4 | | | | | | 32 | 18.00 | 516.29 | 28.68 | | | 59.14 | | | Lanoue, Gregory M | | Lanoue, Gregory M | -82.50 |
| 7112 | 2/27/2007 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | 154.69 | | | | | 214.96 | | | | | 256.00 | | | 77.34 | | | | | | 40 | 7.5 | | | | | 8 | | | | | | | 47.50 | 1,361.43 | 28.66 | 214.96 | 154.69 | 107.48 | 77.34 | | Lanoue, Gregory M | | Lanoue, Gregory M | 60.28 |
| 7113 | 3/6/2007 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | 185.63 | | | | | 257.96 | | | | | 256.00 | | | 92.81 | | | | | | 40 | 9 | | | | | 8 | | | | | | | 50.50 | 1,447.30 | 28.66 | 257.96 | 185.63 | 128.98 | 92.81 | | Lanoue, Gregory M | | Lanoue, Gregory M | 36.17 |
| 7114 | 3/13/2007 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | 175.31 | 21.86 | | | | 243.62 | 28.66 | | | | 114.65 | | | 87.66 | 10.93 | | | | 41.25 | | 40 | 8.5 | 1 | | | 4 | | | | | | | 53.50 | 1,533.40 | 28.66 | 369.60 | 251.28 | 179.47 | 141.32 | | Lanoue, Gregory M | | Lanoue, Gregory M | 107.26 |
| 7115 | 3/20/2007 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 40 | | | | | | 40 | | | | | | | 40.00 | 1,173.18 | 29.33 | 256.00 | 256.00 | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7116 | 3/27/2007 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 32.00 | 917.18 | 28.66 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7117 | 4/3/2007 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | 165.00 | | | | | 165.00 | 229.29 | | | | 256.00 | | | 82.50 | | | | | 82.50 | | 40 | 8 | | | | | 20 | | | 8 | | | | 56.00 | 1,605.06 | 28.66 | 458.59 | 330.00 | 229.29 | 165.00 | | Lanoue, Gregory M | | Lanoue, Gregory M | 64.29 |
| 7118 | 4/10/2007 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | | | | | | | | | | | 896.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 48.00 | 1,376.09 | 28.66 | 256.00 | 256.00 | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7119 | 4/17/2007 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | | | | | | | | | | | 640.00 | | 174.90 | | | | | | | 40 | | | | | | 20 | | | 8 | 8 | | | 52.00 | 1,530.47 | 29.43 | 384.00 | 384.00 | 176.59 | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7120 | 4/17/2007 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | | | | | | | | | | | 640.00 | 384.00 | 174.90 | | | | | | | 40 | | | | | | 20 | 12 | | | | | | 52.00 | 1,530.47 | 29.43 | 384.00 | 384.00 | 176.59 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 176.59 |

| | AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7121 | 4/24/2007 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 40 | | | | | | 16 | 8 | | | 48.00 | 1,402.47 | 29.22 | 256.00 | 256.00 | 116.87 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 116.87 |
| 7122 | 5/1/2007 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | | | | | | | | | | | 896.00 | 256.00 | | | | | | | | 32 | | | | | | | | | | 40.00 | 1,173.18 | 29.33 | 256.00 | 256.00 | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7123 | 5/8/2007 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | | | | | 165.00 | | | 229.29 | | | 768.00 | | | | | | | | 82.50 | 24 | | | | | 8 | | 24 | | | 40.00 | 1,148.47 | 28.66 | 229.29 | 165.00 | 82.50 | | | Lanoue, Gregory M | 64.29 | Lanoue, Gregory M | -82.50 |
| 7124 | 5/15/2007 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | 10.31 | | | | | 14.33 | | | | | 1,024.00 | 256.00 | | 5.16 | | | | | | 40 | 0.5 | | | | | | | | | 48.50 | 1,416.80 | 29.21 | 270.33 | 266.31 | 124.15 | 5.16 | | Lanoue, Gregory M | 4.02 | Lanoue, Gregory M | 119.00 |
| 7125 | 5/22/2007 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 32 | | | | | | 8 | | | | 40.00 | 1,402.47 | 29.22 | 256.00 | 256.00 | 116.87 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 116.87 |
| 7126 | 5/29/2007 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | 82.50 | | | | | 114.66 | | | | | 512.00 | | | 174.90 | | | 41.25 | | | 16 | | | | | | | 8 | | | 36.00 | 1,031.82 | 28.66 | 114.65 | 82.50 | 41.25 | | | Lanoue, Gregory M | 32.15 | Lanoue, Gregory M | -41.25 |
| 7127 | 6/5/2007 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | 20.63 | | | | | 28.66 | | | | | 512.00 | | | 10.31 | | | | | | 40 | 4 | | | | | | | | | 41.00 | 1,175.13 | 28.66 | 266.31 | 266.31 | 43.20 | | | Lanoue, Gregory M | 8.04 | Lanoue, Gregory M | 4.02 |
| 7128 | 6/12/2007 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | | | | | 247.50 | | | | | | 256.00 | | | 343.94 | | | 123.75 | | | 40 | 1 | | | | | 12 | 8 | | | 44.00 | 1,261.12 | 28.66 | 343.94 | 247.50 | 57.32 | 123.75 | | Lanoue, Gregory M | 96.44 | Lanoue, Gregory M | -66.43 |
| 7129 | 6/19/2007 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | 350.63 | 21.86 | | | 174.90 | | 487.25 | 28.66 | | | 256.00 | | | | 175.31 | 10.93 | | | | 8 | 17 | 1 | | | | | 8 | | 16 | 34.00 | 974.50 | 28.66 | 515.91 | 372.49 | 186.24 | | | Lanoue, Gregory M | 143.42 | Lanoue, Gregory M | -186.24 |
| 7130 | 6/26/2007 | Lanoue, Gregory M | 874.50 | 198.42 | 1,072.92 | 28.66 | | | | | | 232.73 | 229.29 | | | | 896.00 | 640.00 | | | | 87.45 | | | | 40 | | 8 | | | | | | | | 68.00 | 2,015.76 | 29.64 | 869.29 | 814.95 | 415.01 | 87.45 | | Lanoue, Gregory M | 135.47 | Lanoue, Gregory M | 327.56 |
| 7131 | 7/3/2007 | Lanoue, Gregory M | 885.10 | 203.92 | 1,089.02 | 29.09 | 165.00 | | | 165.00 | 232.73 | | 232.73 | | | 128.00 | | | 82.50 | | | 82.50 | | | 40 | | | | | | 4 | | | | 56.00 | 1,629.14 | 29.09 | 465.47 | 330.00 | 232.73 | 165.00 | | Lanoue, Gregory M | 64.73 | Lanoue, Gregory M | 67.73 |
| 7132 | 7/10/2007 | Lanoue, Gregory M | 901.00 | 187.00 | 1,088.00 | 29.06 | 42.50 | | | | 58.13 | | | | | | 912.00 | 912.00 | 180.20 | 21.25 | | | | | | 40 | 2 | | | | | 24 | 8 | | | 66.00 | 2,132.77 | 32.31 | 970.13 | 954.50 | 420.06 | 21.25 | | Lanoue, Gregory M | 15.63 | Lanoue, Gregory M | 398.83 |
| 7133 | 7/17/2007 | Lanoue, Gregory M | 901.00 | 187.00 | 1,088.00 | 29.06 | | | | | | | | | | | 912.00 | 304.00 | | | | | | | | 32 | | | | | | 24 | 8 | | | 48.00 | 1,539.07 | 30.00 | 304.00 | 304.00 | 122.22 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 122.22 |
| 7134 | 7/24/2007 | Lanoue, Gregory M | 901.00 | 187.00 | 1,088.00 | 29.06 | | | | | | | | | | | 912.00 | 608.00 | | | | | | | | 32 | | | | | | 16 | | | | 48.00 | 1,538.07 | 32.04 | 608.00 | 608.00 | 128.17 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 128.17 |
| 7135 | 7/31/2007 | Lanoue, Gregory M | 901.00 | 187.00 | 1,088.00 | 29.06 | | | | | | | | | | | 608.00 | | | | | | | | | 32 | | | | | | 16 | | | | 32.00 | 930.07 | 29.06 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7136 | 8/7/2007 | Lanoue, Gregory M | 901.00 | 187.00 | 1,088.00 | 29.06 | | | | | | | | | | | 456.00 | 152.00 | | | | | | | | 32 | | | | | | 24 | | | | 32.00 | 930.07 | 29.06 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7137 | 8/14/2007 | Lanoue, Gregory M | 901.00 | 187.00 | 1,088.00 | 29.06 | 170.00 | | 85.00 | | 232.52 | | | 116.26 | | | 912.00 | | | | 85.00 | | | | 42.50 | 16 | 8 | | | | 4 | | | | 44.00 | 1,314.58 | 29.88 | 152.00 | 152.00 | 59.75 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 59.75 |
| 7138 | 8/21/2007 | Lanoue, Gregory M | 901.00 | 187.00 | 1,088.00 | 29.06 | 170.00 | | | | 232.52 | | | | | | 912.00 | | | | | | 85.00 | | | 32 | | | | | | | | | | 40.00 | 1,395.10 | 29.06 | 232.52 | 170.00 | 116.26 | 85.00 | | Lanoue, Gregory M | 62.52 | Lanoue, Gregory M | 31.26 |
| 7139 | 8/28/2007 | Lanoue, Gregory M | 901.00 | 187.00 | 1,088.00 | 29.06 | | | | | 232.52 | | | | | | 1,216.00 | | | | 85.00 | | | | | 40 | 8 | | | | | | | | | 48.00 | 1,395.10 | 29.06 | 232.52 | 170.00 | 116.26 | 85.00 | | Lanoue, Gregory M | 62.52 | Lanoue, Gregory M | 31.26 |
| 7140 | 9/4/2007 | Lanoue, Gregory M | 901.00 | 187.00 | 1,088.00 | 29.06 | | | | | 232.52 | | | | | | 1,064.00 | 760.00 | 180.20 | | | | | | | 32 | 10.5 | | | | | 16 | | | | 52.00 | 1,690.07 | 32.50 | 760.00 | 760.00 | 195.01 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 195.01 |
| 7141 | 9/11/2007 | Lanoue, Gregory M | 901.00 | 187.00 | 1,088.00 | 29.06 | 223.13 | | | | 305.18 | | | | | | 608.00 | 608.00 | | | 111.56 | | | | | 40 | 10 | | | | | 16 | | | | 58.50 | 1,843.25 | 31.51 | 913.18 | 831.13 | 291.45 | 111.56 | | Lanoue, Gregory M | 82.05 | Lanoue, Gregory M | 179.89 |
| 7142 | 9/18/2007 | Lanoue, Gregory M | 901.00 | 187.00 | 1,088.00 | 29.06 | 212.50 | | | | 290.65 | | | | | | 1,216.00 | 912.00 | | | 106.25 | | | | | 40 | 8 | | | | | 16 | | | | 56.00 | 2,365.23 | 31.60 | 1,202.65 | 1,124.50 | 543.36 | 106.25 | | Lanoue, Gregory M | 78.15 | Lanoue, Gregory M | 437.11 |
| 7143 | 9/25/2007 | Lanoue, Gregory M | 901.00 | 187.00 | 1,088.00 | 29.06 | | | | | | | | | | | 912.00 | 608.00 | | | | | | | | 24 | | | | | | 16 | | | | 56.00 | 1,770.58 | 31.62 | 608.00 | 608.00 | 252.94 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 252.94 |
| 7144 | 10/2/2007 | Lanoue, Gregory M | 901.00 | 187.00 | 1,088.00 | 29.06 | | | 85.00 | | | | | | 116.26 | | 760.00 | | | | 85.00 | | | | 42.50 | 32 | | | | | | | | | | 50.00 | 1,278.84 | 29.06 | 116.26 | 85.00 | 58.13 | 42.50 | | Lanoue, Gregory M | 31.26 | Lanoue, Gregory M | 15.63 |
| 7145 | 10/9/2007 | Lanoue, Gregory M | 901.00 | 187.00 | 1,088.00 | 29.06 | | | 85.00 | | | | | | 116.26 | | 304.00 | 304.00 | 180.20 | | | | | | | 40 | | | | | | 4 | | | | 48.00 | 1,466.58 | 30.55 | 304.00 | 304.00 | 122.22 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 122.22 |
| 7146 | 10/16/2007 | Lanoue, Gregory M | 901.00 | 187.00 | 1,088.00 | 29.06 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | | | | | 40.75 | 1,046.33 | 29.06 | 456.00 | 456.00 | | | | Lanoue, Gregory M | 31.26 | Lanoue, Gregory M | -42.50 |
| 7147 | 10/23/2007 | Lanoue, Gregory M | 938.10 | 194.70 | 1,132.80 | 30.26 | 132.75 | | | 181.57 | | | | | | | 760.00 | | | | 66.38 | | | | | 40 | | 20 | | | | | 16 | | | | 54.00 | 1,757.93 | 32.55 | 789.57 | 740.75 | 227.88 | 66.38 | | Lanoue, Gregory M | 48.82 | Lanoue, Gregory M | 161.51 |
| 7148 | 10/30/2007 | Lanoue, Gregory M | 938.10 | 194.70 | 1,132.80 | 30.26 | | | | | | | | | | | 608.00 | | | | | | | | | 32 | | | | | | 16 | | | | 32.00 | 968.36 | 30.26 | | | | | | Lanoue, Gregory M | | Lanoue, Gregory M | |
| 7149 | 11/6/2007 | Lanoue, Gregory M | 938.10 | 194.70 | 1,132.80 | 30.26 | | | | | | | | | | | 456.00 | 304.00 | | | | | | | | 32 | | | | | | 12 | 8 | | | 48.00 | 1,514.46 | 31.55 | 304.00 | 304.00 | 126.20 | | | Lanoue, Gregory M | | Lanoue, Gregory M | 126.20 |
| 7150 | 9/18/2001 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | 540.00 | | | | | | | | | 40 | | | | | | 20 | | | | 32.00 | 701.89 | 21.93 | | | | | | Linton, James M | | Linton, James M | |
| 7151 | 9/25/2001 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | 154.60 | | | | 175.42 | | | | | | 108.00 | | | 77.30 | | | | | | 40 | 8 | | | | | | 8 | | | 48.00 | 1,052.53 | 21.93 | 175.42 | 154.60 | 87.71 | 77.30 | | Linton, James M | 20.82 | Linton, James M | 10.41 |
| 7152 | 10/2/2001 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | | 154.60 | | 175.42 | | | | | | 216.00 | | | 77.30 | | | | | | 32 | | | | | | | 8 | | | 32.00 | 701.89 | 21.93 | 175.42 | 154.60 | | 77.30 | | Linton, James M | | Linton, James M | -77.30 |
| 7153 | 10/9/2001 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | 108.00 | | 154.60 | | | | | | | 32 | | | | | | | | | | 32.00 | 701.89 | 21.93 | | | | | | Linton, James M | | Linton, James M | |
| 7154 | 10/16/2001 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | 15.36 | | | | 16.45 | | | | | 216.00 | | | 7.68 | | | | | | 40 | | 4 | | | | | 16 | | | 16.00 | 350.94 | 21.93 | 15.45 | 15.36 | 8.22 | 7.68 | | Linton, James M | 1.08 | Linton, James M | 0.54 |
| 7155 | 10/23/2001 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | 648.00 | | | | | | | | | 40 | | | | | | 8 | | | | 32.00 | 701.89 | 21.93 | | | | | | Linton, James M | | Linton, James M | |
| 7156 | 10/30/2001 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | 648.00 | | 154.60 | | | | | | | 40 | | | | | | 32 | | | | 32.00 | 701.89 | 21.93 | | | | | | Linton, James M | | Linton, James M | |
| 7157 | 11/6/2001 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | 648.00 | | | | | | | | | 32 | | | | | | 32 | | | | 8.00 | 175.42 | 21.93 | | | | | | Linton, James M | | Linton, James M | |
| 7158 | 11/13/2001 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | 648.00 | | | | | | | | | 32 | | | | | | 8 | | | | 32.00 | 701.89 | 21.93 | | | | | | Linton, James M | | Linton, James M | |
| 7159 | 11/20/2001 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | 40.97 | | | | 43.86 | | | | | | 756.00 | | | 20.48 | | | | | | 32 | | | | | | 28 | | | | 34.00 | 745.54 | 21.93 | 43.86 | 40.97 | 20.48 | | | Linton, James M | 2.89 | Linton, James M | -20.48 |
| 7160 | 11/27/2001 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | 154.60 | | | | 175.42 | | | | | | 216.00 | | | 309.20 | 77.30 | | | | | 40 | 8 | | | | | 8 | | | | 16.00 | 350.94 | 21.93 | 175.42 | 154.60 | 77.30 | | | Linton, James M | 20.82 | Linton, James M | -77.30 |
| 7161 | 12/4/2001 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | 8 | | | | 40.00 | 877.11 | 21.93 | | | | | | Linton, James M | | Linton, James M | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7162 | 12/11/2001 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | 20.48 | | | | | 21.93 | | | | 108.00 | | | | 10.24 | | | | | 40 | | | | | | 4 | | | 16 | | | | | 25.00 | 548.19 | 21.93 | 21.93 | 20.48 | | 10.24 | Linton, James M | 1.44 | Linton, James M | -10.24 |
| 7163 | 12/18/2001 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | 324.00 | | | | | | | | | 40 | | | | | | 12 | | | 24 | | | | | 16.00 | 350.84 | 21.93 | | | | | Linton, James M | | Linton, James M | |
| 7164 | 12/25/2001 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | 154.60 | | | | | 175.42 | | | | | 540.00 | 324.00 | 154.60 | 77.30 | | | | | | 32 | 8 | | | | | 20 | 12 | | | | | | | 44.00 | 1,025.69 | 23.31 | 499.42 | 478.60 | 46.62 | 77.30 | Linton, James M | 20.82 | Linton, James M | -30.68 |
| 7165 | 1/1/2002 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | 216.00 | | 154.60 | | | | | | | 32 | | | | | | 8 | | | | | | | | 32.00 | 701.69 | 21.93 | | | | | Linton, James M | | Linton, James M | |
| 7166 | 1/8/2002 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | 4 | | | 16 | | | | | 24.00 | 526.27 | 21.93 | | | | | Linton, James M | | Linton, James M | |
| 7167 | 1/15/2002 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | #DIV/0! | #DIV/0! | | | | | Linton, James M | | Linton, James M | |
| 7168 | 1/22/2002 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | | 40 | | | | | | | | | | | Linton, James M | | Linton, James M | |
| 7169 | 1/29/2002 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40 | | | | | | | | | | | Linton, James M | | Linton, James M | |
| 7170 | 2/5/2002 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 4 | | | 32 | | | | | | | | | | | Linton, James M | | Linton, James M | |
| 7171 | 2/12/2002 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | Linton, James M | | Linton, James M | |
| 7172 | 2/19/2002 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | 108.00 | | 154.60 | | | | | | | 40 | | | | | | 4 | | | | | | | | 32.00 | 701.69 | 21.93 | | | | | Linton, James M | | Linton, James M | |
| 7173 | 2/26/2002 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | 756.00 | | | | | | | | | 40 | | | | | | 28 | | | | | | | | 40.00 | 877.11 | 21.93 | | | | | Linton, James M | | Linton, James M | |
| 7174 | 3/5/2002 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | 20.48 | | | | | 21.93 | | | | 648.00 | | | | 10.24 | | | | | 40 | | | | | | 24 | | | 8 | | | | | 33.00 | 723.62 | 21.93 | 21.93 | 20.48 | | 10.24 | Linton, James M | 1.44 | Linton, James M | -10.24 |
| 7175 | 3/12/2002 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | 324.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | | 40.00 | 877.11 | 21.93 | | | | | Linton, James M | | Linton, James M | |
| 7176 | 3/19/2002 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | 108.00 | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 701.69 | 21.93 | | | | | Linton, James M | | Linton, James M | |
| 7177 | 3/26/2002 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 4 | | | 16 | | | | | 32.00 | 701.69 | 21.93 | | | | | Linton, James M | | Linton, James M | |
| 7178 | 4/2/2002 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | | 16.00 | 350.84 | 21.93 | | | | | Linton, James M | | Linton, James M | |
| 7179 | 4/9/2002 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | 324.00 | | | | | | | | | 40 | | | | | | | | | 32 | | | | | 8.00 | 175.42 | 21.93 | | | | | Linton, James M | | Linton, James M | |
| 7180 | 4/16/2002 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | 30.73 | | | | | 32.89 | | | | 154.60 | | | | 15.36 | | | | | 40 | 1.5 | | | | | | | | 8 | 8 | | | | 25.50 | 559.16 | 21.93 | 32.89 | 30.73 | | 15.36 | Linton, James M | 2.16 | Linton, James M | -15.36 |
| 7181 | 4/23/2002 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 877.11 | 21.93 | | | | | Linton, James M | | Linton, James M | |
| 7182 | 4/30/2002 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 24 | | 8.00 | 175.42 | 21.93 | | | | | Linton, James M | | Linton, James M | |
| 7183 | 5/7/2002 | Linton, James M | 773.00 | 47.84 | 820.84 | 21.93 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 24 | | 8.00 | 175.42 | 21.93 | | | | | Linton, James M | | Linton, James M | |
| 7184 | 5/14/2002 | Linton, James M | 820.00 | 66.12 | 886.12 | 23.67 | | | | | | | | | | | 120.00 | | | | | | | | | 32 | | | | | | 4 | | | 8 | | | | | 24.00 | 568.12 | 23.67 | | | | | Linton, James M | | Linton, James M | |
| 7185 | 5/21/2002 | Linton, James M | 820.00 | 66.12 | 886.12 | 23.67 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | 4 | | | 8 | | | | | 32.00 | 757.49 | 23.67 | | | | | Linton, James M | | Linton, James M | |
| 7186 | 5/28/2002 | Linton, James M | 820.00 | 66.12 | 886.12 | 23.67 | | | | | | | | | | | 600.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | | 40.00 | 946.87 | 23.67 | | | | | Linton, James M | | Linton, James M | |
| 7187 | 6/4/2002 | Linton, James M | 820.00 | 66.12 | 886.12 | 23.67 | | | | | | | | | | | 240.00 | | 164.00 | | | | | | | 40 | | | | | | 8 | | | 16 | | | | | 24.00 | 568.12 | 23.67 | | | | | Linton, James M | | Linton, James M | |
| 7188 | 6/11/2002 | Linton, James M | 820.00 | 66.12 | 886.12 | 23.67 | | 21.73 | | | | | 23.67 | | | | 120.00 | | | | 10.87 | | | | | 40 | | | | | | 4 | | | | | | | | 41.00 | 970.54 | 23.67 | 23.67 | 21.73 | 11.84 | 10.87 | Linton, James M | 1.94 | Linton, James M | 0.97 |
| 7189 | 6/18/2002 | Linton, James M | 820.00 | 66.12 | 886.12 | 23.67 | | | | | | | | | | | 480.00 | | | | | | | | | 32 | | | | | | 16 | | | | | | | | 32.00 | 757.49 | 23.67 | | | | | Linton, James M | | Linton, James M | |
| 7190 | 6/25/2002 | Linton, James M | 820.00 | 66.12 | 886.12 | 23.67 | | 21.73 | | | | | 23.67 | | | | 240.00 | 240.00 | | | 10.87 | | | | | 40 | 1 | | | | | 8 | | | 16 | | | | | 17.00 | 402.42 | 23.67 | 23.67 | 21.73 | | 10.87 | Linton, James M | 1.94 | Linton, James M | -10.87 |
| 7191 | 7/2/2002 | Linton, James M | 830.00 | 67.62 | 897.62 | 23.98 | 21.73 | 23.98 | | | | | 23.98 | | | | 240.00 | 240.00 | | | 10.87 | | | | | 40 | 1 | | | | | 8 | 8 | | | | | | | 40.00 | 997.49 | 24.94 | 23.98 | 24.94 | 21.73 | 10.87 | Linton, James M | 2.25 | Linton, James M | 1.12 |
| 7192 | 7/9/2002 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | 22.39 | 24.38 | | | | | | | | | 169.00 | | | | 11.20 | | | | | 40 | 1 | | | | | 4 | | | | | | | | 41.00 | 999.56 | 24.38 | 24.38 | 22.39 | 12.19 | 11.20 | Linton, James M | 1.99 | Linton, James M | 0.99 |
| 7193 | 7/16/2002 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 720.00 | 240.00 | | | | | | | | 40 | | | | | | 24 | | | 8 | 8 | | | | 40.00 | 585.11 | 24.38 | | | | | Linton, James M | | Linton, James M | |
| 7194 | 7/23/2002 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | 8 | | | | 24.00 | 585.11 | 24.38 | | | | | Linton, James M | | Linton, James M | |
| 7195 | 7/30/2002 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | 12 | | | 8 | 8 | | | | 32.00 | 780.15 | 24.38 | | | | | Linton, James M | | Linton, James M | |
| 7196 | 8/6/2002 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 360.00 | 240.00 | | | | | | | | 40 | | | | | | 16 | | | 8 | | | | | 40.00 | 975.18 | 24.38 | 240.00 | 240.00 | | | Linton, James M | | Linton, James M | |
| 7197 | 8/13/2002 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | Linton, James M | | Linton, James M | |
| 7198 | 8/20/2002 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 480.00 | 240.00 | | | | | | | | 40 | | | | | | 8 | | | 8 | 8 | | | | 40.00 | 975.18 | 24.38 | 240.00 | 240.00 | | | Linton, James M | | Linton, James M | |
| 7199 | 8/27/2002 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | 8 | 8 | | | | 32.00 | 780.15 | 24.38 | | | | | Linton, James M | | Linton, James M | |
| 7200 | 9/3/2002 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 240.00 | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | | 16.00 | 390.18 | 24.38 | | | | | Linton, James M | | Linton, James M | |
| 7201 | 9/10/2002 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | 22.39 | | | | | 24.38 | | | | | 360.00 | | | | 11.20 | | | | | 32 | 1 | | | | | 12 | | | | | | | | 33.00 | 804.54 | 25.63 | 24.38 | 24.38 | 22.39 | 11.20 | Linton, James M | 1.99 | Linton, James M | -11.20 |
| 7202 | 9/17/2002 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | 44.79 | | | | | 48.76 | | | | | 360.00 | 360.00 | | | 22.39 | | | | | 32 | 2 | | | | | 12 | 12 | | | | | | | 54.00 | 1,383.94 | 25.63 | 408.76 | 404.79 | 179.40 | 22.39 | Linton, James M | 3.97 | Linton, James M | 157.01 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7203 | 9/24/2002 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.16 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7204 | 10/1/2002 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.16 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7205 | 10/8/2002 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 360.00 | | | | | | | | | 40 | 1 | | | | | 12 | 12 | 8 | | | | | 44.00 | 1,140.15 | 25.91 | 360.00 | 360.00 | 360.00 | | 51.82 | Linton, James M | | Linton, James M | 51.82 |
| 7206 | 10/10/2002 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 840.00 | 240.00 | 169.00 | | | | | | | 28 | | | | | | 28 | | | | | | | 40.00 | 1,020.15 | 25.50 | 240.00 | 240.00 | | | | Linton, James M | | Linton, James M | |
| 7207 | 10/22/2002 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | 22.39 | | | | | 24.38 | | | | 360.00 | 120.00 | | | 11.20 | | | | | 40 | | | | | | 12 | | | | | | | 29.00 | 729.49 | 25.15 | 144.38 | 142.39 | | | 11.20 | Linton, James M | | Linton, James M | -11.20 |
| 7208 | 10/29/2002 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | 12 | | | 24 | | | | 16.00 | 390.07 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7209 | 11/5/2002 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 390.07 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7210 | 11/12/2002 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | 39.19 | | | | | 42.66 | | | | 360.00 | 120.00 | 169.00 | | 19.59 | | | | | 40 | 1.75 | | | | | 12 | | | | | | | 45.75 | 1,137.85 | 24.87 | 162.66 | 159.19 | 71.50 | 19.59 | | Linton, James M | | Linton, James M | 51.91 |
| 7211 | 11/19/2002 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 600.00 | 120.00 | | | | | | | | 40 | | | | | | 20 | 4 | | | | | | 44.00 | 1,095.18 | 24.89 | 120.00 | 120.00 | | | | Linton, James M | | Linton, James M | 49.78 |
| 7212 | 11/26/2002 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 480.00 | 240.00 | | | | | | | | 32 | | | | | | 16 | | | 8 | | | | 32.00 | 825.11 | 25.78 | 240.00 | 240.00 | | | | Linton, James M | | Linton, James M | |
| 7213 | 12/3/2002 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | 338.00 | | | | | | | 40 | | | | | | | | | 40 | | | | -8.00 | -195.04 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7214 | 12/10/2002 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 240.00 | | | | | | | | | 32 | | | | | | 24 | | | 8 | | | | 32.00 | 780.15 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7215 | 12/17/2002 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 720.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 975.18 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7216 | 12/24/2002 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.16 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7217 | 12/31/2002 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | | | | 12 | | | | 40.00 | 975.16 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7218 | 1/7/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.16 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7219 | 1/14/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | 24 | | | | 32.00 | 780.15 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7220 | 1/21/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | 55.98 | | | | | 60.95 | | | | 512.00 | | 169.00 | | 27.99 | | | | | 40 | 2.5 | | | | | 16 | | | | | | | 72.50 | 1,036.13 | 24.38 | 60.95 | 55.98 | 30.47 | 27.99 | | Linton, James M | | Linton, James M | 2.48 |
| 7221 | 1/28/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | 16.79 | | | | | 18.28 | | | | 384.00 | | | | 8.40 | | | | | 40 | 0.75 | | | | | 12 | | | 8 | | | | 32.75 | 798.43 | 24.38 | 18.28 | 16.79 | 8.40 | | | Linton, James M | | Linton, James M | -8.40 |
| 7222 | 2/4/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 169.00 | | 195.04 | | | | | | | 256.00 | | 84.50 | | | | | | 40 | 8 | 8 | | | | | | | | | | | 48.00 | 1,570.22 | 24.38 | 195.04 | 169.00 | 97.52 | 84.50 | | Linton, James M | | Linton, James M | 13.02 |
| 7223 | 2/18/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 780.15 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7224 | 2/25/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 780.15 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7225 | 3/4/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | 8 | 32.00 | 780.15 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7226 | 3/11/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | 16 | 24.00 | 585.11 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7227 | 3/18/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | 11.20 | | | | | 12.19 | | | | | | | | 5.60 | | | | | 40 | 0.5 | | | | | | | | | | | | 40.50 | 987.37 | 24.38 | 12.19 | 11.20 | 6.09 | 5.60 | | Linton, James M | | Linton, James M | 0.50 |
| 7228 | 3/25/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.16 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7229 | 4/1/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | | | | | 16 | | | | 16.00 | 390.07 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7230 | 4/8/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 256.00 | | | | | | | | | 8 | | | | | | | | | 16 | | | | 16.00 | 390.07 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7231 | 4/15/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 780.15 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7232 | 4/15/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 128.00 | | 169.00 | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 975.16 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7233 | 4/22/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | 8 | | | 8 | | | | 40.00 | 975.16 | 24.38 | 256.00 | 256.00 | | | | Linton, James M | | Linton, James M | |
| 7234 | 4/29/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 8 | | | | | | | | | 8 | | | | 40.00 | 975.16 | 25.90 | 256.00 | 256.00 | | | | Linton, James M | | Linton, James M | |
| 7235 | 5/6/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.16 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7236 | 5/13/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | 84.50 | 44.79 | | | 97.52 | 48.76 | | | | 896.00 | | | 42.25 | 22.39 | | | | | 28 | 4 | 2 | | | | 28 | | | | | | | 40.00 | 1,036.15 | 25.90 | | 402.25 | 385.29 | 64.64 | | Linton, James M | | Linton, James M | -64.64 |
| 7237 | 5/20/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 792.36 | 26.41 | 402.25 | 385.29 | | | | Linton, James M | | Linton, James M | 16.99 |
| 7238 | 5/27/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7239 | 6/3/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | 11.20 | | | | | 12.19 | | | | 128.00 | | | | 5.60 | | | | | 40 | 0.5 | | | | | 8 | | | | | | | 32.50 | 792.34 | 24.38 | 12.19 | 11.20 | 5.60 | | | Linton, James M | | Linton, James M | -5.60 |
| 7240 | 6/10/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | 22.39 | | | | | 24.38 | | | | 128.00 | 128.00 | | | 11.20 | | | | | 40 | 1 | | | | | 4 | | | | | | | 45.00 | 1,127.56 | 25.02 | 152.38 | 150.59 | 62.64 | 11.20 | | Linton, James M | | Linton, James M | 51.45 |
| 7241 | 6/17/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | 22.39 | | | | | | | | | 256.00 | | | | 11.20 | | | | | 40 | 1 | | | | | | | | | | | | 33.00 | 804.52 | 24.38 | 24.38 | 22.39 | | | | Linton, James M | | Linton, James M | -11.20 |
| 7242 | 6/24/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | | | | 8 | | | | 32.00 | 841.11 | 26.23 | | | | | | Linton, James M | | Linton, James M | |
| 7243 | 6/30/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | 22.39 | | | | | 24.38 | | | | 512.00 | 256.00 | | | 11.20 | | | | | 16 | 1 | | | | | 16 | | | 8 | | | | 33.00 | 865.49 | 26.23 | 280.38 | 278.39 | 11.20 | | | Linton, James M | | Linton, James M | -11.20 |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7244 | 7/8/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | 512.00 | | | | 169.00 | | | | 5.60 | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 975.16 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7245 | 7/15/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 11.20 | | | | | | 12.19 | | | | | | | | 5.60 | | | | | 40 | 0.5 | | | | | 4 | | | 8.00 | | | | 32.50 | 792.34 | 24.38 | 12.19 | 11.20 | | | | Linton, James M | 0.99 | Linton, James M | -5.60 |
| 7246 | 7/22/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | 256.00 | | | | | | | | | | | | | 40 | | | | | | 8 | | | 8.00 | | | | 40.00 | 975.18 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7247 | 7/29/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | 256.00 | | | | | | | | | | | | | 40 | | | | | | 8 | | | 8.00 | | | | 32.00 | 780.15 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7248 | 8/5/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | | | | | 24.38 | | | | | | | | 11.20 | | | | | 32 | 1 | | | | | 16 | | | | | | | 49.00 | 1,316.52 | 26.87 | 536.38 | 534.39 | 120.91 | 11.20 | | Linton, James M | 1.99 | Linton, James M | 109.71 |
| 7249 | 8/12/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | 768.00 | 512.00 | | | | | | | 1 | | | | | 32 | 4 | | | | | 24 | 16 | | 8.00 | 8.00 | | | 40.00 | 1,097.11 | 27.43 | 512.00 | 512.00 | | | | Linton, James M | | Linton, James M | |
| 7250 | 8/19/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 84.50 | | | 97.52 | | | 256.00 | | | | | | | | 42.25 | | | | | 40 | | | | | | 8 | | 16.00 | 16.00 | | | | 28.00 | 682.63 | 24.38 | 97.52 | 84.50 | | 42.25 | | Linton, James M | 13.02 | Linton, James M | -42.25 |
| 7251 | 8/26/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16.00 | 8.00 | | | | 16.00 | 390.07 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7252 | 9/2/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | 169.00 | | | | | | | | | | | | | | | | | 8.00 | 8.00 | | | | 32.00 | 780.15 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7253 | 9/9/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | 512.00 | | | | | | | | | | | | | 32 | | | | | | | | 8.00 | 8.00 | | | | 32.00 | 780.15 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7254 | 9/16/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | | | | | 24.38 | | | | | | | | 11.20 | | | | | 32 | 1 | | | | | 16 | | | | | | | 49.00 | 1,316.52 | 26.87 | 536.38 | 534.39 | 120.91 | 11.20 | | Linton, James M | 1.99 | Linton, James M | 109.71 |
| 7255 | 9/23/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | 256.00 | | | | | | | | | | | | | 40 | | | | | | 8 | | 8.00 | 8.00 | | | | 16.00 | 390.07 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7256 | 9/30/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 179.14 | | | | 195.04 | | 128.00 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.16 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7257 | 10/7/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | 128.00 | | | | | | | | 89.57 | | | | | 32 | 8 | | | | | 4 | | 32.00 | | | | | 16.00 | 390.07 | 24.38 | 195.04 | 179.14 | 89.57 | | | Linton, James M | 15.90 | Linton, James M | -89.57 |
| 7258 | 10/14/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | 169.00 | | | | | | | | | 44 | | | | | | | | 16.00 | 16.00 | | | | 24.00 | 585.11 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7259 | 10/21/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | | 44 | | | | | | | | 40.00 | | | | | 32.00 | | #DIV/0! | | | | | | Linton, James M | | Linton, James M | |
| 7260 | 10/28/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32.00 | | | | | 32.00 | | #DIV/0! | | | | | | Linton, James M | | Linton, James M | |
| 7261 | 11/4/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32.00 | | | | | 32.00 | | #DIV/0! | | | | | | Linton, James M | | Linton, James M | |
| 7262 | 11/11/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | 169.00 | | | | | | | | | 40 | | | | | | | | 40.00 | | | | | 40.00 | | #DIV/0! | | | | | | Linton, James M | | Linton, James M | |
| 7263 | 11/18/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | | | | | 40.00 | | #DIV/0! | | | | | | Linton, James M | | Linton, James M | |
| 7264 | 11/25/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | | | | | 40.00 | | #DIV/0! | | | | | | Linton, James M | | Linton, James M | |
| 7265 | 12/2/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 11.20 | | | | 12.19 | | | | | | 338.00 | | | | 5.60 | | | | | 32 | 0.5 | | | | | | | 24.00 | | | | | 16.50 | 402.26 | 24.38 | 12.19 | 11.20 | | 5.60 | | Linton, James M | 0.99 | Linton, James M | -5.60 |
| 7266 | 12/9/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 67.18 | | | | 73.14 | | 640.00 | | | | | | | | 33.59 | | | | | 32 | 3 | | | | | 20 | | | | | | | 35.00 | 853.28 | 24.38 | 73.14 | 67.18 | 33.59 | | | Linton, James M | 5.96 | Linton, James M | -33.59 |
| 7267 | 12/16/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | | | | | 512.00 | 512.00 | | | | | | | | | | | | 32 | | | | | | 20 | 16 | | | | | | 32.00 | 902.07 | 28.19 | 512.00 | 512.00 | | | | Linton, James M | | Linton, James M | |
| 7268 | 12/23/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | | | | | 24.38 | | | | | | | | 11.20 | | | | | 40 | 1 | | | | | 4 | | 8.00 | | | | | 33.00 | 804.52 | 24.38 | 24.38 | 22.39 | | 11.20 | | Linton, James M | 1.99 | Linton, James M | -11.20 |
| 7269 | 12/30/2003 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | 128.00 | | | | 169.00 | | | | | | | | | 40 | | | | | | | | 24.00 | | | | | 16.00 | 390.07 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7270 | 1/6/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 11.20 | | | | | | 12.19 | | | | | | | | 5.60 | | | | | 40 | 0.5 | | | | | 4 | | 8.00 | | | | | 32.50 | 792.34 | 24.38 | 12.19 | 11.20 | | 5.60 | | Linton, James M | | Linton, James M | -5.60 |
| 7271 | 1/13/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 179.14 | | | | 195.04 | | | | | | | | | | 89.57 | | | | | 44 | 8 | | | | | 16 | | | 8.00 | | | | 49.00 | 1,316.34 | 26.87 | 195.04 | 179.14 | 97.52 | 89.57 | | Linton, James M | 15.90 | Linton, James M | 7.95 |
| 7272 | 1/20/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | 169.00 | 22.39 | | | | 195.04 | 24.38 | 128.00 | | | | | 84.50 | | | 11.20 | | | | | 32 | 8 | 1 | | | | 8 | | 8.00 | | | | | 33.00 | 804.52 | 24.38 | 219.42 | 191.39 | | 95.70 | | Linton, James M | 28.02 | Linton, James M | -95.70 |
| 7273 | 1/27/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 780.15 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7274 | 2/3/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | 256.00 | 256.00 | | | | | | | | | | | | 40 | | | | | | | | 16.00 | | | | | 32.00 | 641.11 | 26.28 | 256.00 | 256.00 | | | | Linton, James M | | Linton, James M | |
| 7275 | 2/10/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | 128.00 | 128.00 | | | | | | | | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,103.18 | 25.07 | 128.00 | 128.00 | 50.14 | | | Linton, James M | | Linton, James M | 50.14 |
| 7276 | 2/17/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | 384.00 | | | | 169.00 | | | | | | | | | 44 | | | | | | 12 | | | | | | | 40.00 | 975.18 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7277 | 2/24/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 780.15 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7278 | 3/2/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | 128.00 | | | | | | | | | | | | | 40 | | | | | | | | 16.00 | | | | | 16.00 | 390.07 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7279 | 3/9/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16.00 | | | | | 24.00 | 585.11 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7280 | 3/16/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 780.15 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7281 | 3/23/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 179.14 | | | | 195.04 | | | | | | | | | | 89.57 | | | | | 40 | 8 | | | | | | | 24.00 | | | | | 24.00 | 585.11 | 24.38 | 195.04 | 179.14 | 89.57 | | | Linton, James M | 15.90 | Linton, James M | -89.57 |
| 7282 | 3/30/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 358.28 | | | | 390.07 | | 128.00 | 128.00 | | | | | | | 179.14 | | | | | 40 | 16 | | | | | 4 | | | | | | | 60.00 | 1,493.25 | 24.89 | 518.07 | 486.28 | 248.88 | 179.14 | | Linton, James M | 31.75 | Linton, James M | 69.74 |
| 7283 | 4/6/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 201.53 | | | | 219.42 | | 128.00 | | | | | | | | 100.77 | | | | | 40 | 9 | | | | | 4 | | | | | | | 49.00 | 1,194.60 | 24.39 | 219.42 | 201.53 | 109.71 | 100.77 | | Linton, James M | 17.88 | Linton, James M | 8.94 |
| 7284 | 4/13/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 190.34 | | | | 207.23 | | 256.00 | | | | | | | | 95.17 | | | | | 40 | 8.5 | | | | | | | | | | | | 40.50 | 987.37 | 24.38 | 207.23 | 190.34 | | 95.17 | | Linton, James M | 16.69 | Linton, James M | -89.07 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7285 | 4/20/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 169.00 | | | | | | | | | 32 | | | | | | 40 | | | | | | | 24.00 | 585.11 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7286 | 4/27/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | 39.19 | | | | | 40 | | 3.5 | | | | 40 | 12 | 8.00 | 8.00 | | | | 27.50 | 670.44 | 24.38 | 85.33 | 78.37 | | 39.19 | | Linton, James M | | Linton, James M | -39.19 |
| 7287 | 5/4/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 78.37 | | | | | 85.33 | | | | 384.00 | | | | | | | | | 40 | | | | | | 40 | 12 | | 8.00 | | | | 40.00 | 975.18 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7288 | 5/18/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | | | | 24.38 | | | | 768.00 | 768.00 | | | 11.20 | | | | | 40 | | | | | | 40 | | | | 40.00 | | | 57.00 | 1,572.52 | 27.59 | 792.38 | 790.39 | 234.50 | 11.20 | 1.99 | Linton, James M | | Linton, James M | 223.30 |
| 7289 | 5/25/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 44.79 | | | | | 48.76 | | | | 512.00 | | | | 22.39 | | | | | 40 | | 2 | | | | 40 | 16 | | | | | | 34.00 | 828.90 | 24.38 | 48.76 | 44.79 | | 22.39 | | Linton, James M | | Linton, James M | -22.39 |
| 7290 | 5/25/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 256.00 | 169.00 | | | | | | | | 32 | | 2 | | | | 40 | 16 | 8.00 | 8.00 | | | | 16.00 | 390.07 | 24.38 | | | | | | Linton, James M | 6.95 | Linton, James M | |
| 7291 | 6/1/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | | | | 24.38 | | | | 512.00 | 169.00 | | | 11.20 | | | | | 40 | | 1 | | | | 40 | | | 16.00 | | | | 40.00 | 975.18 | 24.38 | | | | | 1.99 | Linton, James M | | Linton, James M | -11.20 |
| 7292 | 6/8/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 40 | 8 | | | | | | 40.00 | 975.18 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7293 | 6/15/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | | | | 24.38 | | | | | | | | 11.20 | | | | | 40 | | 1 | | | | 40 | | | | | | | 25.00 | 609.49 | 24.38 | 24.38 | 22.39 | | 11.20 | | Linton, James M | | Linton, James M | -11.20 |
| 7294 | 6/22/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 40 | | | | | | | 40.00 | 975.18 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7295 | 6/30/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | | | | 24.38 | | | | 896.00 | 384.00 | | | 11.20 | | | | | 40 | | 1 | | | | 40 | 28 | | 8.00 | | | | 45.00 | 1,188.52 | 26.41 | 408.38 | 406.39 | 66.03 | 11.20 | 1.99 | Linton, James M | | Linton, James M | 54.83 |
| 7296 | 7/6/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 123.16 | | | | | 134.09 | | | | 169.00 | | | | 61.58 | | | | | 32 | | 5.5 | | | | 40 | 8 | | 8 | | | | 37.50 | 914.23 | 24.38 | 134.09 | 123.16 | | 61.58 | | Linton, James M | | Linton, James M | -61.58 |
| 7297 | 7/13/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | | | | 24.38 | | | | 256.00 | 256.00 | | | 11.20 | | | | | 40 | | 1 | | | | 40 | | | | | | | 33.00 | 865.49 | 26.23 | 280.38 | 278.39 | | 11.20 | | Linton, James M | | Linton, James M | -11.20 |
| 7298 | 7/20/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | | | | 24.38 | | | | 256.00 | | | | 11.20 | | | | | 40 | | 1 | | | | 40 | | | | | | | 33.00 | 804.52 | 24.38 | 24.38 | 22.39 | | 11.20 | | Linton, James M | | Linton, James M | -11.20 |
| 7299 | 7/27/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | | | | 24.38 | | | | 256.00 | | | | 11.20 | | | | | 40 | | 1 | | | | 40 | | | | | | | 33.00 | 804.52 | 24.38 | 24.38 | 22.39 | | 11.20 | | Linton, James M | | Linton, James M | -11.20 |
| 7300 | 8/3/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 179.14 | | | | | 195.04 | | | | 256.00 | | | | 89.57 | | | | | 40 | | 1 | | | | 40 | | | | | | | 48.00 | 1,170.22 | 24.38 | 195.04 | 179.14 | | 89.57 | | Linton, James M | | Linton, James M | 7.95 |
| 7301 | 8/10/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 179.14 | | | | | 195.04 | | | | 256.00 | | | | 89.57 | | | | | 40 | | 1 | | | | 40 | | | | | | | 48.00 | 1,170.22 | 24.38 | 195.04 | 179.14 | | 89.57 | | Linton, James M | | Linton, James M | 7.95 |
| 7302 | 8/17/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | 169.00 | 391.87 | | 195.04 | 426.64 | | | | 256.00 | | 84.50 | 195.93 | | | | | | | 40 | | 17.5 | | | | 40 | 8 | | | | | | 49.50 | 1,206.79 | 24.38 | 621.68 | 560.87 | 115.80 | 280.43 | 60.81 | Linton, James M | | Linton, James M | -184.63 |
| 7303 | 8/24/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 111.96 | | | | | 121.90 | | | | 256.00 | | | | 55.98 | | | | | 40 | | 5 | | | | 40 | 8 | | | | | | 37.00 | 902.04 | 24.38 | 121.90 | 111.96 | | 55.98 | | Linton, James M | | Linton, James M | 9.94 |
| 7304 | 8/31/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 179.14 | | | | | 195.04 | | | | 512.00 | | | | 89.57 | | | | | 40 | | 8 | | | | 40 | 16 | | | | | | 48.00 | 1,170.22 | 24.38 | 195.04 | 179.14 | | 89.57 | | Linton, James M | | Linton, James M | 7.95 |
| 7305 | 9/7/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 179.14 | | | | | 195.04 | | | | 169.00 | | | | 89.57 | | | | | 40 | | 8 | | | | 40 | | | | | | | 48.00 | 1,170.22 | 24.38 | 195.04 | 179.14 | | 89.57 | | Linton, James M | | Linton, James M | 7.95 |
| 7306 | 9/14/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 61.58 | | | | | 67.04 | | | | 256.00 | | | | 30.79 | | | | | 40 | | 2.75 | | | | 40 | 8 | | | | | | 42.75 | 1,042.23 | 24.38 | 67.04 | 61.58 | 33.52 | 30.79 | 5.46 | Linton, James M | | Linton, James M | 2.73 |
| 7307 | 9/21/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 40 | 16 | | | | | | 40.00 | 975.18 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7308 | 9/28/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | | | | 24.38 | | | | 384.00 | | | | | | | | | 40 | | | | | | 40 | 12 | | | | | | 33.00 | 804.52 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7309 | 10/5/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 40 | 12 | | | | | | 32.00 | 780.15 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7310 | 10/12/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 256.00 | 169.00 | | | | | | | | 40 | | 1 | | | | 40 | 8 | | | | | | 33.00 | 804.52 | 24.38 | 24.38 | 22.39 | | 11.20 | | Linton, James M | | Linton, James M | -11.20 |
| 7311 | 10/19/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 236.12 | | | | | 255.99 | | | | 384.00 | | | | 117.56 | | | | | 40 | | 10.5 | | | | 40 | | | | | | | 50.50 | 1,231.17 | 24.38 | 255.99 | 235.12 | 127.99 | 117.56 | 20.86 | Linton, James M | | Linton, James M | 10.43 |
| 7312 | 10/26/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | | | | 24.38 | | | | | | | | 11.20 | | | | | 40 | | | | | | 40 | 24 | | | | | | 17.00 | 414.45 | 24.38 | 24.38 | 22.39 | | 11.20 | | Linton, James M | | Linton, James M | -11.20 |
| 7313 | 11/2/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 40 | 8 | | | | | | 32.00 | 780.15 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7314 | 11/9/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | | | | 24.38 | | | | | | | | 11.20 | | | | | 40 | | 1 | | | | 40 | 16 | | | | | | 17.00 | 414.45 | 24.38 | 24.38 | 22.39 | | 11.20 | | Linton, James M | | Linton, James M | -11.20 |
| 7315 | 11/16/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | | | | 24.38 | | | | 640.00 | 128.00 | 169.00 | | 11.20 | | | | | 40 | | 1 | | | | 40 | 20 | | 8 | | | | 37.00 | 932.52 | 25.20 | 152.38 | 150.39 | | 11.20 | | Linton, James M | | Linton, James M | -11.20 |
| 7316 | 11/23/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 40 | 16 | | | | | | 32.00 | 780.15 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7317 | 11/30/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | 169.00 | | | 195.04 | | | | | | | 338.00 | 84.50 | | | | | | | | 40 | | 8 | | | | 40 | 18 | | | | | | 24.00 | 585.11 | 24.38 | 195.04 | 169.00 | 84.50 | | 26.04 | Linton, James M | | Linton, James M | -84.50 |
| 7318 | 12/7/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | | | | 24.38 | | | | 384.00 | 512.00 | | | 11.20 | | | | | 40 | | | | | | 40 | 12 | | | | | | 41.00 | 999.56 | 24.38 | 24.38 | 22.39 | | | 12.19 | Linton, James M | | Linton, James M | 0.99 |
| 7319 | 12/14/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 40 | 16 | | | | | | 32.00 | 780.15 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7320 | 12/21/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | | | | 24.38 | | | | | | | | 11.20 | | | | | 40 | | | | | | 40 | 16 | | | | | | 17.00 | 414.45 | 24.38 | 24.38 | 22.39 | | 11.20 | | Linton, James M | | Linton, James M | -11.20 |
| 7321 | 12/28/2004 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 384.00 | 169.00 | | | | | | | | 40 | | | | | | 40 | 24 | | 8.00 | | | | 32.00 | 780.15 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7322 | 1/4/2005 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 256.00 | 169.00 | | | | | | | | 40 | | | | | | 40 | 8 | | | | | | 40.00 | 975.18 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7323 | 1/11/2005 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 40 | 8 | | | | | | 32.00 | 780.15 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7324 | 1/18/2005 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 169.00 | | | | | | | | | 40 | | | | | | 40 | | 8 | | | | | 40.00 | 975.18 | 24.38 | | | | | | Linton, James M | | Linton, James M | |
| 7325 | 1/25/2005 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 40 | 16 | | | | | | 32.00 | 780.15 | 24.38 | | | | | | Linton, James M | | Linton, James M | |

| | AM | AN | AO | AQ | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7326 | 2/1/2005 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | 169.00 | | | | | 195.04 | | | | | | | | 64.50 | | | | | | 32 | | 8 | | | | | | | | | | | 40.00 | 975.18 | 24.38 | 195.04 | 169.00 | | 64.50 | | Linton, James M | 26.04 | Linton, James M | -84.50 |
| 7327 | 2/8/2005 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 780.15 | 24.38 | | | | | | Linton, James M | | | |
| 7328 | 2/22/2005 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 179.14 | | | | 195.04 | | | | | | | | 89.57 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.18 | 24.38 | 195.04 | 179.14 | | 89.57 | | Linton, James M | 15.90 | Linton, James M | -89.57 |
| 7329 | 2/22/2005 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 44.79 | | | | 48.76 | | | | | 512.00 | | | | | | | | | 40 | | 2 | | | | 16 | | | | | | | 49.00 | 1,023.94 | 24.38 | 48.76 | 44.79 | 24.38 | 22.39 | | Linton, James M | 3.97 | Linton, James M | 1.99 |
| 7330 | 3/1/2005 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 380.67 | | | | 414.45 | | | | | 512.00 | | | 190.34 | | | | | | 40 | | 17 | | | | | | | | | | | 49.00 | 1,194.60 | 24.38 | 414.45 | 380.67 | 109.71 | 190.34 | | Linton, James M | 33.78 | Linton, James M | -80.63 |
| 7331 | 3/8/2005 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 179.14 | | | | 195.04 | | | | | 384.00 | | | 89.57 | | | | | | 40 | | 8 | | | | 12 | | | | | | | 48.00 | 1,170.22 | 24.38 | 195.04 | 179.14 | 97.52 | 89.57 | | Linton, James M | 15.90 | Linton, James M | 7.95 |
| 7332 | 3/15/2005 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | 256.00 | | | | | | | | | | | | | | 40 | | | | | | 24 | 32 | | | | | | 8.00 | 195.04 | 24.38 | | | #DIV/0! | | | Linton, James M | | | |
| 7333 | 3/22/2005 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | | | | | | | 24 | 32 | | | | | | | | | | | | | | | | | |
| 7334 | 3/29/2005 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 780.15 | 24.38 | | | | | | Linton, James M | | | |
| 7335 | 4/5/2005 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 44.79 | | | | 48.76 | | | | | 128.00 | | | 22.39 | | | | | | 40 | | 2 | | | | 4 | | | | | | | 42.00 | 1,023.94 | 24.38 | 48.76 | 44.79 | 48.76 | 22.39 | | Linton, James M | | Linton, James M | 1.99 |
| 7336 | 4/12/2005 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | | | 24.38 | | | | | 384.00 | | | 11.20 | | | | | | 40 | | 1 | | | | 12 | | | | | | | 41.00 | 999.56 | 24.38 | 24.38 | 22.39 | 24.38 | 11.20 | | Linton, James M | 1.99 | Linton, James M | 0.99 |
| 7337 | 4/19/2005 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | 33.59 | | | | 36.57 | | | | | 512.00 | | 169.00 | 16.79 | | | | | | 40 | | 1.5 | | | | 8 | | | | | | | 41.00 | 818.71 | 24.38 | 36.57 | 33.59 | 24.38 | 16.79 | | Linton, James M | 2.98 | Linton, James M | -16.79 |
| 7338 | 4/26/2005 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 780.15 | 24.38 | | | | | | Linton, James M | | | |
| 7339 | 5/3/2005 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 896.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 780.15 | 24.38 | | | | | | Linton, James M | | | |
| 7340 | 5/10/2005 | Linton, James M | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | 8 | | | | | 32.00 | 780.15 | 24.38 | | | | | | Linton, James M | | | |
| 7341 | 5/17/2005 | Linton, James M | 870.00 | 69.12 | 939.12 | 25.09 | | | | | | | | | | | 128.00 | 128.00 | | | | | | | | 32 | | | | | | | | | | | | | 8.00 | 195.04 | 24.38 | | | | | | Linton, James M | | | |
| 7342 | 5/24/2005 | Linton, James M | 870.00 | 69.12 | 939.12 | 25.09 | | | | | | 128.00 | | | | | | | 174.00 | 17.29 | | | | | | 40 | | 1.5 | | | | 4 | | 4 | | | | | 36.00 | 930.90 | 25.09 | 128.00 | 128.00 | | | | Linton, James M | | | |
| 7343 | 5/31/2005 | Linton, James M | 870.00 | 69.12 | 939.12 | 25.09 | | 34.58 | | | | 37.63 | | | | | | | | 17.29 | | | | | | 40 | | | | | | | | | | | | | 41.50 | 1,041.13 | 25.09 | 37.63 | 34.58 | 18.82 | 17.29 | | Linton, James M | 3.05 | Linton, James M | 1.52 |
| 7344 | 6/7/2005 | Linton, James M | 870.00 | 69.12 | 939.12 | 25.09 | | 46.11 | | | | 50.17 | | | | | | | | 23.06 | | | | | | 40 | | 2 | | | | | | | | | | | 34.00 | 852.97 | 25.09 | 50.17 | 46.11 | | 23.06 | | Linton, James M | 4.06 | Linton, James M | -23.06 |
| 7345 | 6/14/2005 | Linton, James M | 870.00 | 69.12 | 939.12 | 25.09 | | | | | | | | | | | 1,152.00 | | | | | | | | | 32 | | | | | | 36 | | | | | | | 32.00 | 802.80 | 25.09 | | | | | | Linton, James M | | | |
| 7346 | 6/21/2005 | Linton, James M | 870.00 | 69.12 | 939.12 | 25.09 | | 23.06 | | | | 25.06 | | | | | 256.00 | | | 11.53 | | | | | | 40 | | 1 | | | | 8 | | 8 | | | | | 25.00 | 627.19 | 25.09 | 25.06 | 23.06 | 12.54 | 11.53 | | Linton, James M | 2.03 | Linton, James M | -11.53 |
| 7347 | 6/28/2005 | Linton, James M | 870.00 | 69.12 | 939.12 | 25.09 | | 23.06 | | | | 25.06 | | | | | | | | 11.53 | | | | | | 40 | | 1 | | | | | | | | | | | 24.00 | 1,028.59 | 25.09 | 25.06 | 23.06 | 12.54 | 11.53 | | Linton, James M | 2.03 | Linton, James M | 1.02 |
| 7349 | 7/5/2005 | Linton, James M | 885.60 | 76.92 | 962.52 | 25.71 | | | | | | | | | | | | | 179.20 | 11.53 | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,039.62 | 25.99 | | | | | | Linton, James M | | | |
| 7350 | 7/12/2005 | Linton, James M | 896.00 | 76.92 | 972.92 | 25.99 | | | | | | | | | | | 640.00 | | | | | | | | | 32 | | | | | | 20 | | | | | | | 32.00 | 831.69 | 25.99 | | | | | | Linton, James M | | | |
| 7351 | 7/19/2005 | Linton, James M | 896.00 | 76.92 | 972.92 | 25.99 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | 12 | | | | | | | 32.00 | 831.69 | 25.99 | | | | | | Linton, James M | | | |
| 7352 | 7/26/2005 | Linton, James M | 896.00 | 76.92 | 972.92 | 25.99 | | | | | | | | | | | 640.00 | | | | | | | | | 32 | | | | | | 20 | | 8 | | | | | 32.00 | 831.69 | 25.99 | | | | | | Linton, James M | | | |
| 7353 | 8/2/2005 | Linton, James M | 896.00 | 76.92 | 972.92 | 25.99 | | 23.74 | | | | 25.99 | | | | | 256.00 | | | 11.87 | | | | | | 40 | | 1 | | | | 8 | | | | | | | 33.00 | 857.68 | 25.99 | 25.99 | 23.74 | | 11.87 | | Linton, James M | 2.25 | Linton, James M | -11.87 |
| 7354 | 8/9/2005 | Linton, James M | 896.00 | 76.92 | 972.92 | 25.99 | | 23.74 | | | | 25.99 | | | | | | | | 11.87 | | | | | | 40 | | 1 | | | | | | | | | | | 41.00 | 1,065.61 | 25.99 | 25.99 | 23.74 | 13.00 | 11.87 | | Linton, James M | 2.25 | Linton, James M | 1.12 |
| 7355 | 8/16/2005 | Linton, James M | 896.00 | 76.92 | 972.92 | 25.99 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,039.62 | 25.99 | | | | | | Linton, James M | | | |
| 7356 | 8/23/2005 | Linton, James M | 896.00 | 76.92 | 972.92 | 25.99 | | 35.62 | | | | 38.99 | | | | | | | | 17.81 | | | | | | 40 | | 1.5 | | | | 16 | | 16 | | | | | 24.00 | 623.77 | 25.99 | 38.99 | 35.62 | | 17.81 | | Linton, James M | 3.37 | Linton, James M | -17.81 |
| 7357 | 8/30/2005 | Linton, James M | 896.00 | 76.92 | 972.92 | 25.99 | | 59.36 | | | | 64.98 | | | | | 512.00 | | 179.20 | 29.68 | | | | | | 40 | | 2.5 | | | | 12 | | | | | | | 54.50 | 1,239.62 | 25.99 | 64.98 | 59.36 | | 29.68 | | Linton, James M | 5.62 | Linton, James M | -29.68 |
| 7358 | 9/6/2005 | Linton, James M | 896.00 | 76.92 | 972.92 | 25.99 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,039.62 | 25.99 | | | | | | Linton, James M | | | |
| 7359 | 9/13/2005 | Linton, James M | 896.00 | 76.92 | 972.92 | 25.99 | | 23.74 | | | | 25.99 | | | | | 256.00 | | | 11.87 | | | | | | 40 | | 1 | | | | 8 | | | | | | | 33.00 | 857.68 | 25.99 | 25.99 | 23.74 | | 11.87 | | Linton, James M | 2.25 | Linton, James M | -11.87 |
| 7360 | 9/20/2005 | Linton, James M | 896.00 | 76.92 | 972.92 | 25.99 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | 40.00 | 1,039.62 | 25.99 | | | | | | Linton, James M | | | |
| 7361 | 9/27/2005 | Linton, James M | 896.00 | 76.92 | 972.92 | 25.99 | | | | | | | | | | | 768.00 | | | | | | | | | 32 | | | | | | 24 | | | | | | | 32.00 | 831.69 | 25.99 | | | | | | Linton, James M | | | |
| 7362 | 10/4/2005 | Linton, James M | 896.00 | 76.92 | 972.92 | 25.99 | | 23.74 | | | | 25.99 | | | | | 768.00 | | 179.20 | 11.87 | | | | | | 40 | | 1 | | | | | | | | | | | 33.00 | 857.68 | 25.99 | 25.99 | 23.74 | | 11.87 | | Linton, James M | 2.25 | Linton, James M | -11.87 |
| 7363 | 10/11/2005 | Linton, James M | 896.00 | 76.92 | 972.92 | 25.99 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | 16 | | | | | | | 32.00 | 831.69 | 25.99 | | | | | | Linton, James M | | | |
| 7364 | 10/18/2005 | Linton, James M | 896.00 | 76.92 | 972.92 | 25.99 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | 24 | | | | | 40.00 | 1,039.62 | 25.99 | | | | | | Linton, James M | | | |
| 7365 | 10/25/2005 | Linton, James M | 896.00 | 76.92 | 972.92 | 25.99 | | | | | | | | | | | 640.00 | | | | | | | | | 16 | | | | | | | | | | | | | 16.00 | 415.85 | 25.99 | | | | | | Linton, James M | | | |
| 7366 | 11/1/2005 | Linton, James M | 896.00 | 76.92 | 972.92 | 25.99 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,039.62 | 25.99 | | | | | | Linton, James M | | | |
| | 11/8/2005 | Linton, James M | 896.00 | 76.92 | 972.92 | 25.99 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | 12 | | 8 | | | | | 32.00 | 831.69 | 25.99 | | | | | | Linton, James M | | | |

| AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7367 | 11/15/2005 | 896.00 | 76.92 | 972.92 | 25.99 | | | | | | | | | | | 256.00 | 179.20 | | | | | | | 40 | | | | | | 8 | | | 16 | | | | 24.00 | 623.77 | 25.99 | | | | | | Linton, James M | Linton, James M | | |
| 7368 | 11/22/2005 | 896.00 | 76.92 | 972.92 | 25.99 | | 23.74 | | | | | 25.99 | | | | 512.00 | | | 11.87 | | | | | 40 | | 1 | | | | 16 | | | 8 | | | | 25.00 | 649.76 | 25.99 | 25.99 | 23.74 | | 11.87 | | Linton, James M | | 2.25 | -11.87 |
| 7369 | 11/29/2005 | 896.00 | 76.92 | 972.92 | 25.99 | | | | | | | | | | | 512.00 | 358.40 | | | | | | | 32 | | | | | | 16 | | 32 | | | | | | | #DIV/0! | | | | | | Linton, James M | | | |
| 7370 | 12/6/2005 | 896.00 | 76.92 | 972.92 | 25.99 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,039.62 | 25.99 | | | | | | Linton, James M | | | |
| 7371 | 12/13/2005 | 896.00 | 76.92 | 972.92 | 25.99 | | | | | | | | | | | | | 89.60 | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 831.69 | 25.99 | | | | | | Linton, James M | | | |
| 7372 | 12/20/2005 | 896.00 | 76.92 | 972.92 | 25.99 | 179.20 | | | | | | | | | | 384.00 | | | | | | | | 40 | | 8 | | | | | | | 8 | | | | 40.00 | 1,039.62 | 25.99 | 207.92 | 179.20 | | 89.60 | | Linton, James M | | 28.72 | -89.60 |
| 7373 | 12/27/2005 | 896.00 | 76.92 | 972.92 | 25.99 | | | 207.92 | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | 12 | | 32 | | | | | 8.00 | 207.92 | 25.99 | | | | | | Linton, James M | | | |
| 7374 | 1/3/2006 | 896.00 | 76.92 | 972.92 | 25.99 | | | | | | | | | | | 384.00 | 179.20 | | | | | | | 40 | | | | | | 12 | | | | | | | 32.00 | 831.69 | 25.99 | | | | | | Linton, James M | | | |
| 7375 | 1/10/2006 | 896.00 | 76.92 | 972.92 | 25.99 | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | 16 | | | | | | | 32.00 | 831.69 | 25.99 | | | | | | Linton, James M | | | |
| 7376 | 1/17/2006 | 896.00 | 76.92 | 972.92 | 25.99 | | | | | | | | | | | 256.00 | 179.20 | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,039.62 | 25.99 | | | | | | Linton, James M | | | |
| 7377 | 1/24/2006 | 896.00 | 76.92 | 972.92 | 25.99 | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | 8 | | | | 32.00 | 831.69 | 25.99 | | | | | | Linton, James M | | | |
| 7378 | 1/31/2006 | 896.00 | 76.92 | 972.92 | 25.99 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 831.69 | 25.99 | | | | | | Linton, James M | | | |
| 7379 | 2/7/2006 | 896.00 | 76.92 | 972.92 | 25.99 | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,039.62 | 25.99 | | | | | | Linton, James M | | | |
| 7380 | 2/14/2006 | 896.00 | 76.92 | 972.92 | 25.99 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | 8 | | | | | | | 24.00 | 623.77 | 25.99 | | | | | | Linton, James M | | | |
| 7381 | 2/21/2006 | 896.00 | 76.92 | 972.92 | 25.99 | | 23.74 | | | | | 25.99 | | | | | 179.20 | | 11.87 | | | | | 32 | | 1 | | | | 8 | | 8 | | | | | 33.00 | 857.68 | 25.99 | 25.99 | 23.74 | | 11.87 | | Linton, James M | | 2.25 | -11.87 |
| 7382 | 2/28/2006 | 896.00 | 76.92 | 972.92 | 25.99 | | 23.74 | | 89.60 | | 25.99 | | 103.96 | 256.00 | | | 11.87 | | | | 44.80 | | | 32 | | 1 | | | 4 | 8 | | 8 | | | | | 32.00 | 857.68 | 25.99 | 129.95 | 113.34 | | 56.67 | | Linton, James M | | 16.61 | -56.67 |
| 7383 | 3/7/2006 | 896.00 | 76.92 | 972.92 | 25.99 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | 8 | | | 8 | | | | 32.00 | 831.69 | 25.99 | | | | | | Linton, James M | | | |
| 7384 | 3/14/2006 | 896.00 | 76.92 | 972.92 | 25.99 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,039.62 | 25.99 | | | | | | Linton, James M | | | |
| 7385 | 3/21/2006 | 537.60 | 55.42 | 593.02 | 15.84 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | | | | | | | | | | | | | | | Linton, James M | | | |
| 7386 | 9/18/2001 | 773.00 | 171.52 | 944.52 | 25.23 | 77.30 | | | 100.93 | | | | | | | 216.00 | | 38.65 | | | | | 40 | 4 | | | | | 8 | | | | | | 44.00 | 1,110.20 | 25.23 | 100.93 | 77.30 | 50.46 | 38.65 | | McDonnell, Douglas M | 23.63 | McDonnell, Douglas M | 11.81 |
| 7387 | 9/25/2001 | 773.00 | 171.52 | 944.52 | 25.23 | 77.30 | | | 100.93 | | | | | | | 216.00 | | 38.65 | | | | | 40 | 4 | | | | | 8 | | | | | | 36.00 | 908.34 | 25.23 | 100.93 | 77.30 | 50.46 | 38.65 | | McDonnell, Douglas M | | McDonnell, Douglas M | -38.65 |
| 7388 | 10/2/2001 | 773.00 | 171.52 | 944.52 | 25.23 | | | 199.72 | | 81.94 | | 246.01 | | 100.93 | | 540.00 | | | 99.86 | | 40.97 | | | 32 | | 9.75 | | 4 | | 20 | | | | | | 45.75 | 1,154.35 | 25.23 | 346.94 | 281.66 | 72.54 | 140.83 | | McDonnell, Douglas M | 65.27 | McDonnell, Douglas M | -68.29 |
| 7389 | 10/9/2001 | 773.00 | 171.52 | 944.52 | 25.23 | | | | | | | 18.92 | | | | 324.00 | | 154.60 | 7.66 | | | | | 32 | 8 | 0.75 | | | | 12 | | | | | 8 | 32.75 | 826.34 | 25.23 | 220.76 | 169.96 | | 84.98 | | McDonnell, Douglas M | | McDonnell, Douglas M | -84.98 |
| 7390 | 10/16/2001 | 773.00 | 171.52 | 944.52 | 25.23 | 154.60 | | 163.88 | | | | 201.85 | | | | 324.00 | | | 81.94 | | | | | 40 | 8 | | | | | 8 | | | | | | 48.00 | 1,211.13 | 25.23 | 201.85 | 163.88 | 100.93 | 81.94 | | McDonnell, Douglas M | | McDonnell, Douglas M | 18.99 |
| 7391 | 10/23/2001 | 773.00 | 171.52 | 944.52 | 25.23 | 154.60 | | 163.88 | | | | 201.85 | | | | 216.00 | | | 81.94 | | | | | 40 | 8 | | | | | 8 | | | | | | 56.00 | 1,412.98 | 25.23 | 403.71 | 318.46 | 201.85 | 159.24 | | McDonnell, Douglas M | | McDonnell, Douglas M | 42.62 |
| 7392 | 10/30/2001 | 773.00 | 171.52 | 944.52 | 25.23 | | | | | | | 201.85 | | | | 216.00 | | | 81.94 | | | | | 40 | 8 | | | | | 8 | | | | | | 48.00 | 1,211.12 | 25.23 | 201.85 | 163.88 | 100.93 | 81.94 | | McDonnell, Douglas M | | McDonnell, Douglas M | 18.99 |
| 7393 | 11/6/2001 | 773.00 | 171.52 | 944.52 | 25.23 | | | 51.21 | | | | 50.46 | | | | 216.00 | | | 25.61 | | | | | 40 | | 2.5 | | | | 10 | | | | | | 50.50 | 1,288.35 | 25.51 | 279.08 | 267.21 | 133.94 | 25.61 | | McDonnell, Douglas M | | McDonnell, Douglas M | 108.33 |
| 7394 | 11/13/2001 | 773.00 | 171.52 | 944.52 | 25.23 | | | 40.97 | | | | 50.46 | | | | 108.00 | 154.60 | | 20.48 | | | | | 32 | | 2 | | | | 4 | | | | | | 34.00 | 857.88 | 25.23 | 50.46 | 40.97 | | 20.48 | | McDonnell, Douglas M | | McDonnell, Douglas M | -20.48 |
| 7395 | 11/20/2001 | 773.00 | 171.52 | 944.52 | 25.23 | | | 40.97 | | | | 50.46 | | | | 684.00 | | | 20.48 | | | | | 32 | | 2 | | | | 4 | | | | | | 34.00 | 857.88 | 25.23 | 50.46 | 40.97 | | 20.48 | | McDonnell, Douglas M | | McDonnell, Douglas M | -20.48 |
| 7396 | 11/27/2001 | 773.00 | 171.52 | 944.52 | 25.23 | | | | | | | | | | | 324.00 | 386.50 | | | | | 77.30 | | 32 | 4 | 1 | | | | 12 | | | | | | 32.00 | 801.41 | 25.23 | | | | | | McDonnell, Douglas M | | McDonnell, Douglas M | -77.30 |
| 7397 | 12/4/2001 | 773.00 | 171.52 | 944.52 | 25.23 | 77.30 | | 20.48 | | | 100.93 | 201.85 | | | | 432.00 | | 38.65 | | | | | | 40 | 4 | 1 | | | | 16 | | | | | | 37.00 | 933.57 | 25.23 | 126.16 | 97.78 | | | | McDonnell, Douglas M | 28.37 | McDonnell, Douglas M | -48.89 |
| 7398 | 12/11/2001 | 773.00 | 171.52 | 944.52 | 25.23 | | | 163.88 | | | | 201.85 | | | | 216.00 | | | 81.94 | | | | | 40 | 8 | | | | | 16 | | 8 | | | | 56.00 | 1,427.12 | 25.48 | 417.85 | 379.88 | 203.87 | 81.94 | | McDonnell, Douglas M | | McDonnell, Douglas M | 121.94 |
| 7399 | 12/18/2001 | 773.00 | 171.52 | 944.52 | 25.23 | | | 20.48 | | | | 50.46 | | | | 108.00 | | | 10.24 | | | | | | 40 | | 1 | | | | 20 | | 8 | | | | 41.00 | 1,036.31 | 25.28 | 70.94 | 25.23 | 20.48 | 10.24 | | McDonnell, Douglas M | | McDonnell, Douglas M | -10.24 |
| 7400 | 12/25/2001 | 773.00 | 171.52 | 944.52 | 25.23 | | | 35.85 | | | | 44.16 | | | | 432.00 | | | 17.92 | | | | | 40 | | | | | | 16 | | | | | | 37.75 | 959.57 | 25.42 | 152.16 | 143.85 | | | | McDonnell, Douglas M | | McDonnell, Douglas M | -17.92 |
| 7401 | 1/1/2002 | 773.00 | 171.52 | 944.52 | 25.23 | | | 81.94 | | | | 201.85 | | | | 540.00 | | | 40.97 | | | | | 40 | 4 | | | | | 8 | | | | | | 44.00 | 1,110.02 | 25.23 | 201.85 | 163.88 | | 40.97 | | McDonnell, Douglas M | | McDonnell, Douglas M | -18.99 |
| 7402 | 1/8/2002 | 773.00 | 171.52 | 944.52 | 25.23 | | | 15.36 | | | | 18.92 | | | | 432.00 | | | 7.68 | | | | | 40 | | 1 | | | | 16 | | | | | | 40.75 | 1,028.10 | 25.30 | 18.92 | 15.36 | 9.46 | 7.68 | | McDonnell, Douglas M | | McDonnell, Douglas M | 1.78 |
| 7403 | 1/15/2002 | 773.00 | 171.52 | 944.52 | 25.23 | | | 71.70 | | | | 88.31 | | | | 432.00 | | | 35.85 | | | | | 40 | | | | | | 16 | | 8 | | | | 34.50 | 895.73 | 25.30 | 88.31 | 71.70 | | 35.85 | | McDonnell, Douglas M | | McDonnell, Douglas M | -35.85 |
| 7404 | 1/22/2002 | 773.00 | 171.52 | 944.52 | 25.23 | | | 20.48 | | | | 50.46 | | | | 108.00 | 154.60 | | 10.24 | | | | | 40 | | 1 | | | | 20 | | | | | | 41.00 | 1,034.50 | 25.23 | 25.23 | 20.48 | 12.62 | 10.24 | | McDonnell, Douglas M | | McDonnell, Douglas M | 2.37 |
| 7405 | 1/29/2002 | 773.00 | 171.52 | 944.52 | 25.23 | | | 189.46 | | | | 233.39 | | | | 540.00 | | | 94.74 | | | | | 40 | 8 | | | | | 8 | | | | | | 49.25 | 1,242.66 | 25.23 | 233.39 | 189.46 | 116.70 | 94.74 | | McDonnell, Douglas M | 43.91 | McDonnell, Douglas M | 21.96 |
| 7406 | 2/5/2002 | 773.00 | 171.52 | 944.52 | 25.23 | | | 10.24 | | | | 12.62 | | | | 108.00 | | | 5.12 | | | | | 32 | | 0.5 | | | | 4 | | | | | | 32.50 | 820.03 | 25.23 | 12.62 | 10.24 | | 5.12 | | McDonnell, Douglas M | | McDonnell, Douglas M | -5.12 |
| 7407 | 2/12/2002 | 773.00 | 171.52 | 944.52 | 25.23 | | | 194.60 | | | | 239.70 | | | | 108.00 | | | 97.30 | | | | | 32 | | 9.5 | | | | 4 | | | | | | 41.50 | 1,047.12 | 25.23 | 239.70 | 194.60 | 18.92 | 97.30 | | McDonnell, Douglas M | | McDonnell, Douglas M | -78.38 |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7408 | 2/19/2002 | McDonnell, Douglas M | 773.00 | 171.52 | 944.52 | 25.23 | 77.30 | 194.60 | | | | 100.93 | 239.70 | | | | 216.00 | | 154.60 | 38.65 | 97.30 | | | | | 40 | | 9.5 | | | | 8 | | | | | | | 53.50 | 1,349.90 | 25.23 | 340.63 | 271.90 | 170.31 | 135.95 | | McDonnell, Douglas M | 68.73 | McDonnell, Douglas M | 34.36 |
| 7409 | 2/26/2002 | McDonnell, Douglas M | 773.00 | 171.52 | 944.52 | 25.23 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,009.27 | 25.23 | | | | | | McDonnell, Douglas M | | | |
| 7410 | 3/5/2002 | McDonnell, Douglas M | 773.00 | 171.52 | 944.52 | 25.23 | | 5.12 | | | | | 6.31 | | | | 108.00 | | | | 2.56 | | | | | 40 | | 0.25 | | | | 4 | | | | | | | 40.25 | 1,015.58 | 25.23 | 6.31 | 5.12 | 3.15 | 2.56 | | McDonnell, Douglas M | 1.19 | McDonnell, Douglas M | 0.59 |
| 7411 | 3/12/2002 | McDonnell, Douglas M | 773.00 | 171.52 | 944.52 | 25.23 | 154.60 | 327.75 | 77.30 | | | 100.93 | 403.71 | 100.93 | | | 216.00 | | 38.65 | 163.88 | 38.65 | | | | | 32 | 4 | 16 | | | | 4 | | 8 | | | | | 40.75 | 1,412.98 | 25.23 | 605.56 | 605.56 | 482.35 | 201.85 | | McDonnell, Douglas M | 50.81 | McDonnell, Douglas M | 25.05 |
| 7412 | 3/19/2002 | McDonnell, Douglas M | 773.00 | 171.52 | 944.52 | 25.23 | | 215.09 | | | | | 264.93 | | | | 216.00 | 108.00 | | | 107.54 | | | | | 40 | 8 | 10.5 | | | | 8 | | | | | | | 46.50 | 1,180.35 | 25.23 | 372.93 | 323.00 | 82.50 | 107.54 | | McDonnell, Douglas M | 49.85 | McDonnell, Douglas M | 25.05 |
| 7413 | 3/26/2002 | McDonnell, Douglas M | 773.00 | 171.52 | 944.52 | 25.23 | 77.30 | 327.75 | 77.30 | | | 100.93 | 403.71 | 100.93 | | | 216.00 | | 38.65 | 163.88 | 38.65 | | | | | 32 | 4 | 16 | | | | 4 | | | | | | | 56.00 | 1,412.98 | 25.23 | 605.56 | 605.56 | 482.35 | 201.85 | | McDonnell, Douglas M | 123.21 | McDonnell, Douglas M | 39.32 |
| 7414 | 4/2/2002 | McDonnell, Douglas M | 773.00 | 171.52 | 944.52 | 25.23 | | 30.73 | | | | | 37.85 | | | | 108.00 | | | | 15.36 | | | | | 32 | 4 | 1.5 | | | | 4 | | | | | | | 41.50 | 1,047.12 | 25.23 | 37.85 | 30.73 | 18.92 | 15.36 | | McDonnell, Douglas M | 7.12 | McDonnell, Douglas M | 3.56 |
| 7415 | 4/9/2002 | McDonnell, Douglas M | 773.00 | 171.52 | 944.52 | 25.23 | | 97.30 | | | | | 119.85 | | | | 108.00 | | | | 48.65 | | | | | 32 | | 4.75 | | | | 4 | | | | | | | 44.75 | 1,129.12 | 25.23 | 119.85 | 119.85 | 97.30 | 59.93 | | McDonnell, Douglas M | 22.55 | McDonnell, Douglas M | 11.27 |
| 7416 | 4/16/2002 | McDonnell, Douglas M | 773.00 | 171.52 | 944.52 | 25.23 | | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | 24 | | | | | 16.00 | 403.71 | 25.23 | | | | | | McDonnell, Douglas M | | | |
| 7417 | 4/23/2002 | McDonnell, Douglas M | 773.00 | 171.52 | 944.52 | 25.23 | | | | | | | | | | | | | | | | | | | | 4 | | | | | | | | 8 | | | | | 32.00 | 807.41 | 25.23 | | | | | | McDonnell, Douglas M | | | |
| 7418 | 4/30/2002 | McDonnell, Douglas M | 820.00 | 197.32 | 1,017.32 | 27.18 | | 10.24 | | 81.94 | | | 12.62 | 100.93 | | | 360.00 | 240.00 | | | 5.12 | 40.97 | | | | 32 | | 0.5 | | | | 4 | 16 | 8 | 8 | | | | 20.50 | 517.25 | 27.18 | 173.54 | 173.54 | 92.18 | | | McDonnell, Douglas M | 21.36 | McDonnell, Douglas M | -46.09 |
| 7419 | 5/7/2002 | McDonnell, Douglas M | 820.00 | 197.32 | 1,017.32 | 27.18 | | | | | | | | | | | 360.00 | 240.00 | | | | | | | | 40 | | | | | | 12 | 6 | | | | | | 40.00 | 1,069.05 | 27.18 | | | | | | McDonnell, Douglas M | | | |
| 7420 | 5/14/2002 | McDonnell, Douglas M | 820.00 | 197.32 | 1,017.32 | 27.18 | | | | | | | | | | | 480.00 | | | | | | | | | 16 | | | | | | 8 | | | | | | | 16.00 | 869.65 | 27.18 | | | | | | McDonnell, Douglas M | | | |
| 7421 | 5/21/2002 | McDonnell, Douglas M | 820.00 | 197.32 | 1,017.32 | 27.18 | | 10.87 | | | | | 13.59 | | | | 360.00 | | | | 5.43 | | | | | 40 | | 0.5 | | | | 12 | | | | | | | 24.50 | 665.82 | 27.18 | 13.59 | 10.87 | 5.43 | 5.43 | | McDonnell, Douglas M | 2.72 | McDonnell, Douglas M | -5.43 |
| 7422 | 5/28/2002 | McDonnell, Douglas M | 820.00 | 197.32 | 1,017.32 | 27.18 | | 16.30 | | 86.92 | | | 20.38 | 108.71 | | | 360.00 | | 164.00 | | 8.15 | 43.46 | | | | 40 | | 0.75 | | | | 12 | | 8 | | | | | 44.75 | 216.15 | 27.18 | 129.09 | 129.09 | 103.22 | 64.54 | | McDonnell, Douglas M | 25.87 | McDonnell, Douglas M | 12.94 |
| 7423 | 6/4/2002 | McDonnell, Douglas M | 820.00 | 197.32 | 1,017.32 | 27.18 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 28.00 | 704.93 | 27.18 | | | | | | McDonnell, Douglas M | | | |
| 7424 | 6/11/2002 | McDonnell, Douglas M | 820.00 | 197.32 | 1,017.32 | 27.18 | | 21.73 | | | | | 43.46 | | | | 720.00 | | | | 13.58 | 43.46 | | | | 40 | 2 | 1.25 | | | | 4 | | | | | | | 37.25 | 1,012.32 | 27.18 | 142.66 | 142.66 | 114.08 | 57.04 | | McDonnell, Douglas M | 28.59 | McDonnell, Douglas M | 28.59 |
| 7425 | 6/18/2002 | McDonnell, Douglas M | 820.00 | 197.32 | 1,017.32 | 27.18 | | 43.46 | | | | | 54.35 | | | | 720.00 | | | | 21.73 | 43.46 | | | | 40 | 2 | 2 | | | | 24 | | | | | | | 30.00 | 815.29 | 27.18 | 163.06 | 163.06 | 130.38 | 65.19 | | McDonnell, Douglas M | 32.68 | McDonnell, Douglas M | -65.19 |
| 7426 | 6/25/2002 | McDonnell, Douglas M | 820.00 | 197.32 | 1,017.32 | 27.18 | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 12.00 | 1,087.06 | 27.18 | | | | | | McDonnell, Douglas M | | | |
| 7427 | 7/2/2002 | McDonnell, Douglas M | 830.00 | 202.82 | 1,032.82 | 27.59 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,053.62 | 27.59 | | | | | | McDonnell, Douglas M | | | |
| 7428 | 7/9/2002 | McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | 84.50 | 89.57 | | | | | 112.29 | | | | 169.00 | | | 42.25 | 44.79 | | | | | 40 | 4 | | | | | 8 | | | | | | | 48.00 | 1,347.53 | 28.07 | 224.59 | 174.07 | 112.29 | 87.04 | | McDonnell, Douglas M | 50.52 | McDonnell, Douglas M | -9.94 |
| 7429 | 7/16/2002 | McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 38.19 | | | | | 49.13 | | | | 240.00 | | | | 19.59 | | | | | 40 | | 1.75 | | | | 8 | | | | | | | 33.75 | 947.48 | 28.07 | 49.13 | 49.13 | 38.19 | 19.10 | | McDonnell, Douglas M | 9.94 | McDonnell, Douglas M | -19.59 |
| 7430 | 7/23/2002 | McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 61.58 | | | | | 77.20 | | | | 480.00 | 240.00 | | 42.25 | 30.79 | | | | | 32 | | 2.75 | | | | 12 | | 8 | | | | | 42.75 | 1,215.55 | 28.07 | 301.58 | 301.58 | 30.79 | 15.62 | | McDonnell, Douglas M | 15.62 | McDonnell, Douglas M | 26.54 |
| 7431 | 7/30/2002 | McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | 84.50 | 89.57 | | | | | 112.29 | 112.29 | | | 480.00 | 240.00 | | | 44.79 | | | | | 32 | 4 | | | | | 16 | | | | | | | 48.00 | 1,362.94 | 28.07 | 454.59 | 464.59 | 414.07 | 113.58 | | McDonnell, Douglas M | 57.04 | McDonnell, Douglas M | 28.52 |
| 7432 | 8/6/2002 | McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 22.39 | | | | | 28.07 | | | | 480.00 | | | | 11.20 | | | | | 40 | | 1 | | | | 16 | | | | | | | 28.00 | 286.09 | 28.07 | 112.29 | 112.29 | 89.57 | 44.79 | | McDonnell, Douglas M | 5.68 | McDonnell, Douglas M | 2.84 |
| 7433 | 8/13/2002 | McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 35.76 | | 89.57 | | | 44.79 | | | | 480.00 | | | | 11.20 | 44.79 | | | | 40 | | 1.75 | | | | 4 | | | | | | | 28.00 | 786.09 | 28.07 | 112.29 | 112.29 | 89.57 | 44.79 | | McDonnell, Douglas M | 22.72 | McDonnell, Douglas M | -44.79 |
| 7434 | 8/20/2002 | McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 11.20 | | | | | 14.04 | | | | | | | | 5.60 | | | | | 40 | | 0.5 | | | | | 16 | | 24 | | | | 16.50 | 463.21 | 28.07 | 14.04 | 14.04 | 11.20 | 5.60 | | McDonnell, Douglas M | 5.62 | McDonnell, Douglas M | -5.60 |
| 7435 | 8/27/2002 | McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 179.14 | | | | | 224.59 | | | | | | | | 89.57 | | | | | 40 | 4 | | | | | 16 | | 8 | | | | | 40.00 | 1,122.94 | 28.07 | 224.59 | 224.59 | 179.14 | 89.57 | | McDonnell, Douglas M | 45.45 | McDonnell, Douglas M | -89.57 |
| 7436 | 9/3/2002 | McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 33.59 | | 84.50 | | | 42.11 | 112.29 | | | 480.00 | | | 5.60 | 42.25 | | | | | 32 | 5 | | | | | 16 | | | | | | | 41.50 | 1,186.46 | 28.07 | 282.11 | 273.59 | 21.33 | 16.79 | | McDonnell, Douglas M | 8.52 | McDonnell, Douglas M | 30.63 |
| 7437 | 9/10/2002 | McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 11.20 | | 84.50 | | | 14.04 | 112.29 | | | 480.00 | | | | 5.60 | 42.25 | | | | 32 | 5 | 0.5 | 4 | | | 20 | 12 | | | | | | 36.50 | 1,024.68 | 28.07 | 126.33 | 95.70 | 47.85 | | | McDonnell, Douglas M | 30.63 | McDonnell, Douglas M | -47.85 |
| 7438 | 9/17/2002 | McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 11.20 | | | | | 14.04 | | | | 600.00 | 360.00 | | | 5.60 | | | | | 20 | | 0.5 | | | | 12 | | 16 | | | | | 24.50 | 1,258.35 | 28.07 | 360.00 | 360.00 | 360.00 | 57.20 | | McDonnell, Douglas M | 57.20 | McDonnell, Douglas M | |
| 7439 | 9/24/2002 | McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | | | | | | | | | | 600.00 | 360.00 | | | | | | | | 16 | | | | | | 8 | | 8 | | | | | 24.50 | 887.80 | 28.07 | 360.00 | 360.00 | 360.00 | 57.20 | | McDonnell, Douglas M | 2.84 | McDonnell, Douglas M | -5.60 |
| 7440 | 10/1/2002 | McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 11.20 | | | | | 14.04 | | | | 240.00 | | | | 5.60 | | | | | 40 | | 0.5 | | | | 8 | | | | | | | 24.50 | 687.80 | 28.07 | 14.04 | 14.04 | 11.20 | 5.60 | | McDonnell, Douglas M | 2.84 | McDonnell, Douglas M | -5.60 |
| 7441 | 10/8/2002 | McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | 184.74 | | | | | | 231.61 | | | | 480.00 | | | | 92.37 | | | | | 40 | | 6.25 | | | | 8 | | 8 | | | | | 40.25 | 1,129.96 | 28.07 | 231.61 | 231.61 | 184.74 | 92.37 | | McDonnell, Douglas M | 46.87 | McDonnell, Douglas M | -92.37 |
| 7442 | 10/15/2002 | McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 11.20 | | | | | 14.04 | | | | 240.00 | | 169.00 | | 5.60 | | | | | 40 | | 0.5 | | | | 8 | | | | | | | 14.00 | 687.80 | 28.07 | 14.04 | 14.04 | 11.20 | 5.60 | | McDonnell, Douglas M | 2.84 | McDonnell, Douglas M | -5.60 |
| 7443 | 10/22/2002 | McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 89.57 | | | | | 112.29 | | | | | | | | 44.79 | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,226.24 | 28.07 | 112.29 | 112.29 | 89.57 | 56.15 | | McDonnell, Douglas M | 22.72 | McDonnell, Douglas M | 11.36 |
| 7444 | 11/5/2002 | McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | | | | | | | | | | | | | | | | | | | 40 | 4 | | | | | | | | | | | | 36.00 | 1,018.35 | 28.07 | | | | | | McDonnell, Douglas M | | | |
| 7445 | 11/12/2002 | McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 33.59 | | | | | 42.11 | | | | 169.00 | | | | 16.79 | | | | | 20 | | 1.5 | | | | 4 | | | | | | | 45.50 | 1,285.05 | 28.07 | 162.11 | 162.11 | 153.59 | 7.57 | | McDonnell, Douglas M | 8.52 | McDonnell, Douglas M | 60.87 |
| 7446 | 11/26/2002 | McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 111.96 | | | | | 140.37 | | | | 360.00 | 240.00 | | | 55.98 | | | | | 40 | 4 | | | | | 12 | 8 | 8 | | | | | 45.00 | 1,278.72 | 28.07 | 380.37 | 380.37 | 351.96 | 71.04 | | McDonnell, Douglas M | 28.41 | McDonnell, Douglas M | 12.06 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7449 | 12/3/2002 McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 179.14 | | | | | 224.59 | | | | 240.00 | 240.00 | 422.50 | 89.57 | | | | | | 84.50 | 32 | 40 | 8 | | | | | 8 | | 8 | | | | | 40.00 | 1,138.35 | 28.46 | 464.59 | 419.14 | | 174.07 | McDonnell, Douglas M | 45.45 | McDonnell, Douglas M | | -174.07 |
| 7450 | 12/10/2002 McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | | | | | | | | | | 840.00 | | | | | | | | | 28 | 40 | | | | | | 8 | | | | | | | 32.00 | 898.35 | 28.07 | | | | | McDonnell, Douglas M | | McDonnell, Douglas M | | |
| 7451 | 12/17/2002 McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 11.20 | | | | | 14.04 | | | | 240.00 | | | 5.60 | | | | | | 40 | | 0.5 | | | | | 8 | | | | | | | 40.00 | 1,136.98 | 28.07 | 14.04 | 11.20 | 7.02 | 5.60 | McDonnell, Douglas M | | McDonnell, Douglas M | | 1.42 |
| 7452 | 12/24/2002 McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 268.71 | | | | | 336.88 | | | | 240.00 | | | 134.36 | | | | | | 40 | | 12 | | | | | | | | | | | | 52.00 | 1,459.82 | 28.07 | 336.88 | 268.71 | 168.44 | 134.36 | McDonnell, Douglas M | 68.17 | McDonnell, Douglas M | | -34.09 |
| 7453 | 12/31/2002 McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | | | | | | | | | | 480.00 | 240.00 | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,362.94 | 28.07 | 240.00 | 240.00 | | 113.58 | McDonnell, Douglas M | | McDonnell, Douglas M | | 113.58 |
| 7454 | 1/7/2003 McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 11.20 | | | | | 14.04 | | | | | | 169.00 | 5.60 | | | | | 84.50 | 32 | | 0.5 | | | | | | | | | | | 32.00 | 912.39 | 28.07 | 14.04 | 11.20 | | 5.60 | McDonnell, Douglas M | | McDonnell, Douglas M | | -5.60 |
| 7455 | 1/14/2003 McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | 169.00 | | | | | | 224.59 | | | | 256.00 | | | | | | | | 84.50 | 32 | | | | | | | 8 | | | | | | | 40.00 | 1,122.94 | 28.07 | 224.59 | 169.00 | | 55.59 | McDonnell, Douglas M | | McDonnell, Douglas M | | -84.50 |
| 7456 | 1/21/2003 McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 190.34 | | | | | 89.57 | 238.62 | 112.29 | | | 128.00 | | 169.00 | 96.17 | | 44.79 | | | | 40 | | 8.5 | 4 | | | 4 | | | | | | | 52.50 | 1,473.86 | 28.07 | 350.92 | 279.91 | | 139.95 | McDonnell, Douglas M | 71.01 | McDonnell, Douglas M | | 35.51 |
| 7457 | 1/28/2003 McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 285.50 | | | | | | 357.94 | | | | 128.00 | | | 142.75 | | | | | | 40 | | 12.75 | | | | | | | | | | | 52.75 | 1,480.88 | 28.07 | 357.94 | 285.50 | 178.97 | 142.75 | McDonnell, Douglas M | 72.43 | McDonnell, Douglas M | | 36.22 |
| 7458 | 2/4/2003 McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 44.79 | | | | | | 56.15 | | | | 256.00 | | | 22.39 | | | | | | 40 | | 2 | | | | | 8 | | | | | | | 26.00 | 729.91 | 28.07 | 56.15 | 44.79 | | 22.39 | McDonnell, Douglas M | | McDonnell, Douglas M | | -22.39 |
| 7459 | 2/11/2003 McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 33.59 | | | | | | 42.11 | | | | | | 512.00 | 16.79 | | | | | | 40 | | 1.5 | | | | | 16 | | | | | | | 41.50 | 1,166.05 | 28.07 | 42.11 | 33.59 | 21.06 | 16.79 | McDonnell, Douglas M | 8.52 | McDonnell, Douglas M | | -4.26 |
| 7460 | 2/18/2003 McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | 169.00 | 11.20 | | | | | 89.57 | 14.04 | 112.29 | | | 128.00 | | 169.00 | 5.60 | | 44.79 | | | 84.50 | 32 | | 0.5 | 4 | | | 4 | 8 | | | | | | 28.50 | 800.12 | 28.07 | 126.33 | 100.77 | | 50.38 | McDonnell, Douglas M | 25.56 | McDonnell, Douglas M | | -50.38 |
| 7461 | 2/25/2003 McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | 169.00 | | | | | | 224.59 | | | | | | 896.00 | | | | | | 84.50 | 32 | | | | | | | | | | | | | 32.00 | 898.35 | 28.07 | 224.59 | 169.00 | | 84.50 | McDonnell, Douglas M | | McDonnell, Douglas M | | -84.50 |
| 7462 | 3/4/2003 McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 22.39 | | | | | | 28.07 | | | | | | | 11.20 | | | | | | 40 | | 1 | | | | | 28 | | | | | | | 40.00 | 1,151.01 | 28.07 | 28.07 | 22.39 | 14.04 | 11.20 | McDonnell, Douglas M | 5.68 | McDonnell, Douglas M | | -8.35 |
| 7463 | 3/11/2003 McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 179.14 | | | | | | 224.59 | | | | | | 129.00 | 89.57 | | | | | | 40 | | 8 | | | | | 4 | | | | | | | 40.00 | 1,122.94 | 28.07 | 224.59 | 179.14 | | 89.57 | McDonnell, Douglas M | 45.45 | McDonnell, Douglas M | | -89.57 |
| 7464 | 3/18/2003 McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 11.20 | | | | | | 14.04 | | | | | | | 5.60 | | | | | | 40 | | 0.5 | | | | | | | | | | | | 40.00 | 1,136.98 | 28.07 | 14.04 | 11.20 | 7.02 | 5.60 | McDonnell, Douglas M | 2.84 | McDonnell, Douglas M | | 1.42 |
| 7465 | 3/25/2003 McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 190.34 | | | | | 89.57 | 224.59 | 112.29 | | | | | | | | | | | 84.50 | 40 | | 8 | 4 | | | | 4 | | 8 | | | | | 44.00 | 1,235.24 | 28.07 | 336.88 | 258.57 | 56.15 | 129.29 | McDonnell, Douglas M | 78.31 | McDonnell, Douglas M | | -73.14 |
| 7466 | 4/1/2003 McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 11.20 | | | | | | 14.04 | | | | 256.00 | | | 5.60 | | | | | | 40 | | | | | | | | | 8 | | | | | 24.50 | 687.80 | 28.07 | 14.04 | 11.20 | | 5.60 | McDonnell, Douglas M | | McDonnell, Douglas M | | -5.60 |
| 7467 | 4/8/2003 McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 190.34 | | | | | 84.50 | 238.62 | | | | | | | 95.17 | | | | | | 40 | | 8.5 | | | | | | | | | | | | 44.00 | 1,238.62 | 28.07 | 238.62 | 190.34 | | 95.17 | McDonnell, Douglas M | 48.29 | McDonnell, Douglas M | | -95.17 |
| 7468 | 4/15/2003 McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | | | | | 112.29 | | | | | | 256.00 | | | | | | | | 42.25 | 40 | | 4 | | | | | 8 | | | | | | | 44.00 | 1,226.24 | 28.07 | 112.29 | 84.50 | | 42.25 | McDonnell, Douglas M | 27.79 | McDonnell, Douglas M | | -13.90 |
| 7469 | 4/22/2003 McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | 190.34 | | | | | 89.57 | 238.62 | 112.29 | | | | | 169.00 | 95.17 | | 44.79 | | | | 40 | | 8.5 | 4 | | | | 8 | | 8 | | | | | 44.50 | 1,249.27 | 28.07 | 350.92 | 279.91 | 63.17 | 139.95 | McDonnell, Douglas M | 71.01 | McDonnell, Douglas M | | -76.79 |
| 7470 | 4/29/2003 McDonnell, Douglas M | 845.00 | 205.90 | 1,050.90 | 28.07 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 673.76 | 28.07 | | | | | McDonnell, Douglas M | | McDonnell, Douglas M | | |
| 7471 | 5/6/2003 McDonnell, Douglas M | 845.00 | 57.16 | 902.16 | 24.10 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 964.03 | 24.10 | | | | | McDonnell, Douglas M | | McDonnell, Douglas M | | |
| 7472 | 9/18/2001 Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 551.05 | 22.96 | | | | | Morrill, Diane | | Morrill, Diane | | |
| 7473 | 9/25/2001 Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 734.73 | 22.96 | | | | | Morrill, Diane | | Morrill, Diane | | |
| 7474 | 10/2/2001 Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 32.00 | 734.73 | 22.96 | | | | | Morrill, Diane | | Morrill, Diane | | |
| 7475 | 10/9/2001 Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | 22.96 | | | | | | | | | | | | 163.88 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 918.41 | 22.96 | | | | | Morrill, Diane | | Morrill, Diane | | |
| 7476 | 10/16/2001 Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | 77.30 | | | | | | 91.84 | | | | | | | 38.65 | | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,010.25 | 22.96 | 91.84 | 77.30 | 45.92 | 38.65 | Morrill, Diane | 14.54 | Morrill, Diane | | 7.27 |
| 7477 | 10/23/2001 Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 734.73 | 22.96 | | | | | Morrill, Diane | | Morrill, Diane | | |
| 7478 | 10/30/2001 Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 551.05 | 22.96 | | | | | Morrill, Diane | | Morrill, Diane | | |
| 7479 | 11/6/2001 Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 32.00 | 734.73 | 22.96 | | | | | Morrill, Diane | | Morrill, Diane | | |
| 7480 | 11/13/2001 Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | 48.31 | | | | | | 57.40 | | | | | | 163.88 | 24.16 | | | | | | 40 | | 2.5 | | | | | | | | | | | | 34.50 | 792.13 | 22.96 | 57.40 | 48.31 | | 24.16 | Morrill, Diane | 9.09 | Morrill, Diane | | -24.16 |
| 7481 | 11/20/2001 Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 551.05 | 22.96 | | | | | Morrill, Diane | | Morrill, Diane | | |
| 7482 | 11/27/2001 Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | | | | | | | | | | | | 409.69 | | | | | | | | 40 | | | | 81.94 | | | | | | | | | 24.00 | 551.05 | 22.96 | | | | 81.94 | Morrill, Diane | | Morrill, Diane | | -81.94 |
| 7483 | 12/4/2001 Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 551.05 | 22.96 | | | | | Morrill, Diane | | Morrill, Diane | | |
| 7484 | 12/11/2001 Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 734.73 | 22.96 | | | | | Morrill, Diane | | Morrill, Diane | | |
| 7485 | 12/18/2001 Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | | | | | 154.60 | | | | | | 183.68 | | | 77.30 | | | | | | 32 | | | | | | | | | | | | | 40.00 | 918.41 | 22.96 | | | | | Morrill, Diane | 29.08 | Morrill, Diane | | -77.30 |
| 7486 | 12/25/2001 Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | 193.25 | | | | | | 229.60 | | | | 183.68 | | | 96.63 | | | | | | 40 | | | | | | | | | | | | | 50.00 | 1,148.01 | 22.96 | 229.60 | 193.25 | 114.80 | 96.63 | Morrill, Diane | 36.35 | Morrill, Diane | | 18.18 |
| 7487 | 1/1/2002 Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | | | | | | | | | | | | 163.88 | | | | | | | 40 | | 10 | | | | | | | | | | | | 40.00 | 918.41 | 22.96 | | | | | Morrill, Diane | | Morrill, Diane | | |
| 7488 | 1/8/2002 Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | 8 | | | | | | 32.00 | 734.73 | 22.96 | | | | | Morrill, Diane | | Morrill, Diane | | |
| 7489 | 1/15/2002 Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 918.41 | 22.96 | | | | | Morrill, Diane | | Morrill, Diane | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AX | AY | BE | BF | BH | BL | BM | BN | BT | BU | BV | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7490 | 1/22/2002 | Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | | | | 163.88 | | | 32 | | | | | | 32.00 | 734.73 | 22.96 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7491 | 1/29/2002 | Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | | | | | | | 32 | | | | | | 24.00 | 551.05 | 22.96 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7492 | 2/5/2002 | Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | | | | | | | 40 | | | | 8 | | 40.00 | 918.41 | 22.96 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7493 | 2/12/2002 | Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | | | | | | | 40 | | | | | | 40.00 | 918.41 | 22.96 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7494 | 2/19/2002 | Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | | | | 163.88 | | | 40 | | | | 8 | | 32.00 | 734.73 | 22.96 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7495 | 2/26/2002 | Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | | 91.84 | | | 38.65 | | 40 | 4 | | | 16 | | 28.00 | 642.89 | 22.96 | 91.84 | 77.30 | | 38.65 | Morrill, Diane | 14.54 | Morrill, Diane | -38.65 |
| 7496 | 3/5/2002 | Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | | | | | | | 32 | | | | | | 32.00 | 734.73 | 22.96 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7497 | 3/12/2002 | Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | 135.28 | | 160.72 | | | 67.64 | | 32 | 7 | | | 16 | | 23.00 | 528.09 | 22.96 | 160.72 | 135.28 | | 67.64 | Morrill, Diane | 25.45 | Morrill, Diane | -67.64 |
| 7498 | 3/19/2002 | Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | | | | | | | 40 | | | | | | 40.00 | 918.41 | 22.96 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7499 | 3/26/2002 | Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | | | | | | | 40 | | | | 8 | | 32.00 | 734.73 | 22.96 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7500 | 4/2/2002 | Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | | | | | | | 40 | | | | | | 40.00 | 918.41 | 22.96 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7501 | 4/9/2002 | Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | | | | | | | 40 | | | | 16 | | 24.00 | 551.05 | 22.96 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7502 | 4/16/2002 | Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | 96.63 | | 114.80 | | 163.88 | 48.31 | | 32 | 5 | | | | | 37.00 | 849.53 | 22.96 | 114.80 | 96.63 | | 48.31 | Morrill, Diane | 18.18 | Morrill, Diane | -48.31 |
| 7503 | 4/23/2002 | Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | 77.30 | 91.84 | | | 38.65 | | 32 | 4 | | | | | 28.00 | 642.89 | 22.96 | 91.84 | 77.30 | | 38.65 | Morrill, Diane | 14.54 | Morrill, Diane | -38.65 |
| 7504 | 4/30/2002 | Morrill, Diane | 819.38 | 40.11 | 859.49 | 22.96 | | | | | | | | 40 | | | | 8 | | 32.00 | 734.73 | 22.96 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7505 | 5/7/2002 | Morrill, Diane | 869.20 | 57.92 | 927.12 | 24.77 | | | | | | | | 40 | | | | | | 40.00 | 994.41 | 24.77 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7506 | 5/14/2002 | Morrill, Diane | 869.20 | 57.92 | 927.12 | 24.77 | 102.50 | | 123.83 | | | 51.25 | | 40 | | | | 8 | 8 | 37.00 | 916.37 | 24.77 | 123.83 | 102.50 | | 51.25 | Morrill, Diane | 21.33 | Morrill, Diane | -51.25 |
| 7507 | 5/21/2002 | Morrill, Diane | 869.20 | 57.92 | 927.12 | 24.77 | | | | | | | | 40 | 5 | | | 8 | | 24.00 | 594.41 | 24.77 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7508 | 5/28/2002 | Morrill, Diane | 869.20 | 57.92 | 927.12 | 24.77 | | | | | 173.84 | | | 32 | | | | 8 | | 24.00 | 594.41 | 24.77 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7509 | 6/4/2002 | Morrill, Diane | 869.20 | 57.92 | 927.12 | 24.77 | | | | | | | | 40 | | | | 8 | | 24.00 | 594.41 | 24.77 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7510 | 6/11/2002 | Morrill, Diane | 869.20 | 57.92 | 927.12 | 24.77 | | | | | | | | 40 | | | | 16 | | 24.00 | 594.41 | 24.77 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7511 | 6/18/2002 | Morrill, Diane | 869.20 | 57.92 | 927.12 | 24.77 | | | | | | | | 40 | | | | | | 40.00 | 990.68 | 24.77 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7512 | 6/25/2002 | Morrill, Diane | 869.20 | 57.92 | 927.12 | 24.77 | | | | | | | | 40 | | | | 8 | | 32.00 | 792.54 | 24.77 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7513 | 7/2/2002 | Morrill, Diane | 879.80 | 59.17 | 938.97 | 25.08 | | | | | | | | 40 | | | | 8 | | 32.00 | 802.67 | 25.08 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7514 | 7/9/2002 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | 179.14 | | | 32 | | | 32 | | | | #DIV/0! | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7515 | 7/16/2002 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | 32 | | | | | | 32.00 | 801.80 | 25.06 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7516 | 7/23/2002 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | 40 | | | | 8 | 8 | 24.00 | 601.35 | 25.06 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7517 | 7/30/2002 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | 40 | | | | 8 | | 32.00 | 801.80 | 25.06 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7518 | 8/6/2002 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | 40 | | | | | | 40.00 | 1,002.25 | 25.06 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7519 | 8/13/2002 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | 40 | | | | 8 | | 32.00 | 801.80 | 25.06 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7520 | 8/20/2002 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | 32 | | | | 32 | | | #DIV/0! | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7521 | 8/27/2002 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | 40 | | | | 8 | | 24.00 | 601.35 | 25.06 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7522 | 9/3/2002 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | 44.79 | | | 50.11 | 179.14 | | 22.39 | 40 | | 2 | | | | 24.00 | 601.35 | 25.06 | 50.11 | 44.79 | 25.06 | 22.39 | Morrill, Diane | 5.33 | Morrill, Diane | 2.66 |
| 7523 | 9/10/2002 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | 40 | | | | | | 40.00 | 1,002.25 | 25.06 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7524 | 9/17/2002 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | 40 | | | | 8 | | 32.00 | 801.80 | 25.06 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7525 | 9/24/2002 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | 40 | | | | 16 | | 24.00 | 601.35 | 25.06 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7526 | 10/1/2002 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | 32 | | | | 16 | | 16.00 | 400.90 | 25.06 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7527 | 10/8/2002 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | 40 | | | | | | 32.00 | 801.80 | 25.06 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7528 | 10/15/2002 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | 179.14 | | | 40 | | | | | | 40.00 | 1,002.25 | 25.06 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7529 | 10/22/2002 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | 40 | | | | | | 40.00 | 1,002.25 | 25.06 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7530 | 10/29/2002 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | 40 | | | | | | 40.00 | 1,002.25 | 25.06 | | | | | Morrill, Diane | | Morrill, Diane | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7531 | 1/5/2002 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 801.80 | 25.06 | | | | | | Morrill, Diane | Morrill, Diane | |
| 7532 | 11/12/2002 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 801.80 | 25.06 | | | | | | Morrill, Diane | Morrill, Diane | |
| 7533 | 11/19/2002 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 801.80 | 25.06 | | | | | | Morrill, Diane | Morrill, Diane | |
| 7534 | 11/26/2002 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | 21.13 | | | | | 25.06 | | | | | | | | 10.56 | | | | | | 40 | 1 | | | | | | | | | | | | 41.00 | 1,027.30 | 25.06 | 25.06 | 21.13 | 12.53 | 10.56 | | Morrill, Diane | 3.93 | 1.97 |
| 7535 | 12/3/2002 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | | | | | | 447.85 | | | | | | | 89.57 | | | | | | | | | 8 | | | | 32.00 | 801.80 | 25.06 | | | | 89.57 | | Morrill, Diane | | -89.57 |
| 7536 | 12/10/2002 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,002.25 | 25.06 | | | | | | Morrill, Diane | | |
| 7537 | 12/17/2002 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | 84.50 | | | | | | | | | 42.25 | | | | | 40 | 4 | | | | | | | | | | | | | 44.00 | 1,102.47 | 25.06 | 100.22 | 84.50 | 50.11 | 42.25 | | Morrill, Diane | 15.72 | 7.86 |
| 7538 | 12/24/2002 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 801.80 | 25.06 | | | | | | Morrill, Diane | | |
| 7539 | 12/31/2002 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 801.80 | 25.06 | | | | | | Morrill, Diane | | |
| 7540 | 1/7/2003 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | 21.13 | | | | | 25.06 | | | | | | | 179.14 | 10.56 | | | | | | 40 | 1 | | | | | | | | 32 | 8 | | | | 1.00 | 25.06 | 25.06 | 25.06 | 21.13 | | 10.56 | | Morrill, Diane | 3.93 | -10.56 |
| 7541 | 1/14/2003 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,002.25 | 25.06 | | | | | | Morrill, Diane | | |
| 7542 | 1/21/2003 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | 42.25 | | | | | 50.11 | | | | | | | 179.14 | 21.13 | | | | | | 40 | 2 | | | | | | | | | | | | | 42.00 | 1,052.36 | 25.06 | 50.11 | 42.25 | 25.06 | 21.13 | | Morrill, Diane | 7.86 | 3.93 |
| 7543 | 1/28/2003 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | 42.25 | | | | | 50.11 | | | | | | | | 21.13 | | | | | | 40 | 2 | | | | | | | | | | | | | 42.00 | 1,052.36 | 25.06 | 50.11 | 42.25 | 25.06 | 21.13 | | Morrill, Diane | 7.86 | 3.93 |
| 7544 | 2/4/2003 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16 | | | | 16.00 | 400.90 | 25.06 | | | | | | Morrill, Diane | | |
| 7545 | 2/11/2003 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 601.35 | 25.06 | | | | | | Morrill, Diane | | |
| 7546 | 2/18/2003 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 801.80 | 25.06 | | | | | | Morrill, Diane | | |
| 7547 | 2/25/2003 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 801.80 | 25.06 | | | | | | Morrill, Diane | | |
| 7548 | 3/4/2003 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | 169.00 | | | | | 200.45 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | 8 | | | | 48.00 | 1,202.70 | 25.06 | 200.45 | 169.00 | 100.22 | 84.50 | | Morrill, Diane | 31.45 | 15.72 |
| 7549 | 3/11/2003 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | 50.11 | | | | | | | | 21.13 | | | | | | 40 | 2 | | | | | | | | | | | | | 42.00 | 1,052.36 | 25.06 | 50.11 | 42.25 | 25.06 | 21.13 | | Morrill, Diane | 7.86 | 3.93 |
| 7550 | 3/18/2003 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | 21.13 | | | | | 25.06 | | | | | | | | | | | | | | 32 | 1 | | | | | | | | | | | | | 33.00 | 826.85 | 25.06 | 25.06 | 21.13 | | 10.56 | | Morrill, Diane | 3.93 | -10.56 |
| 7551 | 3/25/2003 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 16.00 | 400.90 | 25.06 | | | | | | Morrill, Diane | | |
| 7552 | 4/1/2003 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,002.25 | 25.06 | | | | | | Morrill, Diane | | |
| 7553 | 4/8/2003 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | 89.57 | | | | | 100.22 | | | | | | | | 44.79 | | | | | 40 | 4 | | | | | | | | | | | | | 44.00 | 1,102.47 | 25.06 | 100.22 | 89.57 | 50.11 | 44.79 | | Morrill, Diane | 10.65 | 5.33 |
| 7554 | 4/15/2003 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 601.35 | 25.06 | | | | | | Morrill, Diane | | |
| 7555 | 4/22/2003 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 801.80 | 25.06 | | | | | | Morrill, Diane | | |
| 7556 | 4/29/2003 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 24.00 | 601.35 | 25.06 | | | | | | Morrill, Diane | | |
| 7557 | 5/6/2003 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 801.80 | 25.06 | | | | | | Morrill, Diane | | |
| 7558 | 5/13/2003 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,002.25 | 25.06 | | | | | | Morrill, Diane | | |
| 7559 | 5/20/2003 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | 8 | | | | | | 40.00 | 1,002.25 | 25.06 | | | | | | Morrill, Diane | | |
| 7560 | 5/27/2003 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,002.25 | 25.06 | | | | | | Morrill, Diane | | |
| 7561 | 6/3/2003 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,002.25 | 25.06 | | | | | | Morrill, Diane | | |
| 7562 | 6/10/2003 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | 84.50 | | | | | 100.22 | | | | | | | | 42.25 | | | | | | 32 | 4 | | | | | | | | | | | 24 | | 12.00 | 300.67 | 25.06 | | | | | | Morrill, Diane | 15.72 | -42.25 |
| 7563 | 6/17/2003 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | 338.00 | 235.12 | | | | 400.90 | 263.09 | | | | | | | | 169.00 | 117.56 | | | | 40 | 16 | 10.5 | | | | | | | | 8 | | | | | 24.00 | 601.35 | 25.06 | 663.99 | 573.12 | 131.55 | 286.56 | | Morrill, Diane | 90.87 | -155.00 |
| 7564 | 6/24/2003 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | 204.07 | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 24.00 | 601.35 | 25.06 | | | | | | Morrill, Diane | | |
| 7565 | 6/30/2003 | Morrill, Diane | 895.70 | 42.25 | 937.95 | 25.06 | | | | | | | | | | | | | 179.14 | 84.50 | | | | | | 40 | 8 | | | | | | | | 8 | | | | 8.00 | 200.45 | 25.06 | 169.00 | | 84.50 | | | Morrill, Diane | | -84.50 |
| 7566 | 7/15/2003 | Morrill, Diane | 895.70 | 65.93 | 961.63 | 25.69 | | | | | | | | | | 256.00 | | | | | | | | | | 40 | 8 | | | | | | | 8 | 16.00 | | | | | 24.00 | 616.53 | 25.69 | | | | | | Morrill, Diane | | |
| 7567 | 7/22/2003 | Morrill, Diane | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | 768.00 | 512.00 | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | | 40.00 | 1,129.61 | 28.24 | 512.00 | 512.00 | | | | Morrill, Diane | | |
| 7568 | 7/29/2003 | Morrill, Diane | 895.70 | 67.62 | 963.32 | 25.73 | 169.00 | 179.14 | | | | 205.87 | 205.87 | | | | | | | | 84.50 | 89.57 | | | | | 40 | | | | | | | | | 8.00 | | | | | 40.00 | 1,129.61 | 28.24 | 411.74 | 348.14 | | 174.07 | | Morrill, Diane | 63.60 | 0.00 |
| 7570 | 8/5/2003 | Morrill, Diane | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | 8.00 | | | | | 32.00 | 823.49 | 25.73 | | | | | | Morrill, Diane | | -174.07 |
| 7571 | 8/12/2003 | Morrill, Diane | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | | 32.00 | 823.49 | 25.73 | | | | | | Morrill, Diane | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AX | AY | BD | BE | BF | BG | BL | BM | BN | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7572 | 8/19/2003 | Morrill, Diane | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | 40 | | | | | | 8.00 | | | | 32.00 | 823.49 | 25.73 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7573 | 8/26/2003 | Morrill, Diane | 895.70 | 67.62 | 963.32 | 25.73 | 190.13 | 179.14 | 231.61 | 205.87 | | | 95.06 | 89.57 | 40 | 9 | 8 | | | | 8.00 | | | | 49.00 | 1,260.96 | 25.73 | 437.48 | 369.27 | 115.80 | 184.63 | Morrill, Diane | 68.21 | Morrill, Diane | -68.83 |
| 7574 | 9/2/2003 | Morrill, Diane | 895.70 | 67.62 | 963.32 | 25.73 | | | | | 384.00 | 384.00 | 179.14 | | 32 | | | | | 12 | 8.00 | | | | 36.00 | 1,001.61 | 27.82 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7575 | 9/9/2003 | Morrill, Diane | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | 32 | | | | | | 16.00 | | | | 16.00 | 411.74 | 25.73 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7576 | 9/16/2003 | Morrill, Diane | 895.70 | 67.62 | 963.32 | 25.73 | 169.00 | | | 205.87 | | | 84.50 | | 40 | 8 | | | | | 8.00 | | | | 48.00 | 1,235.23 | 25.73 | 205.87 | 169.00 | 102.94 | 84.50 | Morrill, Diane | 36.87 | Morrill, Diane | 18.44 |
| 7577 | 9/23/2003 | Morrill, Diane | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | 40 | | | | | | 32.00 | | | | 8.00 | 205.87 | 25.73 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7578 | 9/30/2003 | Morrill, Diane | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | 40 | | | | | | 16.00 | | | | 24.00 | 617.61 | 25.73 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7579 | 10/7/2003 | Morrill, Diane | 895.70 | 67.62 | 963.32 | 25.73 | | | | 205.87 | | | 84.50 | | 40 | 8 | | | | 8.00 | | | | | 40.00 | 1,029.36 | 25.73 | 205.87 | 169.00 | | 84.50 | Morrill, Diane | 36.87 | Morrill, Diane | -84.50 |
| 7580 | 10/14/2003 | Morrill, Diane | 895.70 | 67.62 | 963.32 | 25.73 | 84.50 | | | 102.94 | | 179.14 | 42.25 | | 32 | | 4 | | | | | | | | 36.00 | 926.42 | 25.73 | 102.94 | 84.50 | | 42.25 | Morrill, Diane | 18.44 | Morrill, Diane | -42.25 |
| 7581 | 10/21/2003 | Morrill, Diane | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | 40 | | | | | | 8.00 | | | | 24.00 | 617.61 | 25.73 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7582 | 10/28/2003 | Morrill, Diane | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | 40 | | | | | | 16.00 | | | | 24.00 | 617.61 | 25.73 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7583 | 11/4/2003 | Morrill, Diane | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | 40 | | | | | | 8.00 | | | | 32.00 | 823.49 | 25.73 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7584 | 11/11/2003 | Morrill, Diane | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | 179.14 | | | 40 | | | | | | | | | | 40.00 | 1,029.36 | 25.73 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7585 | 11/18/2003 | Morrill, Diane | 895.70 | 67.62 | 963.32 | 25.73 | 169.00 | | | 205.87 | | | 84.50 | | 40 | 8 | | | | | 8.00 | | | | 48.00 | 1,235.23 | 25.73 | 205.87 | 169.00 | 102.94 | 84.50 | Morrill, Diane | 36.87 | Morrill, Diane | 18.44 |
| 7586 | 11/25/2003 | Morrill, Diane | 895.70 | 67.62 | 963.32 | 25.73 | 169.00 | 324.69 | 205.87 | 373.14 | | | 84.50 | 162.35 | 32 | | 14.5 | | | | 8.00 | | | | 46.50 | 1,766.63 | 25.73 | 493.69 | 83.64 | 246.85 | | Morrill, Diane | 85.32 | Morrill, Diane | -163.21 |
| 7587 | 12/2/2003 | Morrill, Diane | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | 447.85 | | | | | | 89.57 | | 16.00 | | | | | 89.57 | | | | | 89.57 | Morrill, Diane | | Morrill, Diane | -89.57 |
| 7588 | 12/9/2003 | Morrill, Diane | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | 40 | | | | | | 16.00 | | | | 16.00 | 617.61 | 25.73 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7589 | 12/16/2003 | Morrill, Diane | 895.70 | 67.62 | 963.32 | 25.73 | | 22.39 | | 25.73 | | | | 11.20 | 40 | | 1 | | | | | | | | 41.00 | 1,055.09 | 25.73 | 25.73 | 22.39 | 12.87 | 11.20 | Morrill, Diane | 3.34 | Morrill, Diane | 1.67 |
| 7590 | 12/23/2003 | Morrill, Diane | 895.70 | 67.62 | 963.32 | 25.73 | 169.00 | | | 205.87 | | | 84.50 | | 40 | 8 | | | | | 16.00 | | | | 48.00 | 1,235.23 | 25.73 | 205.87 | 169.00 | 102.94 | 84.50 | Morrill, Diane | 36.87 | Morrill, Diane | 18.44 |
| 7591 | 12/30/2003 | Morrill, Diane | 855.14 | 67.62 | 922.76 | 24.65 | | | | | | 179.14 | | | 40 | | | | | | | | | | 40.00 | 986.02 | 24.65 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7592 | 1/6/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | 169.00 | | | 40 | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7593 | 1/13/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | 40 | | | | | | 8.00 | 8.00 | | | 40.00 | 975.18 | 24.38 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7594 | 1/20/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | 169.00 | | | 32 | | | | | | | | | | 32.00 | 780.15 | 24.38 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7595 | 1/27/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | 32 | | | | | | 8.00 | | | | 24.00 | 585.11 | 24.38 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7596 | 2/3/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | 179.14 | 195.04 | | | | | 89.57 | 40 | | 8 | | | 8.00 | 8.00 | | | | 32.00 | 780.15 | 24.38 | 195.04 | 179.14 | | 89.57 | Morrill, Diane | 15.90 | Morrill, Diane | -89.57 |
| 7597 | 2/10/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | 169.00 | | | 40 | | | | | | 8.00 | | | | 40.00 | 975.18 | 24.38 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7598 | 2/17/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | 40 | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7600 | 3/2/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | 40 | | | | | | 8.00 | | | | 24.00 | 585.11 | 24.38 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7601 | 3/9/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | 32 | | | | | | | | | | 32.00 | 780.15 | 24.38 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7602 | 3/16/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | 33.59 | 36.57 | | | | | 16.79 | 40 | | 1.5 | | | | | | | | 41.50 | 1,011.75 | 24.38 | 36.57 | 33.59 | 18.28 | 16.79 | Morrill, Diane | 2.98 | Morrill, Diane | 1.49 |
| 7603 | 3/23/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | 63.38 | 78.37 | 73.14 | 85.33 | | | 31.69 | 39.19 | 40 | 3 | 3.5 | | | | | | | | 46.50 | 1,133.65 | 24.38 | 158.47 | 141.75 | 79.23 | 70.87 | Morrill, Diane | 16.72 | Morrill, Diane | 8.36 |
| 7604 | 3/30/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | 40 | | | | | | 8.00 | | | | 32.00 | 780.15 | 24.38 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7605 | 4/6/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | 40 | | | | | | 8.00 | | | | 32.00 | 780.15 | 24.38 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7606 | 4/13/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | 40 | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7607 | 4/20/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | 55.98 | 60.95 | | | 169.00 | | 27.99 | 32 | | 2.5 | | | | | | | | 34.50 | 841.00 | 24.38 | 60.95 | 55.98 | | 27.99 | Morrill, Diane | 4.97 | Morrill, Diane | -27.99 |
| 7608 | 4/27/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | 40 | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7609 | 5/4/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | 40 | | | | | | 16.00 | | | | 24.00 | 585.11 | 24.38 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7610 | 5/11/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | 40 | | | | | | 16.00 | | | | 16.00 | 390.07 | 24.38 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7611 | 5/18/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | 40 | | | | | | | | 8.00 | | 32.00 | 780.15 | 24.38 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7612 | 5/25/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | 32 | | | | | | | | | | 32.00 | 780.15 | 24.38 | | | | | Morrill, Diane | | Morrill, Diane | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7613 | 6/1/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | 89.57 | | | | | 97.52 | | | | | | 169.00 | | 44.79 | | | | | 32 | | 4 | | | | | | | | | | | 36.00 | 877.66 | 24.38 | 97.52 | 89.57 | | 44.79 | Morrill, Diane | | 7.95 | Morrill, Diane | -44.79 |
| 7614 | 6/1/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | 8.00 | | | | 24.00 | 585.11 | 24.38 | | | | | Morrill, Diane | | | Morrill, Diane | |
| 7615 | 6/15/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 780.15 | 24.38 | | | | | Morrill, Diane | | | Morrill, Diane | |
| 7616 | 6/22/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | 179.14 | | | | 195.04 | | | | | | | | | 89.57 | | | | | 40 | | 8 | | | | | | | 8.00 | | | | 40.00 | 975.18 | 24.38 | 195.04 | 179.14 | | 89.57 | Morrill, Diane | | 15.90 | Morrill, Diane | -89.57 |
| 7617 | 6/30/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | 358.28 | | | | 390.07 | | | | | | | | | 179.14 | | | | | 40 | 16 | | | | | | | | | | | | 56.00 | 1,365.25 | 24.38 | 390.07 | 358.28 | 195.04 | 179.14 | Morrill, Diane | | 31.79 | Morrill, Diane | 15.90 |
| 7618 | 7/6/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | 89.57 | | | | | 97.52 | | | | | | 169.00 | | 44.79 | | | | | 32 | | 4 | | | | | | | 8.00 | | | | 28.00 | 682.63 | 24.38 | 97.52 | 89.57 | | 44.79 | Morrill, Diane | | 7.95 | Morrill, Diane | -44.79 |
| 7619 | 7/13/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16.00 | | | | 16.00 | 390.07 | 24.38 | | | | | Morrill, Diane | | | Morrill, Diane | |
| 7620 | 7/20/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | 179.14 | | | | 195.04 | | | | | | | | | 89.57 | | | | | 40 | | 8 | | | | | | | | | | | 32.00 | 780.15 | 24.38 | 195.04 | 179.14 | | 89.57 | Morrill, Diane | | 15.90 | Morrill, Diane | -89.57 |
| 7621 | 7/27/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | 358.28 | | | | 390.07 | | | | | | | | | 179.14 | | | | | 32 | 16 | | | | | | | 8 | | | | | 48.00 | 1,170.22 | 24.38 | 390.07 | 358.28 | 97.52 | 179.14 | Morrill, Diane | | 31.79 | Morrill, Diane | -61.62 |
| 7622 | 8/3/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | 179.14 | | | | 195.04 | | | | | | | | | 89.57 | | | | | 40 | | 8 | | | | | | | 8.00 | | | | 40.00 | 975.18 | 24.38 | 195.04 | 179.14 | | 89.57 | Morrill, Diane | | 15.90 | Morrill, Diane | -89.57 |
| 7623 | 8/10/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16.00 | | | | 24.00 | 585.11 | 24.38 | | | | | Morrill, Diane | | | Morrill, Diane | |
| 7624 | 8/17/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 780.15 | 24.38 | | | | | Morrill, Diane | | | Morrill, Diane | |
| 7625 | 8/24/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | 179.14 | | | | 195.04 | | | | | | | | | 89.57 | | | | | 32 | | 8 | | | | | | | 8.00 | | | | 32.00 | 780.15 | 24.38 | 195.04 | 179.14 | | 89.57 | Morrill, Diane | | 15.90 | Morrill, Diane | -89.57 |
| 7626 | 8/31/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 780.15 | 24.38 | | | | | Morrill, Diane | | | Morrill, Diane | |
| 7627 | 9/7/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 8.00 | | | | 24.00 | 585.11 | 24.38 | | | | | Morrill, Diane | | | Morrill, Diane | |
| 7628 | 9/14/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 780.15 | 24.38 | | | | | Morrill, Diane | | | Morrill, Diane | |
| 7629 | 9/21/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | Morrill, Diane | | | Morrill, Diane | |
| 7630 | 9/28/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | 24.00 | 585.11 | 24.38 | | | | | Morrill, Diane | | | Morrill, Diane | |
| 7631 | 10/5/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 24.00 | 585.11 | 24.38 | | | | | Morrill, Diane | | | Morrill, Diane | |
| 7632 | 10/12/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | Morrill, Diane | | | Morrill, Diane | |
| 7633 | 10/19/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | Morrill, Diane | | | Morrill, Diane | |
| 7634 | 10/26/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 780.15 | 24.38 | | | | | Morrill, Diane | | | Morrill, Diane | |
| 7635 | 11/2/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | 67.18 | | | | | 73.14 | | | | | | | | 33.59 | | | | | 40 | | 3 | | | | | | | 8 | | | | 32.00 | 780.15 | 24.38 | | | | | Morrill, Diane | | | Morrill, Diane | -33.59 |
| 7636 | 11/9/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | 279.91 | | | | | 304.74 | | | | | | | | 139.95 | | | | | 32 | | 12.5 | | | | | | | | | | | 35.00 | 853.28 | 24.38 | 73.14 | 67.18 | | 33.59 | Morrill, Diane | | 5.96 | Morrill, Diane | -33.59 |
| 7637 | 11/16/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | 179.14 | | | | 195.04 | | | | | | | | | 89.57 | | | | | 40 | | | | | | | | 16 | | | | | 44.50 | 1,084.89 | 24.38 | 304.74 | 279.91 | 54.85 | 139.95 | Morrill, Diane | | 24.84 | Morrill, Diane | -85.10 |
| 7638 | 11/23/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | 338.00 | | | | | | | 40 | | | | | | | | 16 | | | | | 16.00 | 390.07 | 24.38 | | | | | Morrill, Diane | | | Morrill, Diane | |
| 7639 | 11/30/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | 179.14 | | | | 195.04 | | | | | | | | | 89.57 | | | | | 32 | | 8 | | | | | | 16 | | | | | 40.00 | 975.18 | 24.38 | 195.04 | 179.14 | | 89.57 | Morrill, Diane | | 15.90 | Morrill, Diane | -89.57 |
| 7640 | 12/7/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | 179.14 | | | | 195.04 | | | | | 128.00 | | | | 89.57 | | | | | 40 | | 8 | | | | 4 | | 8 | | | | | 40.00 | 975.18 | 24.38 | 195.04 | 179.14 | | 89.57 | Morrill, Diane | | 15.90 | Morrill, Diane | -89.57 |
| 7641 | 12/14/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | 716.56 | | | | 780.15 | | | | | | | | | 358.28 | | | | | 40 | 32 | | | | | | | | | | | | 72.00 | 1,755.33 | 24.38 | 780.15 | 716.56 | 780.15 | 358.28 | Morrill, Diane | | 63.59 | Morrill, Diane | -89.57 |
| 7642 | 12/21/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | 179.14 | | | | 195.04 | | | | | | | | | 89.57 | | | | | 32 | | 8 | | | | | | 8 | | | | | 32.00 | 780.15 | 24.38 | 195.04 | 179.14 | | 89.57 | Morrill, Diane | | 15.90 | Morrill, Diane | -89.57 |
| 7643 | 12/28/2004 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | 67.18 | | | | | 73.14 | | | | | | 253.50 | | 33.59 | | | | 84.50 | 32 | | 8 | | | | | | 8 | | | | | 32.00 | 780.15 | 24.38 | | | | 84.50 | Morrill, Diane | | | Morrill, Diane | -84.50 |
| 7644 | 1/4/2005 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | 67.18 | | | | | 73.14 | | | | | | 169.00 | | 33.59 | | | | | 40 | | 3 | | | | | | 8 | | | | | 35.00 | 853.28 | 24.38 | 73.14 | 67.18 | | 33.59 | Morrill, Diane | | 5.96 | Morrill, Diane | -33.59 |
| 7645 | 1/11/2005 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 780.15 | 24.38 | | | | | Morrill, Diane | | | Morrill, Diane | |
| 7646 | 1/18/2005 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 780.15 | 24.38 | | | | | Morrill, Diane | | | Morrill, Diane | |
| 7647 | 1/25/2005 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 8 | 32.00 | 780.15 | 24.38 | | | | | Morrill, Diane | | | Morrill, Diane | |
| 7648 | 2/1/2005 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32 | #DIV/0! | | | | | | Morrill, Diane | | | Morrill, Diane | |
| 7649 | 2/8/2005 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32 | #DIV/0! | | | | | | Morrill, Diane | | | Morrill, Diane | |
| 7650 | 2/15/2005 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40 | #DIV/0! | | | | | | Morrill, Diane | | | Morrill, Diane | |
| 7651 | 2/22/2005 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | 40 | #DIV/0! | | | | | | Morrill, Diane | | | Morrill, Diane | |
| 7652 | 3/1/2005 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 16 | 24.00 | 585.11 | 24.38 | | | | | Morrill, Diane | | | Morrill, Diane | |
| 7653 | 3/8/2005 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | Morrill, Diane | | | Morrill, Diane | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7654 | 3/15/2005 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | 179.14 | | | | | 195.04 | | | | | | | 89.57 | | | | | | 32 | | 8 | | | | | | | 32.00 | 780.15 | | | | | 24.38 | 195.04 | 179.14 | | 89.57 | | Morrill, Diane | 15.90 | Morrill, Diane | -89.57 |
| 7655 | 3/22/2005 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 24.00 | 585.11 | | | | | 24.38 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7656 | 3/29/2005 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | 169.00 | | | | | | 195.04 | | | | 128.00 | | | 84.50 | | | | | | 40 | | | | | | | 4 | | 8 | 1,170.22 | | | | | 24.38 | 195.04 | 169.00 | 97.52 | 84.50 | | Morrill, Diane | 26.04 | Morrill, Diane | 13.02 |
| 7657 | 4/5/2005 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | 975.18 | | | | | 24.38 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7658 | 4/12/2005 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 975.18 | | | | | 24.38 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7659 | 4/19/2005 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | | 8 | 975.18 | | | | | 24.38 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7660 | 4/26/2005 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | 585.11 | | | | | 24.38 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7661 | 5/3/2005 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 780.15 | | | | | 24.38 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7662 | 5/10/2005 | Morrill, Diane | 845.00 | 67.62 | 912.62 | 24.38 | 87.00 | 169.00 | | | | | | 195.04 | | | | | | 43.50 | | 84.50 | | | | 40 | | 8 | | | | | | | 8 | 975.18 | | | | | 24.38 | 195.04 | 169.00 | | 84.50 | | Morrill, Diane | 26.04 | Morrill, Diane | -84.50 |
| 7663 | 5/17/2005 | Morrill, Diane | 870.00 | 69.12 | 939.12 | 25.09 | | | | | | 100.35 | 195.04 | | | | | | | 43.50 | | | | | | 40 | 4 | | | | | | | | 8 | 1,103.86 | | | | | 25.09 | 100.35 | 87.00 | 50.17 | 43.50 | | Morrill, Diane | 13.35 | Morrill, Diane | 6.67 |
| 7664 | 5/24/2005 | Morrill, Diane | 870.00 | 69.12 | 939.12 | 25.09 | | | | | | | | | | | | | 174.00 | | | | | | | 40 | | | | | | | | 16 | 8 | 401.40 | | | | | 25.09 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7665 | 5/31/2005 | Morrill, Diane | 870.00 | 69.12 | 939.12 | 25.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | 802.80 | | | | | 25.09 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7666 | 6/7/2005 | Morrill, Diane | 870.00 | 69.12 | 939.12 | 25.09 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 602.10 | | | | | 25.09 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7667 | 6/14/2005 | Morrill, Diane | 870.00 | 69.12 | 939.12 | 25.09 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 602.10 | | | | | 25.09 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7668 | 6/21/2005 | Morrill, Diane | 870.00 | 69.12 | 939.12 | 25.09 | | | | | | | | | | | | | | | | | | | | 40 | | 16 | | | | | | | | 602.10 | | | | | 25.09 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7669 | 6/28/2005 | Morrill, Diane | 870.00 | 69.12 | 939.12 | 25.09 | | 184.44 | | | | | 200.70 | | | | | | | | 92.22 | | | | | 40 | | 8 | | | | | | | 16 | 602.10 | | | | | 25.09 | 200.70 | 184.44 | | 92.22 | | Morrill, Diane | 16.26 | Morrill, Diane | -92.22 |
| 7670 | 7/5/2005 | Morrill, Diane | 885.60 | 70.68 | 956.28 | 25.55 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | 8 | 8 | 817.47 | | | | | 25.55 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7671 | 7/12/2005 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | 826.36 | | | | | 25.82 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7672 | 7/19/2005 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | 826.36 | | | | | 25.82 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7673 | 7/26/2005 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | 16 | 826.36 | | | | | 25.82 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7674 | 8/2/2005 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | 826.36 | | | | | 25.82 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7675 | 8/9/2005 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 826.36 | | | | | 25.82 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7676 | 8/16/2005 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | 47.49 | | | | | 51.65 | | | | | | | 23.74 | | | | | | 40 | | 2 | | | | | | | 8 | 878.01 | | | | | 25.82 | 51.65 | 47.49 | | 23.74 | | Morrill, Diane | 4.16 | Morrill, Diane | -23.74 |
| 7677 | 8/23/2005 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | 59.36 | | | | | 64.56 | | | | | | | 29.68 | | | | | | 40 | | 2.5 | | | | | | | | 1,097.51 | | | | | 25.82 | 64.56 | 59.36 | 32.28 | 29.68 | | Morrill, Diane | 5.20 | Morrill, Diane | 2.60 |
| 7678 | 8/30/2005 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | 619.77 | | | | | 25.82 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7679 | 9/6/2005 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | 179.20 | | | | | | | 32 | | | | | | | | | | 826.36 | | | | | 25.82 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7680 | 9/13/2005 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | 619.77 | | | | | 25.82 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7681 | 9/20/2005 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | 65.30 | | | | | 71.02 | | | | | | | 32.65 | | | | | | 40 | | 2.75 | | | | | | | | 897.37 | | | | | 25.82 | 71.02 | 65.30 | | 32.65 | | Morrill, Diane | 5.72 | Morrill, Diane | -32.65 |
| 7682 | 9/27/2005 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | 47.49 | | | | | 51.65 | | | | | | | 23.74 | | | | | | 40 | | 2 | | | | | | | | 1,084.59 | | | | | 25.82 | 51.65 | 47.49 | 25.82 | 23.74 | | Morrill, Diane | 4.16 | Morrill, Diane | 2.08 |
| 7683 | 10/4/2005 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | 619.77 | | | | | 25.82 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7684 | 10/11/2005 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 619.77 | | | | | 25.82 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7685 | 10/18/2005 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | 619.77 | | | | | 25.82 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7686 | 10/25/2005 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | 23.74 | | | | | 25.82 | | | | | | | | 11.87 | | | | | 40 | | 1 | | | | | | | 8 | 852.18 | | | | | 25.82 | 25.82 | 23.74 | | 11.87 | | Morrill, Diane | 2.08 | Morrill, Diane | -11.87 |
| 7687 | 11/1/2005 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 619.77 | | | | | 25.82 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7688 | 11/8/2005 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 619.77 | | | | | 25.82 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7689 | 11/15/2005 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | 16 | 619.77 | | | | | 25.82 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7690 | 11/22/2005 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | 249.31 | | | | | 271.15 | | | | | | | 124.66 | | | | | | 40 | | 10.5 | | | | | | | | 1,097.51 | | | | | 25.82 | 271.15 | 249.31 | 32.28 | 124.66 | | Morrill, Diane | 21.84 | Morrill, Diane | -92.38 |
| 7691 | 11/29/2005 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | 358.40 | | | | | | | 32 | | | | | | | | | | 619.77 | | | | | 25.82 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7692 | 12/6/2005 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 1,032.95 | | | | | 25.82 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7693 | 12/13/2005 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | 237.44 | | | | | 258.24 | | | | | | | | 118.72 | | | | | 40 | | 10 | | | | | | | 8 | 1,084.59 | | | | | 25.82 | 258.24 | 237.44 | | 118.72 | | Morrill, Diane | 20.77 | Morrill, Diane | -92.90 |
| 7694 | 12/20/2005 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | 22.40 | 379.90 | | | | 25.82 | 413.18 | | | | | | | 11.20 | 189.95 | | | | | 40 | 1 | 16 | | | | | | | 8 | 1,058.77 | | | | | 25.82 | 439.00 | 402.30 | 12.91 | 201.15 | | Morrill, Diane | 36.70 | Morrill, Diane | -188.24 |

| # | AM | AN | AO | AP | AQ | AR | AT | AU | AW | AX | AY | BE | BG | BK | BL | BN | BQ | BT | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 7696 | 12/27/2005 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | 268.80 | | | 40 | | | | 40.00 | 1,032.95 | 25.82 | | | | 89.60 | Morrill, Diane | | Morrill, Diane | -89.60 |
| 7698 | 1/3/2006 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | 189.95 | | | | 206.59 | 179.20 | 94.98 | 89.60 | 32 | 8 | | | 32.00 | 826.36 | 25.82 | 206.59 | 189.95 | | 94.98 | Morrill, Diane | | Morrill, Diane | |
| 7607 | 1/10/2006 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | 32 | | | 8 | 16.00 | 413.18 | 25.82 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7698 | 1/17/2006 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | 179.20 | | | 32 | | | 8 | 32.00 | 826.36 | 25.82 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7700 | 1/24/2006 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | 40 | | | | 32.00 | 826.36 | 25.82 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7701 | 1/31/2006 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | 32 | | | 16 | 16.00 | 413.18 | 25.82 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7702 | 2/7/2006 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | 106.85 | | | 116.21 | | | 53.42 | | 32 | 4.5 | | | 28.50 | 735.98 | 25.82 | 116.21 | 106.85 | | 53.42 | Morrill, Diane | 9.36 | Morrill, Diane | -53.42 |
| 7703 | 2/14/2006 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | 40 | | | | 32.00 | 826.36 | 25.82 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7704 | 2/21/2006 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | 179.20 | | | 179.20 | | | 32 | | | | 40.00 | 1,032.95 | 25.82 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7705 | 2/28/2006 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | 179.20 | | 206.59 | | | 89.60 | 40 | | 8 | | 40.00 | 1,032.95 | 25.82 | 206.59 | | | 89.60 | Morrill, Diane | 27.39 | Morrill, Diane | -89.60 |
| 7706 | 3/7/2006 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | 179.20 | | 206.59 | | | 89.60 | 40 | | 8 | | 48.00 | 1,239.54 | 25.82 | 206.59 | 179.20 | 103.29 | 89.60 | Morrill, Diane | 27.39 | Morrill, Diane | 13.69 |
| 7710 | 3/14/2006 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | 40 | | | 16 | 24.00 | 619.77 | 25.82 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7707 | 3/21/2006 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | 40 | | | | 32.00 | 826.36 | 25.82 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7708 | 3/28/2006 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | 32 | | | | 32.00 | 826.36 | 25.82 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7709 | 4/4/2006 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | 40 | | | 8 | 32.00 | 826.36 | 25.82 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7710 | 4/11/2006 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | 32 | | | | 32.00 | 826.36 | 25.82 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7711 | 4/18/2006 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | 47.49 | | | 51.65 | | 179.20 | 23.74 | | 40 | 2 | | | 40.00 | 1,084.59 | 25.82 | 51.65 | 47.49 | 25.82 | 23.74 | Morrill, Diane | 4.16 | Morrill, Diane | 2.08 |
| 7712 | 4/25/2006 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | 47.49 | | | 51.65 | | | 23.74 | | 32 | 2 | | | 34.00 | 878.01 | 25.82 | 51.65 | 47.49 | | 23.74 | Morrill, Diane | 4.16 | Morrill, Diane | -23.74 |
| 7713 | 5/2/2006 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | 32 | 8 | | | 24.00 | 619.77 | 25.82 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7714 | 5/9/2006 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | 32 | 8 | | 8 | 8.00 | 206.59 | 25.82 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7715 | 5/16/2006 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | 32 | | | | 32.00 | | #DIV/0! | | | | | Morrill, Diane | | Morrill, Diane | |
| 7716 | 5/23/2006 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | 40 | | | | 40.00 | | #DIV/0! | | | | | Morrill, Diane | | Morrill, Diane | |
| 7717 | 5/30/2006 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | 179.20 | | | 40 | | | | 40.00 | | #DIV/0! | | | | | Morrill, Diane | | Morrill, Diane | |
| 7718 | 6/6/2006 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | 48 | | | | 24.00 | | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7719 | 6/13/2006 | Morrill, Diane | 896.00 | 70.68 | 966.68 | 25.82 | | | | | 206.59 | | 94.98 | | 40 | 8 | | 16 | 32.00 | 826.36 | 25.82 | 206.59 | 189.95 | | 94.98 | Morrill, Diane | 16.64 | Morrill, Diane | -94.98 |
| 7720 | 6/20/2006 | Morrill, Diane | 949.76 | | 1,020.44 | 27.26 | 189.95 | | | | 206.59 | | | | 40 | | | | 40.00 | 1,090.39 | 27.26 | 206.59 | 189.95 | | 94.98 | Morrill, Diane | 16.64 | Morrill, Diane | -94.98 |
| 7721 | 6/27/2006 | Morrill, Diane | 949.76 | | 1,020.44 | 27.26 | | | | | | | | | 40 | | | | 40.00 | 1,090.39 | 27.26 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7722 | 7/4/2006 | Morrill, Diane | 961.21 | 72.30 | 1,033.51 | 27.61 | 179.20 | | | 220.87 | | 195.68 | | 89.60 | 40 | | 8 | | 40.00 | 1,104.34 | 27.61 | 220.87 | 179.20 | | 89.60 | Morrill, Diane | 41.67 | Morrill, Diane | -89.60 |
| 7723 | 7/11/2006 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | 32 | | | | 40.00 | 1,122.71 | 28.07 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7724 | 7/18/2006 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | 32 | | | 24 | 8.00 | 224.54 | 28.07 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7725 | 7/25/2006 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | 40 | | | | 32.00 | 898.16 | 28.07 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7726 | 8/1/2006 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | 32 | | | | 32.00 | 898.16 | 28.07 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7727 | 8/8/2006 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | 40 | | | | 32.00 | 898.16 | 28.07 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7728 | 8/15/2006 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | 184.60 | 24.46 | | 224.54 | 28.07 | 92.30 | 12.23 | | 40 | 8 | 1 | | 41.00 | 1,150.77 | 28.07 | 252.61 | 209.06 | 14.03 | 104.53 | Morrill, Diane | 43.55 | Morrill, Diane | -90.50 |
| 7729 | 8/22/2006 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | 112.27 | | 46.15 | | | 40 | | | | 36.00 | 1,010.44 | 28.07 | 112.27 | 92.30 | | 46.15 | Morrill, Diane | 112.27 | Morrill, Diane | -46.15 |
| 7730 | 8/29/2006 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | 195.68 | | | 32 | | | | 32.00 | 898.16 | 28.07 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7731 | 9/5/2006 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | 32 | | | | 32.00 | 898.16 | 28.07 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7732 | 9/12/2006 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | 288.44 | 24.46 | | 350.85 | 28.07 | 144.22 | 12.23 | | 40 | 8 | 12.5 | 1 | 45.50 | 1,277.08 | 28.07 | 378.91 | 312.90 | 77.19 | 156.45 | Morrill, Diane | 66.02 | Morrill, Diane | -79.26 |
| 7733 | 9/19/2006 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | 40 | | | | 40.00 | 1,122.71 | 28.07 | | | | | Morrill, Diane | | Morrill, Diane | |
| 7734 | 9/26/2006 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | 34.61 | | | 42.10 | | 17.31 | | | 40 | 1.5 | | | 33.50 | 940.27 | 28.07 | 42.10 | 34.61 | | 17.31 | Morrill, Diane | 7.49 | Morrill, Diane | -17.31 |
| 7735 | 10/3/2006 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | 92.30 | | | 112.27 | | 46.15 | | | 40 | | 1 | | 44.00 | 1,234.98 | 28.07 | 112.27 | 92.30 | 56.14 | 46.15 | Morrill, Diane | 19.97 | Morrill, Diane | 9.99 |

| # | AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7736 | 10/10/2006 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | 46.15 | | | | | 56.14 | | | | | | | 195.68 | 23.08 | | | | | | 32 | 2 | | | | | | | 8 | 8 | | | | 18.00 | 505.22 | 28.07 | 56.14 | 46.15 | | 23.08 | | Morrill, Diane | 9.99 | Morrill, Diane | -23.08 |
| 7737 | 10/17/2006 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 898.16 | 28.07 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7738 | 10/24/2006 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,122.71 | 28.07 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7739 | 10/31/2006 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | 92.30 | 98.24 | 14.03 | | | 112.27 | | | | 40.38 | 6.11 | | | 46.15 | | 40 | 3.5 | 0.5 | | | 4 | | | | | | | | 32.00 | 898.16 | 28.07 | 224.54 | 185.29 | 38.59 | 92.65 | | Morrill, Diane | 39.25 | Morrill, Diane | -92.65 |
| 7740 | 11/7/2006 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | 80.76 | 12.23 | | | | 77.19 | | | | 112.27 | | | | 31.73 | | | | | | 40 | 2.75 | | | | | | | | 16 | | | | 42.75 | 1,199.89 | 28.07 | 77.19 | 63.46 | 38.59 | 31.73 | | Morrill, Diane | 13.73 | Morrill, Diane | 6.86 |
| 7741 | 11/14/2006 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | | 16 | 8 | | | | 16.00 | 449.08 | 28.07 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7742 | 11/21/2006 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 24.00 | 673.62 | 28.07 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7743 | 11/28/2006 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | 587.03 | | | | | | 195.68 | 32 | | | | | | | | | | | | | 32.00 | 898.16 | 28.07 | | | | | | Morrill, Diane | | Morrill, Diane | -195.68 |
| 7744 | 12/5/2006 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 898.16 | 28.07 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7745 | 12/12/2006 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 673.62 | 28.07 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7746 | 12/19/2006 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | 92.30 | | | | | 112.27 | | | | | | | | 46.15 | | 40 | | | | | 4 | | | | 6 | | | | 36.00 | 1,010.44 | 28.07 | 112.27 | 92.30 | | 46.15 | | Morrill, Diane | 19.97 | Morrill, Diane | -46.15 |
| 7747 | 12/26/2006 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | | 16 | 24 | | | | | | | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7749 | 1/2/2007 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | 34.61 | | | | | 42.10 | | | | | | | 195.68 | 17.31 | | | | | | 40 | 1.5 | | | | | | | | | | | | 33.50 | 940.27 | 28.07 | 42.10 | 34.61 | | 17.31 | | Morrill, Diane | 7.49 | Morrill, Diane | -17.31 |
| 7750 | 1/9/2007 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 898.16 | 28.07 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7751 | 1/16/2007 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | | | | | | | | | | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7752 | 1/23/2007 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 898.16 | 28.07 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7753 | 1/30/2007 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | | | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7754 | 2/6/2007 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 16.00 | 449.08 | 28.07 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7755 | 2/13/2007 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | | | | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7756 | 2/20/2007 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,122.71 | 28.07 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7757 | 2/27/2007 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,122.71 | 28.07 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7759 | 3/6/2007 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 898.16 | 28.07 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7760 | 3/13/2007 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,122.71 | 28.07 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7761 | 3/20/2007 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,122.71 | 28.07 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7762 | 3/27/2007 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 673.62 | 28.07 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7763 | 4/3/2007 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | 8 | | | | 40.00 | 1,122.71 | 28.07 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7764 | 4/10/2007 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | 92.30 | | | | | 112.27 | | | | | | | | 46.15 | | 40 | | | | | 4 | | | 8 | 16 | | | | 44.00 | 1,234.98 | 28.07 | 112.27 | 92.30 | 56.14 | 46.15 | | Morrill, Diane | 19.97 | Morrill, Diane | 9.99 |
| 7765 | 4/17/2007 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,122.71 | 28.07 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7766 | 4/24/2007 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | #DIV/0! | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7767 | 5/1/2007 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | -8.00 | -224.54 | 28.07 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7769 | 5/8/2007 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | #DIV/0! | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7770 | 5/15/2007 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 8.00 | 224.54 | 28.07 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7771 | 5/22/2007 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | | | | | | | | | | #DIV/0! | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7772 | 5/29/2007 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | | #DIV/0! | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7773 | 6/5/2007 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | -8.00 | -224.54 | 28.07 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7774 | 6/12/2007 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | #DIV/0! | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7775 | 6/19/2007 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 8.00 | 224.54 | 28.07 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7776 | 6/26/2007 | Morrill, Diane | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 8.00 | 227.44 | 28.43 | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7777 | 7/3/2007 | Morrill, Diane | 990.25 | 73.98 | 1,064.23 | 28.43 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | #DIV/0! | | | | | | Morrill, Diane | | Morrill, Diane | |
| 7778 | 7/10/2007 | Morrill, Diane | 1,008.00 | 57.06 | 1,065.12 | 28.45 | | | | | | | | | | | | | 201.81 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,138.14 | 28.45 | | | | | | Morrill, Diane | | Morrill, Diane | |

| AM | (date) | AN | AO | AP | AQ | AR | AT | AX | AY | BC | BD | BE | BG | BL | BM | BN | BR | BS | BT | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7777 | 7/17/2007 | Morrill, Diane | 1,008.00 | 57.06 | 1,065.12 | 28.45 | | | | | | | | 40 | | | | | | 40.00 | 1,138.14 | 28.45 | | | | | | Morrill, Diane | Morrill, Diane | Morrill, Diane | |
| 7778 | 7/24/2007 | Morrill, Diane | 1,008.00 | 57.06 | 1,065.12 | 28.45 | | | | | | | | 32 | | | | | | 32.00 | 910.51 | 28.45 | | | | | | Morrill, Diane | Morrill, Diane | Morrill, Diane | |
| 7779 | 7/31/2007 | Morrill, Diane | 1,008.00 | 57.06 | 1,065.12 | 28.45 | | | | | | | | 32 | | | | | | 32.00 | 910.51 | 28.45 | | | | | | Morrill, Diane | Morrill, Diane | Morrill, Diane | |
| 7780 | 8/7/2007 | Morrill, Diane | 1,008.00 | 57.06 | 1,065.12 | 28.45 | | | | | | | | 40 | | | | | | 40.00 | 1,138.14 | 28.45 | | | | | | Morrill, Diane | Morrill, Diane | Morrill, Diane | |
| 7781 | 8/14/2007 | Morrill, Diane | 1,008.00 | 57.06 | 1,065.12 | 28.45 | | | | | | | | 40 | | | | | | 40.00 | 1,138.14 | 28.45 | | | | | | Morrill, Diane | Morrill, Diane | Morrill, Diane | |
| 7782 | 8/21/2007 | Morrill, Diane | 1,008.00 | 57.06 | 1,065.12 | 28.45 | | | | | | | | 40 | | | | | | 40.00 | 1,138.14 | 28.45 | | | | | | Morrill, Diane | Morrill, Diane | Morrill, Diane | |
| 7783 | 8/28/2007 | Morrill, Diane | 1,008.00 | 57.06 | 1,065.12 | 28.45 | | | | | | | | 40 | | | | | | 40.00 | 1,138.14 | 28.45 | | | | | | Morrill, Diane | Morrill, Diane | Morrill, Diane | |
| 7784 | 9/4/2007 | Morrill, Diane | 1,008.00 | 57.06 | 1,065.12 | 28.45 | | | | | | 201.61 | | 32 | | | | | | 32.00 | 910.51 | 28.45 | | | | | | Morrill, Diane | Morrill, Diane | Morrill, Diane | |
| 7785 | 9/11/2007 | Morrill, Diane | 1,008.00 | 57.06 | 1,065.12 | 28.45 | | | | | | | | 32 | | | | | | 32.00 | 910.51 | 28.45 | | | | | | Morrill, Diane | Morrill, Diane | Morrill, Diane | |
| 7786 | 9/18/2007 | Morrill, Diane | 1,008.00 | 57.06 | 1,065.12 | 28.45 | | | | | | | | 40 | | | | | | 40.00 | 1,138.14 | 28.45 | | | | | | Morrill, Diane | Morrill, Diane | Morrill, Diane | |
| 7787 | 9/25/2007 | Morrill, Diane | 1,008.00 | 57.06 | 1,065.12 | 28.45 | | | | | | | | 40 | | | | | | 40.00 | 1,138.14 | 28.45 | | | | | | Morrill, Diane | Morrill, Diane | Morrill, Diane | |
| 7788 | 10/2/2007 | Morrill, Diane | 1,008.00 | 57.06 | 1,065.12 | 28.45 | | | | | | | | 40 | | | | | | 40.00 | 1,138.14 | 28.45 | | | | | | Morrill, Diane | Morrill, Diane | Morrill, Diane | |
| 7789 | 10/9/2007 | Morrill, Diane | 1,008.00 | 57.06 | 1,065.12 | 28.45 | | | | | | 201.61 | | 40 | | | | | | 40.00 | 1,138.14 | 28.45 | | | | | | Morrill, Diane | Morrill, Diane | Morrill, Diane | |
| 7790 | 10/16/2007 | Morrill, Diane | 1,008.00 | 57.06 | 1,065.12 | 28.45 | | | | | | | | 32 | | | | | | 32.00 | 910.51 | 28.45 | | | | | | Morrill, Diane | Morrill, Diane | Morrill, Diane | |
| 7791 | 10/23/2007 | Morrill, Diane | 1,008.00 | 57.06 | 1,065.12 | 28.45 | | | | | | | | 32 | | | | | | 32.00 | 910.51 | 28.45 | | | | | | Morrill, Diane | Morrill, Diane | Morrill, Diane | |
| 7792 | 10/30/2007 | Morrill, Diane | 1,008.00 | 57.06 | 1,065.12 | 28.45 | | | | | | | | 40 | | | | | | 40.00 | 1,138.14 | 28.45 | | | | | | Morrill, Diane | Morrill, Diane | Morrill, Diane | |
| 7793 | 11/6/2007 | Morrill, Diane | 1,008.00 | 57.06 | 1,065.12 | 28.45 | | | | | | | | 40 | | | | | | 40.00 | 1,138.14 | 28.45 | | | | | | Morrill, Diane | Morrill, Diane | Morrill, Diane | |
| 7794 | 9/18/2001 | Murphy, Robert F | 773.00 | 225.63 | 998.63 | 26.68 | | | | | | | | 40 | | | | | | 40.00 | 1,067.09 | 26.68 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 7795 | 9/25/2001 | Murphy, Robert F | 773.00 | 225.63 | 998.63 | 26.68 | | | | 216.00 | | | | 32 | | | 8 | | 8 | 32.00 | 853.67 | 26.68 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 7796 | 10/2/2001 | Murphy, Robert F | 773.00 | 225.63 | 998.63 | 26.68 | | | | 108.00 | | | | 32 | | | 4 | | 8 | 24.00 | 640.25 | 26.68 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 7797 | 10/9/2001 | Murphy, Robert F | 773.00 | 225.63 | 998.63 | 26.68 | | | | 540.00 | | 154.60 | | 32 | | | 20 | | | 32.00 | 853.67 | 26.68 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 7798 | 10/16/2001 | Murphy, Robert F | 773.00 | 225.63 | 998.63 | 26.68 | | | | | | | | 40 | | | | | | 40.00 | 1,067.09 | 26.68 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 7799 | 10/23/2001 | Murphy, Robert F | 773.00 | 225.63 | 998.63 | 26.68 | | | | | | | | 40 | | | | | | 40.00 | 1,067.09 | 26.68 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 7800 | 10/30/2001 | Murphy, Robert F | 773.00 | 225.63 | 998.63 | 26.68 | | | | 108.00 | | | | 32 | | | 4 | | | 40.00 | 1,067.09 | 26.68 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 7801 | 11/6/2001 | Murphy, Robert F | 773.00 | 225.63 | 998.63 | 26.68 | | | | | | | | 40 | | | | | | 40.00 | 1,067.09 | 26.68 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 7802 | 11/13/2001 | Murphy, Robert F | 773.00 | 225.63 | 998.63 | 26.68 | | | | 432.00 | 216.00 | 154.60 | | 32 | 4 | | 16 | 8 | 8 | 32.00 | 856.25 | 26.76 | 216.00 | 216.00 | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 7803 | 11/20/2001 | Murphy, Robert F | 773.00 | 225.63 | 998.63 | 26.68 | 77.30 | 106.71 | | | | 38.65 | | 32 | 4 | | | | | 28.00 | 746.96 | 26.76 | 106.71 | | | 77.30 | 38.65 | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 7804 | 11/27/2001 | Murphy, Robert F | 773.00 | 225.63 | 998.63 | 26.68 | | | | | | 309.20 | | 40 | | | 40 | | | #DIV/0! | | | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 7805 | 12/4/2001 | Murphy, Robert F | 773.00 | 233.36 | 1,006.36 | 26.88 | | 56.33 | | | | | 28.17 | 40 | | 2.75 | | | | 42.75 | 1,149.28 | 26.88 | 73.93 | 56.33 | 36.97 | 28.17 | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | 8.80 |
| 7806 | 12/11/2001 | Murphy, Robert F | 773.00 | 233.36 | 1,006.36 | 26.88 | 56.33 | 163.88 | | 215.00 | | | 81.94 | 40 | | | 8 | | 8 | 40.00 | 1,075.35 | 26.88 | 215.00 | 163.88 | | 81.94 | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | -81.94 |
| 7807 | 12/18/2001 | Murphy, Robert F | 773.00 | 233.36 | 1,006.36 | 26.88 | | 327.75 | 430.14 | | | | 163.88 | 40 | | 16 | | | | 48.00 | 1,290.42 | 26.88 | 430.14 | 327.75 | 163.88 | 163.88 | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | -56.34 |
| 7808 | 12/25/2001 | Murphy, Robert F | 773.00 | 233.36 | 1,006.36 | 26.88 | | | | | | 154.60 | | 32 | | | | | | 16.00 | 432.14 | 26.88 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 7809 | 1/1/2002 | Murphy, Robert F | 773.00 | 233.36 | 1,006.36 | 26.88 | 81.94 | | 107.53 | 108.00 | | 154.60 | 40.97 | 32 | | 4 | | | 4 | 40.00 | 1,075.30 | 26.88 | 107.53 | 81.94 | | 40.97 | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | -40.97 |
| 7810 | 1/8/2002 | Murphy, Robert F | 773.00 | 233.36 | 1,006.36 | 26.88 | | | | | | | | 40 | | | | | | 40.00 | 1,075.35 | 26.88 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 7811 | 1/15/2002 | Murphy, Robert F | 773.00 | 233.36 | 1,006.36 | 26.88 | | | | | | | | 40 | | | | | | 40.00 | 1,075.35 | 26.88 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 7812 | 1/22/2002 | Murphy, Robert F | 773.00 | 233.36 | 1,006.36 | 26.88 | | | | 108.00 | | 154.60 | | 32 | | | 4 | | | 32.00 | 860.28 | 26.88 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 7813 | 1/29/2002 | Murphy, Robert F | 773.00 | 233.36 | 1,006.36 | 26.88 | | | | | | | | 40 | | | 8 | | 8 | 24.00 | 645.21 | 26.88 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 7814 | 2/5/2002 | Murphy, Robert F | 773.00 | 233.36 | 1,006.36 | 26.88 | | | | | | | | 32 | | | | | | 24.00 | #DIV/0! | | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 7815 | 2/12/2002 | Murphy, Robert F | 773.00 | 233.36 | 1,006.36 | 26.88 | | | | | | | | 32 | | | | | | 32.00 | #DIV/0! | | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 7816 | 2/19/2002 | Murphy, Robert F | 773.00 | 233.36 | 1,006.36 | 26.88 | | | | | | 154.60 | | 32 | | | | | | 8.00 | 215.07 | 26.88 | | | | | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | |
| 7617 | 2/26/2002 | Murphy, Robert F | 773.00 | 233.36 | 1,006.36 | 26.88 | 20.48 | 26.88 | | | | | 10.24 | 40 | | 1 | | | | 17.00 | 457.02 | 26.88 | 26.88 | 20.48 | | 10.24 | | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | -10.24 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AX | AY | BC | BD | BE | BF | BK | BL | BN | BR | BS | BT | BU | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7918 | 3/5/2002 | Murphy, Robert F | 773.00 | 233.36 | 1,006.36 | 26.88 | | | | | | | | | 40 | | 32 | | | 8 | 32.00 | 860.28 | 26.88 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7919 | 3/12/2002 | Murphy, Robert F | 773.00 | 233.36 | 1,006.36 | 26.88 | | | | | | | | | 40 | | 4 | | | | 40.00 | 1,075.35 | 26.88 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7920 | 3/19/2002 | Murphy, Robert F | 773.00 | 233.36 | 1,006.36 | 26.88 | 15.36 | | 20.16 | | | | | | 32 | 0.75 | 8 | | 8 | 8 | 32.75 | 881.37 | 26.91 | 236.16 | 231.36 | | 7.68 | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | -7.68 |
| 7921 | 3/26/2002 | Murphy, Robert F | 773.00 | 233.36 | 1,006.36 | 26.88 | | | | 540.00 | | | | | 32 | | 20 | | | 8 | 24.00 | 645.21 | 26.88 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7922 | 4/2/2002 | Murphy, Robert F | 773.00 | 233.36 | 1,006.36 | 26.88 | | | | 108.00 | | | | | 40 | | 4 | | | 8 | 32.00 | 860.28 | 26.88 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7923 | 4/9/2002 | Murphy, Robert F | 773.00 | 233.36 | 1,006.36 | 26.88 | 25.61 | | | | | | 12.80 | | 40 | 1.25 | 1 | | | | 41.25 | 1,108.95 | 26.88 | 33.60 | 25.61 | 16.80 | 12.80 | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | 4.00 |
| 7924 | 4/16/2002 | Murphy, Robert F | 773.00 | 233.36 | 1,006.36 | 26.88 | | | | | | 154.60 | 10.24 | | 40 | | | | 8 | | 33.00 | 887.16 | 26.88 | 26.88 | 20.48 | | 10.24 | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | -10.24 |
| 7925 | 4/23/2002 | Murphy, Robert F | 773.00 | 233.36 | 1,006.36 | 26.88 | 20.48 | | | | | | 10.24 | | 40 | 1 | | | | | 41.00 | 1,102.23 | 26.88 | 26.88 | 20.48 | 13.44 | 10.24 | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | 3.20 |
| 7926 | 4/30/2002 | Murphy, Robert F | 773.00 | 233.36 | 1,006.36 | 26.88 | 77.30 | 107.53 | | 240.00 | | 38.65 | 10.24 | | 40 | 1 | | | | | 28.00 | 752.74 | 26.88 | 107.53 | 77.30 | 13.44 | 38.65 | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | -38.65 |
| 7627 | 5/7/2002 | Murphy, Robert F | 820.00 | 262.92 | 1,082.92 | 28.93 | | | | 360.00 | | | | | 40 | | 12 | | | 8 | 24.00 | 694.29 | 28.93 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7628 | 5/14/2002 | Murphy, Robert F | 820.00 | 262.92 | 1,082.92 | 28.93 | 10.87 | | 14.46 | | | | 5.43 | | 40 | 0.5 | | | | | 40.50 | 1,171.62 | 28.93 | 14.46 | 10.87 | 7.23 | 5.43 | Murphy, Robert F | Murphy, Robert F | Murphy, Robert F | 1.80 |
| 7629 | 5/21/2002 | Murphy, Robert F | 820.00 | 262.92 | 1,082.92 | 28.93 | | | | | | | | | 40 | | | | | | 40.00 | 1,157.16 | 28.93 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7630 | 5/28/2002 | Murphy, Robert F | 820.00 | 262.92 | 1,082.92 | 28.93 | | | | | | 164.00 | | | 40 | | | | | | 40.00 | 1,157.16 | 28.93 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7631 | 6/4/2002 | Murphy, Robert F | 820.00 | 262.92 | 1,082.92 | 28.93 | | | | 120.00 | | | | | 32 | | 4 | | 8 | | 32.00 | 925.72 | 28.93 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7632 | 6/11/2002 | Murphy, Robert F | 820.00 | 262.92 | 1,082.92 | 28.93 | | | | 480.00 | | | | | 32 | | 16 | | | | 32.00 | 925.72 | 28.93 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7633 | 6/18/2002 | Murphy, Robert F | 820.00 | 262.92 | 1,082.92 | 28.93 | | | | 120.00 | | | | | 40 | | | | | | 40.00 | 1,157.16 | 28.93 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7634 | 6/25/2002 | Murphy, Robert F | 820.00 | 262.92 | 1,082.92 | 28.93 | | | | 240.00 | | | | | 32 | | 8 | | 8 | | 32.00 | 925.72 | 28.93 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7635 | 7/2/2002 | Murphy, Robert F | 830.00 | 270.42 | 1,100.42 | 29.40 | | | | | | | | | 40 | | | | | | 40.00 | 1,175.86 | 29.40 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7636 | 7/9/2002 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | 169.00 | | | 40 | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7637 | 7/16/2002 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | 40 | | 32 | | 8 | | 8.00 | 238.38 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7638 | 7/23/2002 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | 40 | | 24 | | 8 | | | #DIV/0! | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7639 | 7/30/2002 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | 360.00 | | | | | 32 | | 12 | | | | 32.00 | 953.51 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7640 | 8/6/2002 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | 480.00 | 240.00 | | | | 40 | | 16 | | 8 | | 48.00 | 1,431.88 | 29.80 | 240.00 | 240.00 | 119.32 | | Murphy, Robert F | | Murphy, Robert F | 119.32 |
| 7641 | 8/13/2002 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | 40 | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7642 | 8/20/2002 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | 40 | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7643 | 8/27/2002 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | 32 | | | | 32 | | 8.00 | 238.38 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7644 | 9/3/2002 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | 720.00 | 480.00 | 169.00 | | | 32 | | 24 | 16 | 8 | | 48.00 | 1,433.51 | 29.86 | 480.00 | 480.00 | 119.46 | | Murphy, Robert F | | Murphy, Robert F | 119.46 |
| 7645 | 9/10/2002 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | 120.00 | | | | | 40 | | 4 | | 8 | | 24.00 | 715.13 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7646 | 9/17/2002 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | 120.00 | | | | | 40 | | 4 | | | | 40.00 | 1,191.88 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7647 | 9/24/2002 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | 32 | | | | 8 | | 32.00 | 953.51 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7648 | 10/1/2002 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | 32 | | | | | | 32.00 | 953.51 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7649 | 10/8/2002 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | 360.00 | 240.00 | | | | 40 | | 12 | | 8 | | 48.00 | 1,431.88 | 29.80 | 240.00 | 240.00 | 119.32 | | Murphy, Robert F | | Murphy, Robert F | 119.32 |
| 7650 | 10/15/2002 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | 480.00 | | 169.00 | | | 32 | | 20 | | | | 32.00 | 953.51 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7651 | 10/22/2002 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | 600.00 | | | | | 32 | | 20 | | | | 32.00 | 953.51 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7652 | 10/29/2002 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | 480.00 | 360.00 | | | | 40 | | 12 | | 16 | | 32.00 | 953.51 | 29.80 | 360.00 | 360.00 | | | Murphy, Robert F | | Murphy, Robert F | |
| 7653 | 11/5/2002 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | 40 | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7654 | 11/12/2002 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | 169.00 | | | 40 | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7655 | 11/19/2002 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | 32 | | | | 8 | | 32.00 | 953.51 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7656 | 11/26/2002 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | 600.00 | 480.00 | | | | 32 | | 20 | 16 | 8 | 8 | 32.00 | 956.75 | 29.90 | 480.00 | 480.00 | | | Murphy, Robert F | | Murphy, Robert F | |
| 7657 | 12/3/2002 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | 600.00 | | | | 422.50 | 84.50 | | 20 | | | | 32.00 | 953.51 | 29.80 | | | | 84.50 | Murphy, Robert F | | Murphy, Robert F | -84.50 |

| | AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7859 | 12/17/2002 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7860 | 12/24/2002 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7861 | 12/31/2002 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7862 | 1/7/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 120.00 | | 169.00 | | | | | | | 32 | | | | | | 4 | | | | | | | 32.00 | 953.51 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7863 | 1/14/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | 24 | | | | | 8.00 | 238.38 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7864 | 1/21/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 32.00 | 953.51 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7865 | 1/28/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7866 | 2/4/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7867 | 2/11/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | 169.00 | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 953.51 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7868 | 2/18/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7869 | 2/25/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 768.00 | | | | | | | | | 32 | | | | | | 24 | | | | | | | 32.00 | 953.51 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7870 | 3/4/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7871 | 3/11/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 715.13 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7872 | 3/18/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7873 | 3/25/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7874 | 4/1/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | | | | 16 | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7875 | 4/8/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 24.00 | 715.13 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7876 | 4/15/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 953.51 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7877 | 4/22/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7878 | 4/29/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | 89.57 | | | | | | | | | | | 44.79 | | 40 | | | | | | 4 | | 12 | 8 | | | | 36.00 | 1,072.70 | 29.80 | 119.19 | 89.57 | | 44.79 | | Murphy, Robert F | 29.62 | Murphy, Robert F | -44.79 |
| 7879 | 5/6/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 953.51 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7880 | 5/13/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | 24.00 | 715.13 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7881 | 5/20/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | 84.50 | | | | | | | | | 128.00 | 128.00 | | 42.25 | | | | | | 32 | | 4 | | | | | | 16 | | | | | 24.00 | 723.94 | 30.16 | 247.19 | | | 42.25 | | Murphy, Robert F | 34.69 | Murphy, Robert F | -42.25 |
| 7882 | 5/27/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | 119.19 | | | | | | | 169.00 | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7883 | 6/3/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7884 | 6/10/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 48 | | | | | | | | 8 | 8 | | | | 48.00 | 1,447.88 | 30.16 | 256.00 | 256.00 | 120.66 | | | Murphy, Robert F | 34.69 | Murphy, Robert F | 120.66 |
| 7885 | 6/17/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 32 | | | | | | | | | 16 | | | | 32.00 | 971.13 | 30.35 | 256.00 | 256.00 | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7886 | 6/24/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 384.00 | 256.00 | | | | | | | | 40 | | | | | | | | 12 | 16 | | | | 24.00 | 732.75 | 30.53 | 256.00 | 256.00 | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7887 | 6/30/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 32 | | | | | | | | 8 | 8 | | | | 24.00 | 732.75 | 30.53 | 256.00 | 256.00 | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7888 | 7/8/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 953.51 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7889 | 7/15/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 953.51 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7890 | 7/22/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | 179.14 | | | | | | | | | | | | 89.57 | | | | 40 | | 8 | | | | | | 8.00 | | | | | 40.00 | 1,191.88 | 29.80 | 238.38 | 179.14 | | 89.57 | | Murphy, Robert F | 59.24 | Murphy, Robert F | -89.57 |
| 7891 | 7/29/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | 238.38 | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | | 32.00 | 953.51 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7892 | 8/5/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 32 | | | | | | | 8 | 8 | | | | | 40.00 | 1,209.51 | 30.24 | 256.00 | 256.00 | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7893 | 8/12/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | 16 | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7894 | 8/19/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 953.51 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7895 | 8/26/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | 358.28 | | | | 476.75 | | | | | | | | | | 179.14 | | | | 40 | | 16 | | | | | | | | | | | 56.00 | 1,668.64 | 29.80 | 476.75 | 358.28 | 238.38 | 179.14 | | Murphy, Robert F | 118.47 | Murphy, Robert F | 59.24 |
| 7896 | 9/2/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7897 | 9/9/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 953.51 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7898 | 9/16/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | 89.57 | | | | | 128.00 | | | | | 44.79 | | | | 32 | | 4 | | | | | | | | | | | 36.00 | 1,072.70 | 29.80 | 119.19 | 89.57 | | 44.79 | | Murphy, Robert F | 29.62 | Murphy, Robert F | -44.79 |
| 7899 | 9/23/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | 119.19 | | | | | 128.00 | 256.00 | | | | | | | | 32 | | | | | | | 8 | | 8.00 | | | | 32.00 | 971.13 | 30.35 | 256.00 | 256.00 | | | | Murphy, Robert F | | Murphy, Robert F | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7900 | 9/30/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,447.88 | 30.16 | 256.00 | 256.00 | 120.66 | | Murphy, Robert F | | Murphy, Robert F | 120.66 |
| 7901 | 10/7/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7902 | 10/14/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | 179.14 | | | | | 238.38 | | | | | | 169.00 | | 89.57 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,430.26 | 29.80 | 238.38 | 179.14 | 119.19 | 89.57 | Murphy, Robert F | | Murphy, Robert F | 29.62 |
| 7903 | 10/21/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | 16.00 | | | | 16.00 | 476.75 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7904 | 10/28/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 953.51 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7905 | 11/4/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | 358.28 | | | | 476.75 | | | | | 384.00 | | | | | | 179.14 | | | 32 | | 16 | | | | | | 12 | | | | | 40.00 | 1,191.88 | 29.80 | 476.75 | 358.28 | 179.14 | | Murphy, Robert F | | Murphy, Robert F | -179.14 |
| 7906 | 11/11/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 128.00 | | 169.00 | | | | | | | 32 | | | | | | 4 | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7907 | 11/18/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | 89.57 | | | | | 119.19 | | | | | | | | 44.79 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,311.07 | 29.80 | 119.19 | 89.57 | 59.59 | 44.79 | Murphy, Robert F | | Murphy, Robert F | 14.81 |
| 7908 | 11/25/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 953.51 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7909 | 12/2/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | 179.14 | | | | | 238.38 | | | | | | 338.00 | | 89.57 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,430.26 | 29.80 | 238.38 | 179.14 | 119.19 | 89.57 | Murphy, Robert F | | Murphy, Robert F | 29.62 |
| 7910 | 12/9/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | 84.50 | | | | | | 119.19 | | | | 256.00 | | | | | | | | 42.25 | 32 | | 4 | | | | 8 | | | 16.00 | | | | 20.00 | 595.94 | 29.80 | 238.38 | 119.19 | 89.57 | 42.25 | Murphy, Robert F | | Murphy, Robert F | -42.25 |
| 7911 | 12/16/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | 16.00 | | | | 16.00 | 476.75 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7912 | 12/23/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | 89.57 | | | | 119.19 | | | 384.00 | 384.00 | | | | 44.79 | | | 32 | | | | | | 4 | | | 12 | 12 | | | 16.00 | 1,695.07 | 30.27 | 503.19 | 473.57 | 242.15 | 44.79 | Murphy, Robert F | | Murphy, Robert F | 197.37 |
| 7913 | 12/30/2003 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 253.50 | | | | | | | 84.50 | | 40 | | | | | | | | 8.00 | | | | | 24.00 | 715.13 | 29.80 | | | | 84.50 | Murphy, Robert F | | Murphy, Robert F | -84.50 |
| 7914 | 1/6/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 169.00 | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 953.51 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7915 | 1/13/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 953.51 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7916 | 1/20/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | 169.00 | | | | 238.38 | | | | 169.00 | | 84.50 | | | | | | | 32 | | 8 | | | | | | | | | | | 32.00 | 953.51 | 29.80 | 238.38 | 169.00 | | 84.50 | Murphy, Robert F | | Murphy, Robert F | -84.50 |
| 7917 | 1/27/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 715.13 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7918 | 2/3/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 715.13 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7919 | 2/10/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7920 | 2/17/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | 179.14 | | | | | 238.38 | | | | 128.00 | | 169.00 | | 89.57 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,430.26 | 29.80 | 238.38 | 179.14 | 119.19 | 89.57 | Murphy, Robert F | | Murphy, Robert F | 29.62 |
| 7921 | 2/24/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | 358.28 | | | | 476.75 | 238.38 | | | | 256.00 | | | | 89.57 | | 179.14 | | | 32 | | 16 | | | | | | 8.00 | | | | | 40.00 | 1,191.88 | 29.80 | 476.75 | 358.28 | 179.14 | | Murphy, Robert F | | Murphy, Robert F | -179.14 |
| 7922 | 3/2/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | 179.14 | | | | | 238.38 | | | | | | | | 89.57 | | | | | 32 | | | | | | | | 8.00 | | | | | 24.00 | 715.13 | 29.80 | 238.38 | 179.14 | | 89.57 | Murphy, Robert F | | Murphy, Robert F | -89.57 |
| 7923 | 3/9/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 8.00 | 238.38 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7924 | 3/16/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 953.51 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7925 | 3/23/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 953.51 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7926 | 3/30/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32.00 | | | | | 32.00 | 1,191.88 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7927 | 4/6/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 953.51 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7928 | 4/13/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 715.13 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7929 | 4/20/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | 295.75 | 44.79 | | | 417.16 | 59.59 | | | 169.00 | | | | 147.88 | 22.39 | | | 32 | | | | 14 | 2 | | | | | | | 48.00 | 1,430.26 | 29.80 | 476.75 | 340.54 | 119.19 | 170.27 | Murphy, Robert F | | Murphy, Robert F | -51.08 |
| 7930 | 4/27/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 128.00 | 128.00 | | | | | | | | 40 | | | | | | 4 | 4 | | | | | | 44.00 | 1,319.88 | 29.80 | 128.00 | 59.59 | | | Murphy, Robert F | | Murphy, Robert F | -59.99 |
| 7931 | 5/4/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 128.00 | 128.00 | | | | | | | | 40 | | | | | | 4 | 4 | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7932 | 5/11/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | 8 | 8 | | | | | | 48.00 | 1,447.88 | 30.16 | 256.00 | 256.00 | 120.66 | | Murphy, Robert F | | Murphy, Robert F | 120.66 |
| 7933 | 5/18/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 384.00 | 384.00 | | | | | | | | 40 | | | | | | 12 | 12 | | | | | | 44.00 | 1,337.51 | 30.16 | 384.00 | 384.00 | 120.66 | | Murphy, Robert F | | Murphy, Robert F | 60.80 |
| 7934 | 5/25/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16.00 | | | | 16.00 | 476.75 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7935 | 6/1/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | 89.57 | | | 89.57 | | 238.38 | | 119.19 | | 768.00 | 768.00 | 169.00 | | 89.57 | | 44.79 | | | 32 | | 8 | | 4 | | 24 | 24 | 8.00 | | | | 52.00 | 1,547.88 | 30.16 | 887.19 | 857.57 | 184.88 | 44.79 | Murphy, Robert F | | Murphy, Robert F | 140.10 |
| 7936 | 6/8/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | 179.14 | | | 89.57 | | 238.38 | | 119.19 | | | | | | 89.57 | | 44.79 | | | 40 | | 8 | | 4 | | 4 | | 8.00 | | | | 52.00 | 1,547.88 | 30.16 | 357.57 | 268.71 | 178.78 | 134.36 | Murphy, Robert F | | Murphy, Robert F | 88.86 |
| 7937 | 6/15/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 953.51 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7938 | 6/22/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 953.51 | 29.80 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7939 | 6/30/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | 179.14 | | | | | 238.38 | | | | | | | | 89.57 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,430.26 | 29.80 | 238.38 | 179.14 | 119.19 | 89.57 | Murphy, Robert F | | Murphy, Robert F | 29.62 |
| 7940 | 7/6/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | 100.77 | | 89.57 | | | 134.00 | | 119.19 | | | | 169.00 | | 50.38 | | 44.79 | | | 32 | | 4.5 | 4 | | | | | | | | | 40.50 | 1,206.78 | 29.80 | 253.28 | 190.34 | 7.45 | 95.17 | Murphy, Robert F | | Murphy, Robert F | -87.72 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7941 | 7/13/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 953.51 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7942 | 7/20/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | 256.00 | 256.00 | | | | | | 40 | | | | | | 8 | 8 | | 8 | | | | 40.00 | 1,209.51 | 30.24 | 256.00 | 256.00 | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7943 | 7/27/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | 179.14 | | | | | 238.38 | | | | | | | | 89.57 | | | | | 40 | | 8 | | | | | | | 8 | | | | 48.00 | 1,430.26 | 29.80 | 238.38 | 179.14 | 119.19 | 89.57 | | Murphy, Robert F | | Murphy, Robert F | 29.62 |
| 7944 | 8/3/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | | | 8 | 8 | | | 24.00 | 715.13 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7945 | 8/10/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | 537.42 | | | | | 715.13 | | | | | | | | 268.71 | | | | | 56 | | | | | | | | 8 | | | | | 56.00 | 1,668.64 | 29.90 | 715.13 | 537.42 | 238.38 | 268.71 | | Murphy, Robert F | | Murphy, Robert F | 177.71 | -30.33 |
| 7946 | 8/17/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | 358.28 | | | | | 476.75 | | | | | | | | 179.14 | | | | | 32 | | 16 | | | | | | | | | | | 48.00 | 1,430.26 | 29.80 | 476.75 | 358.28 | 119.19 | 179.14 | | Murphy, Robert F | | Murphy, Robert F | 118.47 | -59.95 |
| 7947 | 8/24/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | 358.28 | | | | | 476.75 | | | | | | | | 179.14 | | | | | 32 | | 16 | | | | | | | | | | | 48.00 | 1,430.26 | 29.80 | 476.75 | 358.28 | 119.19 | 179.14 | | Murphy, Robert F | | Murphy, Robert F | 118.47 | -59.95 |
| 7948 | 8/31/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | 179.14 | | | | | 238.38 | | | | | | | | 89.57 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,430.26 | 29.80 | 238.38 | 179.14 | 119.19 | 89.57 | | Murphy, Robert F | | Murphy, Robert F | 59.24 | -29.62 |
| 7949 | 9/7/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | 89.57 | | | | | 119.19 | | | | | 169.00 | | | | | 44.79 | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,311.07 | 29.80 | 119.19 | 89.57 | 59.59 | 44.79 | | Murphy, Robert F | | Murphy, Robert F | 29.62 | 14.81 |
| 7950 | 9/14/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | 21.13 | 67.18 | | | | 29.80 | 89.39 | | | | 256.00 | | | | | 10.56 | 33.59 | 40 | | | | 1 | 3 | | | | 8 | | | | 44.00 | 1,311.07 | 29.80 | 119.19 | 88.30 | 59.59 | 44.15 | | Murphy, Robert F | | Murphy, Robert F | 30.89 | 15.44 |
| 7951 | 9/21/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 953.51 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7952 | 9/28/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | 179.14 | | | | | 238.38 | | | | | | 256.00 | | 89.57 | | | | | 32 | | 8 | | | | | | | 8 | | | | 32.00 | 953.51 | 29.80 | 238.38 | 179.14 | | 89.57 | | Murphy, Robert F | | Murphy, Robert F | 59.24 | -89.57 |
| 7953 | 10/5/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | 179.14 | | | | | 238.38 | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 715.13 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7954 | 10/12/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | 179.14 | | | | | 238.38 | | | | | | 169.00 | | 89.57 | | | | | 40 | | 8 | | | | | | | 8 | | | | 48.00 | 1,191.88 | 29.80 | 238.38 | 179.14 | | 89.57 | | Murphy, Robert F | | Murphy, Robert F | 59.24 | -89.57 |
| 7955 | 10/19/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | 84.50 | 179.14 | | | | 110.19 | 238.38 | | | | | | | 42.25 | 89.57 | | | | | 40 | | 4 | 8 | | | | | | 8 | | | | 32.00 | 953.51 | 29.80 | 238.38 | 179.14 | | 89.57 | | Murphy, Robert F | | Murphy, Robert F | 93.99 | |
| 7956 | 10/26/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | 512.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.88 | 29.80 | 357.57 | 263.64 | 59.59 | 131.82 | | Murphy, Robert F | | Murphy, Robert F | 93.99 | -72.23 |
| 7957 | 11/2/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | 512.00 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 953.51 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7958 | 11/9/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | 768.00 | | | | | | | 16 | | | | | | | | | | | | | 16.00 | 476.75 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7959 | 11/16/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | 768.00 | | | | | | | 24 | | | | | | | 8 | 8 | | | | 16.00 | 476.75 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7960 | 11/23/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7961 | 11/30/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | 179.14 | | | 238.38 | | | | | 338.00 | | | | 89.57 | | | | | 40 | | | 8 | | | | | | 8 | | | | 40.00 | 1,191.88 | 29.80 | 238.38 | 179.14 | | 89.57 | | Murphy, Robert F | | Murphy, Robert F | 59.24 | -89.57 |
| 7962 | 12/7/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | 8 | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7963 | 12/14/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | 179.14 | | | | | 238.38 | | | | | | 512.00 | | 89.57 | | | | | 40 | | 8 | | | | | | | 8 | | | | 48.00 | 1,430.26 | 29.80 | 238.38 | 179.14 | | 89.57 | | Murphy, Robert F | | Murphy, Robert F | 59.24 | 29.62 |
| 7964 | 12/21/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | 179.14 | | | | | 238.38 | | | | | | 512.00 | | 89.57 | | | | | 40 | | 8 | | | | | | | 8 | | | | 48.00 | 1,430.26 | 29.80 | 238.38 | 179.14 | | 89.57 | | Murphy, Robert F | | Murphy, Robert F | 59.24 | -89.57 |
| 7965 | 12/28/2004 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | 512.00 | | | | | | 84.50 | 32 | | | | | | | | | 8 | | | | 24.00 | 715.13 | 29.80 | | | | 84.50 | | Murphy, Robert F | | Murphy, Robert F | -84.50 |
| 7966 | 1/4/2005 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | 253.50 | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 953.51 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7967 | 1/11/2005 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | 169.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7968 | 1/18/2005 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | 4 | | | | | 32.00 | 953.51 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7969 | 1/25/2005 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | 358.28 | | 84.50 | | | 476.75 | | 119.19 | | | | | | 179.14 | | | | 42.25 | 40 | | 16 | | | 4 | | | | | | | | 60.00 | 1,787.83 | 29.80 | 595.94 | 442.78 | 297.97 | 221.39 | | Murphy, Robert F | | Murphy, Robert F | 153.16 | 76.58 |
| 7970 | 2/1/2005 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 24 | | | | | | | | 6 | | | | | 24.00 | 715.13 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7971 | 2/8/2005 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | 89.57 | | | | | 119.19 | | | | | | 384.00 | | | | | | 44.79 | 20 | | 32 | 4 | | | | 12 | 16 | | | | | 20.00 | 595.94 | 29.80 | 119.19 | 89.57 | | 44.79 | | Murphy, Robert F | | Murphy, Robert F | 29.62 | -44.79 |
| 7972 | 2/15/2005 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | 8 | 32 | | | | 8.00 | 238.38 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7973 | 2/22/2005 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | 169.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7974 | 3/1/2005 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | 338.00 | | | | 476.75 | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.88 | 29.80 | 476.75 | 338.00 | | 169.00 | | Murphy, Robert F | | Murphy, Robert F | 138.75 | -169.00 |
| 7975 | 3/8/2005 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | 169.00 | | 16 | | | | 32 | | | | | 16 | | | | | | | 32.00 | 953.51 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7976 | 3/15/2005 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | 476.75 | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 715.13 | 29.80 | 476.75 | 338.00 | | 169.00 | | Murphy, Robert F | | Murphy, Robert F | |
| 7977 | 3/22/2005 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | 4 | | | | | 24.00 | 715.13 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7978 | 3/29/2005 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7979 | 4/5/2005 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7980 | 4/12/2005 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 953.51 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7981 | 4/19/2005 | Murphy, Robert F | 845.00 | 270.42 | 1,115.42 | 29.80 | | | 21.13 | 67.18 | | | | 29.80 | 89.39 | | | | 512.00 | 169.00 | | | | 10.56 | 33.59 | 40 | | | | 1 | 3 | | | | 16 | | | | 44.00 | 1,311.07 | 29.80 | 119.19 | 88.30 | 59.59 | 44.15 | | Murphy, Robert F | | Murphy, Robert F | 30.89 | 15.44 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7982 | 4/26/2005 | Murphy, Robert F | 645.00 | 270.42 | 1,115.42 | 29.80 | | 179.14 | | | | | | 238.38 | | | | | | | 89.57 | | | | | 32 | | 8 | | | | | | 8 | | | | | | 32.00 | 953.51 | 29.80 | 238.38 | 179.14 | | 89.57 | | Murphy, Robert F | 59.24 | Murphy, Robert F | -89.57 |
| 7983 | 5/3/2005 | Murphy, Robert F | 645.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | 640.00 | | | | | | | | | 32 | | | | | | 20 | | | | | | | 32.00 | 953.51 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7984 | 5/10/2005 | Murphy, Robert F | 645.00 | 270.42 | 1,115.42 | 29.80 | | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7985 | 5/17/2005 | Murphy, Robert F | 870.00 | 277.92 | 1,147.92 | 30.67 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | | 40.00 | 981.29 | 30.67 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7986 | 5/24/2005 | Murphy, Robert F | 870.00 | 277.92 | 1,147.92 | 30.67 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,226.61 | 30.67 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7987 | 5/31/2005 | Murphy, Robert F | 870.00 | 277.92 | 1,147.92 | 30.67 | | | | | | | | | | | | 256.00 | | 174.00 | | | | | | | 32 | | | | | | | | | 8 | | | | | 32.00 | 981.29 | 30.67 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7988 | 6/7/2005 | Murphy, Robert F | 870.00 | 277.92 | 1,147.92 | 30.67 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,226.61 | 30.67 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7989 | 6/14/2005 | Murphy, Robert F | 870.00 | 277.92 | 1,147.92 | 30.67 | | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | 4 | | | | | | | | 32.00 | 735.97 | 30.67 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7990 | 6/21/2005 | Murphy, Robert F | 870.00 | 277.92 | 1,147.92 | 30.67 | | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | | 40.00 | 1,226.61 | 30.67 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7991 | 6/28/2005 | Murphy, Robert F | 870.00 | 277.92 | 1,147.92 | 30.67 | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 981.29 | 30.67 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7992 | 7/5/2005 | Murphy, Robert F | 888.00 | 285.72 | 1,171.32 | 31.29 | | | | | | 94.98 | | | 126.27 | | 256.00 | | 179.20 | | | | | | | 40 | | | | | | 16 | | 8 | | | | | | 16.00 | 500.65 | 31.29 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7993 | 7/12/2005 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | 94.98 | | | 126.27 | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | | 36.00 | 1,136.46 | 31.57 | 126.27 | 94.98 | | 47.49 | | Murphy, Robert F | 31.30 | Murphy, Robert F | -47.49 |
| 7994 | 7/19/2005 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | 189.95 | | | | | | 252.55 | | | 256.00 | | | | 94.98 | | 47.49 | | | 40 | | 8 | | 4 | | 8 | | | | | | | | 32.00 | 1,262.73 | 31.57 | 252.55 | 189.95 | | 94.98 | | Murphy, Robert F | 62.59 | Murphy, Robert F | -94.98 |
| 7995 | 7/26/2005 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | 12 | | | | | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7996 | 8/2/2005 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7997 | 8/9/2005 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7998 | 8/16/2005 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 7999 | 8/23/2005 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8000 | 8/30/2005 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | 179.20 | | | | 252.55 | | | 256.00 | | 179.20 | | | | 89.60 | | | 32 | | 8 | | | | 8 | | | | | | | | 24.00 | 757.64 | 31.57 | 252.55 | 179.20 | | 89.60 | | Murphy, Robert F | 73.35 | Murphy, Robert F | -89.60 |
| 8001 | 9/6/2005 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | 640.00 | | | | | | | | | 32 | | | | | | 20 | | | | | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8002 | 9/13/2005 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8003 | 9/20/2005 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8004 | 9/27/2005 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8005 | 10/4/2005 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8006 | 10/11/2005 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | 16 | | | | | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8007 | 10/18/2005 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | 512.00 | | 179.20 | | | | | | | 32 | | | | | | | | 8 | 16 | | | | | 8.00 | 252.55 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8008 | 10/25/2005 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 16 | | | | | 24.00 | 757.64 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8009 | 11/1/2005 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8010 | 11/8/2005 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8011 | 11/15/2005 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | 256.00 | | 179.20 | | | | | | | 40 | | | | | | | | 8 | | | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8012 | 11/22/2005 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | | 24.00 | 757.64 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8013 | 11/29/2005 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | 89.60 | | 89.60 | | | 126.27 | 126.27 | 256.00 | | 358.40 | | | | | | | 32 | | | | | | 16 | | | | | | | | 20.00 | 631.36 | 31.57 | 126.27 | 89.60 | | 44.80 | | Murphy, Robert F | 36.67 | Murphy, Robert F | -44.80 |
| 8014 | 12/6/2005 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | 384.00 | | | | 44.80 | | 44.80 | | | 32 | | | 4 | | 4 | 12 | | 8 | | | | | | 36.00 | 1,136.46 | 31.57 | 126.27 | 89.60 | | 44.80 | | Murphy, Robert F | 36.67 | Murphy, Robert F | -44.80 |
| 8015 | 12/13/2005 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8016 | 12/20/2005 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8017 | 12/27/2005 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | 268.80 | | | | 89.60 | | | 32 | | | | | | | | | | | | | | 32.00 | 1,010.18 | 31.57 | | | | 89.60 | | Murphy, Robert F | | Murphy, Robert F | -89.60 |
| 8018 | 1/3/2006 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | 8 | | | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8019 | 1/10/2006 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8020 | 1/17/2006 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | 179.20 | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8021 | 1/24/2006 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8022 | 1/31/2006 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |

| | AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8023 | 2/7/2006 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | -8 | | | 40.00 | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8024 | 2/14/2006 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | 89.60 | | | | | | 126.27 | | | | | | | | | 40 | | | | | | 4 | | | 20.00 | | | | 20.00 | 631.36 | 31.57 | 126.27 | 89.60 | 44.80 | | | Murphy, Robert F | | Murphy, Robert F | |
| 8025 | 2/21/2006 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | 179.20 | | | | | | 512.00 | 32 | | | | | | 16 | | | 16.00 | | | | 24.00 | 757.64 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8026 | 2/28/2006 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | 179.20 | | | | | | | 252.55 | | | | | | | | | 40 | | | | | | 8 | | | 8.00 | | | | 40.00 | 1,262.73 | 31.57 | 252.55 | 179.20 | 89.60 | | | Murphy, Robert F | | Murphy, Robert F | |
| 8027 | 3/7/2006 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | 89.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8028 | 3/14/2006 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | 8 | | | 8.00 | | | | 40.00 | 1,262.73 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8029 | 3/21/2006 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | 8 | | | 8.00 | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8030 | 3/28/2006 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | 12 | | | 16.00 | | | | 16.00 | 505.09 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8031 | 4/4/2006 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | 8 | | | 8.00 | | 16 | | 24.00 | 757.64 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8032 | 4/11/2006 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | 8 | | | 24.00 | 757.64 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8033 | 4/18/2006 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | 94.98 | | | | | | 126.27 | | 179.20 | | | 47.49 | | | | 40 | | 4 | | | | | | | 44.00 | | | | 44.00 | 1,389.00 | 31.57 | 126.27 | 94.98 | 63.14 | 47.49 | | Murphy, Robert F | | Murphy, Robert F | 15.65 |
| 8034 | 4/25/2006 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | 189.95 | | | | | | | 252.55 | | | | 94.98 | | | 94.98 | | 40 | | | 8 | | | | | | 8 | | | | 48.00 | 1,262.73 | 31.57 | 252.55 | 189.95 | 126.27 | 94.98 | | Murphy, Robert F | | Murphy, Robert F | 31.30 |
| 8035 | 5/2/2006 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | 189.95 | | | | | | | 252.55 | | | | 94.98 | | | 94.98 | | 40 | | | 8 | | | 8 | | | 8 | | | | 48.00 | 1,262.73 | 31.57 | 252.55 | 189.95 | 126.27 | 94.98 | | Murphy, Robert F | | Murphy, Robert F | -94.98 |
| 8036 | 5/9/2006 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | 24 | | 8.00 | 252.55 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8037 | 5/16/2006 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | 179.20 | | 11.87 | | | | | | | 252.55 | 15.78 | 256.00 | 256.00 | | 89.60 | 5.94 | | | | 32 | 8 | 0.5 | | | | 8 | 8 | | 8.00 | | | | 48.00 | 1,534.51 | 31.57 | 524.33 | 447.07 | 134.47 | 95.54 | | Murphy, Robert F | | Murphy, Robert F | 38.93 |
| 8038 | 5/23/2006 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | 189.95 | | | | | | | 252.55 | | | | | | | | | 40 | | | 8 | | | | | | 8 | | | | 48.00 | 1,515.27 | 31.57 | 252.55 | 189.95 | 126.27 | 94.98 | | Murphy, Robert F | | Murphy, Robert F | 31.30 |
| 8039 | 5/30/2006 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | 8 | | | 8.00 | | | | 32.00 | 1,010.18 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8040 | 6/6/2006 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | 256.00 | 256.00 | | | | | | | 40 | | | | | | 16 | | | 16.00 | | | | 32.00 | 1,010.18 | 31.57 | 256.00 | 256.00 | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8041 | 6/13/2006 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | 512.00 | 32 | | | | | | | 8 | | 8.00 | | | | 24.00 | 757.64 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8042 | 6/20/2006 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 8 | 8 | | 16.00 | | | | 16.00 | 505.09 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8043 | 6/27/2006 | Murphy, Robert F | 896.00 | 285.72 | 1,181.72 | 31.57 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16.00 | | | | 16.00 | 505.09 | 31.57 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8044 | 7/4/2006 | Murphy, Robert F | 906.80 | 293.82 | 1,200.62 | 32.07 | | | | | | | | | | | | | 184.60 | | | | | | | 32 | | | | | | | | | | 8 | | | 32.00 | 1,026.34 | 32.07 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8045 | 7/11/2006 | Murphy, Robert F | 923.00 | 276.90 | 1,199.90 | 32.05 | | | | 195.68 | | | | | | | 256.43 | | | | 97.84 | | | | | 40 | | | 8 | | | | | | | | | | 48.00 | 1,538.59 | 32.05 | 256.43 | 195.68 | 128.22 | 97.84 | | Murphy, Robert F | | Murphy, Robert F | 30.38 |
| 8046 | 7/18/2006 | Murphy, Robert F | 923.00 | 276.90 | 1,199.90 | 32.05 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,282.16 | 32.05 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8047 | 7/25/2006 | Murphy, Robert F | 923.00 | 276.90 | 1,199.90 | 32.05 | | | | 342.43 | | | | | | | 448.75 | | 171.22 | | | | | | | 40 | | 14 | | | | | | | | | | | 54.00 | 1,730.91 | 32.05 | 448.75 | 342.43 | 224.38 | 171.22 | | Murphy, Robert F | | Murphy, Robert F | 53.16 |
| 8048 | 8/1/2006 | Murphy, Robert F | 923.00 | 276.90 | 1,199.90 | 32.05 | | | | | | | | | | | | 256.00 | 256.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,281.72 | 32.05 | 256.00 | 256.00 | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8049 | 8/8/2006 | Murphy, Robert F | 923.00 | 276.90 | 1,199.90 | 32.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | 8.00 | | | | 24.00 | 769.29 | 32.05 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8050 | 8/15/2006 | Murphy, Robert F | 923.00 | 276.90 | 1,199.90 | 32.05 | | | | 195.68 | | | | | | | 256.43 | | | | 97.84 | | | | | 40 | | | 8 | | | | 4 | | | 8 | | | 48.00 | 1,538.16 | 32.05 | 512.43 | 451.88 | 128.18 | 97.84 | | Murphy, Robert F | | Murphy, Robert F | 30.34 |
| 8051 | 8/22/2006 | Murphy, Robert F | 923.00 | 276.90 | 1,199.90 | 32.05 | | | | 97.84 | | | 128.22 | | | | | | 48.92 | | | | | | | 40 | | | 4 | | | | 4 | | | | | | 36.00 | 1,153.94 | 32.05 | 128.22 | 97.84 | 64.11 | 48.92 | | Murphy, Robert F | | Murphy, Robert F | 48.92 |
| 8052 | 8/29/2006 | Murphy, Robert F | 923.00 | 276.90 | 1,199.90 | 32.05 | | | | | 97.84 | | | | 128.22 | | | | | | | 48.92 | | | | 40 | | | | | | 4 | | 8 | | | | | 44.00 | 1,410.37 | 32.05 | 326.57 | 128.22 | 97.84 | 64.11 | 48.92 | Murphy, Robert F | | Murphy, Robert F | 30.38 |
| 8053 | 9/5/2006 | Murphy, Robert F | 923.00 | 276.90 | 1,199.90 | 32.05 | | | 256.62 | | | | | | | | 336.57 | | | | | | | | | 40 | | 10.5 | | | | | | | | 16 | | | 52.00 | 1,618.72 | 32.05 | 336.57 | 256.62 | 168.28 | 128.41 | | Murphy, Robert F | | Murphy, Robert F | 15.19 |
| 8054 | 9/12/2006 | Murphy, Robert F | 923.00 | 276.90 | 1,199.90 | 32.05 | | | | 184.60 | | | | | | | 256.43 | | | | | | | | 92.30 | 32 | | | | | 8 | | | | | | | | 32.00 | 1,025.72 | 32.05 | 256.43 | 184.60 | 92.30 | | | Murphy, Robert F | | Murphy, Robert F | 39.87 |
| 8055 | 9/19/2006 | Murphy, Robert F | 923.00 | 276.90 | 1,199.90 | 32.05 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16 | | | | 16.00 | 512.86 | 32.05 | | | | | | Murphy, Robert F | | Murphy, Robert F | -92.30 |
| 8056 | 9/26/2006 | Murphy, Robert F | 923.00 | 276.90 | 1,199.90 | 32.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 16 | | | 16 | | | | 24.00 | 769.29 | 32.05 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8057 | 10/3/2006 | Murphy, Robert F | 923.00 | 276.90 | 1,199.90 | 32.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 769.29 | 32.05 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8058 | 10/10/2006 | Murphy, Robert F | 923.00 | 276.90 | 1,199.90 | 32.05 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,282.16 | 32.05 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8059 | 10/17/2006 | Murphy, Robert F | 923.00 | 276.90 | 1,199.90 | 32.05 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 769.29 | 32.05 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8060 | 10/24/2006 | Murphy, Robert F | 923.00 | 276.90 | 1,199.90 | 32.05 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 769.29 | 32.05 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8061 | 10/31/2006 | Murphy, Robert F | 923.00 | 276.90 | 1,199.90 | 32.05 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 8 | 8 | | 16.00 | | | | 16.00 | 512.86 | 32.05 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8062 | 11/7/2006 | Murphy, Robert F | 923.00 | 276.90 | 1,199.90 | 32.05 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,025.72 | 32.05 | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8063 | 11/14/2006 | Murphy, Robert F | 923.00 | 276.90 | 1,199.90 | 32.05 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | 24 | 8 | | 8.00 | | | | 8.00 | 256.43 | 32.05 | | | | | | Murphy, Robert F | | Murphy, Robert F | |

| # | AM | AN | AO | AP | AQ | AR | AT | AW | AX | BC | BD | BE | BG | BH | BK | BL | BN | BQ | BR | BS | BT | BU | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 8064 | 11/21/2006 | Murphy, Robert F | 923.00 | 276.90 | 1,199.90 | 32.05 | | | | | | | | | | 40 | | | | | 40.00 | | 1,282.16 | 32.05 | 32.05 | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8065 | 11/28/2006 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | | | | | 369.20 | | | | 40 | | | | | 24.00 | | 775.21 | 32.30 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8066 | 12/5/2006 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | | | | | | | | | 40 | | | 8 | | 16.00 | 16 | 516.81 | 32.30 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8067 | 12/12/2006 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | 92.30 | | 129.20 | | | | | 46.15 | 40 | | 4 | | | 20.00 | | 646.01 | 32.30 | 129.20 | 92.30 | | 46.15 | Murphy, Robert F | 36.90 | Murphy, Robert F | -46.15 |
| 8068 | 12/19/2006 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | | | | | | | | | 40 | | | | | 32.00 | 8 | 1,033.61 | 32.30 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8069 | 12/26/2006 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | | | | 276.90 | | | | 92.30 | 40 | | | | | 40.00 | | 1,292.02 | 32.30 | | 92.30 | | | Murphy, Robert F | -92.30 | Murphy, Robert F | |
| 8070 | 12/31/2006 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | | | | | | | | | 40 | | | | | 32.00 | 8 | 1,033.61 | 32.30 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8071 | 1/2/2007 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | 48.92 | 64.60 | | | | 184.60 | 24.46 | | | 40 | 2 | | | | 24.00 | | 1,356.62 | 32.30 | 64.60 | 48.92 | 32.30 | 209.06 | Murphy, Robert F | 15.68 | Murphy, Robert F | -176.76 |
| 8072 | 1/9/2007 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | 12.23 | 16.15 | | | | | 6.11 | | | 40 | 0.5 | | | | 24.00 | | 791.36 | 32.30 | 16.15 | 12.23 | | 6.11 | Murphy, Robert F | 3.92 | Murphy, Robert F | -6.11 |
| 8073 | 1/16/2007 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | | | | | 184.60 | | | | 40 | | | 32 | | | | #DIV/0! | | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8074 | 1/23/2007 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | | | | 256.00 | | | | | 40 | | | 8 | | 32.00 | 8 | 1,033.61 | 32.30 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8075 | 1/30/2007 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | | | | 512.00 | | | | | 40 | | | 16 | | 24.00 | 16 | 775.21 | 32.30 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8076 | 2/6/2007 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | | | | | | | | | 40 | | | | | 24.00 | | 775.21 | 32.30 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8077 | 2/13/2007 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | | | | | | | | | 40 | | | | | 24.00 | | 775.21 | 32.30 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8078 | 2/20/2007 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | | | | 512.00 | 184.60 | | | | 40 | | | 16 | | 24.00 | 16 | 775.21 | 32.30 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8079 | 2/27/2007 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | | | | | | | | | 40 | | | | | 24.00 | | 775.21 | 32.30 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8080 | 3/6/2007 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | 92.30 | | 129.20 | 384.00 | | | | 46.15 | 40 | | 4 | 12 | 12 | 48.00 | | 1,546.82 | 513.20 | 476.30 | 128.90 | | 46.15 | Murphy, Robert F | 36.90 | Murphy, Robert F | 82.75 |
| 8081 | 3/13/2007 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | 92.30 | | 129.20 | 256.00 | | | | 46.15 | 40 | | 4 | 8 | | 44.00 | | 1,421.22 | 32.30 | 129.20 | 92.30 | | 46.15 | Murphy, Robert F | 36.90 | Murphy, Robert F | 18.45 |
| 8082 | 3/20/2007 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | | | | 256.00 | | | | | 40 | | | 8 | | 32.00 | | 1,292.02 | 32.30 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8083 | 3/27/2007 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | | | | 512.00 | | | | | 40 | | | 16 | | 24.00 | | 775.21 | 32.30 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8084 | 4/3/2007 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | | | | 640.00 | | | | | 32 | | | | | 24.00 | | 775.21 | 32.30 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8085 | 4/10/2007 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | | | | | | | | | 32 | | | 20 | | 24.00 | | 775.21 | 32.30 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8086 | 4/17/2007 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | 97.84 | | 129.20 | | | 184.60 | 48.92 | | | 40 | 4 | | | | 44.00 | | 1,421.22 | 32.30 | 129.20 | 97.84 | 64.60 | 48.92 | Murphy, Robert F | | Murphy, Robert F | |
| 8087 | 4/24/2007 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | | | | | | | | | 40 | | | 8 | | 32.00 | | 1,033.61 | 32.30 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8088 | 5/1/2007 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | 195.68 | | | | | 97.84 | | | 40 | 8 | | | | 48.00 | | 1,550.42 | 32.30 | 258.40 | 195.68 | 129.20 | 97.84 | Murphy, Robert F | 62.73 | Murphy, Robert F | 31.36 |
| 8089 | 5/8/2007 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | 258.40 | | | | | | | | 40 | | | 8 | | 32.00 | | 1,033.61 | 32.30 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8090 | 5/15/2007 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | | | | 256.00 | | | | | 40 | | | 8 | | 32.00 | | 1,033.61 | 32.30 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8091 | 5/22/2007 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | | | | | 184.60 | | | | 40 | | | | | 8.00 | 24 | 258.40 | 32.30 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8092 | 5/29/2007 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | | | | | | | | | 40 | | | | | 40.00 | | 1,292.02 | 32.30 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8093 | 6/5/2007 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | | | | 256.00 | | | | | 40 | | | 8 | | 40.00 | | 1,033.61 | 32.30 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8094 | 6/12/2007 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | | | | | | | | | 40 | | | | | 32.00 | | 1,292.02 | 32.30 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8095 | 6/19/2007 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | | | | | | | | | 40 | | | 8 | | 32.00 | | 1,033.61 | 32.30 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8096 | 6/26/2007 | Murphy, Robert F | 923.00 | 286.13 | 1,209.13 | 32.30 | | | | | | | | | | 40 | | | | | 32.00 | | 1,033.61 | 32.30 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8097 | 7/3/2007 | Murphy, Robert F | 934.20 | 294.81 | 1,229.01 | 32.83 | | | | | | | | | | 40 | | | | | 32.00 | | 1,050.97 | 32.83 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8098 | 7/10/2007 | Murphy, Robert F | 951.00 | 294.81 | 1,245.81 | 33.28 | | | | | | 190.20 | | | | 40 | | | | | 24.00 | | 775.25 | 33.28 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8099 | 7/17/2007 | Murphy, Robert F | 951.00 | 294.81 | 1,245.81 | 33.28 | | 190.20 | | 266.24 | | | | | 95.10 | 40 | | 8 | | | 48.00 | | 1,597.45 | 33.28 | 266.24 | 190.20 | 133.12 | 95.10 | Murphy, Robert F | 38.00 | Murphy, Robert F | |
| 8100 | 7/24/2007 | Murphy, Robert F | 951.00 | 294.81 | 1,245.81 | 33.28 | | | | | | | | | | 40 | | | | | 40.00 | | 1,331.21 | 33.28 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8101 | 7/31/2007 | Murphy, Robert F | 951.00 | 294.81 | 1,245.81 | 33.28 | | | | | | | | | | 40 | | | | | 32.00 | | 1,331.21 | 33.28 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8102 | 8/7/2007 | Murphy, Robert F | 951.00 | 294.81 | 1,245.81 | 33.28 | 201.61 | | | 266.24 | 304.00 | | 100.81 | | | 40 | | 8 | | | 40.00 | | 1,331.21 | 33.28 | 266.24 | 201.61 | | 100.81 | Murphy, Robert F | 64.63 | Murphy, Robert F | -100.81 |
| 8103 | 8/14/2007 | Murphy, Robert F | 951.00 | 294.81 | 1,245.81 | 33.28 | | | | | | | | | | 40 | | | 8 | | 32.00 | 8 | 1,331.21 | 33.28 | | | | | Murphy, Robert F | | Murphy, Robert F | |
| 8104 | 8/21/2007 | Murphy, Robert F | 951.00 | 294.81 | 1,245.81 | 33.28 | 190.20 | | 266.24 | | 456.00 | 456.00 | | 95.10 | | 40 | | | 12 | 12 | 60.00 | | 2,053.45 | 34.22 | 722.24 | 646.20 | 342.24 | 95.10 | Murphy, Robert F | 76.04 | Murphy, Robert F | 247.14 |

| Row | AM | AN | AO | AP | AQ | AR | AS | AT | AX | AY | BC | BD | BE | BF | BG | BK | BL | BN | BR | BS | BT | BX | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8105 | 8/28/2007 | Murphy, Robert F | 951.00 | 294.81 | 1,245.81 | 33.28 | | | | | 608.00 | | | | | | 40 | | 16 | | | | 40.00 | 1,331.21 | 33.28 | | | | | Murphy, Robert F | Murphy, Robert F | |
| 8106 | 9/4/2007 | Murphy, Robert F | 951.00 | 294.81 | 1,245.81 | 33.28 | | | | | 304.00 | | 190.20 | | | | 40 | | | | | | 40.00 | 1,331.21 | 33.28 | | | | | Murphy, Robert F | Murphy, Robert F | |
| 8107 | 9/11/2007 | Murphy, Robert F | 951.00 | 294.81 | 1,245.81 | 33.28 | | | | | 608.00 | 304.00 | | | | | 40 | | 8 | | | | 40.00 | 1,331.21 | 33.28 | | | | | Murphy, Robert F | Murphy, Robert F | |
| 8108 | 9/18/2007 | Murphy, Robert F | 951.00 | 294.81 | 1,245.81 | 33.28 | | | | | 608.00 | 304.00 | | | | | 32 | | 16 | 16 | | | 40.00 | 1,368.97 | 34.22 | 304.00 | 304.00 | | | Murphy, Robert F | Murphy, Robert F | |
| 8109 | 9/25/2007 | Murphy, Robert F | 951.00 | 294.81 | 1,245.81 | 33.28 | | | | | 608.00 | 608.00 | | | | | 32 | | 8 | 8 | | | 40.00 | 1,368.97 | 34.22 | | | | | Murphy, Robert F | Murphy, Robert F | |
| 8110 | 10/2/2007 | Murphy, Robert F | 951.00 | 294.81 | 1,245.81 | 33.28 | | | | | 608.00 | 608.00 | | | | | 40 | | 16 | 16 | | | 56.00 | 1,939.21 | 34.63 | 608.00 | 608.00 | 608.00 | 277.03 | Murphy, Robert F | Murphy, Robert F | 277.03 |
| 8111 | 10/9/2007 | Murphy, Robert F | 951.00 | 294.81 | 1,245.81 | 33.28 | | 18.90 | | | 304.00 | | 190.20 | | 9.45 | 0.75 | 40 | | | | | | 40.75 | 1,356.17 | 33.28 | 24.96 | 18.90 | 12.48 | 9.45 | Murphy, Robert F | Murphy, Robert F | 3.03 |
| 8112 | 10/16/2007 | Murphy, Robert F | 951.00 | 294.81 | 1,245.81 | 33.28 | | | 24.96 | | 304.00 | | | | | | 40 | | | | | | 40.00 | 1,331.21 | 33.28 | | | | | Murphy, Robert F | Murphy, Robert F | |
| 8113 | 10/23/2007 | Murphy, Robert F | 951.00 | 294.81 | 1,245.81 | 33.28 | | 56.70 | 74.88 | | | | | | 28.35 | 2.25 | 40 | | | | | | 42.25 | 1,406.09 | 33.28 | 74.88 | 56.70 | 37.44 | 28.35 | Murphy, Robert F | Murphy, Robert F | 9.09 |
| 8114 | 10/30/2007 | Murphy, Robert F | 951.00 | 294.81 | 1,245.81 | 33.28 | | 214.21 | 282.88 | | | | | | 107.11 | 8.5 | 32 | | 8 | | | | 40.50 | 1,347.95 | 33.28 | 282.88 | 214.21 | 107.11 | 107.11 | Murphy, Robert F | Murphy, Robert F | -98.79 |
| 8115 | 11/6/2007 | Murphy, Robert F | 951.00 | 294.81 | 1,245.81 | 33.28 | | 12.60 | 16.64 | | | | | | 6.30 | 0.5 | 32 | | 8 | | | | 32.50 | 1,081.61 | 33.28 | 16.64 | 12.60 | | 6.30 | Murphy, Robert F | Murphy, Robert F | -6.30 |
| 8116 | 8/29/2006 | Nguyen, Toan V | 698.00 | 5.58 | 703.58 | 18.90 | | | | | | | | | | | | | | | | | 32.00 | 601.45 | 18.90 | | | | | Nguyen, Toan V | Nguyen, Toan V | |
| 8117 | 9/5/2006 | Nguyen, Toan V | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | 139.60 | | | | 40 | | | | 8 | | 40.00 | 760.77 | 19.02 | | | | | Nguyen, Toan V | Nguyen, Toan V | |
| 8118 | 9/12/2006 | Nguyen, Toan V | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | 40 | | | | | | 40.00 | 760.77 | 19.02 | | | | | Nguyen, Toan V | Nguyen, Toan V | |
| 8119 | 9/19/2006 | Nguyen, Toan V | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | 40 | | | | | | 40.00 | 760.77 | 19.02 | | | | | Nguyen, Toan V | Nguyen, Toan V | |
| 8120 | 9/26/2006 | Nguyen, Toan V | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | 40 | | | | | | 40.00 | 760.77 | 19.02 | | | | | Nguyen, Toan V | Nguyen, Toan V | |
| 8121 | 10/3/2006 | Nguyen, Toan V | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | 40 | | | | | | 40.00 | 760.77 | 19.02 | | | | | Nguyen, Toan V | Nguyen, Toan V | |
| 8122 | 10/10/2006 | Nguyen, Toan V | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | 139.60 | | | | 40 | | | | | | 40.00 | 760.77 | 19.02 | | | | | Nguyen, Toan V | Nguyen, Toan V | |
| 8123 | 10/17/2006 | Nguyen, Toan V | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | 40 | | | | | | 40.00 | 760.77 | 19.02 | | | | | Nguyen, Toan V | Nguyen, Toan V | |
| 8124 | 10/24/2006 | Nguyen, Toan V | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | 40 | | | | | | 40.00 | 760.77 | 19.02 | | | | | Nguyen, Toan V | Nguyen, Toan V | |
| 8125 | 10/31/2006 | Nguyen, Toan V | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | 40 | | | | | | 40.00 | 760.77 | 19.02 | | | | | Nguyen, Toan V | Nguyen, Toan V | |
| 8126 | 11/7/2006 | Nguyen, Toan V | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | 40 | | | | | | 40.00 | 760.77 | 19.02 | | | | | Nguyen, Toan V | Nguyen, Toan V | |
| 8127 | 11/14/2006 | Nguyen, Toan V | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | 139.60 | | | | 40 | | | | | | 40.00 | 760.77 | 19.02 | | | | | Nguyen, Toan V | Nguyen, Toan V | |
| 8128 | 11/21/2006 | Nguyen, Toan V | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | 40 | | | | | | 40.00 | 760.77 | 19.02 | | | | | Nguyen, Toan V | Nguyen, Toan V | |
| 8129 | 11/28/2006 | Nguyen, Toan V | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | 279.20 | | | | 40 | | | | | | 40.00 | 760.77 | 19.02 | | | | | Nguyen, Toan V | Nguyen, Toan V | |
| 8130 | 12/5/2006 | Nguyen, Toan V | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | | | 8 | | | | 32.00 | 608.61 | 19.02 | | | | | Nguyen, Toan V | Nguyen, Toan V | |
| 8131 | 12/12/2006 | Nguyen, Toan V | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | 40 | | | | | | 40.00 | 760.77 | 19.02 | | | | | Nguyen, Toan V | Nguyen, Toan V | |
| 8132 | 12/19/2006 | Nguyen, Toan V | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | 40 | | | | | | 40.00 | 760.77 | 19.02 | | | | | Nguyen, Toan V | Nguyen, Toan V | |
| 8133 | 12/26/2006 | Nguyen, Toan V | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | 139.60 | | | | 40 | | | | | | 40.00 | 760.77 | 19.02 | | | | | Nguyen, Toan V | Nguyen, Toan V | |
| 8134 | 12/31/2006 | Nguyen, Toan V | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | 40 | | | | | | 40.00 | 760.77 | 19.02 | | | | | Nguyen, Toan V | Nguyen, Toan V | |
| 8135 | 1/2/2007 | Nguyen, Toan V | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | 139.60 | 40 | | | | | | 40.00 | 760.77 | 19.02 | | | 139.60 | | Nguyen, Toan V | Nguyen, Toan V | -139.60 |
| 8136 | 1/9/2007 | Nguyen, Toan V | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | 139.60 | | | | 40 | | | | | | 40.00 | 760.77 | 19.02 | | | | | Nguyen, Toan V | Nguyen, Toan V | |
| 8137 | 1/16/2007 | Nguyen, Toan V | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | 139.60 | | | | 40 | | | | | | 40.00 | 760.77 | 19.02 | | | | | Nguyen, Toan V | Nguyen, Toan V | |
| 8138 | 1/23/2007 | Nguyen, Toan V | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | 40 | | | | | | 40.00 | 760.77 | 19.02 | | | | | Nguyen, Toan V | Nguyen, Toan V | |
| 8139 | 1/30/2007 | Nguyen, Toan V | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | 40 | | | | | | 40.00 | 760.77 | 19.02 | | | | | Nguyen, Toan V | Nguyen, Toan V | |
| 8140 | 2/6/2007 | Nguyen, Toan V | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | | train | | | | | | 760.77 | 19.02 | | | | | Nguyen, Toan V | Nguyen, Toan V | |
| 8141 | 2/13/2007 | Nguyen, Toan V | 698.00 | 13.96 | 711.96 | 19.02 | 139.60 | | 152.15 | | | | | 69.80 | | | | train | 8 | | | | 8.00 | #VALUE! | #VALUE! | 152.15 | 139.60 | | 69.80 | Nguyen, Toan V | Nguyen, Toan V | -69.80 |
| 8142 | 2/20/2007 | Nguyen, Toan V | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | 139.60 | | | | | train | | | | | | 760.77 | 19.02 | | | | | Nguyen, Toan V | Nguyen, Toan V | |
| 8143 | 2/27/2007 | Nguyen, Toan V | 698.00 | 13.96 | 711.96 | 19.02 | | | | | 128.00 | 128.00 | | | | | | train | | | | | 4.00 | #VALUE! | #VALUE! | 128.00 | 128.00 | | | Nguyen, Toan V | Nguyen, Toan V | |
| 8144 | 3/6/2007 | Nguyen, Toan V | 729.00 | 14.58 | 743.58 | 19.02 | | | | | 128.00 | 128.00 | | | | | | train | | 4 | | | | #VALUE! | #VALUE! | | | | | Nguyen, Toan V | Nguyen, Toan V | |
| 8145 | 3/13/2007 | Nguyen, Toan V | 772.74 | 14.58 | 787.32 | 21.03 | | | | | 384.00 | 128.00 | | | | | 32 | | 12 | 4 | | | 36.00 | 801.03 | 22.25 | 128.00 | 128.00 | | | Nguyen, Toan V | Nguyen, Toan V | |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8146 | 3/20/2007 | Nguyen, Toan V | 772.74 | 14.58 | 787.32 | 21.03 | 86.57 | 251.14 |  |  | 99.90 | 273.42 |  |  |  |  |  | 43.28 |  | 125.57 |  |  |  | 40 | 4.75 | 13 |  |  |  |  |  |  |  |  |  |  | 57.75 | 1,214.62 | 21.03 | 373.32 | 337.71 | 186.66 | 168.85 |  | Nguyen, Toan V | 35.61 | Nguyen, Toan V | 17.81 |
| 8147 | 3/27/2007 | Nguyen, Toan V | 772.74 | 14.58 | 787.32 | 21.03 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 841.29 | 21.03 |  |  |  |  |  | Nguyen, Toan V |  | Nguyen, Toan V |  |
| 8148 | 4/3/2007 | Nguyen, Toan V | 772.74 | 14.58 | 787.32 | 41.01 | 47.32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 | 2.25 |  |  |  |  | 12 |  |  |  |  |  |  |  | 888.61 | 21.03 | 47.32 | 41.01 | 23.66 | 20.50 |  | Nguyen, Toan V | 6.32 | Nguyen, Toan V | 3.16 |
| 8149 | 4/10/2007 | Nguyen, Toan V | 772.74 | 14.58 | 787.32 | 21.03 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 841.29 | 21.03 |  |  |  |  |  | Nguyen, Toan V |  | Nguyen, Toan V |  |
| 8150 | 4/17/2007 | Nguyen, Toan V | 772.74 | 14.58 | 787.32 | 21.03 | 109.35 | 154.55 |  |  | 126.19 | 168.26 |  |  |  |  |  |  |  |  |  |  |  | 40 | 8 |  |  |  |  |  |  |  |  |  |  |  |  | 967.49 | 21.03 | 294.45 | 263.90 | 63.10 | 131.95 |  | Nguyen, Toan V | 30.55 | Nguyen, Toan V | -68.85 |
| 8151 | 4/24/2007 | Nguyen, Toan V | 772.74 | 14.58 | 787.32 |  | 154.55 |  |  |  |  |  |  |  |  |  | 384.00 |  | 54.68 |  | 77.27 |  |  |  | 32 | 8 |  |  |  |  |  |  |  |  |  |  |  |  | 841.29 |  | 77.27 |  |  |  |  | Nguyen, Toan V | 13.71 | Nguyen, Toan V | -77.27 |
| 8152 | 5/1/2007 | Nguyen, Toan V | 772.74 | 14.58 | 787.32 |  | 154.55 |  |  |  |  | 168.26 |  |  |  |  |  |  |  |  | 77.27 |  |  |  | 32 | 8 |  |  |  |  |  |  |  |  |  |  |  |  | 841.29 |  | 77.27 |  |  |  |  | Nguyen, Toan V | 13.71 | Nguyen, Toan V | -77.27 |
| 8153 | 5/8/2007 | Nguyen, Toan V | 772.74 | 14.58 | 787.32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 841.29 | 21.03 |  |  |  |  |  | Nguyen, Toan V |  | Nguyen, Toan V |  |
| 8154 | 5/15/2007 | Nguyen, Toan V | 772.74 | 14.58 | 787.32 |  | 154.55 |  |  |  |  | 168.26 |  |  |  |  |  |  |  |  | 77.27 |  |  |  | 40 | 4 | 8 |  |  |  |  |  |  |  |  |  |  | 48.00 | 1,009.55 | 21.03 | 168.26 | 154.55 | 84.13 | 77.27 |  | Nguyen, Toan V | 13.71 | Nguyen, Toan V | 6.86 |
| 8155 | 5/22/2007 | Nguyen, Toan V | 772.74 | 14.58 | 787.32 | 21.03 | 84.13 | 168.26 |  |  |  |  |  |  |  |  |  |  | 36.45 |  | 77.27 |  |  |  | 40 | 4 | 8 |  |  |  |  |  |  |  |  |  |  | 52.00 | 1,050.68 | 21.03 | 252.39 | 227.45 | 126.19 | 113.72 |  | Nguyen, Toan V | 24.94 | Nguyen, Toan V | 12.47 |
| 8156 | 5/29/2007 | Nguyen, Toan V | 772.74 | 14.58 | 787.32 |  | 72.90 | 154.55 |  |  |  | 154.55 |  |  |  |  |  |  |  |  |  |  |  |  | 32 |  |  |  |  |  |  |  |  |  |  |  |  |  | 841.29 | 21.03 |  |  |  |  |  | Nguyen, Toan V |  | Nguyen, Toan V |  |
| 8157 | 6/5/2007 | Nguyen, Toan V | 772.74 | 14.58 | 787.32 |  | 154.55 |  |  |  |  | 168.26 |  |  |  |  |  |  |  |  | 77.27 |  |  |  | 32 | 8 |  |  |  |  |  |  |  |  |  |  |  |  | 841.29 |  | 77.27 |  |  |  |  | Nguyen, Toan V | 13.71 | Nguyen, Toan V | -77.27 |
| 8158 | 6/12/2007 | Nguyen, Toan V | 772.74 | 14.58 | 787.32 |  | 154.55 |  |  |  |  | 168.26 |  |  |  |  |  |  |  |  | 77.27 |  |  |  | 32 | 8 |  |  |  |  |  |  |  |  |  |  |  |  | 841.29 |  | 77.27 |  |  |  |  | Nguyen, Toan V | 13.71 | Nguyen, Toan V | -77.27 |
| 8159 | 6/19/2007 | Nguyen, Toan V | 772.74 | 14.58 | 787.32 |  | 154.55 |  |  |  |  | 168.26 |  |  |  |  |  |  |  |  | 77.27 |  |  |  | 40 | 8 |  |  |  |  |  |  |  |  |  |  |  | 48.00 | 1,009.55 | 21.03 | 168.26 | 154.55 | 84.13 | 77.27 |  | Nguyen, Toan V | 13.71 | Nguyen, Toan V | 6.86 |
| 8160 | 6/26/2007 | Nguyen, Toan V | 772.74 | 15.02 | 787.76 | 21.03 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 841.29 | 21.03 |  |  |  |  |  | Nguyen, Toan V |  | Nguyen, Toan V |  |
| 8161 | 7/3/2007 | Nguyen, Toan V | 782.07 | 15.02 | 797.09 | 21.03 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  | 841.29 | 21.03 |  |  |  |  |  | Nguyen, Toan V |  | Nguyen, Toan V |  |
| 8162 | 7/10/2007 | Nguyen, Toan V | 796.06 | 15.02 | 811.08 | 21.67 | 37.55 |  |  |  |  | 43.33 |  |  |  |  |  |  | 159.21 |  | 18.78 |  |  |  | 32 | 2 |  |  |  |  |  |  |  | 34.00 | 736.68 | 21.67 | 43.33 | 37.55 |  | 18.78 |  |  |  |  | Nguyen, Toan V | 5.78 | Nguyen, Toan V | -18.78 |
| 8163 | 7/17/2007 | Nguyen, Toan V | 796.06 | 15.02 | 811.08 | 21.67 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 32 | 2 |  |  |  |  |  |  |  |  | 32.00 | 693.34 | 21.67 |  |  |  |  |  | Nguyen, Toan V |  | Nguyen, Toan V |  |
| 8164 | 7/24/2007 | Nguyen, Toan V | 796.06 | 15.02 | 811.08 | 21.67 | 28.16 |  |  |  |  | 32.50 |  |  |  |  |  |  | 14.08 |  |  |  |  |  | 40 | 1.5 |  |  |  |  |  |  |  | 41.50 | 899.18 | 21.67 | 32.50 | 28.16 | 16.25 | 14.08 |  | Nguyen, Toan V | 4.34 | Nguyen, Toan V | 2.17 |
| 8165 | 7/31/2007 | Nguyen, Toan V | 796.06 | 15.02 | 811.08 | 21.67 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  | 40.00 | 866.68 | 21.67 |  |  |  |  |  | Nguyen, Toan V |  | Nguyen, Toan V |  |
| 8166 | 8/7/2007 | Nguyen, Toan V | 796.06 | 15.02 | 811.08 | 21.67 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  | 40.00 | 866.68 | 21.67 |  |  |  |  |  | Nguyen, Toan V |  | Nguyen, Toan V |  |
| 8167 | 8/14/2007 | Nguyen, Toan V | 796.06 | 15.02 | 811.08 | 21.67 | 159.21 |  |  |  |  | 173.34 |  |  |  |  |  |  |  |  | 79.61 |  |  |  | 40 | 8 |  |  |  |  |  |  |  | 48.00 | 1,040.02 | 21.67 | 173.34 | 159.21 | 86.67 | 79.61 |  | Nguyen, Toan V | 14.12 | Nguyen, Toan V | 7.06 |
| 8168 | 8/21/2007 | Nguyen, Toan V | 796.06 | 15.02 | 811.08 | 21.67 | 159.21 |  |  |  | 75.10 | 173.34 |  |  |  | 86.67 |  |  |  |  | 79.61 |  |  |  | 32 | 8 |  |  |  |  | 37.55 |  |  | 44.00 | 953.35 | 21.67 | 260.00 | 234.31 | 43.33 | 117.16 |  | Nguyen, Toan V | 25.69 | Nguyen, Toan V | -73.82 |
| 8169 | 8/28/2007 | Nguyen, Toan V | 803.06 | 15.15 | 818.21 | 21.86 | 159.21 |  |  |  |  | 174.86 |  |  |  |  |  |  |  |  | 79.61 |  |  |  | 32 | 8 |  |  |  |  | 4 |  |  | 44.00 | 874.30 | 21.86 | 174.86 | 159.21 |  |  |  | Nguyen, Toan V | 15.65 | Nguyen, Toan V | -79.61 |
| 8170 | 9/4/2007 | Nguyen, Toan V | 831.04 | 15.68 | 846.72 | 22.62 |  |  |  |  |  |  |  |  |  | 166.21 |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  | 4 |  |  |  | 904.70 | 22.62 |  |  |  |  |  | Nguyen, Toan V |  | Nguyen, Toan V |  |
| 8171 | 9/11/2007 | Nguyen, Toan V | 831.04 | 15.68 | 846.72 | 22.62 | 156.80 | 51.94 |  |  | 180.95 | 56.55 |  |  |  | 78.40 | 25.97 |  |  |  |  |  |  |  | 40 | 8 | 2.5 |  |  |  |  |  |  |  | 50.50 | 1,142.26 | 22.62 | 237.50 | 208.74 | 118.75 | 104.37 |  | Nguyen, Toan V | 28.76 | Nguyen, Toan V | 14.38 |
| 8172 | 9/18/2007 | Nguyen, Toan V | 831.04 | 15.68 | 846.72 | 22.62 | 39.20 |  |  |  | 45.24 |  |  |  |  | 19.60 | 39.20 |  |  |  |  |  |  |  | 40 | 4 |  |  |  |  |  |  |  |  | 46.00 | 1,040.46 | 22.62 | 135.71 | 117.60 | 67.86 | 58.80 |  | Nguyen, Toan V | 18.11 | Nguyen, Toan V | 9.06 |
| 8173 | 9/25/2007 | Nguyen, Toan V | 831.04 | 15.68 | 846.72 | 22.62 | 78.40 |  |  |  | 45.24 |  |  |  |  | 90.48 |  |  | 39.20 |  |  |  |  |  | 40 | 4 |  |  |  |  |  |  |  |  | 44.00 | 995.24 | 22.62 | 90.48 | 78.40 | 45.24 | 39.20 |  | Nguyen, Toan V | 12.08 | Nguyen, Toan V | 6.04 |
| 8174 | 10/2/2007 | Nguyen, Toan V | 831.04 | 15.68 | 846.72 | 22.62 | 68.60 |  |  |  | 79.17 |  |  |  |  | 34.30 |  |  |  |  |  |  |  |  | 32.5 | 16 |  |  |  |  |  |  |  |  | 35.50 | 802.98 | 22.62 | 79.17 | 68.60 |  |  |  | Nguyen, Toan V | 10.57 | Nguyen, Toan V | -34.30 |
| 8175 | 10/9/2007 | Nguyen, Toan V | 831.04 | 15.68 | 846.72 | 22.62 | 332.42 |  |  |  | 361.91 |  |  |  |  | 166.21 | 166.21 |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  | 48.00 | 1,085.72 | 22.62 | 361.91 | 332.42 | 90.48 | 166.21 |  | Nguyen, Toan V | 29.49 | Nguyen, Toan V | -75.73 |
| 8176 | 10/16/2007 | Nguyen, Toan V | 831.04 | 15.68 | 846.72 | 22.62 | 29.40 |  |  |  | 33.93 |  |  |  |  | 14.70 |  |  |  |  |  |  |  |  | 41.5 | 1.5 |  |  |  |  |  |  |  |  | 41.50 | 938.69 | 22.62 | 33.93 | 29.40 | 16.96 | 14.70 |  | Nguyen, Toan V | 4.53 | Nguyen, Toan V | 2.26 |
| 8177 | 10/23/2007 | Nguyen, Toan V | 831.04 | 15.68 | 846.72 | 22.62 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  | 904.70 | 22.62 |  |  |  |  |  | Nguyen, Toan V |  | Nguyen, Toan V |  |
| 8178 | 10/30/2007 | Nguyen, Toan V | 831.04 | 15.68 | 846.72 | 22.62 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  | 904.70 | 22.62 |  |  |  |  |  | Nguyen, Toan V |  | Nguyen, Toan V |  |
| 8179 | 11/6/2007 | Nguyen, Toan V | 831.04 | 15.68 | 846.72 | 22.62 | 166.21 |  |  |  | 190.95 |  |  |  |  | 83.10 |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  | 48.00 | 1,085.72 | 22.62 | 190.95 | 166.21 | 90.48 | 83.10 |  | Nguyen, Toan V | 14.74 | Nguyen, Toan V | 7.37 |
| 8180 | 9/25/2007 | Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 | 163.88 |  |  |  | 192.75 |  |  |  |  | 81.94 |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  | 32.00 | 770.90 | 24.09 |  |  |  |  |  | Ordway, James M | 28.87 | Ordway, James M | 14.44 |
| 8181 | 10/2/2007 | Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 | 115.95 | 122.91 |  |  | 144.56 | 144.56 |  |  |  | 108.00 |  |  | 154.60 |  |  |  |  |  | 40 | 6 | 8 |  |  |  |  |  |  |  | 52.00 | 1,252.86 | 24.09 | 289.12 | 238.86 | 144.56 | 119.43 |  | Ordway, James M | 50.26 | Ordway, James M | 25.13 |
| 8182 | 10/9/2007 | Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 |  |  |  |  |  |  |  |  |  |  |  |  | 154.60 |  |  |  |  |  | 40 | 16 |  |  |  |  | 16 |  |  |  | 24.00 | 578.24 | 24.09 |  |  |  |  |  | Ordway, James M |  | Ordway, James M |  |
| 8183 | 10/16/2007 | Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  | 40.00 | 963.74 | 24.09 |  |  |  |  |  | Ordway, James M |  | Ordway, James M |  |
| 8184 | 10/23/2007 | Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 | 154.60 | 235.57 |  |  | 192.75 | 277.07 |  |  |  | 77.30 | 117.79 |  |  |  |  |  |  |  | 40 | 8 | 11.5 |  |  |  |  |  |  |  | 59.50 | 1,433.56 | 24.09 | 469.82 | 390.17 | 234.91 | 195.09 |  | Ordway, James M | 79.65 | Ordway, James M | 39.83 |
| 8185 | 10/30/2007 | Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 24 |  |  |  | 16.00 | 385.49 | 24.09 |  |  |  |  |  | Ordway, James M |  | Ordway, James M |  |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8187 | 1/16/2001 Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 16.00 | 385.49 | 24.09 | | | | | | Ordway, James M | | Ordway, James M | |
| 8188 | 11/13/2001 Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 | | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | | 24 | | | | | 963.74 | 24.09 | | | | | | Ordway, James M | | Ordway, James M | |
| 8189 | 11/20/2001 Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 963.74 | 24.09 | | | | | | Ordway, James M | | Ordway, James M | |
| 8190 | 11/27/2001 Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 | | | | | | | | | | | | | 309.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 963.74 | 24.09 | | | | | | Ordway, James M | | Ordway, James M | |
| 8191 | 12/4/2001 Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 | 193.25 | 81.94 | | | | | | | | | | | | | 96.63 | 40.97 | | | | 40 | 10 | 4 | | | | | | | | | | | 54.00 | 1,301.05 | 24.09 | 337.31 | 275.19 | 168.65 | 137.59 | | Ordway, James M | 62.12 | Ordway, James M | 31.06 |
| 8192 | 12/11/2001 Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 | | | | | | 240.93 | 96.37 | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 963.74 | 24.09 | | | | | | Ordway, James M | | Ordway, James M | |
| 8193 | 12/18/2001 Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 | | 163.88 | | | | | 192.75 | | | | 648.00 | | | | 81.94 | | | | | 40 | 8 | 4 | | | | 24 | | | | | | | 32.00 | 770.99 | 24.09 | 192.75 | 163.88 | 81.94 | | | Ordway, James M | | Ordway, James M | |
| 8195 | 12/25/2001 Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 | | 81.94 | | | | | 96.37 | | | | | | 154.60 | | 40.97 | | | | 40 | 4 | | | | | | | | | 8 | | | 36.00 | 867.36 | 24.09 | 96.37 | 81.94 | 40.97 | | -81.94 | Ordway, James M | | Ordway, James M | -40.97 |
| 8196 | 1/1/2002 Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 32.00 | 770.99 | 24.09 | | | | | | Ordway, James M | | Ordway, James M | |
| 8197 | 1/8/2002 Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 578.24 | 24.09 | | | | | | Ordway, James M | | Ordway, James M | |
| 8198 | 1/15/2002 Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 | 77.30 | 81.94 | | | | 96.37 | 96.37 | | | | | | 154.60 | 38.65 | 40.97 | | | | 40 | 4 | 4 | | | | 24 | | | | | | | 48.00 | 1,156.48 | 24.09 | 192.75 | 159.24 | 96.37 | 79.62 | | Ordway, James M | 33.51 | Ordway, James M | 16.75 |
| 8199 | 1/22/2002 Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 | | 122.91 | | | | | 144.56 | | | | 648.00 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 963.74 | 24.09 | | | | | | Ordway, James M | | Ordway, James M | |
| 8200 | 1/29/2002 Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 | | 122.91 | | | | | 144.56 | | | | | | | | 61.45 | | | | 40 | 6 | | | | | | | | | | | 46.00 | 1,108.30 | 24.09 | 144.56 | 122.91 | 72.28 | 61.45 | | Ordway, James M | 21.65 | Ordway, James M | 10.83 |
| 8201 | 2/5/2002 Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 | | | | | | | | | | | | | 154.60 | | | | | | 40 | | | | | | | | | | | | 40.00 | 963.74 | 24.09 | | | | | | Ordway, James M | | Ordway, James M | |
| 8202 | 2/19/2002 Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 | | 81.94 | | | | | 96.37 | | | | | | | | 40.97 | | | | 40 | | | | | | | | | | | | 40.00 | 963.74 | 24.09 | | | | | | Ordway, James M | | Ordway, James M | |
| 8203 | 2/26/2002 Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 | | 81.94 | | | | | 96.37 | | | | | | | | 40.97 | | | | 40 | | | | | | | | | | | | 44.00 | 1,060.11 | 24.09 | 96.37 | 81.94 | 48.19 | 40.97 | | Ordway, James M | 14.44 | Ordway, James M | 7.22 |
| 8204 | 3/5/2002 Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 770.99 | 24.09 | | | | | | Ordway, James M | | Ordway, James M | |
| 8205 | 3/12/2002 Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 963.74 | 24.09 | | | | | | Ordway, James M | | Ordway, James M | |
| 8206 | 3/19/2002 Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 963.74 | 24.09 | | | | | | Ordway, James M | | Ordway, James M | |
| 8207 | 3/26/2002 Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 770.99 | 24.09 | | | | | | Ordway, James M | | Ordway, James M | |
| 8208 | 4/2/2002 Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 963.74 | 24.09 | | | | | | Ordway, James M | | Ordway, James M | |
| 8209 | 4/9/2002 Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 770.99 | 24.09 | | | | | | Ordway, James M | | Ordway, James M | |
| 8210 | 4/16/2002 Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 | | 163.88 | | | | 120.47 | 192.75 | 192.75 | | | 360.00 | | 154.60 | 48.31 | 81.94 | | | | 40 | | | | | | | | | | | | 40.00 | 963.74 | 24.09 | | | | | | Ordway, James M | | Ordway, James M | |
| 8211 | 4/23/2002 Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 | 96.63 | 163.88 | 154.60 | 163.88 | | 120.47 | 192.75 | 192.75 | | | | | | 48.31 | 81.94 | 77.30 | 81.94 | | 40 | 5 | 8 | 8 | | | 12 | | | | | | 56.00 | 1,349.23 | 24.09 | 385.49 | 327.75 | 192.75 | 163.88 | | Ordway, James M | 57.74 | Ordway, James M | 28.87 |
| 8212 | 4/30/2002 Ordway, James M | 773.00 | 128.91 | 901.91 | 24.09 | 96.63 | 163.88 | 154.60 | | | 120.47 | 192.75 | 192.75 | | | | | | 48.31 | 81.94 | 77.30 | | | 40 | 5 | | | | | | | | | | | 37.00 | 891.46 | 24.09 | 313.21 | 251.23 | | | | Ordway, James M | 125.61 | Ordway, James M | -125.61 |
| 8213 | 5/7/2002 Ordway, James M | 820.00 | 150.95 | 970.95 | 25.94 | | | | | | | | | | | | | | | 108.65 | | | | 40 | 10 | | | | | | | 24 | | | | | 26.00 | 674.38 | 25.94 | 259.38 | 217.30 | 108.65 | | | Ordway, James M | 42.08 | Ordway, James M | -108.65 |
| 8214 | 5/14/2002 Ordway, James M | 820.00 | 150.95 | 970.95 | 25.94 | | | | | | | 120.00 | | | | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,037.51 | 25.94 | | | | | | Ordway, James M | | Ordway, James M | |
| 8215 | 5/21/2002 Ordway, James M | 820.00 | 150.95 | 970.95 | 25.94 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 830.01 | 25.94 | | | | | | Ordway, James M | | Ordway, James M | |
| 8216 | 6/4/2002 Ordway, James M | 820.00 | 150.95 | 970.95 | 25.94 | | | | | | | | | | | | | 164.00 | | | | | | 40 | | | | | | | | 24 | | 8 | | | 16.00 | 415.00 | 25.94 | | | | | | Ordway, James M | | Ordway, James M | |
| 8217 | 6/4/2002 Ordway, James M | 820.00 | 150.95 | 970.95 | 25.94 | | | | | | | | | | | | | | | 43.46 | | | | 40 | | | | | | | | 8 | | | | | 44.00 | 1,141.26 | 25.94 | 103.75 | 86.92 | 51.88 | 43.46 | | Ordway, James M | 16.83 | Ordway, James M | 8.42 |
| 8218 | 6/11/2002 Ordway, James M | 820.00 | 150.95 | 970.95 | 25.94 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 830.01 | 25.94 | | | | | | Ordway, James M | | Ordway, James M | |
| 8219 | 6/18/2002 Ordway, James M | 820.00 | 150.95 | 970.95 | 25.94 | | 141.25 | | | | | 168.60 | | | | | | | | 70.62 | | | | 40 | 6.5 | | | | | | | | | | | 46.50 | 1,206.11 | 25.94 | 168.60 | 141.25 | 84.30 | 70.62 | | Ordway, James M | 27.35 | Ordway, James M | 13.68 |
| 8220 | 6/25/2002 Ordway, James M | 820.00 | 150.95 | 970.95 | 25.94 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,037.51 | 25.94 | | | | | | Ordway, James M | | Ordway, James M | |
| 8221 | 7/2/2002 Ordway, James M | 830.00 | 154.45 | 984.45 | 25.94 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 830.01 | 25.94 | | | | | | Ordway, James M | | Ordway, James M | |
| 8222 | 7/9/2002 Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | | | | | 32.00 | 854.37 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8223 | 7/16/2002 Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,067.96 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8224 | 7/23/2002 Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | 120.00 | | | | | | | | | | | | 40 | | | | | | 4 | | 16 | | | | | 24.00 | 640.78 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8225 | 7/30/2002 Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,067.96 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8226 | 8/6/2002 Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 24.00 | 640.78 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8227 | 8/13/2002 Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | 313.50 | | | | | 373.79 | | | | | | | | 156.75 | | | | 40 | | 14 | | | | | | 24 | | | | | 30.00 | 800.97 | 26.70 | 373.79 | 313.50 | | 156.75 | | Ordway, James M | 60.29 | Ordway, James M | -156.75 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8228 | Ordway, James M | 8/20/2002 | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | 8 | | 16.00 | 427.19 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8229 | Ordway, James M | 8/27/2002 | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 854.37 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8230 | Ordway, James M | 9/3/2002 | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | 169.00 | 200.69 | 296.70 | | | | | 40 | 19 | 26.5 | | | | | | | | | | | 85.50 | 2,282.77 | 26.70 | 1,214.81 | 994.78 | 607.40 | 497.39 | | Ordway, James M | 220.03 | Ordway, James M | 110.02 |
| 8231 | Ordway, James M | 9/10/2002 | 845.00 | 154.45 | 999.45 | 26.70 | 401.38 | 593.40 | | | | | | | | | | | 480.00 | | | | | | | 40 | | | | | | 16 | | | | | | | 32.00 | 854.37 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8232 | Ordway, James M | 9/17/2002 | 845.00 | 154.45 | 999.45 | 26.70 | 137.31 | | | | | 173.54 | | | | | 120.00 | 120.00 | | 88.66 | | | | | | 40 | 6.5 | | | | | 4 | | | | | 4 | | 50.50 | 1,361.51 | 26.96 | 293.54 | 257.31 | 141.54 | 68.66 | | Ordway, James M | 36.23 | Ordway, James M | 72.89 |
| 8233 | Ordway, James M | 9/24/2002 | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 640.78 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8234 | Ordway, James M | 10/1/2002 | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 854.37 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8235 | Ordway, James M | 10/8/2002 | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 640.78 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8236 | Ordway, James M | 10/15/2002 | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,067.96 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8237 | Ordway, James M | 10/22/2002 | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 640.78 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8238 | Ordway, James M | 10/29/2002 | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | 16 | | -8.00 | -213.59 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8239 | Ordway, James M | 11/5/2002 | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 427.19 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8240 | Ordway, James M | 11/12/2002 | 845.00 | 154.45 | 999.45 | 26.70 | 84.50 | | | | | 106.80 | | | | | | | 169.00 | 42.25 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,174.76 | 26.70 | 106.80 | 84.50 | 53.40 | 42.25 | | Ordway, James M | 22.30 | Ordway, James M | 11.15 |
| 8241 | Ordway, James M | 11/19/2002 | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 640.78 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8242 | Ordway, James M | 11/26/2002 | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 427.19 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8243 | Ordway, James M | 12/3/2002 | 845.00 | 154.45 | 999.45 | 26.70 | 84.50 | | | | | 106.80 | | | | | 240.00 | | 338.00 | 42.25 | | | | | | 40 | | | | | | 8 | | | | | | | 44.00 | 1,174.76 | 26.70 | 106.80 | 84.50 | 53.40 | 42.25 | | Ordway, James M | 22.30 | Ordway, James M | 11.15 |
| 8244 | Ordway, James M | 12/10/2002 | 845.00 | 154.45 | 999.45 | 26.70 | 89.57 | | | | | 106.80 | | | | | | | | | 44.79 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,174.76 | 26.70 | 106.80 | 89.57 | 53.40 | 44.79 | | Ordway, James M | 17.23 | Ordway, James M | 8.61 |
| 8245 | Ordway, James M | 12/17/2002 | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,067.96 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8246 | Ordway, James M | 12/24/2002 | 845.00 | 154.45 | 999.45 | 26.70 | 134.36 | | | | | | | | | | 600.00 | | | | 67.18 | | | | | 40 | | 6 | | | | 20 | | | | | | | 46.00 | 1,228.16 | 26.70 | 160.19 | 134.36 | 80.10 | 67.18 | | Ordway, James M | 25.84 | Ordway, James M | 12.92 |
| 8247 | Ordway, James M | 12/31/2002 | 845.00 | 154.45 | 999.45 | 26.70 | 179.14 | | | | | | | | | | | | | | 89.57 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,281.56 | 26.70 | 213.59 | 179.14 | 106.80 | 89.57 | | Ordway, James M | 34.45 | Ordway, James M | 17.23 |
| 8248 | Ordway, James M | 1/7/2003 | 845.00 | 154.45 | 999.45 | 26.70 | 21.13 | 156.75 | | | | 26.70 | 186.89 | | | | | | | | 78.37 | | | | | 40 | 1 | 7 | | | | | | | | | | | 48.00 | 1,281.56 | 26.70 | 213.59 | 177.87 | 106.80 | 88.94 | | Ordway, James M | 35.72 | Ordway, James M | 17.86 |
| 8249 | Ordway, James M | 1/14/2003 | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,067.96 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8250 | Ordway, James M | 1/21/2003 | 845.00 | 154.45 | 999.45 | 26.70 | 31.69 | 145.55 | | | | 40.05 | 173.54 | | | | | | 169.00 | 15.84 | 72.78 | | | | | 40 | 1.5 | 6.5 | | | | | | | | | | | 48.00 | 1,281.56 | 26.70 | 213.59 | 177.24 | 106.80 | 88.62 | | Ordway, James M | 36.35 | Ordway, James M | 18.18 |
| 8251 | Ordway, James M | 1/28/2003 | 845.00 | 154.45 | 999.45 | 26.70 | 42.25 | 134.36 | | | | 53.40 | 160.19 | | | | | | | 21.13 | 67.18 | | | | | 40 | 2 | 6 | | | | | | | | | | | 48.00 | 1,281.56 | 26.70 | 213.59 | 176.61 | 106.80 | 88.30 | | Ordway, James M | 36.99 | Ordway, James M | 18.49 |
| 8252 | Ordway, James M | 2/4/2003 | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,067.96 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8253 | Ordway, James M | 2/11/2003 | 845.00 | 154.45 | 999.45 | 26.70 | 358.28 | | | | | | 427.19 | | | | | | | | 179.14 | | | | | 40 | | 16 | | | | | | | | | | | 56.00 | 1,495.15 | 26.70 | 427.19 | 358.28 | 213.59 | 179.14 | | Ordway, James M | 34.45 | | |
| 8254 | Ordway, James M | 2/18/2003 | 845.00 | 154.45 | 999.45 | 26.70 | 44.79 | | | | | | 53.40 | | | | | | 169.00 | | 22.39 | | | | | 40 | | 2 | | | | | | | | | | | 42.00 | 1,121.36 | 26.70 | 53.40 | 44.79 | 26.70 | 22.39 | | Ordway, James M | 8.61 | Ordway, James M | 4.31 |
| 8255 | Ordway, James M | 2/25/2003 | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,067.96 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8256 | Ordway, James M | 3/4/2003 | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 854.37 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8257 | Ordway, James M | 3/11/2003 | 845.00 | 154.45 | 999.45 | 26.70 | 84.50 | 89.57 | | | | 106.80 | 106.80 | | | | | | | 42.25 | 44.79 | | | | | 40 | 4 | 4 | | | | | | | | | | | 48.00 | 1,281.56 | 26.70 | 213.59 | 174.07 | 106.80 | 87.04 | | Ordway, James M | 39.52 | Ordway, James M | 19.76 |
| 8258 | Ordway, James M | 3/18/2003 | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 24 | | | 16.00 | 427.19 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8259 | Ordway, James M | 3/25/2003 | 845.00 | 154.45 | 999.45 | 26.70 | 169.00 | | | | | | | | | | | | | | 84.50 | | | | | 40 | | | | | | | | | | 24 | | | 24.00 | 640.78 | 26.70 | 213.59 | 169.00 | | 84.50 | | Ordway, James M | 44.59 | Ordway, James M | -84.50 |
| 8260 | Ordway, James M | 4/1/2003 | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | 512.00 | 128.00 | | | | | | | | 40 | | 4 | | | | 16 | | | | | 4 | | 44.00 | 1,195.06 | 27.18 | 128.00 | 128.00 | 54.36 | | | Ordway, James M | 54.36 | | |
| 8261 | Ordway, James M | 4/8/2003 | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,067.96 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8262 | Ordway, James M | 4/15/2003 | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,067.96 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8263 | Ordway, James M | 4/22/2003 | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | 169.00 | 116.19 | 190.34 | | | | | 40 | 11 | 17 | | | | | | | | | | | 68.00 | 1,815.54 | 26.70 | 747.57 | 613.05 | 373.79 | 306.52 | | Ordway, James M | 134.53 | Ordway, James M | 7.23 |
| 8264 | Ordway, James M | 4/29/2003 | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | 44.79 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,196.80 | 27.18 | 89.57 | 89.57 | 53.40 | 44.79 | | Ordway, James M | 17.23 | Ordway, James M | |
| 8265 | Ordway, James M | 5/6/2003 | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,067.96 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8266 | Ordway, James M | 5/13/2003 | 845.00 | 154.45 | 999.45 | 26.70 | | | 169.00 | 89.57 | | | | | 213.59 | 106.80 | | | | 84.50 | 44.79 | | | | | 40 | | | | | | 8 | | 8 | | | | | 36.00 | 961.17 | 26.70 | 320.39 | 258.57 | | 129.29 | | Ordway, James M | 61.82 | Ordway, James M | -129.29 |
| 8267 | Ordway, James M | 5/20/2003 | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 24 | | | 16.00 | 427.19 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8268 | Ordway, James M | 5/27/2003 | 845.00 | 154.45 | 999.45 | 26.70 | 84.50 | | | | | 106.80 | | | | | 128.00 | | 169.00 | 42.25 | | | | | | 40 | 4 | | | | | 4 | | | | | | | 44.00 | 1,174.76 | 26.70 | 106.80 | 84.50 | 53.40 | 42.25 | | Ordway, James M | 22.30 | Ordway, James M | 11.15 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8269 | 6/3/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,067.96 | | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8270 | 6/10/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | 89.57 | | | 106.80 | | | | | | | | | | 44.79 | | | 40 | | | | 4 | | | | | | | | 40.00 | | | #DIV/0! | | | | | | Ordway, James M | 17.23 | Ordway, James M | -44.79 |
| 8271 | 6/17/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 8272 | 6/24/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 8273 | 6/30/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 8274 | 7/8/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 32.00 | | | 8.00 | 213.59 | | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8275 | 7/15/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 8276 | 7/22/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 8277 | 7/29/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 8278 | 8/5/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8.00 | -8.00 | -213.59 | | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8279 | 8/12/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 8280 | 8/19/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 8281 | 8/26/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 8282 | 9/2/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 8283 | 9/9/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24.00 | | | 8.00 | 213.59 | | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8284 | 9/16/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16.00 | | 16.00 | 8.00 | 213.59 | | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8285 | 9/23/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | 89.57 | | | | | 106.80 | | | | | | | | 44.79 | | | | | 40 | 4 | | | | | | | | 8.00 | | 16.00 | 20.00 | 533.98 | | 26.70 | 106.80 | 89.57 | | 44.79 | | Ordway, James M | 17.23 | Ordway, James M | -44.79 |
| 8286 | 9/30/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | 179.14 | | | | | 213.59 | | | | | | | | 89.57 | | | | | 40 | 8 | | | | | | | | | | 8.00 | 48.00 | 1,281.56 | | 26.70 | 213.59 | 179.14 | 106.80 | 44.79 | | Ordway, James M | 34.46 | Ordway, James M | 17.22 |
| 8287 | 10/7/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | 169.00 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | 32.00 | 854.37 | | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8288 | 10/14/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 8.00 | | | 32.00 | 854.37 | | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8289 | 10/21/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | 213.59 | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | 8.00 | | | 48.00 | 1,281.56 | | 26.70 | 213.59 | 169.00 | 106.80 | 84.50 | | Ordway, James M | 44.59 | Ordway, James M | 22.30 |
| 8290 | 10/28/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | 169.00 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | 32.00 | 854.37 | | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8291 | 11/4/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | 24.00 | | 8.00 | 32.00 | 854.37 | | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8292 | 11/11/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 8.00 | | | 32.00 | 854.37 | | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8293 | 11/18/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | | | 40.00 | 1,067.96 | | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8294 | 11/25/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,067.96 | | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8295 | 12/2/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | 338.00 | | | | | | | 40 | | | | | | | | | 8.00 | | | 32.00 | 854.37 | | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8296 | 12/9/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,067.96 | | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8297 | 12/16/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | 336.00 | | | | | | | 40 | | | | | | | | | 8.00 | | 8.00 | 24.00 | 640.78 | | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8298 | 12/23/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | 21.13 | 67.18 | | | | 26.70 | 80.10 | | | | | | | 10.56 | 33.59 | | | | | 40 | 1 | 3 | | | | | | | 40.00 | | | 24.00 | 640.78 | | 26.70 | 106.80 | 88.30 | | 44.15 | | Ordway, James M | 18.49 | Ordway, James M | -44.15 |
| 8299 | 12/30/2003 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 16.00 | | | 24.00 | 640.78 | | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8300 | 1/6/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | 16.00 | | 8.00 | 16.00 | | | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8301 | 1/13/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,067.96 | | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8302 | 1/20/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,067.96 | | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8303 | 1/27/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | 89.57 | | | | | | | | | | | 44.79 | | | | | 40 | | | | 4 | | | | | | | | 40.00 | 1,067.96 | | 26.70 | 106.80 | 89.57 | 53.40 | 44.79 | | Ordway, James M | 17.23 | Ordway, James M | 8.61 |
| 8304 | 2/3/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | 256.00 | | | | | | | | | | 40 | | | | | | 8 | | | | | | 40.00 | 1,067.96 | | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8305 | 2/10/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,067.96 | | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8306 | 2/17/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,067.96 | | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8307 | 2/24/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | 211.25 | 403.07 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,067.96 | | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8308 | 3/2/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | 266.99 | 480.58 | | | | | | 105.63 | 201.53 | | | | | 40 | 10 | 18 | | | | | | | | | | 68.00 | 1,815.54 | | 26.70 | 747.57 | 614.32 | 373.79 | 307.16 | | Ordway, James M | 133.26 | Ordway, James M | 66.63 |
| 8309 | 3/9/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,067.96 | | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8310 | 3/16/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,067.96 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8311 | 3/23/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | 89.57 | | | | | | | | | | | | | 44.79 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,174.70 | 26.70 | 106.80 | 89.57 | 53.40 | 44.79 | | Ordway, James M | | Ordway, James M | 8.61 |
| 8312 | 3/30/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | 4 | | | | | | | | | | | 40.00 | 1,067.96 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8313 | 4/6/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | 52.81 | 279.91 | | | | 66.75 | 333.74 | | | | | | | 26.41 | 139.95 | | | | | 40 | 2.5 | 12.5 | | | | | | 24.00 | | | | | 31.00 | 827.67 | 26.70 | 400.49 | 332.72 | 166.36 | | | Ordway, James M | | Ordway, James M | -166.36 |
| 8314 | 4/13/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | 179.14 | | | | | 213.59 | | | | | | | | 89.57 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,281.56 | 26.70 | 213.59 | 179.14 | 106.80 | 89.57 | | Ordway, James M | | Ordway, James M | 17.23 |
| 8315 | 4/20/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | 105.63 | | | | | 133.50 | | | | | | | 169.00 | | | | | | | 40 | 5 | | | | | | | | | | | | 45.00 | 1,201.46 | 26.70 | 133.50 | 105.63 | 66.75 | 52.81 | | Ordway, James M | | Ordway, James M | 13.94 |
| 8316 | 4/27/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 854.37 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8317 | 5/4/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,067.96 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8318 | 5/11/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16.00 | 8.00 | | | | 16.00 | 427.19 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8319 | 5/18/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | | | | | | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 8320 | 5/25/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | 4 | | | | | | | | | | | 40.00 | 1,067.96 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8321 | 6/1/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | 84.50 | | | | | 106.80 | | | | | | | | 42.25 | | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,174.76 | 26.70 | 106.80 | 84.50 | 53.40 | 42.25 | | Ordway, James M | | Ordway, James M | 11.15 |
| 8322 | 6/8/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,067.96 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8323 | 6/15/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 854.37 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8324 | 6/22/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,067.96 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8325 | 6/30/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | 8.00 | 8.00 | | | | 32.00 | 854.37 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8326 | 7/6/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,067.96 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8327 | 7/13/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | 179.14 | | | | | 213.59 | | | | | | | | 89.57 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,291.56 | 26.70 | 213.59 | 179.14 | 106.80 | 89.57 | | Ordway, James M | | Ordway, James M | 17.23 |
| 8328 | 7/20/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,067.96 | 26.70 | | | | | | Ordway, James M | | Ordway, James M | |
| 8329 | 7/27/2004 | Ordway, James M | 845.00 | 154.45 | 999.45 | 26.70 | 84.50 | 380.67 | | | | 106.80 | 453.88 | | | | | | | 42.25 | 190.34 | | | | | 40 | 4 | 17 | | | | | | | | | | | 61.00 | 1,628.65 | 26.70 | 560.68 | 465.17 | 280.34 | 232.59 | | Ordway, James M | | Ordway, James M | 47.75 |
| 8330 | 8/3/2004 | Ordway, James M | 845.00 | 162.92 | 1,007.90 | 26.92 | 21.13 | 67.18 | | | | 26.92 | 80.77 | | | | | | | 10.56 | 33.59 | | | | | 40 | 1 | 3 | | | | | | | | | | | 44.00 | 1,184.69 | 26.92 | 107.70 | 88.30 | 53.85 | 44.15 | | Ordway, James M | | Ordway, James M | 9.70 |
| 8331 | 8/10/2004 | Ordway, James M | 845.00 | 162.92 | 1,007.90 | 26.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 8.00 | 215.40 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8332 | 8/17/2004 | Ordway, James M | 845.00 | 162.92 | 1,007.90 | 26.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | | | | 16.00 | 430.80 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8333 | 8/24/2004 | Ordway, James M | 845.00 | 162.92 | 1,007.90 | 26.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | | 40.00 | 1,076.99 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8334 | 8/31/2004 | Ordway, James M | 845.00 | 162.92 | 1,007.90 | 26.92 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,076.99 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8335 | 9/7/2004 | Ordway, James M | 845.00 | 162.92 | 1,007.90 | 26.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,076.99 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8336 | 9/14/2004 | Ordway, James M | 845.00 | 162.92 | 1,007.90 | 26.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,076.99 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8337 | 9/21/2004 | Ordway, James M | 845.00 | 162.92 | 1,007.90 | 26.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,076.99 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8338 | 9/28/2004 | Ordway, James M | 845.00 | 162.92 | 1,007.90 | 26.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | | 16.00 | 430.80 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8339 | 10/5/2004 | Ordway, James M | 845.00 | 162.92 | 1,007.90 | 26.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | | 16.00 | 430.80 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8340 | 10/12/2004 | Ordway, James M | 845.00 | 162.92 | 1,007.90 | 26.92 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,076.99 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8341 | 10/19/2004 | Ordway, James M | 845.00 | 162.92 | 1,007.90 | 26.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | 8 | | | | 40.00 | 1,076.99 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8342 | 10/26/2004 | Ordway, James M | 845.00 | 162.92 | 1,007.90 | 26.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,076.99 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8343 | 11/2/2004 | Ordway, James M | 845.00 | 162.92 | 1,007.90 | 26.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | | | | 8.00 | 215.40 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8344 | 11/9/2004 | Ordway, James M | 845.00 | 162.92 | 1,007.90 | 26.92 | 169.00 | 89.57 | | | | 215.40 | 107.70 | | | | | | 338.00 | 84.50 | 44.79 | | | | | 40 | 8 | 4 | | | | | | 32 | | | | | 52.00 | 1,400.09 | 26.92 | 107.70 | 89.57 | 53.85 | 44.79 | | Ordway, James M | | Ordway, James M | 9.06 |
| 8345 | 11/16/2004 | Ordway, James M | 845.00 | 162.92 | 1,007.90 | 26.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,076.99 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8346 | 11/23/2004 | Ordway, James M | 845.00 | 162.92 | 1,007.90 | 26.92 | | 89.57 | | | | | 107.70 | | | | 384.00 | | 338.00 | | 44.79 | | | | | 40 | | 4 | | | | 12 | | | | | | | 52.00 | 1,400.09 | 26.92 | 323.10 | 258.57 | 161.55 | 129.29 | | Ordway, James M | | Ordway, James M | 32.26 |
| 8347 | 11/30/2004 | Ordway, James M | 845.00 | 162.92 | 1,007.90 | 26.92 | | 89.57 | | | | | 107.70 | | | | | | | | 44.79 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,184.69 | 26.92 | 107.70 | 89.57 | 53.85 | 44.79 | | Ordway, James M | | Ordway, James M | 9.06 |
| 8348 | 12/7/2004 | Ordway, James M | 845.00 | 162.92 | 1,007.90 | 26.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,076.99 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8349 | 12/14/2004 | Ordway, James M | 845.00 | 162.92 | 1,007.90 | 26.92 | | 268.71 | | | | | 323.10 | | | | | | | | 134.36 | | | | | 40 | | 12 | | | | | | | | | | | 52.00 | 1,400.09 | 26.92 | 323.10 | 268.71 | 161.55 | 134.36 | | Ordway, James M | | Ordway, James M | 27.19 |
| 8350 | 12/21/2004 | Ordway, James M | 845.00 | 162.92 | 1,007.90 | 26.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 861.59 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |

| AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8351 | 12/28/2004 Ordway, James M | 845.00 | 162.90 | 1,007.90 | 26.92 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,076.99 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8352 | 1/4/2005 Ordway, James M | 845.00 | 162.90 | 1,007.90 | 26.92 | | | | | | | 107.70 | | | | | | | | 44.79 | | | | | 40 | | | | | | | | | 24 | | | | 20.00 | 538.50 | 26.92 | | | | 107.70 | 89.57 | Ordway, James M | 44.79 | Ordway, James M | -44.79 |
| 8353 | 1/11/2005 Ordway, James M | 845.00 | 162.90 | 1,007.90 | 26.92 | | | | | | | 107.70 | | | | | | | | | | | | | 40 | | 4 | | | | | | | | | | | 40.00 | 1,076.99 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8354 | 1/18/2005 Ordway, James M | 845.00 | 162.90 | 1,007.90 | 26.92 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,076.99 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8355 | 1/25/2005 Ordway, James M | 845.00 | 162.90 | 1,007.90 | 26.92 | 84.50 | 335.89 | | | | 107.70 | 403.87 | | | | | | | 42.25 | 167.94 | | | | | 40 | | | | | | | | | 8 | | | 8 | 43.00 | 1,157.77 | 26.92 | 511.57 | 420.39 | 40.39 | 210.19 | | Ordway, James M | 91.18 | Ordway, James M | -169.81 |
| 8356 | 2/1/2005 Ordway, James M | 845.00 | 162.90 | 1,007.90 | 26.92 | 116.19 | | | | | 148.09 | | | | | | | | 58.09 | | | | | | 40 | | 5.5 | | | | | | | 8 | | | | 45.50 | 1,225.08 | 26.92 | 148.09 | 116.19 | 74.04 | 58.09 | | Ordway, James M | 31.90 | Ordway, James M | 15.95 |
| 8357 | 2/8/2005 Ordway, James M | 845.00 | 162.90 | 1,007.90 | 26.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 646.20 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8358 | 2/15/2005 Ordway, James M | 845.00 | 162.90 | 1,007.90 | 26.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 861.59 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8359 | 2/22/2005 Ordway, James M | 845.00 | 162.90 | 1,007.90 | 26.92 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,076.99 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8360 | 3/1/2005 Ordway, James M | 845.00 | 162.90 | 1,007.90 | 26.92 | | 89.57 | | | | | 107.70 | | | | | | | | 44.79 | | | | | 40 | | 4 | | | | | | | 8 | | | | 36.00 | 969.29 | 26.92 | 107.70 | 89.57 | | 44.79 | | Ordway, James M | 18.13 | Ordway, James M | -44.79 |
| 8361 | 3/8/2005 Ordway, James M | 845.00 | 162.90 | 1,007.90 | 26.92 | | | | | | | | | | | | | | | | | | | | 40 | | 5 | | | | | | | | | | | 40.00 | 1,076.99 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8362 | 3/15/2005 Ordway, James M | 845.00 | 162.90 | 1,007.90 | 26.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,076.99 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8363 | 3/22/2005 Ordway, James M | 845.00 | 162.90 | 1,007.90 | 26.92 | | 111.96 | | | | | 134.62 | | | | | | | | 55.98 | | | | | 40 | | 5 | | | | | | | | | | | 45.00 | 1,211.62 | 26.92 | 134.62 | 111.96 | 67.31 | 55.98 | | Ordway, James M | 22.66 | Ordway, James M | 11.33 |
| 8364 | 3/29/2005 Ordway, James M | 845.00 | 162.90 | 1,007.90 | 26.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,076.99 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8365 | 4/5/2005 Ordway, James M | 845.00 | 162.90 | 1,007.90 | 26.92 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | 12 | | | | | | 40.00 | 1,076.99 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8366 | 4/12/2005 Ordway, James M | 845.00 | 162.90 | 1,007.90 | 26.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,076.99 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8367 | 4/19/2005 Ordway, James M | 845.00 | 162.90 | 1,007.90 | 26.92 | 126.75 | 89.57 | | | | 161.55 | 107.70 | | | | | | 169.00 | 63.38 | 44.79 | | | | | 40 | | 6 | 4 | | | | | | | | | | 50.00 | 1,346.24 | 26.92 | 269.25 | 216.32 | 134.62 | 108.16 | | Ordway, James M | 52.93 | Ordway, James M | 26.46 |
| 8368 | 4/26/2005 Ordway, James M | 845.00 | 162.90 | 1,007.90 | 26.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,076.99 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8369 | 5/3/2005 Ordway, James M | 845.00 | 162.90 | 1,007.90 | 26.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,076.99 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8370 | 5/10/2005 Ordway, James M | 845.00 | 162.90 | 1,007.90 | 26.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | 8 | | | 8.00 | 215.40 | 26.92 | | | | | | Ordway, James M | | Ordway, James M | |
| 8371 | 5/17/2005 Ordway, James M | 870.00 | 166.65 | 1,036.65 | 27.69 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 443.00 | 27.69 | | | | | | Ordway, James M | | Ordway, James M | |
| 8372 | 5/24/2005 Ordway, James M | 870.00 | 166.65 | 1,036.65 | 27.69 | | 92.22 | | | | | 110.77 | | | | | | | | 46.11 | | | | | 40 | | 4 | | | | | | | | | | | 36.00 | 996.94 | 27.69 | 110.77 | 92.22 | | 46.11 | | Ordway, James M | 18.55 | Ordway, James M | -46.11 |
| 8373 | 5/31/2005 Ordway, James M | 870.00 | 166.65 | 1,036.65 | 27.69 | 87.00 | | | | | 110.77 | | | | | 512.00 | | 174.00 | 43.50 | | | | | | 40 | | 4 | | | | 16 | | | | | 8 | 44.00 | 1,218.49 | 27.69 | 110.77 | 87.00 | 55.39 | 43.50 | | Ordway, James M | 23.77 | Ordway, James M | 11.89 |
| 8374 | 6/7/2005 Ordway, James M | 870.00 | 166.65 | 1,036.65 | 27.69 | | 92.22 | | | | | 110.77 | | | | | | | | 46.11 | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,218.49 | 27.69 | 110.77 | 92.22 | 55.39 | 46.11 | | Ordway, James M | 18.55 | Ordway, James M | 9.28 |
| 8375 | 6/14/2005 Ordway, James M | 870.00 | 166.65 | 1,036.65 | 27.69 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8 | 32.00 | 886.17 | 27.69 | | | | | | Ordway, James M | | Ordway, James M | |
| 8376 | 6/21/2005 Ordway, James M | 870.00 | 166.65 | 1,036.65 | 27.69 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,107.71 | 27.69 | | | | | | Ordway, James M | | Ordway, James M | |
| 8377 | 6/28/2005 Ordway, James M | 870.00 | 166.65 | 1,036.65 | 27.69 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,107.71 | 27.69 | | | | | | Ordway, James M | | Ordway, James M | |
| 8378 | 7/5/2005 Ordway, James M | 885.00 | 170.55 | 1,056.15 | 28.21 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | 8 | | 32.00 | 902.84 | 28.21 | | | | | | Ordway, James M | | Ordway, James M | |
| 8379 | 7/12/2005 Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8 | | 32.00 | 911.73 | 28.49 | | | | | | Ordway, James M | | Ordway, James M | |
| 8380 | 7/19/2005 Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | 89.60 | 189.96 | | | | 113.97 | 227.93 | | | | | | | 44.80 | 94.98 | | | | | 40 | | 4 | 8 | | | | | | | | 16 | | 24.00 | 683.80 | 28.49 | | | | | | Ordway, James M | | Ordway, James M | |
| 8381 | 7/26/2005 Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | 225.57 | 270.67 | | | | | | | | 112.78 | | | | | 40 | | 9.5 | | | | | | | | | 16 | | 36.00 | 1,025.70 | 28.49 | 341.90 | 279.55 | 139.78 | 62.35 | | Ordway, James M | | Ordway, James M | -139.78 |
| 8382 | 8/2/2005 Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | 225.57 | 270.67 | | | | | | | | 112.78 | | | | | 40 | | 6.5 | | | | | | | | | 8 | | 41.50 | 1,182.40 | 28.49 | 270.67 | 225.57 | 21.37 | 112.78 | | Ordway, James M | 45.10 | Ordway, James M | -91.42 |
| 8383 | 8/9/2005 Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | 154.34 | | | | | 185.20 | | | | | | | | 77.17 | | | | | 40 | | 6.5 | | | | | | | | | | | 46.50 | 1,324.86 | 28.49 | 185.20 | 154.34 | 92.60 | 77.17 | | Ordway, James M | 30.86 | Ordway, James M | 15.43 |
| 8384 | 8/16/2005 Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | 94.98 | | | | | 113.97 | | | | | | | | 47.49 | | | | | 40 | | | | | | | | | | | | | 28.00 | 797.76 | 28.49 | 113.97 | 94.98 | | 47.49 | | Ordway, James M | 18.99 | Ordway, James M | -47.49 |
| 8385 | 8/23/2005 Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 16 | | 40 | #DIV/0! | | | | | | | Ordway, James M | | Ordway, James M | |
| 8386 | 8/30/2005 Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | 166.21 | | | | | 199.44 | | | | | | | | 83.10 | | | | | 40 | | 7 | | | | | | | | | | | 47.00 | 1,339.10 | 28.49 | 199.44 | 166.21 | 99.72 | 83.10 | | Ordway, James M | 33.23 | Ordway, James M | 16.62 |
| 8387 | 9/6/2005 Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | 8 | | 40.00 | 1,139.66 | 28.49 | | | | | | Ordway, James M | | Ordway, James M | |
| 8388 | 9/13/2005 Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 911.73 | 28.49 | | | | | | Ordway, James M | | Ordway, James M | |
| 8389 | 9/20/2005 Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | 237.44 | | | | | 284.92 | | | | | | | | 118.72 | | | | | 40 | | 10 | | | | | | | | | | | 42.00 | 1,196.65 | 28.49 | 284.92 | 237.44 | 28.49 | 118.72 | | Ordway, James M | 47.48 | Ordway, James M | -90.23 |
| 8390 | 9/27/2005 Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8 | | 40.00 | 1,139.66 | 28.49 | | | | | | Ordway, James M | | Ordway, James M | |
| 8391 | 10/4/2005 Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | 16 | | | | 8 | | 32.00 | 911.73 | 28.49 | | | | | | Ordway, James M | | Ordway, James M | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8392 | 10/11/2005 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | 56.00 | 59.36 | | | | 71.23 | 71.23 | | | | | | 179.20 | 28.00 | 29.68 | | | | | 40 | 2.5 | 2.5 | | | | | | | | | | | 45.00 | 1,282.12 | | 142.46 | 115.36 | 71.23 | 57.68 | | Ordway, James M | 27.10 | Ordway, James M | 13.55 |
| 8393 | 10/18/2005 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | 94.98 | | | | | 113.97 | | | | | | | | | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,253.63 | 28.49 | 113.97 | 94.98 | 56.98 | 47.49 | | Ordway, James M | 18.99 | Ordway, James M | 9.50 |
| 8394 | 10/25/2005 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | 118.72 | | | | | 142.46 | | | | | | | | | | | | | 40 | | 5 | | | | | | | | | | | 45.00 | 1,282.12 | 28.49 | 142.46 | 118.72 | 71.23 | 59.36 | | Ordway, James M | 23.74 | Ordway, James M | 11.87 |
| 8395 | 11/1/2005 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | 8 | | | | #DIV/0! | | | | | | | Ordway, James M | | | |
| 8396 | 11/8/2005 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 455.87 | 28.49 | | | | | | Ordway, James M | | | |
| 8397 | 11/15/2005 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,139.66 | 28.49 | | | | | | Ordway, James M | | | |
| 8398 | 11/22/2005 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | 99.72 | 14.25 | | | | | | | 39.20 | 5.94 | | | | | 40 | 3.5 | 0.5 | | | | | | | | | | | 44.00 | 1,253.63 | 28.49 | 113.97 | 90.27 | 56.98 | 45.14 | | Ordway, James M | 23.69 | Ordway, James M | 11.85 |
| 8399 | 11/29/2005 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | 118.72 | | | | 56.98 | 142.46 | | | | | | 358.40 | 22.40 | 59.36 | | | | | 40 | 2 | 5 | | | | | | | | | | | 47.00 | 1,339.10 | 28.49 | 199.44 | 163.52 | 99.72 | 81.76 | | Ordway, James M | 35.92 | Ordway, James M | 17.96 |
| 8400 | 12/6/2005 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | 118.72 | | | | | 142.46 | | | | | | | | | | | | | 40 | | 5 | | | | | | | | | | | 45.00 | 1,282.12 | 28.49 | 142.46 | 118.72 | 71.23 | 59.36 | | Ordway, James M | 23.74 | Ordway, James M | 11.87 |
| 8401 | 12/13/2005 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | 11.20 | 83.10 | | | | 14.25 | 99.72 | | | | | | | 5.60 | 41.55 | | | | | 40 | 0.5 | 3.5 | | | | | | | | | | | 44.00 | 1,253.63 | 28.49 | 113.97 | 94.30 | 56.98 | 47.15 | | Ordway, James M | 19.66 | Ordway, James M | 9.83 |
| 8402 | 12/20/2005 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,139.66 | 28.49 | | | | | | Ordway, James M | | | |
| 8403 | 12/27/2005 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | 94.98 | | | | | 113.97 | | | | | | | | | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,253.63 | 28.49 | 113.97 | 94.98 | 56.98 | 47.49 | | Ordway, James M | 18.99 | Ordway, James M | 9.50 |
| 8404 | 1/3/2006 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | 179.20 | 261.18 | | | | 227.93 | 313.41 | | | | 128.00 | | 179.20 | 89.60 | 130.59 | | | | | 40 | 8 | 11 | | | | 4 | | | | | | | 50.00 | 1,681.00 | 28.49 | 541.34 | 440.38 | 270.67 | 220.19 | | Ordway, James M | 100.96 | Ordway, James M | 50.48 |
| 8405 | 1/10/2006 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | 94.98 | | | | | 113.97 | | | | | | 179.20 | | | | | | | 40 | | 4 | | | | | | | | | | | 36.00 | 1,025.70 | 28.49 | 113.97 | 94.98 | | 47.49 | | Ordway, James M | 18.99 | Ordway, James M | 9.50 |
| 8406 | 1/17/2006 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,139.66 | 28.49 | | | | | | Ordway, James M | | | |
| 8407 | 1/24/2006 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | 189.95 | | | | | 227.93 | | | | | | | | 94.98 | | | | | 40 | | 8 | | | | | | | | | | | 44.00 | 1,253.63 | 28.49 | 227.93 | 189.95 | 113.97 | 94.98 | | Ordway, James M | 37.98 | Ordway, James M | 18.99 |
| 8408 | 1/31/2006 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 911.73 | 28.49 | | | | | | Ordway, James M | | | |
| 8409 | 2/7/2006 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | 12 | | 8 | | 8 | | | 32.00 | 911.73 | 28.49 | | | | | | Ordway, James M | | | |
| 8410 | 2/14/2006 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32 | | | | | 8.00 | 227.93 | 28.49 | | | | | | Ordway, James M | | | |
| 8411 | 2/21/2006 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | 56.00 | 35.62 | | | | 71.23 | 42.74 | | | | | | 179.20 | 28.00 | 17.81 | | | | | 40 | 2.5 | 1.5 | | | | | | | | | | | 44.00 | 1,253.63 | 28.49 | 113.97 | 94.98 | 56.98 | 45.81 | | Ordway, James M | 22.35 | Ordway, James M | 11.18 |
| 8412 | 2/28/2006 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | 94.98 | | | | | 113.97 | | | | | | | | | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,253.63 | 28.49 | 113.97 | 94.98 | 56.98 | 47.49 | | Ordway, James M | 18.99 | Ordway, James M | 9.50 |
| 8413 | 3/7/2006 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,139.66 | 28.49 | | | | | | Ordway, James M | | | |
| 8414 | 3/14/2006 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,139.66 | 28.49 | | | | | | Ordway, James M | | | |
| 8415 | 3/21/2006 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | 189.95 | | 189.95 | | | 227.93 | | | | 227.93 | 128.00 | | | 94.98 | | 94.98 | | | 40 | | 8 | | 8 | | 4 | | | | | | | 56.00 | 1,595.53 | 28.49 | 455.87 | 379.90 | 227.93 | 189.95 | | Ordway, James M | 75.96 | Ordway, James M | 37.98 |
| 8416 | 3/28/2006 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | 89.60 | 308.67 | | | | 113.97 | 370.39 | | | | | | | 44.80 | 154.34 | | | | | 40 | 4 | 13 | | | | | | | | | | | 57.00 | 1,624.02 | 28.49 | 484.36 | 398.27 | 242.18 | 199.14 | | Ordway, James M | 86.09 | Ordway, James M | 43.04 |
| 8417 | 4/4/2006 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,139.66 | 28.49 | | | | | | Ordway, James M | | | |
| 8418 | 4/11/2006 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 911.73 | 28.49 | | | | | | Ordway, James M | | | |
| 8419 | 4/18/2006 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 911.73 | 28.49 | | | | | | Ordway, James M | | | |
| 8420 | 4/25/2006 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | 94.98 | | | | | 113.97 | | | | | | | | | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,253.63 | 28.49 | 113.97 | 94.98 | 56.98 | 47.49 | | Ordway, James M | 18.99 | Ordway, James M | 9.50 |
| 8421 | 5/2/2006 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,139.66 | 28.49 | | | | | | Ordway, James M | | | |
| 8422 | 5/9/2006 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 455.87 | 28.49 | | | | | | Ordway, James M | | | |
| 8423 | 5/16/2006 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40 | | | | | #DIV/0! | | | | | | | Ordway, James M | | | |
| 8424 | 5/23/2006 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,139.66 | 28.49 | | | | | | Ordway, James M | | | |
| 8425 | 5/30/2006 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,139.66 | 28.49 | | | | | | Ordway, James M | | | |
| 8426 | 6/6/2006 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,139.66 | 28.49 | | | | | | Ordway, James M | | | |
| 8427 | 6/13/2006 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,139.66 | 28.49 | | | | | | Ordway, James M | | | |
| 8428 | 6/20/2006 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | 8 | | | 24.00 | 683.80 | 28.49 | | | | | | Ordway, James M | | | |
| 8429 | 6/27/2006 | Ordway, James M | 896.00 | 170.55 | 1,066.55 | 28.49 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 8 | 32.00 | 911.73 | 28.49 | | | | | | Ordway, James M | | | |
| 8430 | 7/4/2006 | Ordway, James M | 896.00 | 170.55 | 1,081.40 | 28.89 | | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 924.43 | 28.89 | | | | | | Ordway, James M | | | |
| 8431 | 7/11/2006 | Ordway, James M | 923.00 | 174.60 | 1,097.60 | 29.32 | | 244.60 | | | | | 293.21 | | | | 256.00 | | | | 122.30 | | | | | 40 | | 10 | | | | 8 | | | | | | | 50.00 | 1,466.05 | 29.32 | 293.21 | 244.60 | 146.61 | 122.30 | | Ordway, James M | 48.62 | Ordway, James M | 24.31 |
| 8432 | 7/18/2006 | Ordway, James M | 923.00 | 174.60 | 1,097.60 | 29.32 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,172.84 | 29.32 | | | | | | Ordway, James M | | | |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AX | AY | AZ | BC | BE | BF | BG | BI | BK | BL | BM | BN | BP | BR | BT | BU | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8433 | 7/25/2006 | Ordway, James M | 923.00 | 174.60 | **1,097.60** | 29.32 | 184.60 | | | | | | | | 92.30 | | | | 40 | 8 | | | | | | | | 48.00 | 1,407.41 | 29.32 | 234.57 | 184.60 | 117.28 | 92.30 | | Ordway, James M | 49.97 | Ordway James M | 24.98 |
| 8434 | 8/1/2006 | Ordway, James M | 923.00 | 174.60 | **1,097.60** | 29.32 | | 97.84 | | | 117.28 | | 256.00 | | | 48.92 | | | 40 | | 4 | | 8 | | | | | 44.00 | 1,290.13 | 29.32 | 117.28 | 97.84 | | 58.64 | 48.92 | Ordway, James M | 19.45 | Ordway James M | 9.72 |
| 8435 | 8/8/2006 | Ordway, James M | 923.00 | 174.60 | **1,097.60** | 29.32 | | | | | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,172.84 | 29.32 | | | | | | Ordway, James M | | | |
| 8436 | 8/15/2006 | Ordway, James M | 923.00 | 174.60 | **1,097.60** | 29.32 | | | | | | | | | | | | | 40 | | | | | | 16 | 8 | | 16.00 | 469.14 | 29.32 | | | | | | Ordway, James M | | | |
| 8437 | 8/22/2006 | Ordway, James M | 923.00 | 174.60 | **1,097.60** | 29.32 | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | 234.57 | 29.32 | #DIV/0! | | | | | Ordway, James M | | | |
| 8438 | 8/29/2006 | Ordway, James M | 923.00 | 174.60 | **1,097.60** | 29.32 | | | | | | | | | | | | | 40 | | | | | | 32 | | | 8.00 | 234.57 | 29.32 | | | | | | Ordway, James M | | | |
| 8439 | 9/5/2006 | Ordway, James M | 923.00 | 174.60 | **1,097.60** | 29.32 | | | | | | | | 184.60 | | | | | 40 | | | | | | | | | 40.00 | 1,172.84 | 29.32 | | | | | | Ordway, James M | | | |
| 8440 | 9/12/2006 | Ordway, James M | 923.00 | 174.60 | **1,097.60** | 29.32 | | | | | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,172.84 | 29.32 | | | | | | Ordway, James M | | | |
| 8441 | 9/19/2006 | Ordway, James M | 923.00 | 174.60 | **1,097.60** | 29.32 | | | | | | | | | | | | | 40 | | | | | 24 | | | | 8.00 | 234.57 | 29.32 | | | | | | Ordway, James M | | | |
| 8442 | 9/26/2006 | Ordway, James M | 923.00 | 174.60 | **1,097.60** | 29.32 | 103.84 | 183.45 | | 131.94 | 219.91 | | | | 51.92 | 91.72 | | | 40 | 4.5 | 7.5 | | | | | | | 44.00 | 1,290.13 | 29.32 | 351.85 | 287.28 | 58.64 | 143.64 | | Ordway, James M | 64.57 | Ordway James M | -85.00 |
| 8443 | 10/3/2006 | Ordway, James M | 923.00 | 174.60 | **1,097.60** | 29.32 | | 97.84 | | | 117.28 | | 384.00 | | | 48.92 | | | 40 | | 4 | | 8 | | | | | 36.00 | 1,055.56 | 29.32 | 117.28 | 97.84 | | 48.92 | | Ordway, James M | 19.45 | Ordway James M | -48.92 |
| 8444 | 10/10/2006 | Ordway, James M | 923.00 | 174.60 | **1,097.60** | 29.32 | | | | | | | | 184.60 | | | | | 40 | | | | 16 | | | | | 24.00 | 703.71 | 29.32 | | | | | | Ordway, James M | | | |
| 8445 | 10/17/2006 | Ordway, James M | 923.00 | 174.60 | **1,097.60** | 29.32 | | | | | | | | | | | | | 40 | | | | | | | | | 32.00 | 938.27 | 29.32 | | | | | | Ordway, James M | | | |
| 8446 | 10/24/2006 | Ordway, James M | 923.00 | 174.60 | **1,097.60** | 29.32 | | | | | | | | | | | | | 40 | | | | 8 | | | | | 32.00 | 938.27 | 29.32 | | | | | | Ordway, James M | | | |
| 8447 | 10/31/2006 | Ordway, James M | 923.00 | 174.60 | **1,097.60** | 29.32 | | 92.30 | | | 117.28 | | 384.00 | | 46.15 | | | | 40 | 4 | | | 12 | | 32 | | | 12.00 | 351.85 | 29.32 | 117.28 | 92.30 | | 46.15 | | Ordway, James M | 24.98 | Ordway James M | -46.15 |
| 8448 | 11/7/2006 | Ordway, James M | 923.00 | 174.60 | **1,097.60** | 29.32 | | | | | | | | | | | | | 40 | | | | | | | | | 32.00 | 938.27 | 29.32 | | | | | | Ordway, James M | | | |
| 8449 | 11/14/2006 | Ordway, James M | 923.00 | 174.60 | **1,097.60** | 29.32 | 92.30 | | 440.27 | 117.28 | | 527.78 | | 184.60 | 46.15 | | 220.14 | | 40 | 4 | | 18 | | | 16 | | | 46.00 | 1,348.77 | 29.32 | 645.06 | 532.57 | 87.96 | 266.29 | | Ordway, James M | 112.49 | Ordway James M | -178.32 |
| 8450 | 11/21/2006 | Ordway, James M | 923.00 | 176.45 | **1,099.45** | 29.32 | | | | | | | 128.00 | | | | | | 40 | 4 | | | 4 | | | | | 32.00 | 939.85 | 29.37 | | | | | | Ordway, James M | | | |
| 8451 | 11/28/2006 | Ordway, James M | 923.00 | 183.83 | **1,106.83** | 29.57 | | | | | | | | 369.20 | | | | | 40 | | | | | | | | | 40.00 | 1,182.71 | 29.57 | | | | | | Ordway, James M | | | |
| 8452 | 12/5/2006 | Ordway, James M | 923.00 | 183.83 | **1,106.83** | 29.57 | | 92.30 | | | 97.84 | | | | 46.15 | 48.92 | | | 40 | 4 | | | | | | | | 48.00 | 1,419.25 | 29.57 | 236.54 | 190.14 | 118.27 | 95.07 | | Ordway, James M | 46.40 | Ordway James M | 23.20 |
| 8453 | 12/12/2006 | Ordway, James M | 923.00 | 183.83 | **1,106.83** | 29.57 | | 97.84 | | | 118.27 | | | | | | | | 40 | | 4 | | | | | | | 32.00 | 946.16 | 29.57 | 118.27 | 97.84 | | 59.14 | | Ordway, James M | 20.43 | Ordway James M | 10.22 |
| 8454 | 12/19/2006 | Ordway, James M | 923.00 | 183.83 | **1,106.83** | 29.57 | | | | | 118.27 | | | | | 48.92 | | | 40 | | | | | | | | | 44.00 | 1,300.98 | 29.57 | 118.27 | 97.84 | | 59.14 | 48.92 | Ordway, James M | 20.43 | Ordway James M | 10.22 |
| 8455 | 12/26/2006 | Ordway, James M | 923.00 | 183.83 | **1,106.83** | 29.57 | | | | | | | | 184.60 | | | | | 40 | | | | 8 | | | | | 32.00 | 946.16 | 29.57 | | | | | | Ordway, James M | | | |
| 8456 | 12/31/2006 | Ordway, James M | 923.00 | 183.83 | **1,106.83** | 29.57 | | | | | | | | | | | | | 40 | | | | 8 | | | | | 32.00 | 946.16 | 29.57 | | | | | | Ordway, James M | | | |
| 8457 | 1/2/2007 | Ordway, James M | 923.00 | 183.83 | **1,106.83** | 29.57 | | | | | | | | 184.60 | | | | 184.60 | 40 | | | | | | | | | 8.00 | 184.60 | | | | | | | Ordway, James M | | | -184.60 |
| 8458 | 1/9/2007 | Ordway, James M | 923.00 | 183.83 | **1,106.83** | 29.57 | 299.98 | 171.22 | | 384.38 | 206.97 | | | | 149.96 | 85.61 | | | 40 | 13 | 7 | | | 24 | | | | 36.00 | 1,064.43 | 29.57 | 591.35 | 471.19 | | 235.60 | | Ordway, James M | 120.16 | Ordway James M | -235.60 |
| 8459 | 1/16/2007 | Ordway, James M | 923.00 | 183.83 | **1,106.83** | 29.57 | | | | | | | | 184.60 | | | | | 40 | | | | | | | | | 40.00 | 1,182.71 | 29.57 | | | | | | Ordway, James M | | | |
| 8460 | 1/23/2007 | Ordway, James M | 923.00 | 183.83 | **1,106.83** | 29.57 | | 97.84 | | | 118.27 | | | | | 48.92 | | | 40 | | 4 | | | | | | | 44.00 | 1,300.98 | 29.57 | 118.27 | 97.84 | | 59.14 | 48.92 | Ordway, James M | 20.43 | Ordway James M | 10.22 |
| 8461 | 1/30/2007 | Ordway, James M | 923.00 | 183.83 | **1,106.83** | 29.57 | | | | | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,182.71 | 29.57 | | | | | | Ordway, James M | | | |
| 8462 | 2/6/2007 | Ordway, James M | 923.00 | 183.83 | **1,106.83** | 29.57 | | 92.30 | | | 118.27 | | | | 46.15 | | | | 40 | 4 | | | | | | | | 40.00 | 1,182.71 | 29.57 | 118.27 | 92.30 | | 59.14 | 46.15 | Ordway, James M | | | |
| 8463 | 2/13/2007 | Ordway, James M | 923.00 | 183.83 | **1,106.83** | 29.57 | | | | 236.54 | | | | 184.60 | 92.30 | | | | 40 | 8 | | | | | | | | 40.00 | 1,300.98 | 29.57 | 236.54 | 184.60 | 118.27 | 92.30 | | Ordway, James M | 25.97 | Ordway James M | -12.99 |
| 8464 | 2/20/2007 | Ordway, James M | 923.00 | 183.83 | **1,106.83** | 29.57 | | | | | | | | 184.60 | 92.30 | | | | 40 | 8 | | | | | | | | 40.00 | 1,415.25 | 29.57 | 236.54 | 184.60 | 118.27 | 92.30 | | Ordway, James M | 51.94 | Ordway James M | 25.97 |
| 8465 | 2/27/2007 | Ordway, James M | 923.00 | 183.83 | **1,106.83** | 29.57 | | | | 236.54 | | | | | | | | | 40 | 8 | | | | | | | | 40.00 | 1,419.25 | 29.57 | 236.54 | 184.60 | 118.27 | 92.30 | | Ordway, James M | 51.94 | Ordway James M | 25.97 |
| 8466 | 3/6/2007 | Ordway, James M | 923.00 | 183.83 | **1,106.83** | 29.57 | | | | | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,182.71 | 29.57 | | | | | | Ordway, James M | | | |
| 8467 | 3/13/2007 | Ordway, James M | 923.00 | 183.83 | **1,106.83** | 29.57 | | | | | | | 384.00 | | | | | | 40 | | | | 12 | | | | | 28.00 | 827.90 | 29.57 | | | | | | Ordway, James M | | | |
| 8468 | 3/20/2007 | Ordway, James M | 923.00 | 183.83 | **1,106.83** | 29.57 | | | | | 118.27 | | | | | 48.92 | | | 40 | | | | | | | | | 44.00 | 1,300.98 | 29.57 | 118.27 | 97.84 | | 59.14 | 48.92 | Ordway, James M | 20.43 | Ordway James M | 10.22 |
| 8469 | 3/27/2007 | Ordway, James M | 923.00 | 183.83 | **1,106.83** | 29.57 | | | | | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,182.71 | 29.57 | | | | | | Ordway, James M | | | |
| 8470 | 4/3/2007 | Ordway, James M | 923.00 | 183.83 | **1,106.83** | 29.57 | | | | | | | | | | | | | 40 | | | | 8 | | | | | 32.00 | 946.16 | 29.57 | | | | | | Ordway, James M | | | |
| 8471 | 4/10/2007 | Ordway, James M | 923.00 | 183.83 | **1,106.83** | 29.57 | 5.77 | 91.72 | | 7.39 | 110.88 | | | | 2.88 | 45.86 | | | 40 | 0.25 | 3.75 | | | | | | | 36.00 | 1,064.43 | 29.57 | 118.27 | 97.49 | | 48.75 | | Ordway, James M | 20.78 | Ordway James M | -48.75 |
| 8472 | 4/17/2007 | Ordway, James M | 923.00 | 183.83 | **1,106.83** | 29.57 | | 136.45 | | 177.41 | 29.57 | | | 184.60 | 69.23 | 12.23 | | | 40 | 6 | 1 | | | | | | 8 | 32.00 | 1,153.14 | 29.57 | 206.97 | 162.91 | | 81.45 | | Ordway, James M | 44.06 | Ordway James M | -81.45 |
| 8473 | 4/24/2007 | Ordway, James M | 923.00 | 183.83 | **1,106.83** | 29.57 | 138.45 | 24.46 | | | | | | | | | | | | | | | | | | | 8 | 32.00 | 946.16 | 29.57 | | | | | | Ordway, James M | | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AX | AY | BC | BD | BE | BF | BG | BL | BM | BN | BR | BS | BT | BU | BX | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8474 | 5/1/2007 | Ordway, James M | 923.00 | 183.83 | 1,106.83 | 29.57 | | | | | | | 33.83 | | | 40 | | | | | | 24 | | 16.00 | 473.08 | 29.57 | | | | | Ordway, James M | | Ordway, James M | |
| 8475 | 5/8/2007 | Ordway, James M | 923.00 | 183.83 | 1,106.83 | 29.57 | | | | | | | | | | 40 | | | | | | 40 | | | #DIV/0! | | | | | | Ordway, James M | | Ordway, James M | |
| 8476 | 5/15/2007 | Ordway, James M | 923.00 | 183.83 | 1,106.83 | 29.57 | | | | 236.54 | | | | | | 40 | | | | | | 24 | | 16.00 | 473.08 | 29.57 | | | | | Ordway, James M | | Ordway, James M | |
| 8477 | 5/22/2007 | Ordway, James M | 923.00 | 183.83 | 1,106.83 | 29.57 | | 195.68 | | | | | | | 97.84 | 40 | | | | | | 8 | | 40.00 | 1,182.71 | 29.57 | | | | | Ordway, James M | | Ordway, James M | |
| 8478 | 5/29/2007 | Ordway, James M | 923.00 | 183.83 | 1,106.83 | 29.57 | | | | | 640.00 | 512.00 | 184.60 | | | 40 | 8 | | | 20 | 16 | | | 56.00 | 1,894.71 | 30.26 | 512.00 | 512.00 | 102.10 | 40.87 | Ordway, James M | | Ordway, James M | -97.84 |
| 8479 | 6/5/2007 | Ordway, James M | 923.00 | 183.83 | 1,106.83 | 29.57 | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,182.71 | 29.57 | | | | | Ordway, James M | | Ordway, James M | 242.10 |
| 8480 | 6/12/2007 | Ordway, James M | 923.00 | 183.83 | 1,106.83 | 29.57 | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,182.71 | 29.57 | | | | | Ordway, James M | | Ordway, James M | |
| 8481 | 6/19/2007 | Ordway, James M | 923.00 | 183.83 | 1,106.83 | 29.57 | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,182.71 | 29.57 | | | | | Ordway, James M | | Ordway, James M | |
| 8482 | 6/26/2007 | Ordway, James M | 923.00 | 183.83 | 1,106.83 | 29.57 | 92.30 | 220.14 | 118.27 | 266.11 | 256.00 | 256.00 | | 46.15 | 110.07 | 40 | 4 | 9 | | 8 | 8 | | | 61.00 | 1,823.08 | 29.89 | 640.36 | 568.44 | 313.81 | 156.22 | Ordway, James M | 71.94 | Ordway, James M | 157.59 |
| 8483 | 7/3/2007 | Ordway, James M | 934.20 | 188.31 | 1,122.51 | 29.98 | | | | | | | | | | 40 | | | | | | | | 32.00 | 959.57 | 29.98 | | | | | Ordway, James M | | Ordway, James M | |
| 8484 | 7/10/2007 | Ordway, James M | 951.00 | 171.39 | 1,122.39 | 29.98 | | | | | | | 190.20 | | | 40 | | | | | | 8 | | 40.00 | 1,199.33 | 29.98 | | | | | Ordway, James M | | Ordway, James M | |
| 8485 | 7/17/2007 | Ordway, James M | 951.00 | 171.39 | 1,122.39 | 29.98 | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,199.33 | 29.98 | | | | | Ordway, James M | | Ordway, James M | |
| 8486 | 7/24/2007 | Ordway, James M | 951.00 | 171.39 | 1,122.39 | 29.98 | | 403.22 | | 479.73 | | | | | 201.61 | 40 | | 16 | | | | | | 56.00 | 1,679.06 | 29.98 | 479.73 | 403.22 | 239.87 | 201.61 | Ordway, James M | 76.51 | Ordway, James M | 38.25 |
| 8487 | 7/31/2007 | Ordway, James M | 951.00 | 171.39 | 1,122.39 | 29.98 | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,199.33 | 29.98 | | | | | Ordway, James M | | Ordway, James M | |
| 8488 | 8/7/2007 | Ordway, James M | 951.00 | 171.39 | 1,122.39 | 29.98 | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,199.33 | 29.98 | | | | | Ordway, James M | | Ordway, James M | |
| 8489 | 8/14/2007 | Ordway, James M | 951.00 | 171.39 | 1,122.39 | 29.98 | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,199.33 | 29.98 | | | | | Ordway, James M | | Ordway, James M | |
| 8490 | 8/21/2007 | Ordway, James M | 951.00 | 171.39 | 1,122.39 | 29.98 | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,199.33 | 29.98 | | | | | Ordway, James M | | Ordway, James M | |
| 8491 | 8/28/2007 | Ordway, James M | 951.00 | 171.39 | 1,122.39 | 29.98 | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,199.33 | 29.98 | | | | | Ordway, James M | | Ordway, James M | |
| 8492 | 9/4/2007 | Ordway, James M | 951.00 | 171.39 | 1,122.39 | 29.98 | | | | | | | 190.20 | | | 40 | | | | | | | | 40.00 | 1,199.33 | 29.98 | | | | | Ordway, James M | | Ordway, James M | |
| 8493 | 9/11/2007 | Ordway, James M | 951.00 | 171.39 | 1,122.39 | 29.98 | | | | | | | | | | 40 | | | | 8 | | | | 40.00 | 1,199.33 | 29.98 | | | | | Ordway, James M | | Ordway, James M | |
| 8494 | 9/18/2007 | Ordway, James M | 951.00 | 171.39 | 1,122.39 | 29.98 | | | | | 304.00 | | | | | 40 | | | | | | | | 40.00 | 1,199.33 | 29.98 | | | | | Ordway, James M | | Ordway, James M | |
| 8495 | 9/25/2007 | Ordway, James M | 951.00 | 171.39 | 1,122.39 | 29.98 | | | | | 304.00 | 304.00 | | | | 40 | 8 | | | 8 | | | | 48.00 | 1,503.33 | 31.32 | 304.00 | 304.00 | 125.28 | | Ordway, James M | | Ordway, James M | 125.28 |
| 8496 | 10/2/2007 | Ordway, James M | 951.00 | 171.39 | 1,122.39 | 29.98 | | | | | 608.00 | 304.00 | | | | 40 | 16 | | | | | | | 40.00 | 1,199.33 | 29.98 | | | | | Ordway, James M | | Ordway, James M | |
| 8497 | 10/9/2007 | Ordway, James M | 951.00 | 171.39 | 1,122.39 | 29.98 | | | | | | | 190.20 | | | 40 | | | | | | | | 40.00 | 1,199.33 | 29.98 | | | | | Ordway, James M | | Ordway, James M | |
| 8498 | 10/16/2007 | Ordway, James M | 951.00 | 171.39 | 1,122.39 | 29.98 | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,199.33 | 29.98 | | | | | Ordway, James M | | Ordway, James M | |
| 8499 | 10/23/2007 | Ordway, James M | 951.00 | 171.39 | 1,122.39 | 29.98 | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,199.33 | 29.98 | | | | | Ordway, James M | | Ordway, James M | |
| 8500 | 10/30/2007 | Ordway, James M | 951.00 | 171.39 | 1,122.39 | 29.98 | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,199.33 | 29.98 | | | | | Ordway, James M | | Ordway, James M | |
| 8501 | 11/6/2007 | Ordway, James M | 951.00 | 171.39 | 1,122.39 | 29.98 | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,199.33 | 29.98 | | | | | Ordway, James M | | Ordway, James M | |
| 8502 | 8/29/2006 | Payne, Ryan E | 698.00 | 5.58 | 703.58 | 18.80 | | | | | | | | | | 40 | | | | | | | 16 | 24.00 | 451.09 | 18.80 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8503 | 9/5/2006 | Payne, Ryan E | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | 139.60 | | | 40 | | | | | | | | 40.00 | 760.77 | 19.02 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8504 | 9/12/2006 | Payne, Ryan E | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | 40 | | | | | | | | 40.00 | 760.77 | 19.02 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8505 | 9/19/2006 | Payne, Ryan E | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | 40 | | | | | | | | 40.00 | 760.77 | 19.02 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8506 | 9/26/2006 | Payne, Ryan E | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | 40 | | | | | | | | 40.00 | 760.77 | 19.02 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8507 | 10/3/2006 | Payne, Ryan E | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | 40 | | | | | | | | 40.00 | 760.77 | 19.02 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8508 | 10/10/2006 | Payne, Ryan E | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | 40 | | | | | | | | 40.00 | 760.77 | 19.02 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8509 | 10/17/2006 | Payne, Ryan E | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | 40 | | | | | | | | 40.00 | 760.77 | 19.02 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8510 | 10/24/2006 | Payne, Ryan E | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | 40 | | | | | | | | 40.00 | 760.77 | 19.02 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8511 | 10/31/2006 | Payne, Ryan E | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | 139.60 | | | 40 | | | | | | | | 40.00 | 760.77 | 19.02 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8512 | 11/7/2006 | Payne, Ryan E | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | 40 | | | | | | | | 40.00 | 760.77 | 19.02 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8513 | 11/14/2006 | Payne, Ryan E | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | 139.60 | | | 40 | | | | | | | | 40.00 | 760.77 | 19.02 | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8514 | 11/21/2006 | Payne, Ryan E | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | 40 | | | | | | | | 40.00 | 760.77 | 19.02 | | | | | Payne, Ryan E | | Payne, Ryan E | |

| AM | AN | | AQ | AP | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8515 | 11/28/2006 | Payne, Ryan E | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | 279.20 | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 760.77 | 19.02 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8516 | 12/5/2006 | Payne, Ryan E | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 760.77 | 19.02 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8517 | 12/12/2006 | Payne, Ryan E | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 760.77 | 19.02 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8518 | 12/19/2006 | Payne, Ryan E | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 760.77 | 19.02 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8519 | 12/26/2006 | Payne, Ryan E | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | 139.60 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 760.77 | 19.02 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8520 | 12/31/2006 | Payne, Ryan E | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 760.77 | 19.02 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8521 | 1/2/2007 | Payne, Ryan E | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | 139.60 | | | | | | | | 139.60 | 40 | | | | | | | | | | | | | | 40.00 | 760.77 | 19.02 | | | | 139.60 | | Payne, Ryan E | | Payne, Ryan E | -139.60 |
| 8522 | 1/9/2007 | Payne, Ryan E | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 16 | | | | | | 24.00 | 456.46 | 19.02 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8523 | 1/16/2007 | Payne, Ryan E | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | 139.60 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 760.77 | 19.02 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8524 | 1/23/2007 | Payne, Ryan E | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 760.77 | 19.02 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8525 | 1/30/2007 | Payne, Ryan E | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8526 | 2/6/2007 | Payne, Ryan E | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8527 | 2/13/2007 | Payne, Ryan E | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8528 | 2/20/2007 | Payne, Ryan E | 698.00 | 13.96 | 711.96 | 19.02 | | | | | | | | | | | 128.00 | | | | | | | | | train | | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8529 | 2/27/2007 | Payne, Ryan E | 698.00 | 13.96 | 711.96 | 19.02 | 21.81 | | | | 23.77 | | | | | | 640.00 | | | 10.91 | | | | | | train | | | | | | 20 | | | | | | | | #VALUE! | #VALUE! | | 1.25 | 23.77 | 21.81 | | 10.91 | Payne, Ryan E | 1.96 | Payne, Ryan E | -10.91 |
| 8530 | 3/6/2007 | Payne, Ryan E | 729.00 | | 743.58 | 19.02 | | | | | | | | | | | 512.00 | | | | | | | | | train | | | | | | 16 | | | | | | | | #VALUE! | #VALUE! | | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8531 | 3/13/2007 | Payne, Ryan E | 772.74 | 14.58 | 787.32 | 21.03 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 673.03 | 21.03 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8532 | 3/20/2007 | Payne, Ryan E | 772.74 | 14.58 | 787.32 | 21.03 | | 154.55 | | | | 168.26 | | | | | 384.00 | | | | | | | 77.27 | | 40 | | 8 | | | | 12 | | | | | | | | 32.00 | 1,009.50 | 21.03 | 168.26 | 154.55 | 84.13 | 77.27 | Payne, Ryan E | 13.71 | Payne, Ryan E | 6.86 |
| 8533 | 3/27/2007 | Payne, Ryan E | 772.74 | 14.58 | 787.32 | 21.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 841.29 | 21.03 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8534 | 4/3/2007 | Payne, Ryan E | 772.74 | 14.58 | 787.32 | 21.03 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | | 40.00 | 841.29 | 21.03 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8535 | 4/10/2007 | Payne, Ryan E | 772.74 | 14.58 | 787.32 | 21.03 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | | 32.00 | 841.29 | 21.03 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8536 | 4/17/2007 | Payne, Ryan E | 772.74 | 14.58 | 787.32 | 21.03 | | 109.35 | | | | 126.19 | | | | | 384.00 | 256.00 | | | | | | | 154.55 | 36 | 6 | | | | | 12 | 8 | | | | | | | 48.00 | 1,055.23 | 22.94 | 382.19 | 365.35 | 68.82 | 54.68 | Payne, Ryan E | 16.84 | Payne, Ryan E | 14.14 |
| 8537 | 4/24/2007 | Payne, Ryan E | 772.74 | 14.58 | 787.32 | 21.03 | | | | | | | | | | | 768.00 | | | | | | | | | 24 | | | | | | | | | | | | | | 32.00 | 673.03 | 21.03 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8538 | 5/1/2007 | Payne, Ryan E | 772.74 | 14.58 | 787.32 | 21.03 | | | | | | | | | | | 1,408.00 | 256.00 | | | | | | | | 44 | | | | | | 8 | | | | | | | | 48.00 | 1,097.29 | 22.86 | 256.00 | 250.00 | 91.44 | | Payne, Ryan E | | Payne, Ryan E | |
| 8539 | 5/8/2007 | Payne, Ryan E | 772.74 | 14.58 | 787.32 | 21.03 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | | 32.00 | 673.03 | 21.03 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8540 | 5/15/2007 | Payne, Ryan E | 772.74 | 14.58 | 787.32 | 21.03 | | | | | | | | | | | 896.00 | 512.00 | | | | | | | | 28 | | | | | | | 16 | | | | | | | 56.00 | 1,353.29 | 24.17 | 512.00 | 512.00 | 193.33 | | Payne, Ryan E | | Payne, Ryan E | 193.33 |
| 8541 | 5/22/2007 | Payne, Ryan E | 772.74 | 14.58 | 787.32 | 21.03 | | 72.90 | | | | 84.13 | | | | | 256.00 | | | 36.45 | | | | | | 16 | 8 | | | | | 20 | | | 8 | | | | 52.00 | 1,181.42 | 22.72 | 340.13 | 328.90 | 136.32 | 36.45 | Payne, Ryan E | 11.23 | Payne, Ryan E | 0.47 |
| 8542 | 5/29/2007 | Payne, Ryan E | 772.74 | 14.58 | 787.32 | 21.03 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 32 | | 8 | | | | 8 | | | | | | | | 52.00 | 1,209.55 | 23.23 | 256.00 | 256.00 | 156.32 | | Payne, Ryan E | | Payne, Ryan E | |
| 8543 | 6/5/2007 | Payne, Ryan E | 772.74 | 14.58 | 787.32 | 21.03 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 673.03 | 21.03 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8544 | 6/12/2007 | Payne, Ryan E | 772.74 | 14.58 | 787.32 | 21.03 | | | | | | | | | | | 512.00 | 384.00 | | | | | | | | 40 | | | | | | 16 | 12 | | | | | | | 52.00 | 1,225.29 | 23.56 | 384.00 | 384.00 | 141.38 | | Payne, Ryan E | | Payne, Ryan E | 141.38 |
| 8545 | 6/19/2007 | Payne, Ryan E | 772.74 | 14.58 | 787.32 | 21.03 | | | | | | | | | | | 384.00 | 256.00 | | | | | | | | 40 | | | | | | 16 | | | 8 | | | | | 40.00 | 929.03 | 23.23 | 256.00 | 256.00 | | | Payne, Ryan E | | Payne, Ryan E | |
| 8546 | 6/26/2007 | Payne, Ryan E | 772.74 | 14.58 | 787.32 | 21.03 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 16 | | | | | | 24 | | | 8 | | | | | 56.00 | 1,353.29 | 24.17 | 512.00 | 512.00 | 193.33 | | Payne, Ryan E | | Payne, Ryan E | 193.33 |
| 8547 | 7/3/2007 | Payne, Ryan E | 782.07 | 15.02 | 797.09 | 21.26 | | | | | | | | | | | 768.00 | 768.00 | | | | | | | | 24 | | | | | | | 24 | | | | | | | 64.00 | 1,619.73 | 25.31 | 768.00 | 768.00 | 303.70 | | Payne, Ryan E | | Payne, Ryan E | 303.70 |
| 8548 | 7/10/2007 | Payne, Ryan E | 796.06 | 15.02 | 811.08 | 21.67 | | | | | | | | | | | 760.00 | | | 159.21 | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 693.34 | 21.67 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8549 | 7/17/2007 | Payne, Ryan E | 796.06 | 15.02 | 811.08 | 21.67 | | | | | | | | | | | 608.00 | 304.00 | | | | | | | | 24 | | | | | | | 16 | | | | | | | 48.00 | 1,170.68 | 24.39 | 304.00 | 304.00 | 97.56 | | Payne, Ryan E | | Payne, Ryan E | 97.56 |
| 8550 | 7/24/2007 | Payne, Ryan E | 796.06 | 15.02 | 811.08 | 21.67 | | | | | | | | | | | 912.00 | 304.00 | | | | | | | | 24 | | | | | | | | | | | | | | 40.00 | 866.68 | 21.67 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8551 | 7/31/2007 | Payne, Ryan E | 796.06 | 15.02 | 811.08 | 21.67 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 866.68 | 21.67 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8552 | 8/7/2007 | Payne, Ryan E | 796.06 | 15.02 | 811.08 | 21.67 | | | | | | | | | | | 608.00 | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 866.68 | 21.67 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8553 | 8/14/2007 | Payne, Ryan E | 796.06 | 15.02 | 811.08 | 21.67 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 866.68 | 21.67 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8554 | 8/21/2007 | Payne, Ryan E | 796.06 | 15.02 | 811.08 | 21.67 | | | | | | | | | | | 456.00 | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 693.34 | 21.67 | | | | | | Payne, Ryan E | | Payne, Ryan E | |
| 8555 | 8/28/2007 | Payne, Ryan E | 803.06 | 15.15 | 818.21 | 21.86 | | 150.20 | | | | 174.86 | | | | | 608.00 | | | 75.10 | | | | | | 16 | | 8 | | | | | | | | | | | | 40.00 | 874.30 | 21.86 | 174.86 | 150.20 | | 75.10 | Payne, Ryan E | 24.66 | Payne, Ryan E | -75.10 |

| | AM | AN | AQ | AP | AG | AR | AS | AT | AW | AX | AY | BC | BD | BE | BF | BG | BL | BM | BN | BR | BS | BT | BU | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8556 | 5/4/2007 | Payne, Ryan E | 831.04 | 15.68 | 846.72 | 22.62 | | | | | | 912.00 | | 166.21 | | | 40 | | | 24 | | | | 40.00 | 904.76 | 22.62 | | | | | | Payne, Ryan E | | Payne, Ryan E |
| 8557 | 9/11/2007 | Payne, Ryan E | 831.04 | 15.68 | 846.72 | 22.62 | 137.20 | 5.19 | | 158.33 | 5.65 | 1,368.00 | 1,064.00 | | 68.60 | 2.60 | 40 | 7 | 0.25 | 36 | 28 | | | 75.25 | 2,132.75 | 28.34 | 1,227.99 | 1,206.39 | 499.53 | 71.20 | | Payne, Ryan E | 21.59 | Payne, Ryan E |
| 8558 | 9/18/2007 | Payne, Ryan E | 831.04 | 15.68 | 846.72 | 22.62 | | | 78.40 | | | 912.00 | 912.00 | | | | 40 | | | 24 | 24 | | 4 | 68.00 | 1,907.24 | 28.05 | 1,002.48 | 990.40 | 392.67 | 39.20 | | Payne, Ryan E | 12.08 | Payne, Ryan E |
| 8559 | 9/25/2007 | Payne, Ryan E | 831.04 | 15.68 | 846.72 | 22.62 | | | | | | 608.00 | | | | | 40 | | | 16 | | | | 40.00 | 904.76 | 22.62 | | | | | | Payne, Ryan E | | Payne, Ryan E |
| 8560 | 10/2/2007 | Payne, Ryan E | 831.04 | 15.68 | 846.72 | 22.62 | | | | | | | | | | | 32 | | | | | | | 32.00 | 723.81 | 22.62 | | | | | | Payne, Ryan E | | Payne, Ryan E |
| 8561 | 10/9/2007 | Payne, Ryan E | 831.04 | 15.68 | 846.72 | 22.62 | | | | | | | | 166.21 | | | 32 | | | | | | | 32.00 | 723.81 | 22.62 | | | | | | Payne, Ryan E | | Payne, Ryan E |
| 8562 | 10/16/2007 | Payne, Ryan E | 831.04 | 15.68 | 846.72 | 22.62 | | | 78.40 | | | | | | | | 40 | | | 24 | | | 4 | 52.00 | 1,299.24 | 24.99 | 384.48 | 382.40 | 149.91 | 39.20 | | Payne, Ryan E | 12.08 | Payne, Ryan E |
| 8563 | 10/23/2007 | Payne, Ryan E | 831.04 | 15.68 | 846.72 | 22.62 | | | | | | 304.00 | 304.00 | | | | 40 | | | 8 | | | | 48.00 | 1,208.76 | 25.18 | 304.00 | 304.00 | 100.73 | | | Payne, Ryan E | | Payne, Ryan E |
| 8564 | 10/30/2007 | Payne, Ryan E | 831.04 | 15.68 | 846.72 | 22.62 | | | | | | 760.00 | 152.00 | | | | 40 | | | 20 | | | | 48.00 | 1,056.76 | 24.02 | 152.00 | 152.00 | 48.03 | | | Payne, Ryan E | | Payne, Ryan E |
| 8565 | 11/6/2007 | Payne, Ryan E | 831.04 | 15.68 | 846.72 | 22.62 | 9.80 | | | 11.31 | | 152.00 | | | 4.90 | | 40 | 0.5 | | 4 | | | | 40.50 | 916.07 | 22.62 | 11.31 | 9.80 | 5.65 | 4.90 | | Payne, Ryan E | 1.51 | Payne, Ryan E |
| 8566 | 9/18/2007 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | | | | | | 540.00 | | | | | 40 | | | 20 | | | | 40.00 | 926.67 | 23.17 | | | | | | Peros, Arthur | | Peros, Arthur |
| 8567 | 9/25/2007 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | 231.90 | | | 278.00 | | | | 115.95 | | | 40 | | | | | 8 | | 44.00 | 1,019.34 | 23.17 | 278.00 | 231.90 | 46.33 | 115.95 | | Peros, Arthur | 46.10 | Peros, Arthur |
| 8568 | 10/2/2007 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | 77.30 | 20.48 | | 92.67 | 23.17 | 324.00 | | 38.65 | 10.24 | | 40 | 4 | 1 | | | 12 | 8 | 44.00 | 486.50 | 23.17 | 115.83 | 97.78 | | 48.89 | | Peros, Arthur | 18.05 | Peros, Arthur |
| 8569 | 10/9/2007 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | | | | 92.67 | | 648.00 | 216.00 | 163.88 | | | 40 | 4 | | 24 | | 16 | | 44.00 | 957.34 | 23.69 | 216.00 | 216.00 | | | | Peros, Arthur | | Peros, Arthur |
| 8570 | 10/16/2007 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | | | | 92.67 | | 432.00 | | 38.65 | | | 40 | 4 | | 16 | | | 8 | 44.00 | 1,019.34 | 23.17 | 92.67 | 77.30 | 46.33 | 38.65 | | Peros, Arthur | 15.37 | Peros, Arthur | 7.68 |
| 8571 | 10/23/2007 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | 154.60 | 30.73 | | 185.33 | 34.75 | 216.00 | | 77.30 | 15.36 | | 40 | 8 | 1.5 | | | 8 | 8 | 40.00 | 926.67 | 23.17 | 220.08 | 185.33 | 17.38 | 92.66 | | Peros, Arthur | 34.76 | Peros, Arthur | −75.29 |
| 8572 | 11/6/2007 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | 231.90 | | | 278.00 | | 216.00 | | 115.95 | | | 40 | 12 | | 8 | | | | 44.00 | 1,019.34 | 23.17 | 278.00 | 231.90 | 46.33 | 115.95 | | Peros, Arthur | 46.10 | Peros, Arthur | −69.62 |
| 8573 | 11/13/2007 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | 77.30 | | | 92.67 | | 540.00 | | 38.65 | | | 40 | 4 | | 20 | | | | 36.00 | 834.00 | 23.17 | 92.67 | 77.30 | | 38.65 | | Peros, Arthur | 15.37 | Peros, Arthur | −38.65 |
| 8574 | 11/20/2007 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | 77.30 | | | 92.67 | | 540.00 | | 38.65 | | | 32 | 4 | | | | | 16 | 20.00 | 463.33 | 23.17 | 92.67 | 77.30 | | 38.65 | | Peros, Arthur | 15.37 | Peros, Arthur | −38.65 |
| 8575 | 11/27/2007 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | | | | | | 324.00 | | 327.75 | | | 32 | 12 | | | | 32 | | 8.00 | 185.33 | 23.17 | | | | | | Peros, Arthur | | Peros, Arthur |
| 8576 | 12/4/2007 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | | | | | | 540.00 | | | | | 40 | | | 20 | | | | 40.00 | 926.67 | 23.17 | | | | | | Peros, Arthur | | Peros, Arthur |
| 8577 | 12/11/2007 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | 77.30 | 10.24 | | 92.67 | 11.58 | 540.00 | | 38.65 | 5.12 | | 40 | 4 | 0.5 | | | 8 | | 36.50 | 845.59 | 23.17 | 104.25 | 87.54 | | 43.77 | | Peros, Arthur | 16.71 | Peros, Arthur | −43.77 |
| 8578 | 12/18/2007 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | | | | | | 540.00 | | | | | 32 | | | 20 | | | | 40.00 | 926.67 | 23.17 | | | | | | Peros, Arthur | | Peros, Arthur |
| 8579 | 12/25/2007 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | | | | | | 540.00 | | 163.88 | | | 32 | | | 20 | | 8 | | 24.00 | 556.00 | 23.17 | | | | | | Peros, Arthur | | Peros, Arthur |
| 8580 | 1/1/2008 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | 154.60 | | | 185.33 | | 432.00 | | 163.88 | 77.30 | | 32 | 8 | | | | 16 | 32 | 8.00 | 185.33 | 23.17 | 185.33 | 154.60 | | 77.30 | | Peros, Arthur | 30.73 | Peros, Arthur | −77.30 |
| 8581 | 1/8/2008 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | | 163.88 | | | 185.33 | | | | 81.94 | | 40 | | | | | | | 48.00 | 1,112.00 | 23.17 | 185.33 | 163.88 | 92.67 | 81.94 | | Peros, Arthur | 21.46 | Peros, Arthur | 10.73 |
| 8582 | 1/15/2008 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | | 194.60 | | | 220.08 | | | | 97.30 | | 40 | | | | | 9.5 | | 49.50 | 1,146.75 | 23.17 | 220.08 | 194.60 | 110.04 | 97.30 | | Peros, Arthur | 25.48 | Peros, Arthur | 12.74 |
| 8583 | 1/22/2008 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | | | | | | 216.00 | | 163.88 | | | 40 | | | | | | | 40.00 | 926.67 | 23.17 | | | | | | Peros, Arthur | | Peros, Arthur |
| 8585 | 1/29/2008 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | | | | | 23.17 | | | | 10.24 | | 40 | | 1 | | | | | 40.00 | 926.67 | 23.17 | | | | 10.24 | | Peros, Arthur | | Peros, Arthur | −10.24 |
| 8586 | 2/5/2008 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | 77.30 | 20.48 | | | | 432.00 | | | | | 40 | | | 16 | | | | 33.00 | 764.50 | 23.17 | 23.17 | 20.48 | | | | Peros, Arthur | | Peros, Arthur |
| 8587 | 2/12/2008 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | | | | 92.67 | 23.17 | | | | | | 40 | | 1 | | | | | 32.00 | 741.34 | 23.17 | | | | | | Peros, Arthur | 18.05 | Peros, Arthur |
| 8588 | 2/19/2008 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | 77.30 | 102.42 | | 92.67 | 115.83 | 324.00 | | 163.88 | 38.65 | 51.21 | 40 | 4 | 5 | | | 12 | 8 | 49.00 | 1,165.84 | 23.79 | 424.50 | 395.72 | 107.07 | 89.86 | | Peros, Arthur | 28.78 | Peros, Arthur | 17.21 |
| 8589 | 2/26/2008 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | | | | | | 756.00 | | | | | 40 | | | 28 | | | | 40.00 | 926.67 | 23.17 | | | | | | Peros, Arthur | | Peros, Arthur |
| 8590 | 3/4/2008 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | | | | 278.00 | | 216.00 | | 115.95 | | | 40 | | | 8 | | | | 52.00 | 1,204.67 | 23.17 | 278.00 | 231.90 | 139.00 | 115.95 | | Peros, Arthur | 46.10 | Peros, Arthur | 23.05 |
| 8591 | 3/11/2008 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | | 184.36 | | | 208.50 | | | | 92.18 | | 40 | | | | | | | 49.50 | 1,146.75 | 23.17 | 208.50 | 184.36 | | 92.18 | | Peros, Arthur | 24.14 | Peros, Arthur | −92.18 |
| 8593 | 3/26/2008 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | | | | | | 324.00 | 324.00 | | | | 12 | 12 | | | | 8 | | 36.00 | 880.00 | 24.44 | 324.00 | 324.00 | | | | Peros, Arthur | | Peros, Arthur |
| 8594 | 4/2/2008 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | 77.30 | | | 92.67 | | 216.00 | | 38.65 | | | 40 | 4 | | 8 | | | | 28.00 | 648.67 | 23.17 | 92.67 | 77.30 | | 38.65 | | Peros, Arthur | 15.37 | Peros, Arthur | −38.65 |
| 8595 | 4/9/2008 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | 77.30 | 20.48 | | 92.67 | 23.17 | 216.00 | | 38.65 | 10.24 | | 40 | 4 | | 8 | | | 16 | 45.00 | 1,042.50 | 23.17 | 115.83 | 97.78 | | 48.89 | | Peros, Arthur | 18.05 | Peros, Arthur | 9.02 |
| 8596 | 4/16/2008 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | 173.93 | | | 208.50 | | 120.00 | | 163.88 | 86.96 | | 40 | 9 | | | | | 8 | 41.00 | 949.84 | 23.17 | 208.50 | 173.93 | 11.58 | 86.96 | | Peros, Arthur | 34.58 | Peros, Arthur | −75.38 |

| | AM | AN | AQ | AP | AG | AR | AS | AT | AX | AY | BC | BD | BE | BF | BG | BH | BL | BM | BN | BR | BS | BT | BU | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8597 | 4/23/2002 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | | | | | 600.00 | | | | | | 40 | | | 20 | | | | | 40.00 | 926.67 | 23.17 | | | | | | Peros, Arthur | Peros, Arthur | |
| 8598 | 4/30/2002 | Peros, Arthur | 819.38 | 47.84 | 867.22 | 23.17 | | | | | 240.00 | | | 81.94 | | | 32 | | | 8 | | | 8 | | 32.00 | 741.34 | 23.17 | 185.33 | 163.88 | | 81.94 | | Peros, Arthur | Peros, Arthur | -81.94 |
| 8599 | 5/7/2002 | Peros, Arthur | 869.20 | 66.12 | 935.32 | 24.99 | | | | | 480.00 | | | | 10.87 | | 32 | | 1 | 16 | | | | | 25.00 | 624.65 | 24.99 | | 24.99 | | 21.73 | 10.87 | Peros, Arthur | Peros, Arthur | -10.87 |
| 8600 | 5/14/2002 | Peros, Arthur | 869.20 | 66.12 | 935.32 | 24.99 | | | | | 600.00 | | | | | | 40 | | | 20 | | | 8 | | 32.00 | 799.55 | 24.99 | | | | | | Peros, Arthur | Peros, Arthur | |
| 8601 | 5/21/2002 | Peros, Arthur | 869.20 | 66.12 | 935.32 | 24.99 | 82.00 | | | 99.94 | 120.00 | | | 41.00 | | | 40 | 4 | | 4 | | | | | 36.00 | 899.49 | 24.99 | 99.94 | 99.94 | 82.00 | 41.00 | | Peros, Arthur | Peros, Arthur | -41.00 |
| 8602 | 5/28/2002 | Peros, Arthur | 869.20 | 66.12 | 935.32 | 24.99 | | | | | 240.00 | | 173.84 | | | | 20 | | | 20 | | | 8 | | 24.00 | 599.66 | 24.99 | | | | | | Peros, Arthur | Peros, Arthur | |
| 8603 | 6/4/2002 | Peros, Arthur | 869.20 | 66.12 | 935.32 | 24.99 | | | | | 240.00 | | | | | | 40 | | | 40 | | | 8 | | 32.00 | 799.55 | 24.99 | | | | | | Peros, Arthur | Peros, Arthur | |
| 8604 | 6/11/2002 | Peros, Arthur | 869.20 | 66.12 | 935.32 | 24.99 | | | | | 600.00 | | | | | | 40 | | | 20 | | | | | 24.00 | 599.66 | 24.99 | | | | | | Peros, Arthur | Peros, Arthur | |
| 8605 | 6/18/2002 | Peros, Arthur | 869.20 | 66.12 | 935.32 | 24.99 | | | | | 360.00 | | | | | | 32 | | | 12 | | | | | 24.00 | 599.66 | 24.99 | | | | | | Peros, Arthur | Peros, Arthur | |
| 8606 | 6/25/2002 | Peros, Arthur | 869.20 | 66.12 | 935.32 | 24.99 | 82.00 | | | 99.94 | 240.00 | | | 41.00 | | | 16 | 4 | | 16 | | | 8 | | 36.00 | 899.49 | 24.99 | 99.94 | 99.94 | 82.00 | 41.00 | | Peros, Arthur | Peros, Arthur | -41.00 |
| 8607 | 7/2/2002 | Peros, Arthur | 879.80 | 67.62 | 947.42 | 25.31 | | | | | 240.00 | 240.00 | | | | | 40 | | | 16 | 8 | 16 | | | 32.00 | 847.42 | 25.31 | | | | | | Peros, Arthur | Peros, Arthur | |
| 8608 | 7/9/2002 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | 84.50 | 22.39 | 101.13 | 25.28 | 480.00 | | | 179.14 | 42.25 | 11.20 | 40 | 1 | | 40 | | | | | 29.00 | 733.18 | 25.28 | 128.41 | 106.89 | 84.50 | 53.45 | | Peros, Arthur | Peros, Arthur | -53.45 |
| 8609 | 7/16/2002 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | 84.50 | 33.59 | | | 480.00 | | | 179.14 | 42.25 | 16.79 | 24 | | | 24 | | | 8 | | 49.50 | 1,289.20 | 26.04 | 277.92 | 273.59 | 123.71 | 16.79 | | Peros, Arthur | Peros, Arthur | 106.92 |
| 8610 | 7/23/2002 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | | | | 720.00 | 240.00 | | | | | 32 | | | 32 | | | | | 32.00 | 846.77 | 26.46 | 240.00 | 240.00 | | | | Peros, Arthur | Peros, Arthur | |
| 8611 | 7/30/2002 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | | | | 720.00 | 240.00 | | | | | 32 | | | 32 | | | | | 24.00 | 606.77 | 25.28 | | | | | | Peros, Arthur | Peros, Arthur | |
| 8612 | 8/6/2002 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | | | | 240.00 | | | | | | 32 | | | 32 | | | | | 24.00 | 606.77 | 25.28 | | | | | | Peros, Arthur | Peros, Arthur | |
| 8613 | 8/13/2002 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | 169.00 | 22.39 | 202.26 | 25.28 | 240.00 | | | 84.50 | 11.20 | | 40 | 1 | | 40 | | | | | 41.00 | 1,036.56 | 25.28 | 227.54 | 191.39 | 12.64 | 95.70 | | Peros, Arthur | Peros, Arthur | -83.06 |
| 8614 | 8/20/2002 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | | 101.13 | | 120.00 | 120.00 | | 42.25 | | | 40 | 4 | | 4 | | | | | 48.00 | 1,232.41 | 25.68 | 221.13 | 204.50 | 102.70 | 42.25 | | Peros, Arthur | Peros, Arthur | -16.63 |
| 8615 | 8/27/2002 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | | | | 480.00 | 240.00 | | 179.14 | | | 40 | | | 16 | | | | | 40.00 | 1,049.02 | 26.23 | 240.00 | 240.00 | | | | Peros, Arthur | Peros, Arthur | |
| 8616 | 9/3/2002 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | | 101.13 | | 240.00 | | | | | | 40 | | | 8 | | | 8 | 8 | 32.00 | 846.77 | 26.46 | 101.13 | 84.50 | | 42.25 | | Peros, Arthur | Peros, Arthur | |
| 8617 | 9/10/2002 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | | 101.13 | | 360.00 | | | 42.25 | | | 32 | 4 | | 12 | | | | | 36.00 | 910.15 | 25.28 | 101.13 | 84.50 | | 42.25 | | Peros, Arthur | Peros, Arthur | -42.25 |
| 8618 | 9/17/2002 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | 253.50 | | 303.38 | | 240.00 | | | 126.75 | | | 40 | 12 | | 8 | | | | | 52.00 | 1,314.66 | 25.38 | 303.50 | 253.50 | 151.69 | 126.75 | | Peros, Arthur | Peros, Arthur | 49.68 |
| 8619 | 9/24/2002 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | 137.31 | | 164.33 | | 240.00 | | | 68.66 | | | 40 | 6.5 | | 8 | | | | | 38.50 | 973.35 | 25.24 | 164.33 | 137.31 | | 68.66 | | Peros, Arthur | Peros, Arthur | -27.02 |
| 8620 | 10/1/2002 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | 169.00 | | 202.26 | | 120.00 | | | 84.50 | | | 40 | 4 | | 8 | | | | 8 | 40.00 | 1,049.02 | 25.28 | 202.26 | 169.00 | | 84.50 | | Peros, Arthur | Peros, Arthur | -33.26 |
| 8621 | 10/8/2002 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | 84.50 | | 101.13 | | 360.00 | | | 42.25 | | | 40 | 4 | | 12 | | | | | 40.00 | 1,112.41 | 25.28 | 101.13 | 84.50 | 50.56 | 42.25 | | Peros, Arthur | Peros, Arthur | 8.31 |
| 8622 | 10/15/2002 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | | | | 360.00 | | 179.14 | | | | 32 | | | 12 | | 16 | | | 16.00 | 404.51 | 25.28 | | | | | | Peros, Arthur | Peros, Arthur | |
| 8623 | 10/22/2002 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | 169.00 | | 202.26 | | 480.00 | | | 42.25 | | | 40 | 4 | | 40 | | | 8 | | 40.00 | 1,011.28 | 25.28 | 202.26 | 169.00 | | 84.50 | | Peros, Arthur | Peros, Arthur | -84.50 |
| 8624 | 10/29/2002 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | 11.20 | | | 240.00 | 120.00 | | 42.25 | | | 40 | 4 | | 4 | 4 | | | | 48.00 | 1,232.41 | 25.68 | 221.13 | 204.50 | 102.70 | 42.25 | | Peros, Arthur | Peros, Arthur | -60.45 |
| 8625 | 11/5/2002 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | | | | 480.00 | | | | 5.60 | | 40 | 0.5 | | 8 | | | | | 40.50 | 1,023.92 | 25.28 | 11.20 | 11.20 | 6.32 | 5.60 | | Peros, Arthur | Peros, Arthur | -0.72 |
| 8626 | 11/12/2002 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | 253.50 | | 303.38 | | 120.00 | | | 126.75 | | | 40 | 12 | | 4 | | | | | 52.00 | 1,314.66 | 25.38 | 303.50 | 253.50 | 151.69 | 126.75 | | Peros, Arthur | Peros, Arthur | 49.68 |
| 8627 | 11/19/2002 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | | | | 480.00 | 240.00 | | 42.25 | | | 40 | | | 8 | | | 8 | | 40.00 | 1,049.02 | 26.23 | 240.00 | 240.00 | | | | Peros, Arthur | Peros, Arthur | |
| 8628 | 11/26/2002 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | 84.50 | | 101.13 | | 720.00 | | | | | | 32 | | | 32 | | | 24 | | 20.00 | 543.38 | 27.17 | 341.13 | 324.50 | | | | Peros, Arthur | Peros, Arthur | |
| 8629 | 12/3/2002 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | | | | 480.00 | | 368.28 | | | | 40 | | | 16 | | 32 | | | | | | | | | | | Peros, Arthur | Peros, Arthur | |
| 8630 | 12/10/2002 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | | | | 480.00 | | | | | | 40 | | | 16 | | | | | 40.00 | 1,011.28 | 25.28 | | | | | | Peros, Arthur | Peros, Arthur | |
| 8631 | 12/17/2002 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | 44.79 | | 50.56 | 720.00 | | | | 22.39 | | 40 | 2 | | 24 | | | | | 42.00 | 1,061.84 | 25.86 | 50.56 | 44.79 | 25.28 | 22.39 | | Peros, Arthur | Peros, Arthur | 2.89 |
| 8632 | 12/24/2002 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | | | | 480.00 | | | | | | 40 | | | 24 | | | | | 40.00 | 1,011.28 | 25.28 | | | | | | Peros, Arthur | Peros, Arthur | |
| 8633 | 12/31/2002 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | | | | 240.00 | | | | | | 40 | | | 24 | | | | | 40.00 | 1,011.28 | 25.28 | | | | | | Peros, Arthur | Peros, Arthur | |
| 8634 | 1/7/2003 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | 22.39 | | 25.28 | 616.00 | | | 179.14 | 11.20 | | 32 | 1 | | 24 | | | | | 33.00 | 834.30 | 25.28 | 25.28 | 22.39 | 11.20 | | | Peros, Arthur | Peros, Arthur | -11.20 |
| 8635 | 1/14/2003 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | 84.50 | | 101.13 | | 256.00 | | | 42.25 | | | 32 | 4 | | 8 | | | | | 28.00 | 707.89 | 25.28 | 101.13 | 84.50 | | 42.25 | | Peros, Arthur | Peros, Arthur | -42.25 |
| 8636 | 1/21/2003 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | | | | 720.00 | | | 179.14 | 169.00 | | 40 | 16 | | 40 | | 24 | | | 20.00 | 506.55 | 25.28 | | | | | | Peros, Arthur | Peros, Arthur | |
| 8637 | 1/28/2003 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | 338.00 | | 404.51 | | 384.00 | | | | | | 12 | | | 12 | | 24 | | | 32.00 | 809.02 | 25.28 | 404.51 | 338.00 | 169.00 | | | Peros, Arthur | Peros, Arthur | -169.00 |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8638 | 2/4/2003 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | 84.50 | | | | | 101.13 | | | | | 128.00 | | | 42.25 | | | | | | 40 | 4 | | | | | 8 | | 44.00 | 1,112.41 | 25.28 | | | | | 101.13 | 84.50 | 50.56 | 42.25 | | | Peros, Arthur | 16.63 | Peros, Arthur | 8.31 |
| 8639 | 2/11/2003 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | 84.50 | 11.20 | | | | 101.13 | 12.64 | | | | 256.00 | | | 42.25 | 5.60 | | | | | 40 | 4 | 0.5 | | | | 8 | | 44.50 | 1,125.05 | 25.28 | | | | | 113.77 | 95.70 | 56.88 | 47.85 | | | Peros, Arthur | 18.07 | Peros, Arthur | 9.04 |
| 8640 | 2/18/2003 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | 84.50 | | | | | 101.13 | | | | | | | 179.14 | 42.25 | | | | | | 32 | | | | | | 4 | | 36.00 | 910.15 | 25.28 | | | | | 101.13 | 84.50 | | | | | Peros, Arthur | 16.63 | Peros, Arthur | -42.25 |
| 8641 | 2/25/2003 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | | 16 | 8 | 24.00 | 606.77 | 25.28 | | | | | | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8642 | 3/4/2003 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | 84.50 | 179.14 | | | | 101.13 | 202.26 | | | | 256.00 | | | 42.25 | 89.57 | | | | | 40 | 4 | | | | | 8 | | 44.00 | 1,112.41 | 25.28 | | | | | 303.38 | 263.64 | 50.56 | 131.82 | | | Peros, Arthur | 39.74 | Peros, Arthur | -81.26 |
| 8643 | 3/11/2003 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | 84.50 | | | | | 101.13 | | | | | 256.00 | | | 42.25 | | | | | | 40 | 4 | | | | | 8 | | 44.00 | 1,112.41 | 25.28 | | | | | 101.13 | 84.50 | 50.56 | 42.25 | | | Peros, Arthur | 16.63 | Peros, Arthur | 8.31 |
| 8644 | 3/18/2003 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | 40.00 | 1,011.28 | 25.28 | | | | | | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8645 | 3/25/2003 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | 253.50 | 22.39 | | | | 303.38 | 25.28 | | | | | | | 126.75 | 11.20 | | | | | 32 | 12 | 1 | | | | 8 | | 53.50 | 1,339.94 | 25.28 | | | | | 328.67 | 275.89 | 164.33 | 137.95 | | | Peros, Arthur | 52.77 | Peros, Arthur | 26.39 |
| 8646 | 4/1/2003 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | 32.00 | 809.02 | 25.28 | | | | | | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8647 | 4/8/2003 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | | | | | | | | | | 256.00 | | | 84.50 | 5.60 | | | | | 40 | 8 | 0.5 | | | | 8 | | 40.50 | 1,023.92 | 25.28 | | | | | 214.90 | 180.20 | 6.32 | 90.10 | | | Peros, Arthur | 34.70 | Peros, Arthur | -83.76 |
| 8648 | 4/15/2003 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | 33.59 | | | | | | 37.92 | | | | 256.00 | | 179.14 | | 16.79 | | | | | 40 | | 1.5 | | | | 8 | | 33.50 | 846.94 | 25.28 | | 8 | | | 37.92 | 33.59 | | 16.79 | | | Peros, Arthur | 4.33 | Peros, Arthur | -16.79 |
| 8649 | 4/22/2003 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | 211.25 | | | | | 252.82 | | | | | 256.00 | | 179.14 | 105.63 | | | | | | 40 | 10 | | | | | 8 | | 58.00 | 1,520.10 | 25.28 | | 6 | | | 508.52 | 467.25 | 235.88 | 105.63 | | | Peros, Arthur | 41.57 | Peros, Arthur | 130.25 |
| 8650 | 4/29/2003 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | 32.00 | 809.02 | 25.28 | | | | | | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8651 | 5/6/2003 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | | | | | | | | | | 640.00 | | | 640.00 | | | | | | 40 | | | | | | 20 | 20 | 52.00 | 1,449.02 | 27.87 | | | | | 640.00 | 640.00 | 640.00 | 167.19 | | | Peros, Arthur | | Peros, Arthur | 167.19 |
| 8652 | 5/13/2003 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | | | | | | | | | | 768.00 | | | | | | | | | 24 | | | | | | 24 | | 32.00 | 809.02 | 25.28 | | | | | | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8653 | 5/20/2003 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | 169.00 | | | | | 202.26 | | | | 256.00 | | | 84.50 | | | | | | 40 | 4 | | | | | 20 | | 36.00 | 910.15 | 25.28 | | | | | 202.26 | 169.00 | | | | | Peros, Arthur | 33.26 | Peros, Arthur | -84.50 |
| 8654 | 5/27/2003 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | 84.50 | | | | | 101.13 | | | | | | | 179.14 | 42.25 | | | | | | 40 | 4 | 0.5 | | | | 20 | | 36.00 | 910.15 | 25.28 | | | | | 101.13 | 84.50 | | | | | Peros, Arthur | 16.63 | Peros, Arthur | -42.25 |
| 8655 | 6/3/2003 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | 11.20 | | | | | 12.64 | | | | 512.00 | | | 256.00 | 5.60 | | | | | 16 | 8 | | | | | 16 | | 52.00 | 1,279.92 | 36.39 | | 8 | | | 268.64 | 267.20 | 112.16 | 5.60 | | | Peros, Arthur | 106.56 | Peros, Arthur | 1.44 |
| 8656 | 6/10/2003 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | | | | | | | | | | 384.00 | | | 42.25 | 5.60 | | | | | 40 | 4 | 0.5 | | | | 12 | | 36.50 | 922.79 | 25.28 | | | | | 47.85 | 42.25 | 5.60 | | | | Peros, Arthur | 18.67 | Peros, Arthur | -47.85 |
| 8657 | 6/17/2003 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | | | | | | 101.13 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | 20 | | 36.00 | 910.15 | 25.28 | | | | | 101.13 | 84.50 | | | | | Peros, Arthur | 16.63 | Peros, Arthur | -42.25 |
| 8658 | 6/24/2003 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | 253.50 | | | | | 303.38 | | | | | | | | 126.75 | | | | | | 32 | 12 | | | | | 20 | | 44.00 | 1,113.44 | 25.28 | | | | | 303.38 | 253.50 | 50.56 | 126.75 | | | Peros, Arthur | -76.10 | Peros, Arthur | -76.10 |
| 8659 | 6/30/2003 | Peros, Arthur | 895.70 | 50.70 | 946.40 | 25.28 | 201.53 | 227.54 | | | | 102.94 | 25.73 | | | | 640.00 | 256.00 | 179.14 | 42.25 | 11.20 | | | | | 32 | 9 | | | | | 8 | | 41.00 | 1,090.30 | 36.59 | | 8 | | | 483.54 | 457.53 | 13.30 | 100.77 | | | Peros, Arthur | 26.00 | Peros, Arthur | -87.47 |
| 8660 | 7/8/2003 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 84.50 | 22.39 | | | | 102.94 | 25.73 | | | | 640.00 | 256.00 | 179.14 | 42.25 | 11.20 | | | | | 40 | 4 | 1 | | | | 8 | | 41.00 | 590.54 | 28.12 | | 6 | | | 384.67 | 362.89 | 53.45 | | | | Peros, Arthur | 21.78 | Peros, Arthur | -53.45 |
| 8661 | 7/15/2003 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | | | | | | | | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8662 | 7/22/2003 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 823.49 | 25.73 | | | | #DIV/0! | | | | | | | Peros, Arthur | | | |
| 8663 | 7/29/2003 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24.00 | | | | | | #DIV/0! | | | | | | | Peros, Arthur | | | |
| 8664 | 8/5/2003 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 32 | | | | | | 8 | 8 | 16.00 | 411.74 | 25.73 | | | | | | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8665 | 8/12/2003 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 16 | | | | | | 16 | 32 | 32.00 | 873.61 | 27.30 | | | | | 256.00 | 256.00 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8666 | 8/19/2003 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 20 | | | | | | 20 | | 32.00 | 512.00 | 512.00 | | | | | 512.00 | 512.00 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8667 | 8/26/2003 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 84.50 | | | | | 102.94 | | | | | | | | 42.25 | | | | | | 20 | | | | | | 8 | | 48.00 | 1,285.36 | 26.78 | | 8.00 | 16.00 | | 256.00 | 256.00 | 256.00 | 107.11 | | | Peros, Arthur | 18.44 | Peros, Arthur | -42.25 |
| 8668 | 9/2/2003 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 512.00 | 256.00 | 179.14 | | | | | | | 16 | | | | | | 16 | 8 | 32.00 | 873.61 | 27.30 | | 8.00 | 8.00 | | 256.00 | 256.00 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8669 | 9/9/2003 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 253.50 | 11.20 | | | | 308.81 | 12.87 | | | | 384.00 | | | 126.75 | 5.60 | | | | | 40 | 12 | 0.5 | | | | 12 | | 52.50 | 873.61 | 25.73 | | 8.00 | | | 371.37 | 264.70 | 160.84 | 132.35 | | | Peros, Arthur | 56.98 | Peros, Arthur | 28.49 |
| 8670 | 9/16/2003 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 44.79 | | | | | 51.47 | | | | | 256.00 | | | | | | | | | 32 | | | | | | 2 | | 34.00 | 925.08 | 27.21 | | | | | 307.47 | 307.47 | 300.79 | 22.39 | | | Peros, Arthur | 6.68 | Peros, Arthur | 22.39 |
| 8671 | 9/23/2003 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | 44.79 | | | | | 51.47 | | | | 256.00 | 256.00 | | | | | | | | 32 | | | | | | 8 | | 20.00 | 268.87 | 267.20 | | | | | 1,024.00 | 307.47 | 300.79 | 113.76 | 5.60 | | Peros, Arthur | 6.68 | Peros, Arthur | 108.16 |
| 8672 | 9/30/2003 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | 12.87 | | | | 256.00 | | | 42.25 | 5.60 | | | | | 32 | | | | | | 2 | | 34.00 | 925.08 | 27.21 | | | | | 307.47 | 307.47 | 267.20 | 22.39 | | | Peros, Arthur | | Peros, Arthur | |
| 8673 | 10/7/2003 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 253.50 | | | | | 308.81 | | | | | 256.00 | 384.00 | | | | | | | | 32 | | | | | | 8 | | 52.00 | 1,386.20 | 26.50 | | 8.00 | | | 364.50 | 358.54 | 340.50 | 160.19 | | | Peros, Arthur | 117.04 | Peros, Arthur | 55.31 |
| 8674 | 10/14/2003 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 44.79 | | | | | 51.47 | | | | | 512.00 | 512.00 | 179.14 | 126.75 | 22.39 | | | | | 40 | 12 | 0.5 | | | | | | 20.00 | 568.11 | 27.21 | | | | | 764.81 | 509.50 | 247.16 | 22.39 | | | Peros, Arthur | 6.68 | Peros, Arthur | 224.77 |
| 8675 | 10/21/2003 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 640.00 | 384.00 | | | | | | | | 20 | | | | | | 12 | | 12.00 | | | | 32.00 | | | 563.47 | 556.79 | 247.16 | 22.39 | | | Peros, Arthur | 6.68 | Peros, Arthur | 224.77 |
| 8676 | 10/28/2003 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 32 | | | | | | 8 | | 12.00 | | | | 32.00 | | | 12.00 | 384.00 | 32.00 | 307.20 | | | Peros, Arthur | | Peros, Arthur | |
| 8677 | 11/4/2003 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 256.00 | 256.00 | 179.14 | | | | | | | 32 | | | | | | 8 | | 8.00 | 32.00 | | | 32.00 | | | 384.00 | 384.00 | 256.00 | 256.00 | | | Peros, Arthur | | Peros, Arthur | |
| 8678 | 11/11/2003 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 256.00 | | 179.14 | | | | | | | 32 | | | | | | 8 | | 48.00 | 1,285.36 | 26.78 | | 8 | | | 256.00 | 256.00 | 256.00 | 107.11 | | | Peros, Arthur | | Peros, Arthur | 107.11 |

| AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8679 | 11/18/2003 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 84.50 | | | | | 102.94 | | | | | 256.00 | | | 42.25 | | | | | | 40 | 4 | | | | | 8 | | | 44.00 | 1,132.29 | 25.73 | 102.94 | 84.50 | 51.47 | 42.25 | Peros, Arthur | 18.44 | Peros, Arthur | 9.22 |
| 8680 | 11/25/2003 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 169.00 | | | | | 205.87 | | | | | 384.00 | 256.00 | | 84.50 | | | | | | 40 | 8 | | | | | 12 | 8 | 16.00 | | | | | | | Peros, Arthur | 36.87 | Peros, Arthur | -84.50 |
| 8681 | 12/2/2003 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 169.00 | | | | | 205.87 | | | | | 256.00 | | | 84.50 | | | | | | 40 | 8 | | | | | 16 | | 24.00 | | | | | | | Peros, Arthur | 36.87 | Peros, Arthur | -84.50 |
| 8682 | 12/9/2003 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 84.50 | 11.20 | | | | 102.94 | 12.87 | | | | 512.00 | | | 42.25 | 5.60 | | | | | 32 | 4 | 0.5 | | | | | 16 | | 36.50 | 939.29 | 25.73 | 115.80 | 95.70 | | 47.85 | Peros, Arthur | 20.11 | Peros, Arthur | 47.85 |
| 8683 | 12/16/2003 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 512.00 | 384.00 | | | | | | | | 16 | 12 | | | | | 16 | 12 | | | | | | | | Peros, Arthur | | Peros, Arthur | 54.89 |
| 8684 | 12/23/2003 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 169.00 | 11.20 | | | | 205.87 | 12.87 | | | | 640.00 | | | 84.50 | 5.60 | | | | | 20 | 8 | | | | | 20 | | 16.00 | | | 32.50 | 836.35 | 25.73 | 218.74 | 180.20 | | 90.10 | Peros, Arthur | 38.50 | Peros, Arthur | -90.10 |
| 8685 | 12/30/2003 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 169.00 | | | | | 205.87 | | | | | 128.00 | | 179.14 | 84.50 | | | | | | 40 | 8 | | | | | 4 | | 24.00 | | | 24.00 | 617.61 | 25.73 | 205.87 | 169.00 | | 84.50 | Peros, Arthur | 36.87 | Peros, Arthur | -84.50 |
| 8686 | 1/6/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 169.00 | 179.14 | | | | 205.87 | | | | | 512.00 | | 179.14 | 84.50 | | | | | | 40 | | 8 | | | | | 8 | | 8.00 | | | 40.00 | 1,029.36 | 25.73 | 205.87 | 179.14 | | 89.57 | Peros, Arthur | 26.73 | Peros, Arthur | -89.57 |
| 8687 | 1/13/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 169.00 | 22.39 | | | | 205.87 | 25.73 | | | | 256.00 | | | 84.50 | 11.20 | | | | | 40 | 8 | | | | | 8 | | 8.00 | | | 49.00 | 1,260.96 | 25.73 | 231.61 | 191.39 | 115.80 | 95.70 | Peros, Arthur | 40.21 | Peros, Arthur | 20.11 |
| 8688 | 1/20/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 256.00 | | 179.14 | | | | | | | 32 | | | | | | | | 8.00 | | | 24.00 | 617.61 | 25.73 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8689 | 1/27/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | 8.00 | | | 24.00 | 617.61 | 25.73 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8690 | 2/3/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | 22.39 | | | | | 25.73 | | | | 384.00 | 256.00 | | | | | | | | 40 | | 1 | | | | | 12 | 6 | | | | 49.00 | 1,311.09 | 26.76 | 281.73 | 278.39 | 120.41 | 11.20 | Peros, Arthur | 3.34 | Peros, Arthur | 109.21 |
| 8691 | 2/10/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 84.50 | | | | | 102.94 | | | | | 256.00 | | | 42.25 | | | | | | 40 | 4 | | | | | 8 | | | 44.00 | 1,132.29 | 25.73 | 102.94 | 84.50 | 51.47 | 42.25 | Peros, Arthur | 18.44 | Peros, Arthur | 9.22 |
| 8692 | 2/17/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 256.00 | | 179.14 | | | | | | | 40 | | | | | | | 8 | | | 40.00 | 1,029.36 | 25.73 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8693 | 2/24/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | 22.39 | | | | | 25.73 | | | | | | | | | | | | | 40 | | 1 | | | | | 8 | | | 41.00 | 1,055.09 | 25.73 | 25.73 | 22.39 | 12.87 | 11.20 | Peros, Arthur | 3.34 | Peros, Arthur | 1.67 |
| 8694 | 3/2/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | 22.39 | | | | | 25.73 | | | | | | | | | | | | | 40 | | | | | | | 8 | | 8.00 | | 8.00 | 48.00 | 1,235.06 | 25.73 | 25.73 | 22.39 | | 11.20 | Peros, Arthur | 3.34 | Peros, Arthur | |
| 8695 | 3/9/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | 22.39 | | | | | 25.73 | | | | | | | | | | | | | 40 | | | | | | | 8 | | | 33.00 | 849.22 | 25.73 | 25.73 | 22.39 | | 11.20 | Peros, Arthur | 3.34 | Peros, Arthur | -11.20 |
| 8696 | 3/16/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 84.50 | 27.99 | | | | 102.94 | 32.17 | | | | | | | 42.25 | 14.00 | | | | | 40 | 4 | 1.25 | | | | | 8 | | | 37.25 | 958.59 | 25.73 | 135.10 | 112.49 | | 56.25 | Peros, Arthur | 22.61 | Peros, Arthur | -56.25 |
| 8697 | 3/23/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | 33.59 | | | | | 38.60 | | | | | | | | 16.79 | | | | | 40 | | 1.5 | | | | | 8 | | | 26.50 | 656.22 | 25.73 | 38.60 | 33.59 | | 16.79 | Peros, Arthur | 5.01 | Peros, Arthur | -16.79 |
| 8698 | 3/30/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 8 | | 8.00 | | 8.00 | 24.00 | 617.61 | 25.73 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8699 | 4/6/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 169.00 | | | | | 205.87 | | | | | 256.00 | | | 84.50 | | | | | | 40 | | 8 | | | | | 8 | | | 48.00 | 1,235.23 | 25.73 | 205.87 | 169.00 | 102.94 | 84.50 | Peros, Arthur | 36.87 | Peros, Arthur | 18.44 |
| 8700 | 4/13/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | 102.94 | | | | | 512.00 | | | | | | | | | 32 | | | | | | | 16 | | | 20.00 | 514.68 | 25.73 | 102.94 | 84.50 | | | Peros, Arthur | 18.44 | Peros, Arthur | -42.25 |
| 8701 | 4/20/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 169.00 | 179.14 | | | | 205.87 | | | | | | | 179.14 | 84.50 | | | | | | 32 | 5 | 8 | | | | | | | | 45.00 | 1,158.03 | 25.73 | 334.54 | 284.77 | 64.33 | 142.38 | Peros, Arthur | 49.78 | Peros, Arthur | -78.05 |
| 8702 | 4/27/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | 102.94 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | 44.00 | 1,132.29 | 25.73 | 102.94 | 84.50 | | 42.25 | Peros, Arthur | 18.44 | Peros, Arthur | 9.22 |
| 8703 | 5/4/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 169.00 | 22.39 | | | | 205.87 | 25.73 | | | | 256.00 | 128.00 | | 84.50 | 11.20 | | | | | 40 | 8 | 1 | | | | | 8 | 4 | | 53.00 | 1,388.96 | 26.21 | 359.61 | 319.39 | 170.34 | 95.70 | Peros, Arthur | 40.21 | Peros, Arthur | 74.65 |
| 8704 | 5/11/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | 22.39 | | | | | 25.73 | | | | 768.00 | 384.00 | | | 11.20 | | | | | 40 | | 1 | | | | | 24 | 12 | | 53.00 | 1,439.09 | 27.15 | 409.73 | 406.39 | 176.49 | 11.20 | Peros, Arthur | 3.34 | Peros, Arthur | 165.30 |
| 8705 | 5/18/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 169.00 | | | | | 205.87 | | | | | 512.00 | | | 84.50 | | | | | | 40 | | 8 | | | | | 16 | | 8.00 | | | 40.00 | 1,029.36 | 25.73 | 205.87 | 169.00 | | 84.50 | Peros, Arthur | 36.87 | Peros, Arthur | -84.50 |
| 8706 | 5/25/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | | 20 | | | 32.00 | 823.49 | 25.73 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8707 | 6/1/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 84.50 | | | | | 102.94 | | | | | 640.00 | | 179.14 | 42.25 | | | | | | 40 | 4 | | | | | 20 | | | 36.00 | 976.55 | 27.13 | 358.94 | 341.33 | | 42.25 | Peros, Arthur | 18.44 | Peros, Arthur | -42.25 |
| 8708 | 6/8/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 169.00 | 22.39 | | | | 102.94 | 25.73 | | | | 384.00 | 256.00 | | 42.25 | 11.20 | | | | | 40 | 4 | 1 | | | | | 12 | 8 | | 53.00 | 1,414.03 | 26.68 | 384.67 | 382.89 | 173.42 | 53.45 | Peros, Arthur | 21.78 | Peros, Arthur | 119.97 |
| 8709 | 6/15/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | 22.39 | | | | 102.94 | 25.73 | | | | 512.00 | | | 42.25 | 11.20 | | | | | 40 | | 1 | | | | | 16 | | | 44.00 | 1,132.29 | 25.73 | 102.94 | 84.50 | 51.47 | 42.25 | Peros, Arthur | 18.44 | Peros, Arthur | 9.22 |
| 8710 | 6/22/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | | 24 | | 8.00 | | | 32.00 | 823.49 | 25.73 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8711 | 6/30/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | 8.00 | | | 32.00 | 823.49 | 25.73 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8712 | 7/6/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 73.94 | 11.20 | | | | 90.07 | 12.87 | | | | 256.00 | | 179.14 | 36.97 | 5.60 | | | | | 32 | 3.5 | 0.5 | | | | | 8 | 8 | | 36.00 | 976.55 | 27.13 | 358.94 | 341.13 | | | Peros, Arthur | 17.80 | Peros, Arthur | -17.80 |
| 8713 | 7/13/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | 22.39 | | | | | 25.73 | | | | 896.00 | | | | 11.20 | | | | | 40 | | 1 | | | | | 28 | | | 33.00 | 849.22 | 25.73 | 25.73 | 22.39 | | 11.20 | Peros, Arthur | 3.34 | Peros, Arthur | -11.20 |
| 8714 | 7/20/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | 22.39 | | 84.50 | | | 25.73 | | 102.94 | | 896.00 | | | | 11.20 | | | | 42.25 | 40 | 4 | 1 | | | | 4 | 28 | 8 | | 53.00 | 1,414.03 | 26.68 | 384.67 | 362.89 | 173.42 | 53.45 | Peros, Arthur | 21.78 | Peros, Arthur | 119.97 |
| 8715 | 7/27/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 84.50 | | | | | 102.94 | | | | | 896.00 | 256.00 | | 42.25 | | | | | | 40 | 4 | | | | | 4 | 28 | 8 | | 44.00 | 1,182.42 | 26.67 | 358.94 | 340.33 | 51.14 | 42.25 | Peros, Arthur | 18.44 | Peros, Arthur | 11.70 |
| 8716 | 8/3/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | 22.39 | | | | | 25.73 | | | | | | | | 11.20 | | | | | 40 | | 1 | | | | | 12 | | | 24.00 | 617.61 | 25.73 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8717 | 8/10/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | 84.50 | | 102.94 | | | 102.94 | | 768.00 | | | | | | | | 42.25 | 40 | | | | | | 4 | 24 | | | 20.00 | 514.68 | 25.73 | 102.94 | 84.50 | | | Peros, Arthur | 18.44 | Peros, Arthur | -42.25 |
| 8718 | 8/17/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | 84.50 | | | | | 102.94 | | 384.00 | | | 42.25 | | | | | | 40 | | | | | | 4 | 12 | | | 33.00 | 849.22 | 25.73 | 102.94 | 84.50 | | | Peros, Arthur | 18.44 | Peros, Arthur | -42.25 |
| 8719 | 8/24/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | 22.39 | | | | | 25.73 | | | | 768.00 | | | | 11.20 | | | | | 32 | | 1 | | | | | 24 | | | 33.00 | 849.22 | 25.73 | 25.73 | 22.39 | | 11.20 | Peros, Arthur | 3.34 | Peros, Arthur | -11.20 |

| AM | AN | | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | | CH | | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8720 | 8/31/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | 22.39 | | | 84.50 | | 25.73 | | | 102.94 | 640.00 | | | | 11.20 | | | | | 40 | | 1 | | | 4 | 20 | | | | | | | 37.00 | 952.16 | 25.73 | 128.67 | 106.89 | | 53.45 | | Peros, Arthur | | 21.78 | Peros, Arthur | | -53.45 |
| 8721 | 9/7/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | 22.39 | | | | | 25.73 | | | | 640.00 | | 179.14 | 84.50 | 11.20 | | | | | 40 | | 8 | 1 | | | 20 | | | 16 | | | | 33.00 | 849.22 | 25.73 | 231.61 | 131.39 | | 95.70 | | Peros, Arthur | | 40.21 | Peros, Arthur | | -95.70 |
| 8722 | 9/14/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | 11.20 | | | 84.50 | | 12.87 | | | 102.94 | 640.00 | 256.00 | | | 5.60 | | | | | 40 | | 0.5 | 1 | | 4 | 20 | | 8 | | 8 | | | 44.50 | 1,195.29 | 25.73 | 86.66 | 371.80 | 351.70 | 60.44 | 47.85 | Peros, Arthur | | 20.11 | Peros, Arthur | | 12.59 |
| 8723 | 9/21/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | 12.87 | | | | 768.00 | | | | 1.152.00 | | | | | 40 | | 1 | | | | 36 | | | | | | | 24.00 | 617.61 | 25.73 | | | | | | Peros, Arthur | | | Peros, Arthur | | |
| 8724 | 9/28/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 1.152.00 | | | | | | | | | 40 | | | | | | 36 | | | | | | | 24.00 | 617.61 | 25.73 | | | | | | Peros, Arthur | | | Peros, Arthur | | |
| 8725 | 10/5/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | 22.39 | | | | | 25.73 | | | | 1.024.00 | | | | 11.20 | | | | | 32 | | 1 | | | | 20 | | 8 | | | | | 25.00 | 643.35 | 25.73 | 25.73 | 22.39 | | 11.20 | | Peros, Arthur | | 3.34 | Peros, Arthur | | -11.20 |
| 8726 | 10/12/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | 12.87 | | 128.00 | | 1.152.00 | | 179.14 | | | | | | | 32 | | | | | | 20 | | | | | | | 44.00 | 1,157.36 | 26.30 | 128.00 | 128.00 | | 52.61 | | Peros, Arthur | | | Peros, Arthur | | 52.61 |
| 8727 | 10/19/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | 84.50 | | | | | 102.94 | 512.00 | | | | | | | | | 40 | | | | | 4 | 16 | | | | | | | 44.00 | 1,132.29 | 25.73 | 102.94 | 84.50 | 51.47 | 42.25 | | Peros, Arthur | | 18.44 | Peros, Arthur | | 9.22 |
| 8728 | 10/26/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 40.00 | 1,029.36 | 25.73 | | | | | | Peros, Arthur | | | Peros, Arthur | | |
| 8729 | 11/2/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 1,408.00 | | | | | | | | | 44 | | | | | | 8 | | | | | | | 32.00 | 823.49 | 25.73 | | | | | | Peros, Arthur | | | Peros, Arthur | | |
| 8730 | 11/9/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 1,024.00 | 128.00 | | | | | | | | 32 | | | | | | 32 | | | | | | | 20.00 | 539.74 | 26.90 | 128.00 | 128.00 | | | | Peros, Arthur | | | Peros, Arthur | | |
| 8731 | 11/16/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 84.50 | 22.39 | | | | 102.94 | 25.73 | | | | 640.00 | | 179.14 | | 42.25 | 11.20 | | | | 40 | | | 1 | | | 20 | | | | | | | 37.00 | 952.16 | 25.73 | 128.67 | 106.89 | | 53.45 | | Peros, Arthur | | 21.78 | Peros, Arthur | | -53.45 |
| 8732 | 11/23/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | 22.39 | | | | | 25.73 | | | | 1,280.00 | | | | 11.20 | | | | | 40 | | | 1 | | | 20 | | | | | | | 33.00 | 849.22 | 25.73 | 25.73 | 22.39 | | 11.20 | | Peros, Arthur | | 3.34 | Peros, Arthur | | -11.20 |
| 8733 | 11/30/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 1,024.00 | | 358.28 | | | | | | | 40 | | | | | | 36 | | | | | | | 16.00 | 411.74 | 25.73 | | | | | | Peros, Arthur | | | Peros, Arthur | | |
| 8734 | 12/7/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | 205.87 | | | | | | 1,152.00 | | | | | | | | | 40 | | 8 | | | | 36 | | | | 8 | | | 24.00 | 617.61 | 25.73 | 205.87 | 169.00 | | 84.50 | | Peros, Arthur | | 36.87 | Peros, Arthur | | -84.50 |
| 8735 | 12/7/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 169.00 | | | | | | | | | | 896.00 | | | 84.50 | | | | | | 40 | | | | | | 28 | | 8 | 16 | | | | 32.00 | 823.49 | 25.73 | | | | | | Peros, Arthur | | | Peros, Arthur | | |
| 8736 | 12/21/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 1,024.00 | | 179.14 | | | | | | | 40 | | | | | | 28 | | | 32 | | | | 32.00 | 823.49 | 25.73 | | | | | | Peros, Arthur | | | Peros, Arthur | | |
| 8737 | 12/28/2004 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 1,024.00 | | 179.14 | | | | | | | 40 | | | | | | 24 | | | 32 | | | | 32.00 | 823.49 | 25.73 | | | | | | Peros, Arthur | | | Peros, Arthur | | |
| 8738 | 1/4/2005 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 768.00 | | 179.14 | | | | | | | 40 | | | | | | 24 | | | | | | | 32.00 | 823.49 | 25.73 | | | | | | Peros, Arthur | | | Peros, Arthur | | |
| 8739 | 1/11/2005 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 84.50 | 89.57 | | | 84.50 | | 102.94 | | | | 256.00 | | | | 44.79 | | | | | 40 | | 4 | | | | 8 | | | 8 | | | | 40.00 | 1,029.36 | 25.73 | 205.87 | 174.07 | | 87.04 | | Peros, Arthur | | 31.80 | Peros, Arthur | | -87.04 |
| 8740 | 1/18/2005 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | 169.00 | | 205.87 | | | 128.00 | 256.00 | | | | 84.50 | | | | | 40 | | | | | | 8 | | 8 | | 4 | | | 37.00 | 952.16 | 25.73 | 205.87 | 169.00 | | 36.87 | | Peros, Arthur | | 36.87 | Peros, Arthur | | -87.04 |
| 8741 | 1/25/2005 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 823.49 | 25.73 | | | | | | Peros, Arthur | | | Peros, Arthur | | |
| 8742 | 2/1/2005 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 338.00 | 22.39 | | | 411.74 | | 25.73 | | | | 768.00 | | 169.00 | | 11.20 | | | | | 32 | | 16 | | 1 | | 20 | | | | 8 | | | 49.00 | 1,260.96 | 25.73 | 437.48 | 360.39 | 115.80 | 180.20 | | Peros, Arthur | | 77.08 | Peros, Arthur | | -64.39 |
| 8743 | 2/8/2005 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | 22.39 | | | | | 25.73 | | | | 256.00 | | | | 11.20 | | | | | 40 | | 8 | 1 | | | 20 | | | | 8 | | | 17.00 | 437.48 | 25.73 | 25.73 | 22.39 | | 11.20 | | Peros, Arthur | | 3.34 | Peros, Arthur | | -11.20 |
| 8744 | 2/15/2005 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | 22.39 | | | 84.50 | | 25.73 | | | 102.94 | 256.00 | | | | 11.20 | | | | | 40 | | | 1 | | 4 | 20 | | | | | | | 45.00 | 1,158.03 | 25.73 | 128.67 | 106.89 | 64.33 | 53.45 | | Peros, Arthur | | 21.78 | Peros, Arthur | | 11.20 |
| 8745 | 2/22/2005 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | 22.39 | | | | | 25.73 | | | | 256.00 | | 179.14 | | 11.20 | | | | | 40 | | | 1 | | | 20 | | | | | | | 41.00 | 1,055.09 | 25.73 | 25.73 | 22.39 | 12.87 | 11.20 | | Peros, Arthur | | 3.34 | Peros, Arthur | | 1.67 |
| 8746 | 3/1/2005 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | 11.20 | | | | | 12.87 | | | | 256.00 | | | | | | | | | 40 | | 0.5 | | | | 8 | | | | | | | 32.50 | 836.35 | 25.73 | 12.87 | 11.20 | | | | Peros, Arthur | | 1.67 | Peros, Arthur | | -5.60 |
| 8747 | 3/8/2005 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 169.00 | | | | 169.00 | 205.87 | | | | 102.94 | 256.00 | | | | 84.50 | | | | | 40 | 8 | | | | | 8 | | 8 | | | | | 56.00 | 1,441.11 | 25.73 | 411.74 | 338.00 | 205.87 | 169.00 | | Peros, Arthur | | 73.74 | Peros, Arthur | | 36.87 |
| 8748 | 3/15/2005 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 63.38 | 67.18 | | | 84.50 | 77.20 | 77.20 | | | 102.94 | 256.00 | | | | 31.69 | 33.59 | | 33.59 | 42.25 | 32 | 3 | 3 | | | 4 | 8 | | | | | | | 42.00 | 1,080.83 | 25.73 | 257.34 | 215.05 | 25.73 | 107.53 | | Peros, Arthur | | 49.79 | Peros, Arthur | | 33.59 |
| 8749 | 3/22/2005 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | 67.18 | | | | 77.20 | | | | | 256.00 | | | | | 33.59 | | 33.59 | | 40 | | 3 | | | | 8 | | | | | | | 27.00 | 694.82 | 25.73 | 77.20 | 67.18 | | 33.59 | | Peros, Arthur | | 10.02 | Peros, Arthur | | -33.59 |
| 8750 | 3/29/2005 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 41.00 | 1,055.09 | 25.73 | 12.87 | 11.20 | | | | Peros, Arthur | | 1.67 | Peros, Arthur | | |
| 8751 | 4/5/2005 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,029.36 | 25.73 | | | | | | Peros, Arthur | | | Peros, Arthur | | |
| 8752 | 4/12/2005 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | 11.20 | | | 84.50 | | 12.87 | | | 102.94 | 256.00 | | | | 5.60 | | | | | 40 | 6 | | 0.5 | | 4 | 8 | | | | | | | 54.50 | 1,145.16 | 25.73 | 153.90 | 95.70 | 57.90 | 47.85 | | Peros, Arthur | | 20.11 | Peros, Arthur | | 10.05 |
| 8753 | 4/19/2005 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | 126.75 | | | | 154.40 | | | | | | 512.00 | | 179.14 | 63.38 | | | | | | 40 | | | | | | 16 | | | | 8 | | | 38.00 | 977.89 | 25.73 | 154.40 | 126.75 | | 63.38 | | Peros, Arthur | | 27.65 | Peros, Arthur | | -63.38 |
| 8754 | 4/26/2005 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | 32.00 | 823.49 | 25.73 | | | | | | Peros, Arthur | | | Peros, Arthur | | |
| 8755 | 5/3/2005 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | | | | | | | | | | 768.00 | 256.00 | | | | | | | | 40 | | | | | | 24 | | 8 | | | | | 24.00 | 617.61 | 27.30 | 256.00 | 256.00 | | | | Peros, Arthur | | | Peros, Arthur | | |
| 8756 | 5/10/2005 | Peros, Arthur | 895.70 | 67.62 | 963.32 | 25.73 | | 55.98 | | | | | 64.33 | | | | 768.00 | | | | 27.99 | | | | | 40 | | | 2.5 | | | 24 | | | | | | | 42.50 | 1,093.63 | 25.73 | 64.33 | 55.98 | 32.17 | 27.99 | | Peros, Arthur | | 8.35 | Peros, Arthur | | 4.18 |
| 8757 | 5/17/2005 | Peros, Arthur | 922.20 | 69.12 | 991.32 | 26.48 | | 33.06 | | | 105.93 | | 26.48 | | | | 768.00 | | | | 43.50 | 11.53 | | | | 40 | | 1 | | | | 20 | | | | | | | 37.00 | 979.83 | 26.48 | 132.41 | 110.06 | | 55.03 | | Peros, Arthur | | 22.35 | Peros, Arthur | | -55.03 |
| 8758 | 5/24/2005 | Peros, Arthur | 922.20 | 69.12 | 991.32 | 26.48 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 32.00 | 847.63 | 26.48 | | | | | | Peros, Arthur | | | Peros, Arthur | | |
| 8759 | 5/31/2005 | Peros, Arthur | 922.20 | 69.12 | 991.32 | 26.48 | 87.00 | 46.11 | | 174.00 | 105.93 | 92.96 | | 211.86 | 128.00 | | 896.00 | | 184.44 | 43.50 | 23.06 | | 87.00 | | | 40 | | 4 | | | 2 | 8 | | | 8 | | | | 54.00 | 1,430.02 | 26.48 | 370.75 | 307.11 | 185.37 | 153.56 | | Peros, Arthur | | 63.64 | Peros, Arthur | | 31.82 |
| 8760 | 6/7/2005 | Peros, Arthur | 922.20 | 69.12 | 991.32 | 26.48 | | 11.53 | | | 13.24 | | | | | | 896.00 | | | 5.76 | | | | | | 40 | | | | | | 28 | | | | | | | 32.50 | 860.66 | 26.48 | 13.24 | 11.53 | | 5.76 | | Peros, Arthur | | 1.71 | Peros, Arthur | | -5.76 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8761 | 6/14/2005 Peros, Arthur | 922.20 | 69.12 | 991.32 | 26.48 | | | | | 87.00 | | 13.24 | | | 109.93 | 640.00 | 128.00 | | | | | | | | 32 | 0.5 | | | | 4 | 20 | 4 | | | | | | 28.00 | 763.57 | 27.27 | 128.00 | 128.00 | | | | Peros, Arthur | 20.64 | Peros, Arthur | -49.26 |
| 8762 | 6/21/2005 Peros, Arthur | 922.20 | 69.12 | 991.32 | 26.48 | | | | | | | | | | | | | | 5.76 | | | | 43.50 | | 32 | | | | | | 20 | 8 | 8 | | | | | 36.50 | 986.59 | 26.48 | 159.17 | 98.53 | | 49.26 | | Peros, Arthur | 20.64 | Peros, Arthur | |
| 8763 | 6/28/2005 Peros, Arthur | 922.20 | 69.12 | 991.32 | 26.48 | | | | | | | | | | | 896.00 | 256.00 | | | | | | | | 40 | | | | | | 28 | 8 | | | | | | 40.00 | 1,103.42 | 27.26 | 256.00 | 256.00 | | | | Peros, Arthur | | Peros, Arthur | |
| 8764 | 7/5/2005 Peros, Arthur | 936.74 | 70.68 | 1,009.42 | 26.97 | 84.00 | 23.40 | | | | 101.12 | 26.97 | | | | 768.00 | | 189.95 | 42.00 | 11.70 | | | | | 40 | | | | | | | 24 | | 16 | | | | | 24.00 | 775.25 | 32.30 | 128.00 | 107.40 | 53.70 | | | Peros, Arthur | 20.69 | Peros, Arthur | -53.70 |
| 8765 | 7/12/2005 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | 142.46 | | | | 163.56 | | | | | 768.00 | 256.00 | | 71.23 | | | | | | 40 | 6 | | | | | 20 | | 24 | | | | | 30.00 | 855.72 | 28.52 | 419.56 | 398.46 | 71.23 | | | Peros, Arthur | 21.09 | Peros, Arthur | -71.23 |
| 8766 | 7/26/2005 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | 89.60 | | | | | | 512.00 | 256.00 | | 44.80 | | | | | | 32 | | | | | 8 | 8 | 8 | 8 | | | | | 36.00 | 1,019.28 | 28.31 | 365.04 | 345.60 | 44.80 | | | Peros, Arthur | 19.44 | Peros, Arthur | -44.80 |
| 8767 | 7/28/2005 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | | | | | | | 1,024.00 | | | | | | | | | 32 | | | | | | 32 | | | | | | | 32.00 | 872.31 | 27.26 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8768 | 8/2/2005 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | | 179.20 | | | | | 640.00 | 256.00 | | | | | | 89.60 | | 40 | | | | | 8 | 24 | 8 | | | | | | 48.00 | 1,308.47 | 27.26 | 218.08 | 256.00 | | | | Peros, Arthur | 38.68 | Peros, Arthur | 19.44 |
| 8769 | 8/9/2005 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | | 179.20 | | | | | 768.00 | 256.00 | | | | | | | | 32 | | | | | | 24 | 8 | | | | | | 48.00 | 1,346.39 | 28.05 | 256.00 | 256.00 | 109.04 | 89.60 | | Peros, Arthur | 38.68 | Peros, Arthur | 19.44 |
| 8770 | 8/16/2005 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | | | | | | | 512.00 | | | | | | | | | 24 | | | | | | | | 16 | | | | | 24.00 | 654.24 | 27.26 | | 512.00 | | 112.20 | | Peros, Arthur | | Peros, Arthur | 112.20 |
| 8771 | 8/23/2005 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | | | | | | | | | | | | | | | | 16 | | | | | | | | 24 | | | | | 16.00 | 436.16 | 27.26 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8772 | 8/30/2005 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | | | | | | | 640.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 872.31 | 27.26 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8773 | 9/6/2005 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | 35.62 | | | | 40.89 | | | | | 768.00 | | 189.95 | | 17.81 | | | | | 32 | 1.5 | | | | | 24 | | | | | | | 33.50 | 913.20 | 27.26 | 40.89 | 35.62 | | 17.81 | | Peros, Arthur | 5.27 | Peros, Arthur | -17.81 |
| 8774 | 9/13/2005 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | 40 | | | | | 40.00 | 1,090.39 | 27.26 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8775 | 9/20/2005 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | 89.60 | | | | | | 512.00 | | | 44.80 | | | | | | 40 | 6 | | | | | 16 | | 8 | | 8 | | | 44.00 | 1,199.43 | 28.31 | 419.56 | 398.46 | 84.25 | | | Peros, Arthur | 19.44 | Peros, Arthur | 9.72 |
| 8776 | 9/27/2005 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | 142.46 | | | | 163.56 | | | | | 768.00 | 256.00 | | 71.23 | | | | | | 40 | | | | | | 16 | | 8 | 8 | | | | 46.00 | 1,291.87 | 28.08 | 419.56 | 398.46 | 84.25 | | | Peros, Arthur | 21.09 | Peros, Arthur | -71.23 |
| 8777 | 10/4/2005 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | 23.74 | | | | 27.26 | | | | | 768.00 | | 189.95 | | 11.87 | | | | | 40 | | | | | | 24 | | | | | | | 25.00 | 681.50 | 27.26 | 27.26 | 23.74 | 11.87 | | | Peros, Arthur | 3.52 | Peros, Arthur | -11.87 |
| 8778 | 10/11/2005 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | | 179.20 | | | | | 218.08 | | | | | | | 89.60 | | 32 | | | | | | 24 | | | | | | | 32.00 | 872.31 | 27.26 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8779 | 10/18/2005 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | 23.74 | | | 179.20 | | 27.26 | | | | | 218.08 | 640.00 | | 11.87 | | | | | 40 | 1 | | | | | | | 8 | | | | | 41.00 | 1,117.65 | 27.26 | 218.08 | 179.20 | 109.04 | 89.60 | | Peros, Arthur | 38.68 | Peros, Arthur | 19.44 |
| 8780 | 10/25/2005 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | 23.74 | | | 179.20 | | 27.26 | | | | | | | | 11.87 | | | | | 32 | 1 | | | | | | | | | | | | 41.00 | 1,117.65 | 27.26 | 23.74 | 13.63 | 11.87 | | | Peros, Arthur | 3.52 | Peros, Arthur | 1.76 |
| 8781 | 11/1/2005 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | 23.74 | | | | | 27.26 | | | | | | | | 11.87 | | | | | 40 | 1 | | | | 8 | | | | | | | | 41.00 | 1,335.73 | 27.26 | 245.34 | 202.62 | 122.67 | 101.47 | | Peros, Arthur | 42.39 | Peros, Arthur | 21.20 |
| 8782 | 11/8/2005 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | 89.60 | | | | | | 640.00 | | | 44.80 | 11.87 | | | | | 40 | 1 | | | | | | | | | | | | 48.00 | 1,308.47 | 27.26 | 245.34 | 202.62 | 101.47 | | | Peros, Arthur | 42.39 | Peros, Arthur | 19.44 |
| 8783 | 11/15/2005 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | 89.60 | | | | | | 640.00 | | | 44.80 | | | | | | 32 | 4 | | | | 1 | | | | | | | | 48.00 | 1,308.47 | 27.26 | 245.34 | 202.62 | 101.47 | | | Peros, Arthur | | Peros, Arthur | 19.44 |
| 8784 | 11/22/2005 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | 78.40 | 11.87 | | | | 95.41 | 13.63 | | | | 640.00 | | 379.90 | 39.20 | 5.94 | | | | | 32 | 3.5 | 0.5 | | | | 20 | | | 8 | 8 | 8 | | 20.00 | 545.20 | 27.26 | #DIV/0! | | | | | Peros, Arthur | | Peros, Arthur | -45.14 |
| 8785 | 11/29/2005 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | | | | | | | 768.00 | | | | | | | | | 32 | | | | | | 24 | | | | | | | 44.00 | 1,199.43 | #DIV/0! | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8786 | 12/6/2005 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | 89.60 | | | | | | 640.00 | | | 44.80 | | | | | | 32 | | | | | | | | 32 | | | | | 44.00 | 1,199.43 | 27.26 | 109.04 | 89.60 | 44.80 | | | Peros, Arthur | 19.44 | Peros, Arthur | 9.72 |
| 8787 | 12/13/2005 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | | 218.08 | | | | | 768.00 | | | | | | | | 89.60 | | 40 | 8 | | | | | | | 16 | | | | | 32.00 | 872.31 | 27.26 | 218.08 | 179.20 | | | | Peros, Arthur | 38.68 | Peros, Arthur | -89.60 |
| 8788 | 12/20/2005 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | | 218.08 | | | | | 768.00 | | | | | | | | 89.60 | | 32 | | | | | | | | 32 | | | | | 16.00 | 436.16 | 27.26 | 218.08 | 179.20 | | | | Peros, Arthur | 38.68 | Peros, Arthur | -89.60 |
| 8789 | 12/27/2005 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 872.31 | 27.26 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8790 | 1/3/2006 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | | | | | | | 768.00 | | | | | | | | | 12 | | | | | | | | | | | | | 12.00 | 327.12 | 27.26 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8791 | 1/10/2006 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | 23.74 | | | 89.60 | | 27.26 | | | | 640.00 | | | 44.80 | 11.87 | | | 44.80 | | 32 | 1 | | | | | 4 | | | | | | | 45.00 | 1,226.69 | 27.26 | 136.30 | 113.34 | 68.15 | 56.67 | | Peros, Arthur | 22.96 | Peros, Arthur | 11.48 |
| 8792 | 1/17/2006 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | 89.60 | | | | | | 640.00 | | | 44.80 | | | | | | 32 | 4 | | | | 1 | | | | | | | | 44.00 | 1,199.43 | 27.26 | 109.04 | 89.60 | 44.80 | | | Peros, Arthur | 19.44 | Peros, Arthur | 9.72 |
| 8793 | 1/24/2006 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | 23.74 | | | 89.60 | | 27.26 | | | | 512.00 | | | 44.80 | 11.87 | | | 44.80 | | 32 | 1 | | | | | 4 | | | | | | | 44.00 | 1,199.43 | 27.26 | 136.30 | 113.34 | 68.15 | 56.67 | | Peros, Arthur | 22.96 | Peros, Arthur | 9.72 |
| 8794 | 1/31/2006 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | 89.60 | | | | | | 512.00 | | | 44.80 | | | | | | 32 | | | | | | | | | | | | | 44.00 | 1,090.39 | 27.26 | 109.04 | 89.60 | 44.80 | | | Peros, Arthur | 19.44 | Peros, Arthur | 9.72 |
| 8795 | 2/7/2006 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | | | | | | | 512.00 | | | | | | | | 89.60 | | 32 | | | | | | | | | | | | | 32.00 | 872.31 | 27.26 | | | | | | Peros, Arthur | | Peros, Arthur | -89.60 |
| 8796 | 2/14/2006 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | 23.74 | | | | 179.20 | | 27.26 | | | | 256.00 | | | | 11.87 | | | | | 40 | 1 | | | | | | | 8 | | | | | 45.00 | 1,226.69 | 27.26 | 136.30 | 113.34 | 68.15 | 56.67 | | Peros, Arthur | 22.96 | Peros, Arthur | -89.60 |
| 8797 | 2/21/2006 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | 89.60 | | | | | | 179.20 | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,090.39 | 27.26 | 218.08 | 179.20 | | | | Peros, Arthur | 38.68 | Peros, Arthur | -89.60 |
| 8798 | 2/28/2006 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | 23.74 | | | | | 27.26 | | | | 512.00 | | | | 11.87 | | | | | 32 | 1 | | | | | | | | | | | | 45.00 | 1,226.69 | 27.26 | 136.30 | 113.34 | 68.15 | 56.67 | | Peros, Arthur | 22.96 | Peros, Arthur | 9.72 |
| 8799 | 3/7/2006 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | 89.60 | | | | | | 109.04 | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,090.39 | 27.26 | | | | | | Peros, Arthur | 19.44 | Peros, Arthur | 9.72 |
| 8800 | 3/14/2006 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | | | | | | | 256.00 | | | | | | | | | 20 | | | | | | | | | | | | | 40.00 | 1,090.39 | 27.26 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8801 | 3/21/2006 Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | 89.60 | | | | | | 512.00 | 256.00 | | 44.80 | | | | | | 40 | | | | | | 16 | 8 | 8 | | | | | 36.00 | 1,019.28 | 28.31 | 365.04 | 345.60 | 44.80 | | | Peros, Arthur | 19.44 | Peros, Arthur | -44.80 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8602 | 3/28/2006 | Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | | | | | | 896.00 | 384.00 | | | | | | | | 32 | | | | | | 28 | 12 | | | | | | | 44.00 | 1,256.31 | 28.55 | 384.00 | 384.00 | 57.11 | | Peros, Arthur | | Peros, Arthur | 57.11 |
| 8603 | 4/4/2006 | Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | | | | | | 640.00 | | | | | | | | | 32 | | | | | | 20 | | | | | | | | 32.00 | 872.31 | 27.26 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8604 | 4/11/2006 | Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | 23.74 | | 179.20 | | 27.26 | | | 218.08 | 256.00 | | | 11.87 | | | | 89.60 | | 40 | | 1 | | | 8 | 8 | | | 8 | | | | | 41.00 | 1,117.65 | 27.26 | 245.34 | 202.94 | 13.63 | 101.47 | | Peros, Arthur | | Peros, Arthur | -87.84 |
| 8805 | 4/18/2006 | Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | 156.80 | | | 190.82 | | | | | | 532.00 | | 189.95 | 78.40 | | | | | | 40 | | 7 | | | | 16 | | | | | | | | 47.00 | 1,281.21 | 27.26 | 190.82 | 156.80 | 95.41 | 78.40 | | Peros, Arthur | | Peros, Arthur | 17.01 |
| 8606 | 4/25/2006 | Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | 89.60 | | | | | | 109.04 | 256.00 | | | | | | | 44.80 | 40 | | | | | | 20 | | | | | | | | 36.00 | 981.35 | 27.26 | 109.04 | 89.60 | | 44.80 | | Peros, Arthur | | Peros, Arthur | -44.80 |
| 8607 | 5/2/2006 | Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | | | | | | 384.00 | | | | | | | | | 12 | | | | | | | | | | | | | | 40.00 | 1,060.39 | 27.26 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8608 | 5/9/2006 | Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 20 | 8 | | | | | 16 | 16 | | | | | | | 40.00 | 1,090.39 | 27.26 | 256.00 | 256.00 | | | Peros, Arthur | | Peros, Arthur | |
| 8609 | 5/16/2006 | Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 32 | | | | | | 16 | 16 | | | | | | | 40.00 | 1,128.31 | 28.21 | 512.00 | 512.00 | 115.36 | | Peros, Arthur | | Peros, Arthur | 115.36 |
| 8610 | 5/23/2006 | Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | 89.60 | | | | | | 109.04 | 512.00 | | | | | | | | 32 | | | | | | 16 | | | | 4 | | | | 48.00 | 1,384.31 | 28.84 | 512.00 | 512.00 | 115.36 | | Peros, Arthur | | Peros, Arthur | 9.72 |
| 8611 | 5/30/2006 | Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | 95.20 | | | 115.85 | | | | | | 512.00 | | 189.95 | 47.60 | | | | | | 40 | 4.25 | | | | | 4 | | | 8 | | | | | 36.25 | 988.17 | 27.26 | 115.85 | 95.20 | | 47.60 | | Peros, Arthur | | Peros, Arthur | -47.60 |
| 8612 | 6/6/2006 | Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | 16 | 4 | | 16 | | | | | | 24.00 | 654.24 | 27.26 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8613 | 6/13/2006 | Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | 8 | | | | | 32.00 | 872.31 | 27.26 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8614 | 6/20/2006 | Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | | 24.00 | 654.24 | 27.26 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8615 | 6/27/2006 | Peros, Arthur | 949.76 | 70.68 | 1,020.44 | 27.26 | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | 8 | | | | | 24.00 | 654.24 | 27.26 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8617 | 7/4/2006 | Peros, Arthur | 961.21 | 72.30 | 1,033.51 | 27.61 | 92.30 | 47.85 | | 89.60 | 110.44 | 55.22 | | | 110.44 | 1,152.00 | 256.00 | 195.68 | 46.15 | 23.92 | | 44.80 | | | 40 | 4 | 2 | | | 4 | 36 | 8 | | 8 | | | | | 50.00 | 1,415.57 | 28.31 | 532.09 | 485.75 | 141.56 | 114.87 | | Peros, Arthur | | Peros, Arthur | 26.68 |
| 8616 | 7/11/2006 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | 48.92 | | | 92.30 | | | | 112.27 | 896.00 | 256.00 | | | 24.46 | | | | 46.15 | | 40 | | 2 | | | | 28 | 8 | | | | | | | 42.00 | 1,210.30 | 28.82 | 312.14 | 304.92 | 28.82 | 24.46 | | Peros, Arthur | | Peros, Arthur | 4.36 |
| 8619 | 7/25/2006 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | 92.30 | | | | | 112.27 | 640.00 | 384.00 | | | | | | | 46.15 | | 40 | | | | | 4 | 16 | | | | | | | | 48.00 | 1,394.44 | 29.05 | 496.27 | 476.30 | 116.20 | 46.15 | | Peros, Arthur | | Peros, Arthur | 70.05 |
| 8620 | 8/1/2006 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | 1,024.00 | 256.00 | | | | | | | | 32 | | | | | | 16 | 8 | | | | | | | 40.00 | 1,154.16 | 28.85 | 256.00 | 256.00 | | | Peros, Arthur | | Peros, Arthur | |
| 8621 | 8/8/2006 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | 768.00 | 256.00 | | | | | | | | 24 | | | | | | 8 | 8 | | | | | | | 40.00 | 1,154.16 | 28.85 | 256.00 | 256.00 | | | Peros, Arthur | | Peros, Arthur | |
| 8822 | 8/15/2006 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | 195.68 | | | | 224.54 | | | 640.00 | | 97.84 | | | | | | | | 60 | | | 8 | | | 20 | | | 32 | | | | | 16.00 | 449.08 | 28.07 | 224.54 | 195.68 | | 97.84 | | Peros, Arthur | | Peros, Arthur | -97.84 |
| 8623 | 8/22/2006 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | 640.00 | | | | | | | | | 60 | | | | | | 20 | 8 | | | | | | | 32.00 | 898.16 | 28.07 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8624 | 8/29/2006 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | 92.30 | | | | | 112.27 | 512.00 | | | | | | | | 46.15 | | 40 | | | | | 4 | 16 | | | | | | | | 44.00 | 1,234.98 | 28.07 | 112.27 | 92.30 | 56.14 | 46.15 | | Peros, Arthur | | Peros, Arthur | 9.99 |
| 8625 | 9/5/2006 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | 92.30 | | | | | 112.27 | 640.00 | 256.00 | 195.68 | | | | | | 46.15 | | 40 | | | | | 4 | 12 | 8 | | | | | | | 52.00 | 1,498.78 | 28.87 | 368.27 | 348.30 | 172.04 | 46.15 | | Peros, Arthur | | Peros, Arthur | 125.89 |
| 8626 | 9/12/2006 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | 161.53 | 36.69 | | | 196.47 | 42.10 | | | 384.00 | 256.00 | | 80.76 | 18.34 | | | | | | 60 | 7 | 1.5 | | | | 8 | | | | | | | | 40.50 | 1,168.20 | 28.84 | 494.58 | 454.21 | 7.21 | 99.11 | | Peros, Arthur | | Peros, Arthur | -91.90 |
| 8627 | 9/19/2006 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | 112.27 | | | | | 384.00 | 640.00 | | | 6.11 | | | | 46.15 | | 40 | 4 | 0.5 | | | | 4 | | | | 8 | | | | | 48.00 | 1,394.44 | 29.05 | 496.27 | 470.30 | 116.20 | 46.15 | | Peros, Arthur | | Peros, Arthur | 70.05 |
| 8628 | 9/26/2006 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | 12.23 | | 92.30 | | 14.03 | | | 112.27 | 640.00 | 640.00 | | | | | | | 46.15 | | 40 | | | | | 20 | 20 | 8 | | 8 | | | | | 48.50 | 1,439.93 | 29.60 | 766.30 | 744.53 | 126.18 | 52.26 | | Peros, Arthur | | Peros, Arthur | 73.91 |
| 8629 | 10/3/2006 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | | 40.00 | 1,122.71 | 28.07 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8630 | 10/10/2006 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | | 40.00 | 1,122.71 | 28.07 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8631 | 10/17/2006 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | 92.30 | | | | | 112.27 | 512.00 | 256.00 | 195.68 | | | | | | 46.15 | | 40 | | | | | 4 | 16 | | | | | | | | 52.00 | 1,490.98 | 28.67 | 368.27 | 348.30 | 172.04 | 46.15 | | Peros, Arthur | | Peros, Arthur | 125.89 |
| 8632 | 10/24/2006 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | 768.00 | 256.00 | | | | | | | | 32 | | | | | | 16 | 8 | | | | | | | 40.00 | 1,154.16 | 28.85 | 256.00 | 256.00 | | | Peros, Arthur | | Peros, Arthur | |
| 8633 | 10/31/2006 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 16 | | 16 | | | | 16 | 16 | | | | | | | 48.00 | 1,410.16 | 29.38 | 512.00 | 512.00 | 117.51 | | Peros, Arthur | | Peros, Arthur | 117.51 |
| 8634 | 11/7/2006 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | 640.00 | | | | | | | | | 24 | | | | | | 8 | | | | | | | | 24.00 | 654.24 | 28.07 | | | | | Peros, Arthur | | Peros, Arthur | |
| 8635 | 11/14/2006 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | 92.30 | | | | 112.27 | | | | | 640.00 | | 195.68 | 46.15 | | | | | | | 40 | 4 | | | | | 20 | 12 | | | 16 | | | | | 44.00 | 1,234.98 | 28.07 | 112.27 | 92.30 | 56.14 | 46.15 | | Peros, Arthur | | Peros, Arthur | 9.99 |
| 8637 | 11/21/2006 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | 184.60 | | | 224.54 | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | | 24.00 | 654.24 | 28.07 | 224.54 | 184.60 | | 112.27 | | Peros, Arthur | | Peros, Arthur | 39.94 |
| 8638 | 11/28/2006 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | 18.34 | | 92.30 | | 21.05 | | | 112.27 | 512.00 | 384.00 | 391.35 | | 9.17 | | | | 46.15 | | 40 | | 0.75 | | | | 12 | 8 | | 8 | | | | | 40.75 | 1,175.22 | 28.84 | 277.05 | 274.34 | 10.81 | 9.17 | | Peros, Arthur | | Peros, Arthur | 1.64 |
| 8639 | 12/5/2006 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | 92.30 | | | | | 112.27 | 512.00 | 256.00 | | | | | | | 46.15 | | 16 | | | | | | 8 | | | | | | | | 48.00 | 1,394.44 | 29.05 | 496.27 | 476.30 | 116.20 | 46.15 | | Peros, Arthur | | Peros, Arthur | 70.05 |
| 8640 | 12/12/2006 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | 184.60 | | | 184.60 | 224.54 | | | | 224.54 | 768.00 | 640.00 | | | | | | | | | 24 | | | | | | 8 | | | | 8 | | | | | 56.00 | 1,666.16 | 29.75 | 768.00 | 768.00 | 238.02 | | Peros, Arthur | | Peros, Arthur | 238.02 |
| 8641 | 12/19/2006 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | 92.30 | | | | | 112.27 | 896.00 | | | | | | | | | | 28 | | | | | | 8 | | | | | | | | 68.00 | 1,987.20 | 29.22 | 1,089.08 | 1,009.20 | 409.14 | 184.60 | | Peros, Arthur | | Peros, Arthur | 79.88 |
| 8642 | 12/31/2006 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | 1,024.00 | 256.00 | 195.68 | | | | | | | | 60 | | | | | | 32 | 8 | #DIV/0! | | 24 | | | | | 24.00 | 705.08 | 29.38 | 256.00 | 256.00 | | | Peros, Arthur | | Peros, Arthur | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8843 | 1/2/2007 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | 512.00 | | 195.68 | | | | | | | 195.68 | 40 | 16 | | | | | | | | | | | 40.00 | 1,122.71 | 28.07 | | | | 195.68 | | Peros, Arthur | | Peros, Arthur | -195.68 |
| 8844 | 1/9/2007 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | 24.46 | | | | | 28.07 | | | | 512.00 | | | | 12.23 | | | | | 40 | | 1 | | | | 16 | | | | | | | 33.00 | 926.23 | 28.07 | 24.46 | | | 12.23 | | Peros, Arthur | 3.61 | Peros, Arthur | -12.23 |
| 8845 | 1/16/2007 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | 184.60 | | | | | | 224.54 | 256.00 | | | | | | 92.30 | | 40 | | | 8 | | 8 | | | | | | | | 32.00 | 898.16 | 28.07 | 224.54 | 184.60 | | 92.30 | | Peros, Arthur | 39.94 | Peros, Arthur | -92.30 |
| 8846 | 1/23/2007 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | 12 | | | | | | | 8 | | | | | 32.00 | 898.16 | 28.07 | 224.54 | 184.60 | | 92.30 | | Peros, Arthur | | Peros, Arthur | |
| 8847 | 1/30/2007 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | 8 | | | | | | | | | | | | 40.00 | 1,122.71 | 28.07 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8848 | 2/6/2007 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | 12 | | | | | | | | | | | | 40.00 | 1,122.71 | 28.07 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8849 | 2/13/2007 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | 12 | | | | | | | | | | | | 40.00 | 1,122.71 | 28.07 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8850 | 2/20/2007 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | 184.60 | 42.60 | | | | | | | | | 224.54 | 49.12 | 195.68 | 92.30 | 21.40 | | | | | | 40 | 12 | | 1.75 | | | | | 8 | | | | | 33.75 | 947.28 | 28.07 | 273.66 | 227.40 | | 113.70 | | Peros, Arthur | 46.26 | Peros, Arthur | -113.70 |
| 8851 | 2/27/2007 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | 4 | | | | | | | | | | | | 32.00 | 898.16 | 28.07 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8852 | 3/6/2007 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | 12.23 | | | | | 14.03 | | | | | | | | 6.11 | | | | | 40 | 8 | | 0.5 | | | | | 8 | | 8 | | | 24.50 | 687.66 | 28.07 | 14.03 | 12.23 | | 6.11 | | Peros, Arthur | 1.80 | Peros, Arthur | -6.11 |
| 8853 | 3/13/2007 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | 8 | | | | | | | | | | | | 40.00 | 1,122.71 | 28.07 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8854 | 3/20/2007 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | 12 | | | | | | | | | | | | 40.00 | 1,122.71 | 28.07 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8855 | 3/27/2007 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | 4 | | | | | | | | | | | | 40.00 | 1,122.71 | 28.07 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8856 | 4/3/2007 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | 24 | | | | | | | | | | | | 40.00 | 1,154.16 | 28.07 | 256.00 | 256.00 | | | | Peros, Arthur | | Peros, Arthur | |
| 8857 | 4/10/2007 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | 20 | | | | | | | | | | | | 24.00 | 673.62 | 28.07 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8858 | 4/17/2007 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | 138.45 | 24.46 | | | | | 168.41 | | | | | | 195.68 | 69.23 | 12.23 | | | | | 40 | 16 | | 6 | | 1 | | | | 8 | | 8 | | 24.00 | 673.62 | 28.07 | 196.47 | 162.91 | | 81.46 | | Peros, Arthur | 33.56 | Peros, Arthur | -81.46 |
| 8859 | 4/24/2007 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | 16 | | | | | | | | | | | | 24.00 | 673.62 | 28.07 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8860 | 5/1/2007 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | 184.60 | 24.46 | 92.30 | | | | 224.54 | 28.07 | | | 112.27 | | | | 92.30 | | | 12.23 | | 40 | 16 | | 8 | | 1 | | | 4 | 8 | | 8 | | 53.00 | 1,487.59 | 28.07 | 364.88 | 301.36 | 182.44 | 150.68 | | Peros, Arthur | 63.52 | Peros, Arthur | 31.76 |
| 8861 | 5/8/2007 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | 24.46 | | | | 512.00 | | | | 12.23 | | | 46.15 | | 40 | 16 | | 8 | | | | | 4 | | | | | 48.00 | 1,378.71 | 28.07 | 356.99 | 295.09 | | 147.54 | | Peros, Arthur | 114.89 | Peros, Arthur | |
| 8862 | 5/15/2007 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | 24.46 | | | | | 92.30 | | | | 384.00 | 384.00 | | | 12.23 | | | 46.15 | | 40 | 12 | 16 | | | | | | | | | | | 53.00 | 1,550.50 | 29.25 | 652.34 | 628.76 | 190.16 | 56.38 | | Peros, Arthur | 23.58 | Peros, Arthur | 131.78 |
| 8863 | 5/22/2007 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | 92.30 | | | | | | 112.27 | | | | 640.00 | 384.00 | 195.68 | 46.15 | | | | | | 40 | 20 | 12 | | | | | | | 8 | | | | 36.00 | 1,057.62 | 29.38 | 384.00 | 384.00 | | | | Peros, Arthur | 19.97 | Peros, Arthur | 70.05 |
| 8864 | 5/29/2007 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | 24.46 | | | | | | 28.07 | | | 640.00 | 640.00 | | | 12.23 | | | | | 40 | 16 | | 4 | | 1 | | | | | | | | 61.00 | 1,790.77 | 29.36 | 668.47 | 664.46 | 308.25 | 12.23 | | Peros, Arthur | 3.61 | Peros, Arthur | 296.02 |
| 8865 | 6/5/2007 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 40 | 20 | | | | | | | | | | 8 | | 44.00 | 1,253.77 | 28.43 | 128.00 | 128.00 | | | | Peros, Arthur | | Peros, Arthur | 56.85 |
| 8866 | 6/12/2007 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 40 | 20 | | | | | | | | | | | | 40.00 | 1,154.16 | 28.85 | 256.00 | 256.00 | | | | Peros, Arthur | | Peros, Arthur | 56.85 |
| 8867 | 6/19/2007 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 40 | 16 | | | | | | | | | | | | 40.00 | 1,154.16 | 28.85 | 256.00 | 256.00 | | | | Peros, Arthur | | Peros, Arthur | |
| 8868 | 6/26/2007 | Peros, Arthur | 978.38 | 72.30 | 1,050.68 | 28.07 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | 16 | | | | | | | | 8 | | | | 40.00 | 1,410.16 | 28.38 | 512.00 | 512.00 | | 117.51 | | Peros, Arthur | | Peros, Arthur | 117.51 |
| 8869 | 7/3/2007 | Peros, Arthur | 990.25 | 73.98 | 1,064.23 | 28.43 | | 61.89 | | | | | 71.07 | | | | 512.00 | | | | 30.95 | | | | | 40 | 16 | | 2.5 | | | | | | | | | | 42.50 | 1,236.82 | 29.10 | 327.07 | 317.89 | 36.38 | 30.95 | | Peros, Arthur | 9.18 | Peros, Arthur | 5.43 |
| 8870 | 7/10/2007 | Peros, Arthur | 1,008.06 | 57.06 | 1,065.12 | 28.45 | 95.10 | 12.60 | | | | | 190.20 | 113.81 | 14.23 | | 227.63 | 608.00 | | | 45.36 | | | 95.10 | | 40 | 28 | | 4 | | 0.5 | | | 4 | | | | | 64.50 | 1,949.80 | 30.23 | 811.67 | 753.90 | 201.31 | 148.95 | | Peros, Arthur | 57.77 | Peros, Arthur | 221.36 |
| 8871 | 7/17/2007 | Peros, Arthur | 1,008.06 | 57.06 | 1,065.12 | 28.45 | | 95.10 | | | | | | | | | 1,064.00 | 912.00 | | | | | | 47.55 | | 40 | 28 | | | | | | | | | | | | 52.00 | 1,555.95 | 29.92 | 417.91 | 399.10 | 179.53 | 47.55 | | Peros, Arthur | 18.71 | Peros, Arthur | 131.98 |
| 8872 | 7/24/2007 | Peros, Arthur | 1,008.06 | 57.06 | 1,065.12 | 28.45 | | 37.80 | | | | | 42.68 | | | | 608.00 | 304.00 | | | 18.90 | | | 47.55 | | 40 | 16 | | | | | | | 4 | | | | | 44.00 | 1,328.32 | 30.19 | 42.68 | 37.80 | 21.34 | 18.90 | | Peros, Arthur | 4.88 | Peros, Arthur | 12.83 |
| 8873 | 7/31/2007 | Peros, Arthur | 1,008.06 | 57.06 | 1,065.12 | 28.45 | | | | | | | 95.10 | | | | 608.00 | 304.00 | | | | | | | | 40 | 16 | | 1.5 | | | | | | | | | | 44.00 | 1,328.32 | 30.19 | 417.81 | 399.10 | 60.38 | 47.55 | | Peros, Arthur | | Peros, Arthur | 12.83 |
| 8874 | 8/7/2007 | Peros, Arthur | 1,008.06 | 57.06 | 1,065.12 | 28.45 | | | | | | | 95.10 | | | | 608.00 | | | | | | | | | 40 | 16 | | | | | | | | | | | | 52.00 | 910.51 | 28.45 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8875 | 8/14/2007 | Peros, Arthur | 1,008.06 | 57.06 | 1,065.12 | 28.45 | | | | | | | | | | | 760.00 | | | | | | | | | 40 | 20 | | | | | | | | | | | | 40.00 | 1,138.14 | 28.45 | | | | | | Peros, Arthur | | Peros, Arthur | |
| 8876 | 8/21/2007 | Peros, Arthur | 1,008.06 | 57.06 | 1,065.12 | 28.45 | 190.20 | | | | | | 227.63 | | | | 456.00 | | | | | | | | | 40 | 16 | | 8 | | | | | | | | | | 40.00 | 1,154.16 | 28.45 | 227.63 | 190.20 | 113.81 | 95.10 | | Peros, Arthur | 37.43 | Peros, Arthur | 18.71 |
| 8877 | 8/28/2007 | Peros, Arthur | 1,008.06 | 57.06 | 1,065.12 | 28.45 | | | | | | | | | | | 456.00 | 201.65 | | | | | | 95.10 | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,344.42 | 28.45 | 227.63 | 190.20 | | 113.81 | | Peros, Arthur | 37.43 | Peros, Arthur | 18.71 |
| 8878 | 9/4/2007 | Peros, Arthur | 1,008.06 | 57.06 | 1,065.12 | 28.45 | | | | | | | 708.00 | | | | 608.00 | | | | 83.21 | 3.15 | | | | 40 | 18 | | 7 | | 0.25 | | | | | | | | 47.25 | 1,344.42 | 28.45 | 206.29 | 172.73 | 103.14 | 86.36 | | Peros, Arthur | 33.56 | Peros, Arthur | 16.78 |
| 8879 | 9/11/2007 | Peros, Arthur | 1,008.06 | 57.06 | 1,065.12 | 28.45 | 168.43 | 6.30 | | | | | 912.00 | 304.00 | | | | | | | | | | | | 40 | 16 | | | | | | | | | | | | 40.00 | 1,214.51 | 30.36 | 304.00 | 304.00 | | | | Peros, Arthur | | Peros, Arthur | |
| 8880 | 9/18/2007 | Peros, Arthur | 1,008.06 | 57.06 | 1,065.12 | 28.45 | | | 199.17 | 7.11 | | | 912.00 | | | | | | | | | | | | | 40 | 16 | | | | | | | 4 | | | | | 52.00 | 1,632.32 | 31.39 | 721.81 | 703.10 | 188.34 | 47.55 | | Peros, Arthur | 18.71 | Peros, Arthur | 140.79 |
| 8881 | 9/25/2007 | Peros, Arthur | 1,008.06 | 57.06 | 1,065.12 | 28.45 | | | 95.10 | | | | 608.00 | 608.00 | | | | | | | | | | | | 40 | 16 | | | | | | | | | | | | 50.00 | 1,502.32 | 30.05 | 570.59 | 551.88 | 247.24 | 47.55 | | Peros, Arthur | 18.71 | Peros, Arthur | 249.45 |
| 8882 | 10/2/2007 | Peros, Arthur | 1,008.06 | 57.06 | 1,065.12 | 28.45 | | | | | | | 608.00 | 608.00 | 201.65 | | | | | | | | | 47.55 | | 40 | 16 | | | | | | | | | | | | 48.00 | 1,415.08 | 30.85 | 570.34 | 551.63 | 179.64 | 47.55 | | Peros, Arthur | 18.71 | Peros, Arthur | 329.69 |
| 8883 | 10/9/2007 | Peros, Arthur | 1,008.06 | 57.06 | 1,065.12 | 28.45 | | | 95.10 | | | | 760.00 | 760.00 | 201.65 | | | | | | | | | 47.55 | | 40 | 20 | 20 | | | | | | | | | | | 64.00 | 2,011.95 | 31.44 | 873.81 | 855.10 | 377.24 | 47.55 | | Peros, Arthur | 18.71 | Peros, Arthur | 329.69 |

| # | AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8884 | 10/16/2007 | Peros, Arthur | 1,008.00 | 57.06 | 1,065.12 | 28.45 | | | | | 95.10 | 28.45 | | | | 113.81 | 760.00 | | | | | | | | 47.55 | 40 | | | | | | 20 | | | | | | | 44.00 | 1,251.95 | 28.45 | 113.81 | 95.10 | 56.91 | 47.55 | Peros, Arthur | 18.71 | Peros, Arthur | 9.36 | |
| 8885 | 10/23/2007 | Peros, Arthur | 1,008.00 | 57.06 | 1,065.12 | 28.45 | 25.20 | | | | | 28.45 | | | | | 456.00 | | | 12.60 | | | | | | 40 | | 1 | | | | 12 | | | | | | | 41.00 | 1,166.59 | 28.45 | 25.20 | 14.23 | 12.60 | | Peros, Arthur | 3.25 | Peros, Arthur | 1.63 | |
| 8886 | 10/30/2007 | Peros, Arthur | 1,008.00 | 57.06 | 1,065.12 | 28.45 | | | | | | | | | | | 608.00 | | | | | | | | | 32 | | | | | | 16 | | | | | | | 32.00 | 910.11 | | | | | | Peros, Arthur | | Peros, Arthur | | |
| 8887 | 11/6/2007 | Peros, Arthur | 1,008.00 | 57.06 | 1,065.12 | 28.45 | | | | | | | | | | | 608.00 | 608.00 | | | | | | | | 32 | | | | | | 16 | 16 | | | | | | 48.00 | 1,518.51 | 28.45 | 608.00 | 608.00 | 126.54 | | Peros, Arthur | | Peros, Arthur | 126.54 | |
| 8888 | 9/18/2001 | Quilty, James P | 702.78 | 83.22 | 786.00 | 21.00 | | | | | | | | | | | 216.00 | | | | | | | | | 32 | | 8 | | | | | | | | | | | 32.00 | 671.91 | 21.00 | | | | | Quilty, James P | | Quilty, James P | | |
| 8889 | 9/25/2001 | Quilty, James P | 702.78 | 83.22 | 786.00 | 21.00 | | | 132.60 | | | 167.98 | | | | | | | | 66.30 | | | | | | 40 | | 8 | | | | | | | | | | | 40.00 | 839.88 | 21.00 | 167.98 | 132.60 | 66.30 | | Quilty, James P | 35.36 | Quilty, James P | -66.30 | |
| 8890 | 10/2/2001 | Quilty, James P | 702.78 | 83.22 | 786.00 | 21.00 | | | | | | 140.56 | | | | | | | | 70.28 | | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,007.86 | 21.00 | 167.98 | 140.56 | 70.28 | | Quilty, James P | 27.42 | Quilty, James P | 13.71 | |
| 8891 | 10/9/2001 | Quilty, James P | 702.78 | 83.22 | 786.00 | 21.00 | | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 839.88 | 21.00 | | | | | Quilty, James P | | Quilty, James P | 21.00 | |
| 8892 | 10/16/2001 | Quilty, James P | 702.78 | 83.22 | 786.00 | 21.00 | | 66.30 | | 281.11 | | 83.99 | | 335.95 | | | | | 33.15 | 140.56 | | | | | | 40 | | 4 | | 16 | | | | | | | | | 60.00 | 1,259.82 | 21.00 | 419.94 | 347.41 | 209.97 | 173.71 | Quilty, James P | 72.53 | Quilty, James P | -36.26 | |
| 8893 | 10/23/2001 | Quilty, James P | 702.78 | 83.22 | 786.00 | 21.00 | | | | | | 167.98 | | | | | | | | 70.28 | | | | | | 40 | | 8 | | | | | | 8 | | | | | 40.00 | 839.88 | 21.00 | 167.98 | 140.56 | 70.28 | | Quilty, James P | 27.42 | Quilty, James P | -70.28 | |
| 8894 | 10/30/2001 | Quilty, James P | 702.78 | 83.22 | 786.00 | 21.00 | | 66.30 | | | | 83.99 | | | | | | | 33.15 | | | | | | | 32 | | 4 | | | | | | | | | | | 36.00 | 755.89 | 21.00 | 83.99 | 75.89 | 33.15 | | Quilty, James P | 17.69 | Quilty, James P | -33.15 | |
| 8895 | 11/6/2001 | Quilty, James P | 702.78 | 83.22 | 786.00 | 21.00 | | | | | 281.11 | | | 335.95 | | | | | | 140.56 | | | | | | 40 | | 16 | | | | | | | | | | | 48.00 | 1,007.86 | 21.00 | 335.95 | 281.11 | 83.99 | 140.56 | Quilty, James P | 54.84 | Quilty, James P | -56.57 | |
| 8896 | 11/13/2001 | Quilty, James P | 702.78 | 83.22 | 786.00 | 21.00 | | | | | | | | | | | | | 140.56 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 839.88 | 21.00 | | | | | Quilty, James P | | Quilty, James P | | |
| 8897 | 11/20/2001 | Quilty, James P | 702.78 | 83.22 | 786.00 | 21.00 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 839.88 | 21.00 | | | | | Quilty, James P | | Quilty, James P | | |
| 8898 | 11/27/2001 | Quilty, James P | 702.78 | 83.22 | 786.00 | 21.00 | | | | | | | | | | | | | 281.11 | | | | | | | 40 | | | | | | | | 16 | | 8 | | | 16.00 | 335.95 | 21.00 | | | | | Quilty, James P | | Quilty, James P | | |
| 8899 | 12/4/2001 | Quilty, James P | 702.78 | 83.22 | 786.00 | 21.00 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 671.91 | 21.00 | | | | | Quilty, James P | | Quilty, James P | | |
| 8900 | 12/11/2001 | Quilty, James P | 702.78 | 83.22 | 786.00 | 21.00 | | | | | | | | | | | 324.00 | | | | | | | | | 32 | | 12 | | | | | | | | | | | 24.00 | 503.93 | 21.00 | | | | | Quilty, James P | | Quilty, James P | | |
| 8901 | 12/18/2001 | Quilty, James P | 702.78 | 83.22 | 786.00 | 21.00 | | | | | | | | | | | 216.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 671.91 | 21.00 | | | | | Quilty, James P | | Quilty, James P | | |
| 8902 | 12/25/2001 | Quilty, James P | 702.78 | 83.22 | 786.00 | 21.00 | | | | | | 83.99 | | | | | 216.00 | | 210.83 | 33.15 | | 70.28 | | | | 32 | | 8 | | | | | | 8 | | | | | 44.00 | 923.87 | 21.00 | 83.99 | 66.30 | 33.15 | | Quilty, James P | 17.69 | Quilty, James P | 103.43 | |
| 8903 | 1/1/2002 | Quilty, James P | 702.78 | 83.22 | 786.00 | 21.00 | | | 140.56 | | | 167.98 | | | | | | | 140.56 | 33.15 | | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 923.87 | 21.00 | 167.98 | 140.56 | 70.28 | | Quilty, James P | 27.42 | Quilty, James P | -70.28 | |
| 8904 | 1/8/2002 | Quilty, James P | 702.78 | 83.22 | 786.00 | 21.00 | | | 198.90 | | | 251.96 | | | | | | | | 99.45 | | | | | | 44 | | 12 | | | | | | | | | | | 44.00 | 923.87 | 21.00 | 251.96 | 198.90 | 125.98 | 99.45 | Quilty, James P | 53.06 | Quilty, James P | 26.53 | |
| 8905 | 1/15/2002 | Quilty, James P | 702.78 | 83.22 | 786.00 | 21.00 | | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 52.00 | 1,091.85 | 21.00 | | | | | Quilty, James P | | Quilty, James P | | |
| 8906 | 1/22/2002 | Quilty, James P | 702.78 | 83.22 | 786.00 | 21.00 | | | | | | | | | | | | | 140.56 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 671.91 | 21.00 | | | | | Quilty, James P | | Quilty, James P | | |
| 8907 | 1/29/2002 | Quilty, James P | 702.78 | 83.22 | 786.00 | 21.00 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 671.91 | 21.00 | | | | | Quilty, James P | | Quilty, James P | | |
| 8908 | 2/5/2002 | Quilty, James P | 732.46 | 86.02 | 818.48 | 21.86 | | | | | | | | | | | 432.00 | | | | | | | | | 16 | | | | | | | | | | | | | 32.00 | 699.67 | 21.86 | | | | | Quilty, James P | | Quilty, James P | | |
| 8909 | 2/12/2002 | Quilty, James P | 732.46 | 86.02 | 818.48 | 21.86 | | | | | 174.92 | | | | | | 324.00 | | 69.10 | | | | | | | 40 | | 8 | | | | 12 | | | | | | | 48.00 | 1,049.51 | 21.86 | 174.92 | 138.20 | 87.46 | 69.10 | Quilty, James P | 36.72 | Quilty, James P | 18.36 | |
| 8910 | 2/19/2002 | Quilty, James P | 732.46 | 86.02 | 818.48 | 21.86 | 43.19 | | | | | | | | | | 54.66 | | | 21.59 | | | | | | 40 | | 2.5 | | | | 8 | | 8 | | | | | 34.50 | 754.33 | 21.86 | 54.66 | 43.19 | | 21.59 | Quilty, James P | 11.47 | Quilty, James P | -21.59 | |
| 8911 | 2/26/2002 | Quilty, James P | 732.46 | 86.02 | 818.48 | 21.86 | | | | | | | | | | | 324.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 874.59 | 21.86 | | | | | Quilty, James P | | Quilty, James P | | |
| 8912 | 3/5/2002 | Quilty, James P | 732.46 | 86.02 | 818.48 | 21.86 | | | | | | | | | | | 216.00 | | | | | | | | | 32 | | 8 | | | | | | | | | | | 32.00 | 699.67 | 21.86 | | | | | Quilty, James P | | Quilty, James P | | |
| 8913 | 3/12/2002 | Quilty, James P | 732.46 | 86.02 | 818.48 | 21.86 | 138.20 | | 146.49 | | | 174.92 | 174.92 | | | | | | 69.10 | 73.25 | | | | | | 32 | | 8 | | 8 | | | | | | | | | 43.00 | 874.59 | 21.86 | 349.84 | 284.69 | 87.46 | 142.35 | Quilty, James P | 65.14 | Quilty, James P | -54.89 | |
| 8914 | 3/19/2002 | Quilty, James P | 732.46 | 86.02 | 818.48 | 21.86 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 874.59 | 21.86 | | | | | Quilty, James P | | Quilty, James P | | |
| 8915 | 3/26/2002 | Quilty, James P | 732.46 | 86.02 | 818.48 | 21.86 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 874.59 | 21.86 | | | | | Quilty, James P | | Quilty, James P | | |
| 8916 | 4/2/2002 | Quilty, James P | 732.46 | 86.02 | 818.48 | 21.86 | | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | 4 | | 8 | | | | | 48.00 | 1,049.51 | 21.86 | | | | | Quilty, James P | | Quilty, James P | | |
| 8917 | 4/9/2002 | Quilty, James P | 732.46 | 86.02 | 818.48 | 21.86 | 120.93 | | 146.49 | | | 174.92 | | | | | | | | 73.25 | | | | | | 40 | | 8 | | | | | | | | 16 | | | 48.00 | 1,049.51 | 21.86 | 174.92 | 146.49 | 87.46 | 73.25 | Quilty, James P | 28.43 | Quilty, James P | 14.21 | |
| 8918 | 4/16/2002 | Quilty, James P | 732.46 | 86.02 | 818.48 | 21.86 | | | 146.49 | | | | | | | | | | | 73.25 | | | | | | 40 | | 2 | | | | | | | | | | | 40.00 | 874.59 | 21.86 | 146.49 | 146.49 | 87.46 | 73.25 | Quilty, James P | 28.43 | Quilty, James P | 14.21 | |
| 8919 | 4/23/2002 | Quilty, James P | 732.46 | 86.02 | 818.48 | 21.86 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | 4 | | 8 | | | | | 39.00 | 852.72 | 21.86 | 153.05 | 120.93 | 60.46 | | Quilty, James P | 32.13 | Quilty, James P | 49.43 | |
| 8920 | 4/30/2002 | Quilty, James P | 776.98 | 104.88 | 881.86 | 23.56 | 120.93 | | 146.49 | | | | 174.92 | | | | 120.00 | | | 73.25 | | | | | | 40 | | 7 | | | | | | | | | | | 40.00 | 874.59 | 23.56 | 174.92 | 146.49 | 87.46 | 73.25 | Quilty, James P | 28.43 | Quilty, James P | 14.21 | |
| 8921 | 5/7/2002 | Quilty, James P | 776.98 | 104.88 | 881.86 | 23.56 | 91.63 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 942.31 | 23.56 | | | | | Quilty, James P | | Quilty, James P | | |
| 8922 | 5/14/2002 | Quilty, James P | 776.98 | 104.88 | 881.86 | 23.56 | 91.63 | | | | | 117.79 | | | | | 240.00 | | 45.81 | | | | | | | 40 | | 5 | | | | | | 8 | | | | | 45.00 | 1,060.10 | 23.56 | 117.79 | 91.63 | 58.89 | 45.81 | Quilty, James P | 26.16 | Quilty, James P | 13.08 | |
| 8923 | 5/21/2002 | Quilty, James P | 776.98 | 104.88 | 881.86 | 23.56 | 73.30 | | | | | 94.23 | | | | | 120.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 753.85 | 23.56 | | | | | Quilty, James P | | Quilty, James P | | |
| 8924 | 5/28/2002 | Quilty, James P | 776.98 | 104.88 | 881.86 | 23.56 | 73.30 | | | | 94.23 | | | | | | | 155.40 | 36.65 | | | | | | | 40 | | | | | | | | | | | | | 36.00 | 848.08 | 23.56 | 94.23 | 73.30 | | 36.65 | Quilty, James P | 20.93 | Quilty, James P | -36.65 | |

| | AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8925 | 6/4/2002 | Quilty, James P | 776.98 | 104.88 | 881.86 | 23.56 | | | | | | | | | | | 240.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 16.00 | 376.93 | 23.56 | | | | | | Quilty, James P | | Quilty, James P | |
| 8926 | 6/11/2002 | Quilty, James P | 776.98 | 104.88 | 881.86 | 23.56 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 942.31 | 23.56 | | | | | | Quilty, James P | | Quilty, James P | |
| 8927 | 6/18/2002 | Quilty, James P | 776.98 | 104.88 | 881.86 | 23.56 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 942.31 | 23.56 | | | | | | Quilty, James P | | Quilty, James P | |
| 8928 | 6/25/2002 | Quilty, James P | 776.98 | 104.88 | 881.86 | 23.56 | | | | | | 188.46 | | | | | | | | 77.70 | | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,130.78 | 23.56 | 188.46 | 155.40 | 94.23 | 77.70 | | Quilty, James P | 33.07 | Quilty, James P | 16.53 |
| 8929 | 7/2/2002 | Quilty, James P | 786.31 | 107.52 | 893.83 | 23.88 | 155.40 | | | | | 191.02 | | | | | | | | 77.70 | | | | | | 40 | | 8 | | | | | | | | 8 | | | 48.00 | 1,146.12 | 23.88 | 188.46 | 191.02 | 155.40 | 95.51 | 77.70 | Quilty, James P | 35.62 | Quilty, James P | 17.81 |
| 8930 | 7/9/2002 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | | | | | | 80.03 | | 97.01 | | | 480.00 | | 160.06 | 40.02 | | | | | | 32 | 3 | | | | | 4 | | | | | | | 36.00 | 873.05 | 24.25 | 97.01 | 80.03 | | 40.02 | | Quilty, James P | 16.98 | Quilty, James P | -40.02 |
| 8931 | 7/16/2002 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | | | | | | 72.75 | | | | | | | | 28.31 | | | | | | 32 | 3 | | | | | | | | | | | | 35.00 | 848.80 | 24.25 | 72.75 | | | 28.31 | | Quilty, James P | 28.31 | Quilty, James P | |
| 8932 | 7/23/2002 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | | | | | | | | | | | 720.00 | | | | | | | | | 40 | 6 | | | | | | | 24 | | | | | 40.00 | 970.05 | 24.25 | | | | | | Quilty, James P | | Quilty, James P | |
| 8933 | 7/30/2002 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | 151.00 | | | | | 194.01 | | | | | | | | 75.50 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,164.06 | 24.25 | 194.01 | 151.00 | 97.01 | 75.50 | | Quilty, James P | 43.01 | Quilty, James P | 21.51 |
| 8934 | 8/6/2002 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 776.04 | 24.25 | | | | | | Quilty, James P | | Quilty, James P | |
| 8935 | 8/13/2002 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | 56.63 | 160.06 | | | | 72.75 | 194.01 | | | | 240.00 | | | 28.31 | 60.03 | | | | | 40 | 3 | 8 | | | | | | 8 | | | | | 51.00 | 1,236.82 | 24.25 | 266.76 | 216.69 | 133.38 | 108.34 | | Quilty, James P | 50.08 | Quilty, James P | 25.04 |
| 8936 | 8/20/2002 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | | | | | | 97.01 | | | | | 240.00 | | | 37.75 | | | | | | 32 | 4 | | | | | | | 4 | | | | | 36.00 | 873.05 | 24.25 | 97.01 | | 75.50 | 37.75 | | Quilty, James P | 21.51 | Quilty, James P | -37.75 |
| 8937 | 8/27/2002 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | 160.06 | | | | | | 194.01 | | | | 120.00 | | | | 80.03 | | | | | 32 | 8 | | | | | | | | | | | | 40.00 | 970.05 | 24.25 | 194.01 | 160.06 | | 80.03 | | Quilty, James P | 33.95 | Quilty, James P | -80.03 |
| 8938 | 9/3/2002 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | | | | | | | | | | | | | 160.06 | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 582.03 | 24.25 | | | | | | Quilty, James P | | Quilty, James P | |
| 8939 | 9/10/2002 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 40.00 | 970.05 | 24.25 | | | | | | Quilty, James P | | Quilty, James P | |
| 8940 | 9/17/2002 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 970.05 | 24.25 | | | | | | Quilty, James P | | Quilty, James P | |
| 8941 | 9/24/2002 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 970.05 | 24.25 | | | | | | Quilty, James P | | Quilty, James P | |
| 8942 | 10/1/2002 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | 122.69 | | | | | 157.63 | | | | | | | | 61.34 | | | | | | 32 | 6.5 | | | | | | | | | | | | 38.50 | 933.68 | 24.25 | 157.63 | 122.69 | | 61.34 | | Quilty, James P | 34.95 | Quilty, James P | -61.34 |
| 8943 | 10/8/2002 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | | | | | | 194.01 | | | | | | | | 75.50 | | | | | | 32 | 8 | | | | | | | | | | | | 40.00 | 970.05 | 24.25 | 194.01 | | | 75.50 | | Quilty, James P | 43.01 | Quilty, James P | -75.50 |
| 8944 | 10/15/2002 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | | | | | | | | | | | | | 160.06 | | | | | | | 40 | | | | | | | | | | 24 | | | 16.00 | 388.02 | 24.25 | | | | | | Quilty, James P | | Quilty, James P | |
| 8945 | 10/22/2002 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | 151.00 | | | | | 194.01 | | | | | 240.00 | | | 75.50 | | | | | | 40 | 8 | | | | | | | 8 | | | | | 48.00 | 1,164.06 | 24.25 | 194.01 | 151.00 | 97.01 | 75.50 | | Quilty, James P | 43.01 | Quilty, James P | 21.51 |
| 8946 | 10/29/2002 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 970.05 | 24.25 | | | | | | Quilty, James P | | Quilty, James P | |
| 8947 | 11/5/2002 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 970.05 | 24.25 | | | | | | Quilty, James P | | Quilty, James P | |
| 8948 | 11/12/2002 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | 151.00 | 160.06 | | | | 194.01 | 194.01 | | | | | | 160.06 | 75.50 | 80.03 | | | | | 40 | 8 | 8 | | | | | | | | | | | 48.00 | 1,164.06 | 24.25 | 388.02 | 311.06 | 97.01 | 155.53 | | Quilty, James P | 76.96 | Quilty, James P | -58.52 |
| 8949 | 11/26/2002 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 776.04 | 24.25 | | | | | | Quilty, James P | | Quilty, James P | |
| 8950 | 11/26/2002 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 970.05 | 24.25 | | | | | | Quilty, James P | | Quilty, James P | |
| 8951 | 12/3/2002 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | | | | | | | | | | | 320.12 | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 776.04 | 24.25 | | | | | | Quilty, James P | | Quilty, James P | |
| 8952 | 12/10/2002 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | 75.50 | | | | | 97.01 | | | | | 120.00 | | | 37.75 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,067.06 | 24.25 | 97.01 | | 75.50 | 48.50 | | Quilty, James P | 21.51 | Quilty, James P | 10.75 |
| 8953 | 12/17/2002 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | | 160.06 | | | | | 194.01 | | | | 120.00 | | | | 80.03 | | | | | 40 | | 8 | | | | | | 8 | | | | | 40.00 | 970.05 | 24.25 | 194.01 | 160.06 | | 80.03 | | Quilty, James P | 33.95 | Quilty, James P | -80.03 |
| 8954 | 12/24/2002 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | | | | | | | | | | | 120.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 776.04 | 24.25 | | | | | | Quilty, James P | | Quilty, James P | |
| 8955 | 12/31/2002 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | | | | | | | | | | | 240.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 776.04 | 24.25 | | | | | | Quilty, James P | | Quilty, James P | |
| 8956 | 1/7/2003 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | 151.00 | 30.01 | | | | 194.01 | 36.38 | | | | | | 160.06 | 75.50 | 15.01 | | | | | 40 | 8 | 1.5 | | | | | | 8 | | | | | 41.50 | 1,006.43 | 24.25 | 230.39 | 181.01 | 18.19 | 90.51 | | Quilty, James P | 49.38 | Quilty, James P | -72.32 |
| 8957 | 1/14/2003 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | | | | | | 97.01 | | | | | | | | 37.75 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,067.06 | 24.25 | 97.01 | | 75.50 | 48.50 | | Quilty, James P | 21.51 | Quilty, James P | 10.75 |
| 8958 | 1/21/2003 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | | | | | | | | | | | | | 160.06 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 970.05 | 24.25 | | | | | | Quilty, James P | | Quilty, James P | |
| 8959 | 2/4/2003 | Quilty, James P | 800.30 | 107.52 | 907.82 | 24.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 807.31 | 25.23 | | | | | | Quilty, James P | | Quilty, James P | |
| 8960 | 2/4/2003 | Quilty, James P | 833.16 | 111.24 | 944.40 | 25.23 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,009.14 | 25.23 | | | | | | Quilty, James P | | Quilty, James P | |
| 8961 | 2/11/2003 | Quilty, James P | 833.16 | 111.24 | 944.40 | 25.23 | 157.20 | 166.63 | | | | 201.83 | 201.83 | | | | 128.00 | | | 78.60 | 83.32 | | | | | 32 | 8 | 8 | | | | | | 4 | | | | | 48.00 | 1,210.07 | 25.23 | 403.66 | 323.83 | 100.91 | 161.92 | | Quilty, James P | 79.82 | Quilty, James P | -61.00 |
| 8962 | 2/18/2003 | Quilty, James P | 833.16 | 111.24 | 944.40 | 25.23 | | | | | | 302.74 | | | | | | | 166.63 | 117.90 | | | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,311.88 | 25.23 | 302.74 | 235.80 | 151.37 | 117.90 | | Quilty, James P | | Quilty, James P | 33.47 |
| 8963 | 2/25/2003 | Quilty, James P | 833.16 | 111.24 | 944.40 | 25.23 | 235.80 | | | | | 201.83 | | | | | 128.00 | | | 78.60 | | | | | | 40 | 8 | | | | | | | 4 | | | | | 48.00 | 1,210.07 | 25.23 | 201.83 | 157.20 | | 78.60 | | Quilty, James P | 44.63 | Quilty, James P | -78.60 |
| 8964 | 3/4/2003 | Quilty, James P | 833.16 | 111.24 | 944.40 | 25.23 | 157.20 | | | | | 201.83 | | | | | 128.00 | | | 78.60 | | | | | | 40 | 8 | | | | | | | | | | | | 44.00 | 1,109.06 | 25.23 | 201.83 | 157.20 | | 78.60 | | Quilty, James P | 44.63 | Quilty, James P | -78.60 |
| 8965 | 3/11/2003 | Quilty, James P | 833.16 | 111.24 | 944.40 | 25.23 | 78.60 | | | | | 100.91 | | | | | | | | 39.30 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,110.05 | 25.23 | 100.91 | 78.60 | 50.46 | 39.30 | | Quilty, James P | 22.31 | Quilty, James P | 11.16 |

| # | AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8966 | 3/18/2003 | Quilty, James P | 833.16 | 111.24 | 944.40 | 25.23 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | 4 | | | | | | | 32.00 | 807.31 | 25.23 | | | | | | Quilty, James P | 35.20 | Quilty, James P | -83.32 |
| 8967 | 3/25/2003 | Quilty, James P | 833.16 | 111.24 | 944.40 | 25.23 | | 166.63 | | | | | | | | | 256.00 | | | | 83.32 | | | | | 32 | 8 | | | | | 8 | | | | | | | 40.00 | 1,009.14 | 25.23 | 201.83 | 166.63 | 83.32 | | | Quilty, James P | 22.31 | Quilty, James P | -83.32 |
| 8968 | 4/1/2003 | Quilty, James P | 833.16 | 111.24 | 944.40 | 25.23 | | | | | | 100.91 | | 201.83 | | | 256.00 | | | 39.30 | 83.32 | | | | | 40 | 4 | | | | | 4 | | | | | | | 44.00 | 1,110.05 | 25.23 | 201.83 | 100.91 | 50.46 | 39.30 | | Quilty, James P | 57.51 | Quilty, James P | 11.16 |
| 8969 | 4/8/2003 | Quilty, James P | 833.16 | 111.24 | 944.40 | 25.23 | 78.60 | | | | | 403.66 | | | | | | | | 157.20 | | | | | | 40 | 16 | | | | | | | | | | | | 56.00 | 1,412.80 | 25.23 | 403.66 | 314.40 | 201.83 | 157.20 | | Quilty, James P | 89.26 | Quilty, James P | 44.63 |
| 8970 | 4/15/2003 | Quilty, James P | 833.16 | 111.24 | 944.40 | 25.23 | | 166.63 | | | | 201.83 | | | | | 256.00 | 256.00 | | | 83.32 | | | | | 40 | 8 | | | | | | 8 | 8 | | | | | 52.00 | 1,466.97 | 25.23 | 457.83 | 422.63 | 209.57 | 83.32 | | Quilty, James P | 35.20 | Quilty, James P | 126.25 |
| 8971 | 4/22/2003 | Quilty, James P | 833.16 | 111.24 | 944.40 | 25.23 | | 166.63 | | | | 201.83 | | | | | 256.00 | | 166.63 | | 83.32 | | | | | 40 | 8 | | | | | | | | 16 | | | | 40.00 | 1,009.14 | 25.23 | 201.83 | 166.63 | 83.32 | | | Quilty, James P | 35.20 | Quilty, James P | -83.32 |
| 8972 | 4/29/2003 | Quilty, James P | 833.16 | 111.24 | 944.40 | 25.23 | | 166.63 | | | | 201.83 | | | | | 128.00 | | | | 83.32 | | | | | 32 | 8 | | | | | 4 | | | | | | | 40.00 | 1,009.14 | 25.23 | 201.83 | 166.63 | 83.32 | | | Quilty, James P | 35.20 | Quilty, James P | -83.32 |
| 8973 | 5/6/2003 | Quilty, James P | 833.16 | 111.24 | 944.40 | 25.23 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 807.31 | 25.23 | | | | | | Quilty, James P | | Quilty, James P | |
| 8974 | 5/13/2003 | Quilty, James P | 833.16 | 111.24 | 944.40 | 25.23 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 807.31 | 25.23 | | | | | | Quilty, James P | | Quilty, James P | |
| 8975 | 5/20/2003 | Quilty, James P | 833.16 | 111.24 | 944.40 | 25.23 | 78.60 | | | | | | | 100.91 | | | | | | 39.30 | | | | | | 32 | | | 4 | | | | | | | | | | 44.00 | 1,110.05 | 25.23 | 100.91 | 78.60 | 50.46 | 39.30 | | Quilty, James P | 22.31 | Quilty, James P | 11.16 |
| 8976 | 5/27/2003 | Quilty, James P | 833.16 | 111.24 | 944.40 | 25.23 | 78.60 | 78.60 | | | | | 100.91 | | | | | | 166.63 | | 83.32 | 39.30 | | | | | | | 4 | 4 | | | | | 16 | | | | 36.00 | 908.23 | 25.23 | 302.74 | 245.23 | 122.62 | | | Quilty, James P | 57.51 | Quilty, James P | -122.62 |
| 8977 | 6/3/2003 | Quilty, James P | 833.16 | 111.24 | 944.40 | 25.23 | 78.60 | 166.63 | | | | 100.91 | | 201.83 | | | 384.00 | | | 39.30 | 83.32 | | | | | 40 | 4 | | 8 | | | 12 | | | | | | | 52.00 | 1,311.86 | 25.23 | 302.74 | 245.23 | 151.37 | 122.62 | | Quilty, James P | 57.51 | Quilty, James P | 28.76 |
| 8978 | 6/10/2003 | Quilty, James P | 833.16 | 111.24 | 944.40 | 25.23 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 24.00 | 605.48 | 25.23 | | | | | | Quilty, James P | | Quilty, James P | |
| 8979 | 6/17/2003 | Quilty, James P | 833.16 | 111.24 | 944.40 | 25.23 | | 166.63 | | | | 100.91 | | 201.83 | | | | | | 39.30 | 83.32 | | | | | 40 | 8 | | | | | | | | 8 | | | | 44.00 | 1,110.05 | 25.23 | 302.74 | 245.23 | 50.46 | 122.62 | | Quilty, James P | 57.51 | Quilty, James P | -72.16 |
| 8980 | 6/24/2003 | Quilty, James P | 833.16 | 111.24 | 944.40 | 25.23 | | 166.63 | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | 16 | | | | 32.00 | 807.31 | 25.23 | 201.83 | 166.63 | 83.32 | | | Quilty, James P | 35.20 | Quilty, James P | -83.32 |
| 8981 | 6/30/2003 | Quilty, James P | 833.16 | 111.24 | 944.40 | 25.23 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 32.00 | 807.31 | 25.23 | | | | | | Quilty, James P | | Quilty, James P | |
| 8982 | 7/8/2003 | Quilty, James P | 833.16 | 111.24 | 944.40 | 25.23 | | 83.32 | | | | 100.91 | | | | | 128.00 | | 166.63 | | 41.66 | | | | | 40 | 4 | | | | | 4 | | | | | | | 44.00 | 1,110.05 | 25.23 | 100.91 | 50.46 | 41.66 | | | Quilty, James P | 17.60 | Quilty, James P | 8.50 |
| 8983 | 7/15/2003 | Quilty, James P | 833.16 | 111.24 | 944.40 | 25.23 | | 249.95 | | | | | | | | | | | | | 124.97 | | | | | 40 | 12 | | | | | | | | | | | | 32.00 | 807.31 | 25.23 | 302.74 | 249.95 | 151.37 | 124.97 | | Quilty, James P | 52.79 | Quilty, James P | 26.40 |
| 8984 | 7/22/2003 | Quilty, James P | 833.16 | 111.24 | 944.40 | 25.23 | | 166.63 | | | | 201.83 | | | | | | | | | 83.32 | | | | | 40 | 8 | | | | | | | | | | | | 40.00 | 1,009.14 | 25.23 | 201.83 | 166.63 | 83.32 | | | Quilty, James P | 35.20 | Quilty, James P | -83.32 |
| 8985 | 7/29/2003 | Quilty, James P | 833.16 | 111.24 | 944.40 | 25.23 | | 166.63 | | | | 218.63 | | | | | | | | | 83.32 | | | | | 40 | 8 | | | | | | | | | | | | 40.00 | 1,009.14 | 25.23 | 201.83 | 166.63 | 83.32 | | | Quilty, James P | 35.20 | Quilty, James P | -83.32 |
| 8986 | 8/5/2003 | Quilty, James P | 833.16 | 189.84 | 1,023.00 | 27.33 | | 166.63 | | | | 218.63 | | | | | | | | | 83.32 | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,210.97 | 27.33 | 218.63 | 166.63 | 109.31 | 83.32 | | Quilty, James P | 51.99 | Quilty, James P | 17.60 |
| 8987 | 8/12/2003 | Quilty, James P | 833.16 | 189.84 | 1,023.00 | 27.33 | | 166.63 | | | | 218.63 | | | | | | | | | 83.32 | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,317.75 | 27.33 | 218.63 | 166.63 | 109.31 | 83.32 | | Quilty, James P | 51.99 | Quilty, James P | 26.00 |
| 8988 | 8/19/2003 | Quilty, James P | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,093.13 | 27.33 | | | | | | Quilty, James P | | Quilty, James P | |
| 8989 | 8/26/2003 | Quilty, James P | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,093.13 | 27.33 | | | | | | Quilty, James P | | Quilty, James P | |
| 8990 | 9/2/2003 | Quilty, James P | 833.16 | 189.84 | 1,023.00 | 27.33 | | 166.63 | | | | 218.63 | | | | | 256.00 | | 166.63 | | 83.32 | | | | | 32 | 8 | | | | | | | | | | | | 40.00 | 1,093.13 | 27.33 | 218.63 | 166.63 | 83.32 | | | Quilty, James P | 51.99 | Quilty, James P | -83.32 |
| 8991 | 9/9/2003 | Quilty, James P | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | 12 | | | | | | | 32.00 | 874.50 | 27.33 | | | | | | Quilty, James P | | Quilty, James P | |
| 8992 | 9/16/2003 | Quilty, James P | 833.16 | 189.84 | 1,023.00 | 27.33 | | 166.63 | | | | 218.63 | | | | | | | | | 83.32 | | | | | 40 | 8 | | | | | | | | 16 | | | | 48.00 | 1,311.75 | 27.33 | 218.63 | 166.63 | 109.31 | 83.32 | | Quilty, James P | 51.99 | Quilty, James P | 26.00 |
| 8993 | 9/23/2003 | Quilty, James P | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | | 499.90 | | | | | 656.88 | | | | 249.95 | | | | | 40 | 24 | | | | | | | | | | | | 64.00 | 1,749.01 | 27.33 | 655.88 | 499.90 | 327.94 | 249.95 | | Quilty, James P | 155.98 | Quilty, James P | 77.99 |
| 8994 | 9/30/2003 | Quilty, James P | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | | 333.26 | | | | | 437.25 | | | | 166.63 | | | | | 40 | 16 | | | | | | | | | | | | 56.00 | 1,530.38 | 27.33 | 437.25 | 333.26 | 218.63 | 166.63 | | Quilty, James P | 103.99 | Quilty, James P | 51.99 |
| 8995 | 10/7/2003 | Quilty, James P | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,093.13 | 27.33 | | | | | | Quilty, James P | | Quilty, James P | |
| 8996 | 10/14/2003 | Quilty, James P | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | | 499.90 | | | | | | | 166.63 | | 249.95 | | | | | 32 | 24 | | | | | | | | | | | | 56.00 | 1,530.38 | 27.33 | 655.88 | 499.90 | 218.63 | 249.95 | | Quilty, James P | 155.98 | Quilty, James P | -31.32 |
| 8997 | 10/21/2003 | Quilty, James P | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8.00 | | | | 24.00 | 655.88 | 27.33 | | | | | | Quilty, James P | | Quilty, James P | |
| 8998 | 10/28/2003 | Quilty, James P | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | | | | 128.00 | | 128.00 | 128.00 | | | | | | | | | 40 | | | | | | 4 | 4 | | | | | | 44.00 | 1,221.13 | 27.75 | 128.00 | 128.00 | 55.51 | | | Quilty, James P | | Quilty, James P | 55.51 |
| 8999 | 11/4/2003 | Quilty, James P | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | | | | | | | 128.00 | | 166.63 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,093.13 | 27.33 | | | | | | Quilty, James P | | Quilty, James P | |
| 9000 | 11/11/2003 | Quilty, James P | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | | | | | | | 128.00 | | 166.63 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,093.13 | 27.33 | | | | | | Quilty, James P | | Quilty, James P | |
| 9001 | 11/18/2003 | Quilty, James P | 833.16 | 189.84 | 1,023.00 | 27.33 | 78.60 | | | | | 109.31 | | | | | | | | 39.30 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,221.13 | 27.75 | 109.31 | 78.60 | 54.66 | 39.30 | | Quilty, James P | 30.71 | Quilty, James P | 15.36 |
| 9002 | 11/25/2003 | Quilty, James P | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | 12 | | | | | | | 32.00 | 874.50 | 27.33 | | | | | | Quilty, James P | | Quilty, James P | |
| 9003 | 12/2/2003 | Quilty, James P | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | | | | | | | | 333.26 | | | | | | | | 32 | | | | | | | 32.00 | | | | | | | | #DIV/0! | | | | | | Quilty, James P | | Quilty, James P | |
| 9004 | 12/9/2003 | Quilty, James P | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,093.13 | 27.33 | | | | | | Quilty, James P | | Quilty, James P | |
| 9005 | 12/16/2003 | Quilty, James P | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,093.13 | 27.33 | | | | | | Quilty, James P | | Quilty, James P | |
| 9006 | 12/23/2003 | Quilty, James P | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,093.13 | 27.33 | | | | | | Quilty, James P | | Quilty, James P | |

| Row | AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9007 | 12/30/2003 | Quilty, James P | 833.16 | 189.84 | 1,023.00 | 27.33 | | 166.63 | | 83.32 | | | 218.83 | | | | 109.31 | | 166.63 | | 83.32 | | 41.66 | | | 40 | 8 | | 4 | | | | 8 | | | | | | | 52.00 | 1,421.07 | 27.33 | 327.94 | 249.95 | 163.97 | 124.97 | Quilty, James P | 77.99 | Quilty, James P | 39.00 |
| 9008 | 1/6/2004 | Quilty, James P | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | | | | | | | | | 128.00 | | | | | | | 32 | | | | | | | 4 | | | | | | | 32.00 | 874.50 | 27.33 | | | | | Quilty, James P | | Quilty, James P | |
| 9009 | 1/13/2004 | Quilty, James P | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | | | | | | | | | 128.00 | | | | | | | 32 | | | | | | | 4 | | | | | | | 24.00 | 655.88 | 27.33 | | | | | Quilty, James P | | Quilty, James P | |
| 9010 | 1/20/2004 | Quilty, James P | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | 8 | | | | | | | | | | | 40.00 | 1,093.13 | 27.33 | | | | | Quilty, James P | | Quilty, James P | |
| 9011 | 1/27/2004 | Quilty, James P | 833.16 | 189.84 | 1,023.00 | 27.33 | 78.60 | 166.63 | | | 109.31 | 218.83 | | | | | | 39.30 | 83.32 | | | | | | 40 | | 4 | 8 | | | | | | | | | | | 52.00 | 1,421.07 | 27.33 | 327.94 | 245.23 | 163.97 | 122.62 | Quilty, James P | 82.71 | Quilty, James P | 41.35 |
| 9012 | 2/3/2004 | Quilty, James P | 856.06 | 194.59 | 1,050.65 | 28.07 | | | | | | | | | | | | | 384.00 | | | | | | | 12 | | | | | | | 8 | | | | | | | 32.00 | 898.14 | 28.07 | | | | | Quilty, James P | | Quilty, James P | |
| 9013 | 2/10/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | 344.71 | | | | 452.02 | | | | | | | 172.36 | | | | | | | 16 | | | | | | | | | | | | | | 56.00 | 1,582.08 | 28.25 | 452.02 | 344.71 | 226.01 | 172.36 | Quilty, James P | 107.31 | Quilty, James P | 53.66 |
| 9014 | 2/17/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | | | | | | | | | 256.00 | | 172.36 | | | 0.00 | | 32 | | | | | | | | | | | | | | 32.00 | 904.05 | 28.25 | | | | 0.00 | Quilty, James P | | Quilty, James P | 0.00 |
| 9015 | 2/24/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | | | | | | | | | 384.00 | 256.00 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,160.05 | 29.00 | | | | | Quilty, James P | | Quilty, James P | |
| 9016 | 3/2/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | 172.36 | | | | 226.01 | | | | | | | 86.18 | | | | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,356.07 | 28.25 | 226.01 | 172.36 | 113.01 | 86.18 | Quilty, James P | 53.66 | Quilty, James P | 26.83 |
| 9017 | 3/9/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,130.06 | 28.25 | | | | | Quilty, James P | | Quilty, James P | |
| 9018 | 3/16/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,130.06 | 28.25 | | | | | Quilty, James P | | Quilty, James P | |
| 9019 | 3/23/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | 162.60 | 172.36 | | | 226.01 | 226.01 | | | | | | 81.30 | 86.18 | | | | | | 40 | 8 | | 8 | | | | | | | | | | | 56.00 | 1,582.08 | 28.25 | 452.02 | 334.96 | 226.01 | 167.48 | Quilty, James P | 117.07 | Quilty, James P | 58.53 |
| 9020 | 3/30/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | 81.30 | | | | 113.01 | | | | | | | 384.00 | 40.65 | | | | | | 32 | 4 | | | | | | 12 | | | | | | | 36.00 | 1,017.05 | 28.25 | 113.01 | 81.30 | | 40.65 | Quilty, James P | 40.65 | Quilty, James P | 40.65 |
| 9021 | 4/6/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | 81.30 | | | | | | | | | | | 128.00 | 40.65 | | | | | | 32 | 4 | | | | | | 4 | | | | | | | 36.00 | 1,017.05 | 28.25 | 113.01 | 81.30 | | 40.65 | Quilty, James P | 40.65 | Quilty, James P | 40.65 |
| 9022 | 4/13/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | | | | | | | | | 128.00 | | | | | | | 32 | | | | | | | 8 | | | | | | | 32.00 | 904.05 | 28.25 | | | | | Quilty, James P | | Quilty, James P | |
| 9023 | 4/20/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | 101.63 | 172.36 | | | 141.26 | 226.01 | | | | | | 172.36 | 50.81 | 86.18 | | | | | 40 | 5 | | 4 | | | | | 8.00 | | | | | | 45.00 | 1,271.31 | 28.25 | 367.27 | 273.98 | 70.63 | 136.99 | Quilty, James P | 93.29 | Quilty, James P | -66.36 |
| 9024 | 4/27/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,130.06 | 28.25 | | | | | Quilty, James P | | Quilty, James P | |
| 9025 | 5/4/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | 172.36 | | | | 226.01 | | | | | | | 86.18 | | | | | | | 40 | 8 | | | | | | | | | | | | | 48.00 | 1,356.07 | 28.25 | 226.01 | 172.36 | 113.01 | 86.18 | Quilty, James P | 53.66 | Quilty, James P | 26.83 |
| 9026 | 5/11/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | | | | | | | | | 256.00 | | | | | | | 32 | | | | | | | 8 | | | | | | | 32.00 | 904.05 | 28.25 | | | | | Quilty, James P | | Quilty, James P | |
| 9027 | 5/18/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 24.00 | 678.03 | 28.25 | | | | | Quilty, James P | | Quilty, James P | |
| 9028 | 5/25/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | | | | | | | | | 384.00 | 384.00 | | | | | | 32 | | | | | | | 12 | 12 | | | | | | 52.00 | 1,514.06 | 29.12 | 384.00 | 384.00 | 174.70 | | Quilty, James P | | Quilty, James P | 174.70 |
| 9029 | 6/1/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | 243.90 | | | | 339.02 | | | | | | | | 121.95 | | | | | | | 40 | 12 | | | | | | | | | | | | | 52.00 | 1,469.07 | 28.25 | 339.02 | 243.90 | 169.51 | 121.95 | Quilty, James P | 47.56 | Quilty, James P | 47.56 |
| 9030 | 6/8/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | 113.01 | | | | | | | | 40.65 | | | | | | | 40 | 4 | | 8 | | | | | | | | | | | 52.00 | 1,243.06 | 28.25 | 113.01 | 81.30 | 56.50 | 40.65 | Quilty, James P | 31.71 | Quilty, James P | 15.85 |
| 9031 | 6/15/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | 81.30 | 172.36 | | | 113.01 | 226.01 | | | | | | | 40.65 | 86.18 | | | | | | 40 | 4 | | 8 | | | | | | | | | | | 60.00 | 1,725.07 | 28.75 | 595.02 | 509.86 | 287.51 | 126.83 | Quilty, James P | 85.36 | Quilty, James P | 160.68 |
| 9032 | 6/22/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | | | | | | | | | 512.00 | 512.00 | | | | | | 32 | | | | | | | 16 | 16 | | | | | | 48.00 | 1,416.05 | 29.50 | 512.00 | 512.00 | 233.25 | | Quilty, James P | | Quilty, James P | 118.00 |
| 9033 | 6/30/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | | | | | | | | | 256.00 | | | | | | | 32 | | | | | | | 8 | | | | | | | 32.00 | 904.05 | 28.25 | | | | | Quilty, James P | | Quilty, James P | |
| 9034 | 7/6/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | | | | | | | | | | 172.36 | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,130.06 | 28.25 | | | | | Quilty, James P | | Quilty, James P | |
| 9035 | 7/13/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,130.06 | 28.25 | | | | | Quilty, James P | | Quilty, James P | |
| 9036 | 7/20/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | 81.30 | | | | | 113.01 | 128.00 | 128.00 | | | 40.65 | | | | | | 40 | | | | 4 | | 4 | 4 | | | | | | | 48.00 | 1,371.06 | 28.56 | 241.01 | 209.30 | 114.26 | 40.65 | Quilty, James P | 31.71 | Quilty, James P | 73.61 |
| 9037 | 7/27/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | 325.20 | | | | 452.02 | | | | | | | | 162.60 | | | | | | | 40 | 16 | | | | | | | | | | | | | 56.00 | 1,582.08 | 28.25 | 452.02 | 325.20 | 226.01 | 162.60 | Quilty, James P | 126.82 | Quilty, James P | 63.41 |
| 9038 | 8/3/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | 487.80 | | | | 678.03 | | | | | | | | 243.90 | | | | | | | 24 | 24 | | | | | | | | | | | | | 56.00 | 1,582.08 | 28.25 | 678.03 | 487.80 | 226.01 | 243.90 | Quilty, James P | 190.23 | Quilty, James P | -17.89 |
| 9039 | 8/10/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | 43.09 | | | 162.60 | 452.02 | 56.50 | | 226.01 | | | | 384.00 | 21.54 | 81.30 | | | | | | 40 | 16 | | 16 | | | | | | | | | | | 60.00 | 1,130.06 | 28.25 | 282.51 | 205.69 | 141.26 | 102.84 | Quilty, James P | 126.82 | Quilty, James P | 38.41 |
| 9040 | 8/17/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | 162.60 | | 226.01 | | | | | | | 81.30 | | | | | | | 40 | 8 | | | 8 | | | | | | | | | | 56.00 | 1,412.57 | 28.25 | 226.01 | 162.60 | 113.01 | 81.30 | Quilty, James P | 63.41 | Quilty, James P | 31.71 |
| 9041 | 8/24/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | 162.60 | | | | 226.01 | | | | | | | | 81.30 | | | | | | | 40 | 8 | | | | | | 8 | | | | | | | 48.00 | 1,356.07 | 28.25 | 226.01 | 162.60 | 113.01 | 81.30 | Quilty, James P | 63.41 | Quilty, James P | 31.71 |
| 9042 | 8/31/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | | | | | | | | | 256.00 | | 172.36 | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 1,130.06 | 28.25 | 226.01 | | 113.01 | | Quilty, James P | 63.41 | Quilty, James P | -81.30 |
| 9043 | 9/7/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | 162.60 | | | | 226.01 | | | | | | | | 81.30 | | | | | | | 40 | 8 | | | | | | 8 | | | | | | | 40.00 | 1,130.06 | 28.25 | 226.01 | 162.60 | 113.01 | 81.30 | Quilty, James P | 63.41 | Quilty, James P | 31.71 |
| 9044 | 9/14/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | 172.36 | | | | 226.01 | | | | | | | 86.18 | | | | | | | 32 | 8 | | | | | | 8 | | | | | | | 32.00 | 904.05 | 28.25 | 226.01 | 172.36 | | 86.18 | Quilty, James P | | Quilty, James P | -86.18 |
| 9045 | 9/21/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 8 | | | | | | | 32.00 | 904.05 | 28.25 | | | | | Quilty, James P | | Quilty, James P | |
| 9046 | 9/28/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | 113.11 | | 81.30 | | 148.32 | | 113.01 | | | | | | 56.55 | | 40.65 | | | | | 40 | 8 | 5.25 | | | | | | | | | | | | 56.00 | 1,391.38 | 28.25 | 261.33 | 194.41 | 130.66 | 97.20 | Quilty, James P | 66.92 | Quilty, James P | 33.46 |
| 9047 | 10/5/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | 10.77 | | | 14.13 | | | 256.00 | | | | | | 5.39 | | 0.5 | | | | | 40 | | | | | | | 8 | | | | | | | 40.50 | 1,144.18 | 28.25 | 14.13 | 10.77 | 7.06 | 5.39 | Quilty, James P | 3.35 | Quilty, James P | 1.68 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9048 | 10/12/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | 21.54 | | | | | 28.25 | | | | | 172.36 | | 10.77 | | | | | 40 | 1 | | | | | | | 41.00 | 1,158.31 | 28.25 | | | 28.25 | 21.54 | 14.13 | | 10.77 | | | | Quilty, James P | 6.71 | Quilty, James P | 3.35 |
| 9049 | 10/19/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | | | 28.25 | | | | | | | | | | | | 40 | 226.01 | | | | | | | 8.00 | 226.01 | 28.25 | | | | | | | | | | | Quilty, James P | 6.71 | Quilty, James P | |
| 9050 | 10/26/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | | | 28.25 | | | | | | | | | | | | 32 | | | | | | | | 24 | 8 | #DIV/0! | | | | | | | | | | Quilty, James P | 6.71 | Quilty, James P | |
| 9051 | 11/2/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | | | 28.25 | | | | | | | | | | | | 32 | | | | | | | | 32 | #DIV/0! | | | | | | | | | | | Quilty, James P | 6.71 | Quilty, James P | |
| 9052 | 11/9/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | 8 | | 48.00 | 1,386.06 | 28.68 | | | 256.00 | 256.00 | 115.50 | | | | | Quilty, James P | 6.71 | Quilty, James P | |
| 9053 | 11/16/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | | | | | | 256.00 | | 172.36 | | | | | | | 40 | | | | | | 8 | | 40.00 | 1,130.06 | 28.25 | | | | | | | | | | Quilty, James P | 6.71 | Quilty, James P | 115.50 |
| 9054 | 11/23/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | | | | | | | | 172.36 | | | | | | | 40 | | | | | | | | 40.00 | 1,130.06 | 28.25 | | | | | | | | | | Quilty, James P | 6.71 | Quilty, James P | |
| 9055 | 11/30/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | | | | | | | | 344.71 | | | | | | | 40 | | | | | | | | 32.00 | 904.05 | 28.25 | | | | | | | | | | Quilty, James P | 6.71 | Quilty, James P | |
| 9056 | 12/7/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | | | | | | | | 512.00 | | | | | | | 32 | | | | | | 16 | | 32.00 | 904.05 | 28.25 | | | | | | | | | | Quilty, James P | 6.71 | Quilty, James P | |
| 9057 | 12/14/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | | | | | | | | 256.00 | | | | | | | 32 | | | | | | 8 | | 32.00 | 904.05 | 28.25 | | | | | | | | | | Quilty, James P | 6.71 | Quilty, James P | |
| 9058 | 12/21/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | 32.00 | 904.05 | 28.25 | | | | | | | | | | Quilty, James P | 6.71 | Quilty, James P | |
| 9059 | 12/28/2004 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | 43.09 | | | | 56.50 | | | | | 172.36 | | 21.54 | | | | | 40 | 2 | | | | | | | 42.00 | 1,186.56 | 28.25 | 56.50 | | 43.09 | 28.25 | 21.54 | | | | | Quilty, James P | 13.41 | Quilty, James P | 6.71 |
| 9060 | 1/4/2005 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | 325.20 | | | | 452.02 | | | | | | 172.36 | 162.60 | | | | | | | 40 | 16 | | | | | | | 56.00 | 1,582.08 | 28.25 | 452.02 | 325.20 | 226.01 | 162.60 | | | | | Quilty, James P | 126.82 | Quilty, James P | 63.41 |
| 9061 | 1/11/2005 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | 81.30 | | | 81.30 | | | | | | 113.01 | | | | | | | | 40 | | | | | | 4 | | 36.00 | 1,017.05 | 28.25 | 113.01 | 81.30 | | 40.65 | | | | | Quilty, James P | 40.65 | Quilty, James P | -40.65 |
| 9062 | 1/18/2005 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | 81.30 | | | 81.30 | | | | | | 113.01 | | | | | | | | 40 | | | | | | 4 | | 28.00 | 791.04 | 28.25 | 113.01 | 81.30 | | 40.65 | | | | | Quilty, James P | 31.71 | Quilty, James P | -40.65 |
| 9063 | 1/25/2005 | Quilty, James P | 861.78 | 195.78 | 1,057.56 | 28.25 | | 162.60 | | 162.60 | | | 226.01 | | | | | 81.30 | | | | | | | 40 | 8 | | | | | | | 40.00 | 1,130.06 | 28.25 | 226.01 | 162.60 | | 81.30 | | | | | Quilty, James P | 81.30 | Quilty, James P | 81.30 |
| 9064 | 2/1/2005 | Quilty, James P | 875.35 | 198.60 | 1,073.94 | 28.69 | 162.60 | | 162.60 | | 229.51 | | 229.51 | | | | | 81.30 | | 81.30 | | | | | 40 | 8 | | | | | | | 56.00 | 1,606.59 | 28.69 | 459.03 | 325.20 | 229.51 | 162.60 | | | | | Quilty, James P | 133.83 | Quilty, James P | 66.91 |
| 9065 | 2/8/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | 117.38 | | | | | 117.38 | | | | | | | | 40 | 2 | | | | | | | 28.00 | 821.68 | 29.35 | 117.38 | 84.50 | | 42.25 | | | | | Quilty, James P | 32.68 | Quilty, James P | -42.25 |
| 9066 | 2/15/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | 234.77 | | | 234.77 | | | | | 84.50 | | | | | | | 40 | 8 | | | | | | | 48.00 | 1,408.50 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | | | | Quilty, James P | 65.77 | Quilty, James P | 32.88 |
| 9067 | 2/22/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | | 169.00 | | | 169.00 | | | 234.77 | | | | | 179.14 | | | | | | 40 | | | | | | 8 | | 48.00 | 1,408.50 | 29.35 | 234.77 | 169.00 | 117.38 | 84.50 | | | | | Quilty, James P | 65.77 | Quilty, James P | 32.88 |
| 9068 | 3/1/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 179.14 | | | 234.77 | | | | | 89.57 | | | | | | | 32 | 8 | | | | | | | 32.00 | 939.06 | 29.35 | 234.77 | 179.14 | | 89.57 | | | | | Quilty, James P | 55.63 | Quilty, James P | -89.57 |
| 9069 | 3/8/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | 338.00 | | | 469.53 | | | 234.77 | | | | | 169.00 | | | | | | | 40 | | | | | | | | 40.00 | 1,173.83 | 29.35 | 469.53 | 338.00 | | 169.00 | | | | | Quilty, James P | 131.53 | Quilty, James P | -169.00 |
| 9070 | 3/15/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | | | | | Quilty, James P | | Quilty, James P | |
| 9071 | 3/22/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 253.50 | | | | 352.15 | | | | | 126.75 | | | | | | | 40 | | | | | | 12 | | 44.00 | 1,291.21 | 29.35 | 352.15 | 253.50 | 58.69 | 126.75 | | | | | Quilty, James P | 98.65 | Quilty, James P | -68.06 |
| 9072 | 3/29/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | | | | | Quilty, James P | | Quilty, James P | |
| 9073 | 4/5/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 84.50 | | | 117.38 | | | | | 117.38 | | | | | | | | 40 | 2 | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | | | | Quilty, James P | 32.68 | Quilty, James P | 16.44 |
| 9074 | 4/12/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | | | | | Quilty, James P | | Quilty, James P | |
| 9075 | 4/19/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | 89.57 | | | 117.38 | | | | | 179.14 | | 44.79 | | | | | | 32 | | | | | | 4 | | 36.00 | 1,056.44 | 29.35 | 117.38 | 89.57 | | 44.79 | | | | | Quilty, James P | 27.81 | Quilty, James P | -44.79 |
| 9076 | 4/26/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,173.83 | 29.35 | | | | | | | | | | Quilty, James P | | Quilty, James P | |
| 9077 | 5/3/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | | 179.14 | | | | 234.77 | | | | | 89.57 | | | | | | | | 40 | 8 | | | | | | | 40.00 | 1,173.83 | 29.35 | 234.77 | 179.14 | | 89.57 | | | | | Quilty, James P | 55.63 | Quilty, James P | -89.57 |
| 9078 | 5/10/2005 | Quilty, James P | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | 117.38 | | | | | | | 256.00 | | | 42.25 | | | | 40 | 4 | | | | | 8 | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | | | | Quilty, James P | 32.68 | Quilty, James P | 16.44 |
| 9079 | 5/17/2005 | Quilty, James P | 922.20 | 208.32 | 1,130.52 | 30.20 | 32.63 | | 74.93 | | 98.15 | | 120.80 | | | | | | | | 16.31 | 37.46 | | 43.50 | 40 | 1.5 | 3.25 | | | | 4 | | 40.75 | 1,230.67 | 30.20 | 264.25 | 194.55 | 11.33 | 37.28 | | | | | Quilty, James P | 69.70 | Quilty, James P | -85.85 |
| 9080 | 5/24/2005 | Quilty, James P | 922.20 | 208.32 | 1,130.52 | 30.20 | | | 74.93 | | 120.80 | | 60.40 | | | | | | | | | 37.46 | | | 40 | 3.25 | | | | | | | 36.25 | 1,064.01 | 30.20 | 98.15 | 74.93 | | 37.46 | | | | | Quilty, James P | 23.22 | Quilty, James P | -37.46 |
| 9081 | 5/31/2005 | Quilty, James P | 922.20 | 208.32 | 1,130.52 | 30.20 | 87.00 | 46.11 | | | 120.80 | 60.40 | | | | | | 184.44 | | 43.50 | 23.06 | | | | 40 | 4 | 2 | | | | 8 | | 36.00 | 1,147.62 | 30.20 | 181.20 | 133.11 | | 66.56 | | | | | Quilty, James P | 48.09 | Quilty, James P | -66.56 |
| 9082 | 6/7/2005 | Quilty, James P | 922.20 | 208.32 | 1,130.52 | 30.20 | | | 87.00 | | | 120.80 | | | | | | 256.00 | | | | | | | 40 | 4 | | | | | | | 44.00 | 1,328.82 | 30.20 | 120.80 | 87.00 | | 60.40 | | | | | Quilty, James P | 33.80 | Quilty, James P | 16.90 |
| 9083 | 6/14/2005 | Quilty, James P | 922.20 | 208.32 | 1,130.52 | 30.20 | 174.00 | | | | 241.60 | | | | | | | | | 87.00 | | | | | 40 | 8 | | | | | | | 48.00 | 1,449.62 | 30.20 | 241.60 | 174.00 | | 120.80 | | | | | Quilty, James P | 67.60 | Quilty, James P | 33.80 |
| 9084 | 6/21/2005 | Quilty, James P | 922.20 | 208.32 | 1,130.52 | 30.20 | | | | | | | | | | | 128.00 | | | 43.50 | | | | | 40 | 8 | | | | | | | 40.00 | 1,130.52 | 30.20 | | | | | | | | | | Quilty, James P | | Quilty, James P | |
| 9085 | 6/28/2005 | Quilty, James P | 922.20 | 208.32 | 1,130.52 | 30.20 | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | 40.00 | 1,208.02 | 30.20 | | | | | | | | | | Quilty, James P | | Quilty, James P | |
| 9086 | 7/5/2005 | Quilty, James P | 938.74 | 214.04 | 1,152.78 | 30.80 | 84.50 | 34.93 | | | 115.46 | 46.19 | | | | | | 189.95 | | 42.00 | 17.46 | | | | 40 | 4 | | | | | | | 32.00 | 1,147.11 | 35.85 | 161.67 | 118.93 | | 59.46 | | | | | Quilty, James P | 42.75 | Quilty, James P | -59.46 |
| 9087 | 7/12/2005 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | | | | | | | | | | | | | | | 32 | | | | | | 8 | | 32.00 | 1,033.16 | 32.29 | | | | | | | | | | Quilty, James P | | Quilty, James P | |
| 9088 | 7/19/2005 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | 179.20 | | | | 258.29 | | | | | | | 89.60 | | | | | 40 | | | | | | 8 | | 48.00 | 1,549.74 | 32.29 | 258.29 | 179.20 | 129.15 | 89.60 | | | | | Quilty, James P | 79.09 | Quilty, James P | 39.55 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9089 | 7/26/2005 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | 179.20 | | | | | 258.29 | | | | | | | | 89.60 | | 40 | | | | | 8 | | | 48.00 | 1,549.74 | | | | 32.29 | 258.29 | 179.20 | 129.15 | 89.60 | | Quilty, James P | 79.09 | Quilty, James P | 39.55 |
| 9090 | 8/2/2005 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | 89.60 | | | | | 129.15 | | | | | | | | 44.80 | | 40 | | | | | 4 | | | 28.00 | 904.02 | | | | 32.29 | 129.15 | 89.60 | | 44.80 | | Quilty, James P | 39.55 | Quilty, James P | -44.80 |
| 9091 | 8/9/2005 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | 89.60 | | | | | 129.15 | | | | | | | | 44.80 | | 40 | | | | | 4 | | 4 | 36.00 | 1,162.31 | | | | 32.29 | 129.15 | 89.60 | | 44.80 | | Quilty, James P | 39.55 | Quilty, James P | -44.80 |
| 9092 | 8/16/2005 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | | 24.00 | 774.87 | | 32.29 | | | | | | | Quilty, James P | | | |
| 9093 | 8/23/2005 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | 189.95 | | | | 258.29 | | | | | | | 94.98 | | | | | | 40 | | 8 | | | | | | 44.00 | 1,420.60 | | 32.29 | 258.29 | 189.95 | | 94.98 | | Quilty, James P | 68.34 | Quilty, James P | -94.98 |
| 9094 | 8/30/2005 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | | | | | | | | | | | | | | | | 40 | | | | | 4 | | | 40.00 | 1,291.45 | | 32.29 | | | | | | Quilty, James P | | | |
| 9095 | 9/6/2005 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | | | | | | | 512.00 | | 189.95 | | | | | | | 40 | | | | | | 16 | | 40.00 | 1,291.45 | | 32.29 | | | | | | Quilty, James P | | | |
| 9096 | 9/13/2005 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | 24.00 | 774.87 | | 32.29 | | | | | | Quilty, James P | | | |
| 9097 | 9/20/2005 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | 89.60 | | 258.29 | | | 129.15 | 384.00 | | | | | | | 44.80 | | 40 | | | | | 4 | 12 | | 44.00 | 1,420.60 | | 32.29 | 129.15 | 89.60 | 64.57 | 44.80 | | Quilty, James P | 39.55 | Quilty, James P | 19.77 |
| 9098 | 9/27/2005 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | 179.20 | | | | 89.60 | | 258.29 | | | | | | 89.60 | | | | | | | 32 | 8 | | | | | | | 40.00 | 1,291.45 | | 32.29 | 258.29 | 179.20 | | 89.60 | | Quilty, James P | 79.09 | Quilty, James P | -89.60 |
| 9099 | 10/4/2005 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | | | | | | | | | 189.95 | | | | | | | 32 | | | | | | | | 32.00 | 1,033.16 | | 32.29 | | | | | | Quilty, James P | | | |
| 9100 | 10/11/2005 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | | | 258.29 | | | | | | | | | | | | | 40 | | | | | | 32 | | 8.00 | 258.29 | | 32.29 | | | | | | Quilty, James P | | | |
| 9101 | 10/18/2005 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | 179.20 | | | | | | 258.29 | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,291.45 | | 32.29 | | | | | | Quilty, James P | | | |
| 9102 | 10/25/2005 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | | | 258.29 | | | | | | | 89.60 | | | | | | 40 | 8 | | | | | | | 48.00 | 1,549.74 | | 32.29 | 258.29 | 179.20 | 129.15 | 89.60 | | Quilty, James P | 79.09 | Quilty, James P | 39.55 |
| 9103 | 11/1/2005 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | | 268.80 | | | | | 387.44 | | | 89.60 | | | | | | 40 | 8 | | | | | | | 48.00 | 1,549.74 | | 32.29 | 258.29 | 179.20 | 129.15 | 89.60 | | Quilty, James P | 79.09 | Quilty, James P | 39.55 |
| 9104 | 11/8/2005 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | 89.60 | | | | | 129.15 | | | | | | 189.95 | 44.80 | | | | 134.40 | | 40 | 4 | | | | | | 12 | 36.00 | 1,162.31 | | 32.29 | 129.15 | 89.60 | | 44.80 | | Quilty, James P | 39.55 | Quilty, James P | 19.77 |
| 9105 | 11/15/2005 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | 89.60 | | | | | | 129.15 | | | | 128.00 | | | 44.80 | | | | | | 32 | 4 | | | | | | 4 | 44.00 | 1,420.60 | | 32.29 | 129.15 | 89.60 | | 44.80 | | Quilty, James P | 39.55 | Quilty, James P | 19.77 |
| 9106 | 11/22/2005 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | 89.60 | | | | | 129.15 | | | 379.90 | 44.80 | | | | | | 40 | 4 | | | | | | | 28.00 | 904.02 | | 32.29 | 129.15 | 89.60 | | 44.80 | | Quilty, James P | 39.55 | Quilty, James P | -44.80 |
| 9107 | 11/29/2005 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | 89.60 | | | | | 129.15 | | | | 44.80 | | | | | | 40 | 4 | | | | | | | 32.00 | 1,033.16 | | 32.29 | 129.15 | 89.60 | | 44.80 | | Quilty, James P | 39.55 | Quilty, James P | -44.80 |
| 9108 | 12/6/2005 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | 89.60 | | | | | 129.15 | | | | | | | | | | 40 | | | | | | 8 | | 32.00 | 1,033.16 | | 32.29 | 129.15 | 89.60 | | | | Quilty, James P | 39.55 | | |
| 9109 | 12/13/2005 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | 89.60 | | | | | 129.15 | | | | 44.80 | | | | | | 40 | 4 | | | | | | | 36.00 | 1,162.31 | | 32.29 | 129.15 | 89.60 | | 44.80 | | Quilty, James P | 39.55 | Quilty, James P | -44.80 |
| 9110 | 12/20/2005 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | 24.00 | 774.87 | | 32.29 | | | | | | Quilty, James P | | | |
| 9111 | 12/27/2005 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | | | | | | 284.93 | | | | | | | 94.98 | | 40 | | | | | | 8 | | 32.00 | 1,033.16 | | 32.29 | | | | | | Quilty, James P | | | -94.98 |
| 9112 | 1/3/2006 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | | | | | | 189.95 | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,291.45 | | 32.29 | | | | | | Quilty, James P | | | |
| 9113 | 1/10/2006 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | 40.00 | 1,291.45 | | 32.29 | | | | | | Quilty, James P | | | |
| 9114 | 1/17/2006 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | | | | | | 189.95 | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,291.45 | | 32.29 | | | | | | Quilty, James P | | | |
| 9115 | 1/24/2006 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | 268.80 | | | | 387.44 | | | | | | | | 134.40 | | | | | | | 40 | 12 | | | | | | | 44.00 | 1,420.60 | | 32.29 | 387.44 | 268.80 | 64.57 | 134.40 | | Quilty, James P | 118.64 | Quilty, James P | -69.83 |
| 9116 | 1/31/2006 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | 258.29 | | | | | | | | 89.60 | | | | | | | 32 | 8 | | | | | | | 32.00 | 1,033.16 | | 32.29 | 258.29 | 179.20 | | 89.60 | | Quilty, James P | 79.09 | Quilty, James P | -89.60 |
| 9117 | 2/7/2006 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | 179.20 | | | | | | 258.29 | | | | 256.00 | | | | | | | | | 32 | 8 | | | | | | 8 | 40.00 | 1,291.45 | | 32.29 | | | | | | Quilty, James P | | | |
| 9118 | 2/14/2006 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | 89.60 | | | | | 129.15 | | | 189.95 | 44.80 | | | | | | 40 | 4 | | | | | | | 44.00 | 1,420.60 | | 32.29 | 129.15 | 89.60 | 64.57 | 45.47 | | Quilty, James P | 38.20 | Quilty, James P | 19.10 |
| 9119 | 2/21/2006 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | 67.20 | 23.74 | | | 96.86 | 32.29 | | | | | | | 33.60 | 11.87 | | | | | | 40 | 3 | 1 | | | | | | 44.00 | 1,420.60 | | 32.29 | 129.15 | 90.94 | 64.57 | 45.47 | | Quilty, James P | 38.20 | Quilty, James P | 19.10 |
| 9120 | 2/28/2006 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | 32.00 | 1,033.16 | | 32.29 | | | | | | Quilty, James P | | | |
| 9122 | 3/14/2006 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | 179.20 | | | | 258.29 | | | | | | | | 89.60 | | | | | | | 32 | 8 | | | | | | | 40.00 | 1,291.45 | | 32.29 | 258.29 | 179.20 | | 89.60 | | Quilty, James P | 79.09 | Quilty, James P | -89.60 |
| 9123 | 3/21/2006 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | | | | | | 256.00 | 256.00 | | | | | | | | | 40 | | | | | | 8 | 8 | 40.00 | 1,291.45 | | 32.29 | | | | | | Quilty, James P | | | |
| 9124 | 3/28/2006 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | | | | | | 256.00 | 256.00 | | | | | | | | | 40 | | | | | | 8 | 8 | 40.00 | 1,291.45 | | 32.29 | | | | | | Quilty, James P | | | |
| 9125 | 4/4/2006 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 16 | | 24.00 | 774.87 | | 32.29 | | | | | | Quilty, James P | | | |
| 9126 | 4/11/2006 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | 89.60 | | | | | 129.15 | | | | 44.80 | | | | | | 40 | 4 | | | | | | | 44.00 | 1,420.60 | | 32.29 | 129.15 | 89.60 | 64.57 | 44.80 | | Quilty, James P | 39.55 | Quilty, James P | 19.77 |
| 9127 | 4/18/2006 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | 156.80 | | | | 226.00 | | | | | | | | 189.95 | 78.40 | | | | | | 40 | 7 | | | | | | 4 | 39.00 | 1,259.17 | | 32.29 | 226.00 | 156.80 | | 78.40 | | Quilty, James P | 69.20 | Quilty, James P | -78.40 |
| 9128 | 4/25/2006 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | | | 129.15 | | | | | | 47.49 | | | | | | | 40 | | | | | | 16 | | 32.00 | 1,033.16 | | 32.29 | | | | | | Quilty, James P | | | |
| 9129 | 5/2/2006 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | 94.98 | | | | | 129.15 | | | | | | | 47.49 | | | | | | | 32 | 4 | | | | | | 8 | 28.00 | 904.02 | | 32.29 | 129.15 | 94.98 | | 47.49 | | Quilty, James P | 34.17 | Quilty, James P | -47.49 |

| AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9130 | 5/9/2006 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | 179.20 | | | | | 258.29 | | | | | | | | 89.60 | | | | | | 40 | 8 | | | | | | | | 48.00 | 1,549.74 | 32.29 | 258.29 | 179.20 | 129.15 | 89.60 | | 79.09 | Quilty, James P | | 39.55 |
| 9131 | 5/16/2006 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | 89.60 | | | | 129.15 | | | | | | | | 44.80 | | | | 44.80 | | 40 | 4 | | | | 4 | | | | | 40.00 | 1,291.45 | 32.29 | 258.29 | 179.20 | | 89.60 | | 79.09 | Quilty, James P | | -89.60 |
| 9132 | 5/23/2006 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40.00 | 1,291.45 | 32.29 | 258.29 | 179.20 | | | | 79.09 | Quilty, James P | | |
| 9133 | 5/30/2006 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | 95.20 | | | | | 137.22 | | | | | | | | 189.95 | 47.60 | | | | | 40 | 4.25 | | | | | | | | | 44.25 | 1,428.67 | 32.29 | 137.22 | 95.20 | 68.61 | 47.60 | | 42.02 | Quilty, James P | | 21.01 |
| 9134 | 6/6/2006 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | | 179.20 | | | | | | | | 258.29 | | | | | | | | | | | | | | | | 24.00 | 774.87 | 32.29 | 258.29 | 179.20 | | 89.60 | | 79.09 | Quilty, James P | | -89.60 |
| 9135 | 6/13/2006 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | | 179.20 | | | | | | | | 258.29 | | | | | | 40 | 8 | | | | | | | | | 40.00 | 1,291.45 | 32.29 | 258.29 | 179.20 | | 89.60 | | 79.09 | Quilty, James P | | -89.60 |
| 9136 | 6/20/2006 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | | 258.29 | | | | | | | | 89.60 | | | | | | 40 | 8 | | | | | | | 8 | | 40.00 | 1,291.45 | 32.29 | 258.29 | 179.20 | | 89.60 | | 79.09 | Quilty, James P | | -89.60 |
| 9137 | 6/27/2006 | Quilty, James P | 949.76 | 258.84 | 1,208.60 | 32.29 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | 32.00 | 1,033.16 | 32.29 | | | | | | 79.09 | Quilty, James P | | |
| 9138 | 7/4/2006 | Quilty, James P | 961.21 | 266.13 | 1,227.34 | 32.79 | 92.30 | 12.23 | | | | 131.15 | 16.39 | | | | | | 195.68 | 46.15 | | 6.11 | | | | 40 | | | | | 4 | 0.5 | | | | 44.50 | 1,459.01 | 32.79 | 147.54 | 104.53 | 73.77 | 52.26 | | 43.01 | Quilty, James P | | 21.51 |
| 9139 | 7/11/2006 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | 195.68 | 46.15 | 6.11 | | | | 40 | 16 | | | | | | | | | 24.00 | 797.69 | 33.25 | | | | | | 79.09 | Quilty, James P | | |
| 9140 | 7/18/2006 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | | | 32 | 24 | | | | | | | | | 8.00 | 265.96 | 33.25 | | | | | | 79.09 | Quilty, James P | | |
| 9141 | 7/25/2006 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 32.00 | 1,063.86 | 33.25 | | | | | | 79.09 | Quilty, James P | | |
| 9142 | 8/1/2006 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | 195.68 | | | | 265.96 | | | | | | | | | | 97.84 | | | | | 40 | | 8 | | | | | | | | 32.00 | 1,063.86 | 33.25 | 265.96 | 195.68 | | 97.84 | | 70.29 | Quilty, James P | | -97.84 |
| 9143 | 8/8/2006 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | 12.23 | | | 16.62 | | | | | | | | | | | 6.11 | | | | 40 | | 0.5 | | | | | | 8 | 8 | | 40.50 | 1,346.45 | 33.25 | 16.62 | 12.23 | 8.31 | 6.11 | | 4.39 | Quilty, James P | | 2.20 |
| 9144 | 8/15/2006 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | 12.23 | | | 16.62 | | | | | | | | | | | 6.11 | | | | 40 | | 0.5 | | | | | | | | 40.50 | 1,346.45 | 33.25 | 16.62 | 12.23 | 8.31 | 6.11 | | 4.39 | Quilty, James P | | 2.20 |
| 9145 | 8/22/2006 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8.00 | 265.96 | 33.25 | | | | | | 79.09 | Quilty, James P | | |
| 9146 | 8/29/2006 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | 12.23 | | | | | | | | | | | | | | | | | | 40 | | | | | | | 32 | | | | | #DIV/0! | | | | | | | Quilty, James P | | |
| 9147 | 9/5/2006 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | 12.23 | | | 16.62 | | | | | | | | | 195.68 | | 6.11 | | | | 40 | | 0.5 | | | | | | | | 32.00 | 1,080.48 | 33.25 | 16.62 | 12.23 | | 6.11 | | 4.39 | Quilty, James P | | -6.11 |
| 9148 | 9/12/2006 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40.00 | 1,329.82 | 33.25 | | | | | | 79.09 | Quilty, James P | | |
| 9149 | 9/19/2006 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40.00 | 1,329.82 | 33.25 | | | | | | 79.09 | Quilty, James P | | |
| 9150 | 9/26/2006 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | 92.30 | | | | | | | | | 132.98 | | | | 46.15 | | 40 | | | | | | | | | | 44.00 | 1,462.81 | 33.25 | 132.98 | 92.30 | 66.49 | 46.15 | | 40.68 | Quilty, James P | | 20.34 |
| 9151 | 10/3/2006 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | 92.30 | | | | | | | | | 132.98 | | | | 46.15 | | 40 | | | | | 4 | | | | | 44.00 | 1,462.81 | 33.25 | 132.98 | 92.30 | 66.49 | 46.15 | | 40.68 | Quilty, James P | | 20.34 |
| 9152 | 10/10/2006 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | 195.68 | | | | 265.96 | | | | | | | | | 195.68 | 97.84 | | | | | 40 | | 8 | | | | | | | | 40.00 | 1,329.82 | 33.25 | 265.96 | 195.68 | | 97.84 | | 70.29 | Quilty, James P | | -97.84 |
| 9153 | 10/17/2006 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | 184.60 | | | | | | | | | 265.96 | | | | 92.30 | | 40 | | | | | | | | 8 | | 32.00 | 1,063.86 | 33.25 | 265.96 | 184.60 | | 92.30 | | 81.36 | Quilty, James P | | -92.30 |
| 9154 | 10/24/2006 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | 92.30 | | | | | | | | | 132.98 | | | | 46.15 | | 40 | | | | | 4 | | | | | 44.00 | 1,462.81 | 33.25 | 132.98 | 92.30 | 66.49 | 46.15 | | 40.68 | Quilty, James P | | 20.34 |
| 9155 | 10/31/2006 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 32.00 | 1,063.86 | 33.25 | | | | | | 79.09 | Quilty, James P | | |
| 9156 | 11/7/2006 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | 184.60 | | | | | | | | | 265.96 | | | | 92.30 | | 40 | | | | | | | | 8 | | 50.00 | 1,662.28 | 33.25 | 233.52 | 166.23 | 116.76 | | | 49.47 | Quilty, James P | | -49.47 |
| 9157 | 11/14/2006 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | 92.30 | 48.92 | | | 184.60 | | 132.98 | | | 66.49 | | | | 265.96 | | 24.46 | | 92.30 | | 40 | 4 | | | | | 2 | | 8 | | 50.00 | 1,662.28 | 33.25 | 233.52 | 166.23 | 116.76 | | | 49.47 | Quilty, James P | | -49.47 |
| 9158 | 11/21/2006 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | 92.30 | | | | | | | | | 132.98 | | | | 46.15 | | 40 | | | | | | | | | | 24.00 | 797.89 | 33.25 | | | | | | 79.09 | Quilty, James P | | |
| 9159 | 11/28/2006 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | 92.30 | | | | | | | | | 132.98 | | | | 46.15 | | 40 | | | | | | | | 4 | | 44.00 | 132.98 | 33.25 | 132.98 | 92.30 | | 46.15 | | 40.68 | Quilty, James P | | -46.15 |
| 9160 | 12/5/2006 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | 92.30 | | | | | | | | | 132.98 | | | | 46.15 | | 40 | | | | | 32 | | | 4 | | 44.00 | 1,462.81 | 33.25 | 132.98 | 92.30 | 66.49 | 46.15 | | 40.68 | Quilty, James P | | 20.34 |
| 9161 | 12/12/2006 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | 40.00 | 1,329.82 | 33.25 | | | | | | 79.09 | Quilty, James P | | |
| 9162 | 12/19/2006 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | 184.60 | | | | | | | | | 265.96 | | | | 92.30 | | 40 | | | | | | | | 8 | | 48.00 | 1,595.79 | 33.25 | 265.96 | 184.60 | 132.98 | 92.30 | | 81.36 | Quilty, James P | | 40.68 |
| 9163 | 12/26/2006 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | 184.60 | | | | 265.96 | | | | | 128.00 | | | 293.51 | | 92.30 | | | | | 40 | | 8 | | | | | | | 8 | | 32.00 | 1,063.86 | 33.25 | 265.96 | 184.60 | | 97.84 | | | Quilty, James P | | -97.84 |
| 9164 | 1/2/2007 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | 195.68 | | | | | | 40 | | | | | | | 195.68 | | | | 32.00 | 1,063.86 | 33.25 | | | | | | 79.09 | Quilty, James P | | |
| 9165 | 1/9/2007 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | 184.60 | | 40 | | | | | | 16 | | | | 56.00 | 1,861.75 | 33.25 | 531.93 | 369.20 | 265.96 | 184.60 | | 162.73 | Quilty, James P | | 81.36 |
| 9166 | 1/16/2007 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | 92.30 | | | | | | | | | 132.98 | | | | 46.15 | | 40 | | | | | | | | 4 | | 44.00 | 1,462.81 | 33.25 | 132.98 | 92.30 | 66.49 | 46.15 | | 40.68 | Quilty, James P | | 20.34 |
| 9167 | 1/23/2007 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40.00 | 1,329.82 | 33.25 | | | | | | 79.09 | Quilty, James P | | |
| 9168 | 1/30/2007 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | 195.68 | | | | | | 40 | | | | | | | 195.68 | | | | 32.00 | 1,063.86 | 33.25 | | | | | | | Quilty, James P | | -196.08 |
| 9169 | 2/6/2007 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 32.00 | 1,063.86 | 33.25 | | | | | | 79.09 | Quilty, James P | | |
| 9170 | 2/6/2007 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 32.00 | 1,063.86 | 33.25 | | | | | | 79.09 | Quilty, James P | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9171 | 2/13/2007 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | 92.30 | | | | | | | | | | | | | | | 32 | | | | | | 4 | | | | | | | 36.00 | 1,196.84 | 33.25 | 132.98 | 92.30 | | 46.15 | | Quilty, James P | | Quilty, James P | -46.15 |
| 9172 | 2/20/2007 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | 195.68 | | | | | | | 40 | | | | | | 4 | | | 32 | | | | 8.00 | 265.96 | 33.25 | | | | | | Quilty, James P | | Quilty, James P | |
| 9173 | 2/27/2007 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,329.82 | 33.25 | | | | | | Quilty, James P | | Quilty, James P | |
| 9174 | 3/6/2007 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | 92.30 | | | | | | | | | | | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,462.81 | 33.25 | 132.98 | 92.30 | 66.49 | 46.15 | | Quilty, James P | | Quilty, James P | 40.68 |
| 9175 | 3/13/2007 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | 92.30 | | | | | 132.98 | | | | | | | | 46.15 | | 40 | | | | | | 4 | | | | | | | 36.00 | 1,196.84 | 33.25 | 132.98 | 92.30 | | 46.15 | | Quilty, James P | | Quilty, James P | -46.15 |
| 9176 | 3/20/2007 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | 92.30 | | | | | 132.98 | | | | | | | | 46.15 | | 32 | | | | | | 4 | | | | | | | 20.00 | 664.91 | 33.25 | 132.98 | 92.30 | | 46.15 | | Quilty, James P | | Quilty, James P | -46.15 |
| 9177 | 3/27/2007 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,063.86 | 33.25 | | | | | | Quilty, James P | | Quilty, James P | |
| 9178 | 4/3/2007 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | 184.60 | | | | | 265.96 | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,595.79 | 33.25 | 265.96 | 184.60 | 132.98 | 92.30 | | Quilty, James P | | Quilty, James P | 40.68 |
| 9179 | 4/10/2007 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,329.82 | 33.25 | | | | | | Quilty, James P | | Quilty, James P | |
| 9180 | 4/17/2007 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | 138.45 | 24.46 | | | | 199.47 | 33.25 | | | | | | | | | | | | | 40 | 6 | 1 | | | | | | | | | | | 47.00 | 1,562.54 | 33.25 | 232.72 | 162.91 | 116.36 | 81.45 | | Quilty, James P | | Quilty, James P | 34.90 |
| 9181 | 4/24/2007 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | 92.30 | | | | | 132.98 | | | | | | | | 46.15 | | 40 | | | | | | 4 | | | 8 | | | | 36.00 | 1,196.84 | 33.25 | 132.98 | 92.30 | | 46.15 | | Quilty, James P | | Quilty, James P | -46.15 |
| 9182 | 5/1/2007 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,063.86 | 33.25 | | | | | | Quilty, James P | | Quilty, James P | |
| 9183 | 5/8/2007 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | 184.60 | | 66.49 | | | 265.96 | | | | | | 24.46 | | 92.30 | | 40 | | | | | | 8 | | | 8 | | | | 24.00 | 797.89 | 33.25 | | | | | | Quilty, James P | | Quilty, James P | |
| 9184 | 5/15/2007 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | 48.92 | | | 92.30 | 132.98 | | | | 132.98 | | | | | | 46.15 | | 46.15 | | 40 | 4 | 2 | | | | 8 | | | 8 | | | | 50.00 | 1,662.28 | 33.25 | 332.46 | 233.52 | 166.23 | 116.76 | | Quilty, James P | | Quilty, James P | 49.47 |
| 9185 | 5/22/2007 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | 92.30 | | 92.30 | | | 132.98 | | | | 132.98 | | | | | | 46.15 | | 46.15 | | 40 | 4 | | | | | 4 | | | | | | | 40.00 | 1,329.82 | 33.25 | 265.96 | 184.60 | | 92.30 | | Quilty, James P | | Quilty, James P | -92.30 |
| 9186 | 5/29/2007 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | 132.98 | | | | | | | 195.68 | 46.15 | 46.15 | | | | | 40 | 4 | | | | | | | | | | | | 48.00 | 1,595.79 | 33.25 | 132.98 | 92.30 | 66.49 | 46.15 | | Quilty, James P | | Quilty, James P | 20.34 |
| 9187 | 6/5/2007 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,329.82 | 33.25 | | | | | | Quilty, James P | | Quilty, James P | |
| 9188 | 6/12/2007 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,063.86 | 33.25 | | | | | | Quilty, James P | | Quilty, James P | |
| 9189 | 6/19/2007 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | 73.38 | | | | | 184.60 | | | | | | 36.69 | | 92.30 | | 32 | 2 | | 3 | | | 8 | | | | | | | 43.00 | 1,429.56 | 33.25 | 365.70 | 257.98 | 49.87 | 128.99 | | Quilty, James P | | Quilty, James P | -79.12 |
| 9190 | 6/26/2007 | Quilty, James P | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,329.82 | 33.25 | | | | | | Quilty, James P | | Quilty, James P | |
| 9191 | 7/3/2007 | Quilty, James P | 990.25 | 273.69 | 1,263.94 | 33.76 | | 12.23 | | | 187.40 | 16.88 | | | | 270.12 | 256.00 | | | | | | | 6.11 | | 93.70 | | | 0.5 | | | 8 | 8 | | 8 | | | | 40.50 | 1,367.47 | 33.76 | 287.00 | 199.63 | 8.44 | 99.81 | | Quilty, James P | | Quilty, James P | 87.37 |
| 9192 | 7/10/2007 | Quilty, James P | 1,008.06 | 256.77 | 1,264.83 | 33.79 | 95.10 | 12.60 | | | 190.20 | 135.15 | 16.89 | | | 270.31 | | | 201.81 | 47.55 | 6.30 | | 95.10 | | | 40 | 4 | 0.5 | | | | 8 | | | | | | | 52.50 | 1,773.89 | 33.76 | 422.36 | 297.90 | 211.18 | 148.95 | | Quilty, James P | | Quilty, James P | 62.23 |
| 9193 | 7/17/2007 | Quilty, James P | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,351.54 | 33.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 9194 | 7/24/2007 | Quilty, James P | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | 201.61 | | | 95.10 | | | | | 270.31 | | | | 135.15 | 152.00 | | 100.81 | | | 32 | | 8 | | | | 4 | 4 | | | | | | 44.00 | 1,488.69 | 33.79 | 405.46 | 296.71 | 47.55 | | | Quilty, James P | | Quilty, James P | -80.78 |
| 9195 | 7/31/2007 | Quilty, James P | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | | | | 47.55 | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,081.23 | 33.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 9196 | 8/7/2007 | Quilty, James P | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,081.23 | 33.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 9197 | 8/14/2007 | Quilty, James P | 1,008.06 | 256.77 | 1,264.83 | 33.79 | 190.20 | 201.61 | | | 270.31 | 270.31 | | | | | | | | 95.10 | 100.81 | | | | | 40 | 8 | 8 | | | | | | | | | | | 56.00 | 1,892.15 | 33.79 | 540.61 | 391.81 | 270.31 | 195.91 | | Quilty, James P | | Quilty, James P | 74.40 |
| 9198 | 8/21/2007 | Quilty, James P | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,351.54 | 33.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 9199 | 8/28/2007 | Quilty, James P | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,351.54 | 33.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 9200 | 9/4/2007 | Quilty, James P | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | 285.30 | | | | | 405.46 | | | 201.81 | | | | | 142.65 | | 32 | | | | 12 | | | | | | | | | 44.00 | 1,488.69 | 33.79 | 450.46 | 285.30 | 67.58 | 142.65 | | Quilty, James P | | Quilty, James P | -75.07 |
| 9201 | 9/11/2007 | Quilty, James P | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,081.23 | 33.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 9202 | 9/18/2007 | Quilty, James P | 1,008.06 | 256.77 | 1,264.83 | 33.79 | 95.10 | 50.40 | | | 190.20 | 135.15 | 67.58 | | | 270.31 | | | | 47.55 | 25.20 | | 95.10 | | | 40 | 4 | | | | | 4 | | | | | | | 54.00 | 1,824.57 | 33.79 | 135.15 | 135.15 | 236.52 | 167.85 | | Quilty, James P | | Quilty, James P | 68.67 |
| 9203 | 9/25/2007 | Quilty, James P | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | 95.10 | | | | | 135.15 | | | | 47.55 | | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,488.69 | 33.79 | 135.15 | 135.15 | 67.58 | 47.55 | | Quilty, James P | | Quilty, James P | 20.03 |
| 9204 | 10/2/2007 | Quilty, James P | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | 95.10 | | | | | 135.15 | | | 201.81 | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,351.54 | 33.79 | 135.15 | 135.15 | 95.10 | 47.55 | | Quilty, James P | | Quilty, James P | 20.03 |
| 9205 | 10/9/2007 | Quilty, James P | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,081.23 | 33.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 9206 | 10/16/2007 | Quilty, James P | 1,008.06 | 256.77 | 1,264.83 | 33.79 | 190.20 | | | | | 270.31 | | | | | | | 95.10 | | | | | | | 40 | 8 | | | | | 8 | | | | | | | 48.00 | 1,621.84 | 33.79 | 270.31 | 190.20 | 135.15 | 95.10 | | Quilty, James P | | Quilty, James P | 40.06 |
| 9207 | 10/23/2007 | Quilty, James P | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,081.23 | 33.79 | | | | | | Quilty, James P | | Quilty, James P | |
| 9208 | 10/30/2007 | Quilty, James P | 1,008.06 | 256.77 | 1,264.83 | 33.79 | 190.20 | | | | 270.31 | | | | | | | | 95.10 | | | | | | | 40 | 8 | | | | | 8 | | | | | | | 48.00 | 1,621.84 | 33.79 | 270.31 | 190.20 | 135.15 | 95.10 | | Quilty, James P | | Quilty, James P | 40.06 |
| 9209 | 11/6/2007 | Quilty, James P | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | | 324.00 | | | | | | 95.10 | | 40 | | | | | | | | | | | | | 48.00 | 1,621.84 | 33.79 | 270.31 | 190.20 | 135.15 | 95.10 | | Quilty, James P | | Quilty, James P | 40.06 |
| 9210 | 9/18/2007 | Richardson, Ronald D | 773.00 | 32.38 | 805.38 | 21.51 | | | | | | | | | | | | | | | | 15.36 | | | | 32 | | 1.5 | | | | 12 | | | 8 | | | | 24.00 | 516.35 | 21.51 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9211 | 9/25/2007 | Richardson, Ronald D | 773.00 | 32.38 | 805.38 | 21.51 | | 30.73 | | | | | 32.27 | | | | 648.00 | | | | | | | | | 32 | | | | | | | 24 | | | 16 | | | | 17.50 | 376.51 | 21.51 | 32.27 | 30.73 | | 15.36 | | Richardson, Ronald D | | Richardson, Ronald D | -15.36 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9212 | 10/2/2001 | Richardson, Ronald D | 773.00 | 32.38 | 805.38 | 21.51 | 77.30 | | | | | 86.06 | | | | | 108.00 | | | 38.65 | | | | | | 40 | 4 | | | | | 4 | | | 8 | | | | 36.00 | 774.53 | 21.51 | 86.06 | 77.30 | 38.65 | | Richardson, Ronald D | 8.76 | Richardson, Ronald D | -38.65 |
| 9213 | 10/9/2001 | Richardson, Ronald D | 773.00 | 32.38 | 805.38 | 21.51 | | | | | | | | | | | 324.00 | | 154.60 | | | | | | | 40 | | | | | | 12 | | | 8 | | | | 32.00 | 688.47 | 21.51 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9214 | 10/16/2001 | Richardson, Ronald D | 773.00 | 32.38 | 805.38 | 21.51 | | | | | | | | | | | 432.00 | | | | | | | | | 40 | 4 | | | | | 16 | | | 8 | | | | 32.00 | 688.47 | 21.51 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9215 | 10/23/2001 | Richardson, Ronald D | 773.00 | 32.38 | 805.38 | 21.51 | 77.30 | | | | | 86.06 | | | | | 108.00 | | | 38.65 | | | | | | 40 | 4 | | | | | 4 | | | 8 | | | | 36.00 | 774.53 | 21.51 | 86.06 | 77.30 | 38.65 | | Richardson, Ronald D | 8.76 | Richardson, Ronald D | -38.65 |
| 9216 | 10/30/2001 | Richardson, Ronald D | 773.00 | 32.38 | 805.38 | 21.51 | | 61.45 | | | | | 64.54 | | | | 108.00 | | | | 30.73 | | | | | 40 | | | | | | 8 | | | | | | | 35.00 | 753.02 | 21.51 | 64.54 | 61.45 | | 30.73 | Richardson, Ronald D | | Richardson, Ronald D | -30.73 |
| 9217 | 11/6/2001 | Richardson, Ronald D | 773.00 | 32.38 | 805.38 | 21.51 | 77.30 | 163.88 | | | | 86.06 | 172.12 | | | | 108.00 | | | 38.65 | 81.94 | | | | | 40 | 4 | 8 | | | | 4 | | 8 | | | | | 36.00 | 774.53 | 21.51 | 258.18 | 241.18 | 120.59 | | Richardson, Ronald D | 17.00 | Richardson, Ronald D | -120.59 |
| 9218 | 11/13/2001 | Richardson, Ronald D | 773.00 | 32.38 | 805.38 | 21.51 | | | | | | | | | | | 108.00 | | 154.60 | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 860.50 | 21.51 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9219 | 11/20/2001 | Richardson, Ronald D | 773.00 | 32.38 | 805.38 | 21.51 | | 256.06 | | | | | 268.93 | | | | 324.00 | | | | 128.03 | | | | | 40 | | | 12.5 | | | 12 | | 16 | | | | | 36.00 | 785.29 | 21.51 | 268.93 | 256.06 | | 128.03 | Richardson, Ronald D | 12.88 | Richardson, Ronald D | -128.03 |
| 9220 | 11/27/2001 | Richardson, Ronald D | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | | 324.00 | | | | | | | | | 40 | | | | | | 12 | | 24 | | | | | 16.00 | 347.54 | 21.72 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9221 | 12/4/2001 | Richardson, Ronald D | 773.00 | 40.11 | 813.11 | 21.72 | | 40.97 | | | | | 43.44 | | | | 216.00 | | | | 20.48 | | | | | 40 | | 2 | | | | 8 | | | | | | | 42.00 | 912.29 | 21.72 | 43.44 | 40.97 | 21.72 | 20.48 | Richardson, Ronald D | 2.47 | Richardson, Ronald D | 1.24 |
| 9222 | 12/11/2001 | Richardson, Ronald D | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | | 432.00 | | | | | | | | | 32 | | | | | | 16 | | | | | | | 32.00 | 695.08 | 21.72 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9223 | 12/18/2001 | Richardson, Ronald D | 773.00 | 40.11 | 813.11 | 21.72 | 154.60 | | | | | 173.77 | | | | | 108.00 | | | 77.30 | | | | | | 32 | 8 | | | | | 4 | | | | | | | 40.00 | 868.85 | 21.72 | 173.77 | 154.60 | | 77.30 | Richardson, Ronald D | 19.17 | Richardson, Ronald D | -77.30 |
| 9224 | 12/25/2001 | Richardson, Ronald D | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | | 216.00 | | 154.60 | | | | | | | 32 | | | | | | 8 | | 8 | | | | | 32.00 | 695.08 | 21.72 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9225 | 1/1/2002 | Richardson, Ronald D | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | | 324.00 | | 154.60 | | | | | | | 40 | | | | | | 12 | | 32 | | | | | 8.00 | 173.77 | 21.72 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9226 | 1/8/2002 | Richardson, Ronald D | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | | 324.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 868.85 | 21.72 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9227 | 1/15/2002 | Richardson, Ronald D | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | | 324.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 32.00 | 695.08 | 21.72 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9228 | 1/22/2002 | Richardson, Ronald D | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 695.08 | 21.72 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9229 | 1/29/2002 | Richardson, Ronald D | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | | 108.00 | | 154.60 | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 695.08 | 21.72 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9230 | 2/5/2002 | Richardson, Ronald D | 773.00 | 40.11 | 813.11 | 21.72 | 154.60 | 61.45 | | | | 173.77 | 65.16 | | | | 108.00 | | | 77.30 | 30.73 | | | | | 40 | 8 | 3 | | | | 4 | | 8 | | | | | 43.00 | 934.01 | 21.72 | 238.93 | 216.06 | 32.58 | 108.03 | Richardson, Ronald D | 22.88 | Richardson, Ronald D | -75.44 |
| 9231 | 2/12/2002 | Richardson, Ronald D | 773.00 | 40.11 | 813.11 | 21.72 | | 77.30 | | | | 86.89 | | | | | 108.00 | | | 38.65 | | | | | | 40 | 4 | | | | | 4 | | | | | | | 44.00 | 955.74 | 21.72 | 86.89 | 77.30 | 43.44 | 38.65 | Richardson, Ronald D | 9.59 | Richardson, Ronald D | 4.79 |
| 9232 | 2/19/2002 | Richardson, Ronald D | 773.00 | 40.11 | 813.11 | 21.72 | 20.48 | | | | | 86.89 | 21.72 | | | | 216.00 | | 154.60 | 38.65 | 10.24 | | | | | 40 | 4 | 1 | | | | 8 | | | | | | | 45.00 | 977.46 | 21.72 | 108.61 | 97.78 | 54.30 | 48.89 | Richardson, Ronald D | 10.82 | Richardson, Ronald D | 5.41 |
| 9233 | 2/26/2002 | Richardson, Ronald D | 773.00 | 40.11 | 813.11 | 21.72 | 43.46 | | | | | 48.87 | | | | | 216.00 | | | 21.74 | | | | | | 40 | 2.25 | | | | | 8 | | | | | 8 | | 34.25 | 743.35 | 21.72 | 48.87 | 43.46 | | 21.74 | Richardson, Ronald D | 5.39 | Richardson, Ronald D | -21.74 |
| 9234 | 3/5/2002 | Richardson, Ronald D | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | | 108.00 | | | | | | | | | 32 | | | | | | 4 | | | | | | | 32.00 | 695.08 | 21.72 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9235 | 3/12/2002 | Richardson, Ronald D | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | | 108.00 | | | | | | | | | 32 | | | | | | 4 | | | | | | | 32.00 | 695.08 | 21.72 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9236 | 3/19/2002 | Richardson, Ronald D | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | 48.87 | | | | | 108.00 | | | 23.05 | | 40.97 | | | | 40 | | 2.25 | | 4 | | 8 | | | | | | | 46.25 | 1,004.61 | 21.72 | 135.76 | 128.03 | 67.88 | 64.01 | Richardson, Ronald D | 7.73 | Richardson, Ronald D | 3.86 |
| 9237 | 3/26/2002 | Richardson, Ronald D | 773.00 | 40.11 | 813.11 | 21.72 | | 61.45 | | | | | 65.16 | | | | 216.00 | 108.00 | | | 30.73 | | | | | 40 | | 3 | | | | 8 | | | | | | | 47.00 | 1,042.01 | 22.17 | 173.16 | 169.45 | 77.60 | 30.73 | Richardson, Ronald D | 3.71 | Richardson, Ronald D | 46.87 |
| 9238 | 4/2/2002 | Richardson, Ronald D | 773.00 | 40.11 | 813.11 | 21.72 | 71.70 | | | | | 76.02 | | | | | 108.00 | | | | 35.85 | | | | | 40 | | 3.5 | | | | 8 | | 8 | | | | | 42.00 | 912.29 | 21.72 | 76.02 | 71.70 | | 35.85 | Richardson, Ronald D | 4.33 | Richardson, Ronald D | -35.85 |
| 9239 | 4/9/2002 | Richardson, Ronald D | 773.00 | 40.11 | 813.11 | 21.72 | | 40.97 | | | | | 43.44 | | | | 324.00 | | 120.00 | | 20.48 | | | | | 40 | | 2 | | | | 12 | | | | | | | 42.00 | 912.29 | 21.72 | 43.44 | 40.97 | 21.72 | 20.48 | Richardson, Ronald D | 2.47 | Richardson, Ronald D | 1.24 |
| 9240 | 4/16/2002 | Richardson, Ronald D | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | | 480.00 | | 120.00 | 164.60 | | | | | | 40 | | | | | | 16 | | 16 | | | | | 36.00 | 815.08 | 22.64 | 120.00 | 120.00 | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9241 | 4/23/2002 | Richardson, Ronald D | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 16.00 | 347.54 | 21.72 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9242 | 4/30/2002 | Richardson, Ronald D | 773.00 | 40.11 | 813.11 | 21.72 | | 154.60 | | | | | 173.77 | | | | 360.00 | | | 77.30 | | | | | | 40 | | 8 | | | | 12 | | 16 | | | | | 48.00 | 1,042.62 | 21.72 | 173.77 | 154.60 | 86.89 | 77.30 | Richardson, Ronald D | 9.59 | Richardson, Ronald D | 51.99 |
| 9243 | 5/7/2002 | Richardson, Ronald D | 820.00 | 57.92 | 877.92 | 23.45 | 76.06 | | | | | 82.08 | | | | | 240.00 | 120.00 | | 38.03 | | | | | | 40 | 4 | 3.5 | | | | 8 | | | | | 8 | | 47.50 | 1,161.19 | 24.00 | 202.08 | 196.06 | 90.01 | 38.03 | Richardson, Ronald D | 8.03 | Richardson, Ronald D | 51.08 |
| 9244 | 5/14/2002 | Richardson, Ronald D | 820.00 | 57.92 | 877.92 | 23.45 | 82.00 | | | | | 93.81 | | | | | 360.00 | | | 41.00 | | | | | | 40 | 4 | 4 | | | | 12 | | 8 | | | | | 44.00 | 1,031.91 | 23.45 | 93.81 | 82.00 | | 41.00 | Richardson, Ronald D | 6.89 | Richardson, Ronald D | 3.45 |
| 9245 | 5/21/2002 | Richardson, Ronald D | 820.00 | 57.92 | 877.92 | 23.45 | 82.00 | | | | | 93.81 | 211.07 | | | | 360.00 | | 164.00 | 41.00 | | | | | | 40 | 4 | 4 | | | | 12 | | | | | 8 | | 46.00 | 1,090.38 | 23.45 | 304.88 | 277.57 | 188.63 | 41.00 | Richardson, Ronald D | 27.31 | Richardson, Ronald D | -80.15 |
| 9246 | 5/28/2002 | Richardson, Ronald D | 820.00 | 57.92 | 877.92 | 23.45 | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 32.00 | 750.37 | 23.45 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9247 | 6/4/2002 | Richardson, Ronald D | 820.00 | 57.92 | 877.92 | 23.45 | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 32.00 | 750.37 | 23.45 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9248 | 6/11/2002 | Richardson, Ronald D | 820.00 | 57.92 | 877.92 | 23.45 | | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 32.00 | 750.37 | 23.45 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9249 | 6/18/2002 | Richardson, Ronald D | 820.00 | 57.92 | 877.92 | 23.45 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 24.00 | 562.86 | 23.45 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9250 | 6/25/2002 | Richardson, Ronald D | 820.00 | 57.92 | 877.92 | 23.45 | | 21.73 | | | | | 23.45 | | | | | 240.00 | | | | 10.87 | | | | | 40 | | 1 | | | | 8 | | | | | 8 | 8 | 41.00 | 961.56 | 23.45 | 23.45 | 21.73 | 11.73 | 10.87 | Richardson, Ronald D | 1.72 | Richardson, Ronald D | 0.86 |
| 9251 | 7/2/2002 | Richardson, Ronald D | 830.00 | 59.17 | 889.17 | 24.15 | | 21.73 | 173.84 | | | | 23.75 | | | | | 250.00 | | | | 10.87 | | | | | 40 | | 1 | | 8 | | 8 | | | | | | | 49.00 | 1,163.90 | 23.75 | 173.75 | 158.00 | 97.79 | | Richardson, Ronald D | 16.21 | Richardson, Ronald D | 9.10 |
| 9252 | 7/9/2002 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | 84.50 | 111.96 | 89.57 | | 96.62 | 120.77 | 96.62 | | 120.00 | | | | 169.00 | 42.25 | 55.98 | 44.79 | | | | 32 | 4 | | 4 | | | 4 | | | | | | | 45.00 | 1,086.92 | 24.15 | 314.00 | 286.03 | 60.38 | 143.02 | Richardson, Ronald D | | Richardson, Ronald D | -82.63 |

| | | AM | AN | AO | AP | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9253 | 7/16/2002 | 845.00 | 59.17 | 904.17 | 24.15 | 84.50 | 33.59 | | | | | 96.62 | 36.23 | | | 240.00 | 240.00 | | 42.25 | 16.79 | | | | | 32 | 1.5 | | | | | 8 | | | 8 | | | | 37.50 | 952.54 | 25.40 | 372.85 | 358.09 | | 59.04 | | Richardson, Ronald D | 14.76 | Richardson, Ronald D | -59.04 |
| 9254 | 7/23/2002 | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | 89.57 | | | 96.62 | | 120.00 | | | | | | | 44.79 | | 40 | | | 4 | | 4 | | | 8 | | | | 36.00 | 869.54 | 24.15 | 96.62 | 89.57 | | 44.79 | | Richardson, Ronald D | 7.05 | Richardson, Ronald D | 44.79 |
| 9255 | 7/30/2002 | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | 89.57 | | | | 96.62 | 120.00 | | | | | | | 44.79 | | 40 | | | 4 | | 4 | | | | | | | 44.00 | 1,062.77 | 24.15 | 96.62 | 89.57 | 48.31 | 44.79 | | Richardson, Ronald D | 7.05 | Richardson, Ronald D | 3.52 |
| 9256 | 8/6/2002 | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 966.15 | 24.15 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9257 | 8/13/2002 | 845.00 | 59.17 | 904.17 | 24.15 | | | 67.18 | | 89.57 | | | 72.46 | 96.62 | | 240.00 | | | | 33.59 | | 44.79 | | | 40 | 8 | | | | | | 8 | | | | | 39.00 | 940.00 | 24.15 | 169.08 | 156.75 | | 78.37 | | Richardson, Ronald D | 12.33 | Richardson, Ronald D | -78.37 |
| 9258 | 8/20/2002 | 845.00 | 59.17 | 904.17 | 24.15 | 84.50 | 257.51 | | | | | 96.62 | 277.77 | | 120.00 | | | | 42.25 | 128.76 | | | | | 32 | 4 | 11.5 | | | | | 8 | | | | 47.50 | 1,147.31 | 24.15 | 374.38 | 342.01 | 90.58 | 171.01 | | Richardson, Ronald D | 32.37 | Richardson, Ronald D | -80.43 |
| 9259 | 8/27/2002 | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | 240.00 | 120.00 | | | | | | | | 32 | 4 | | | | | | 8 | 4 | | | | 36.00 | 892.92 | 24.15 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9260 | 9/3/2002 | 845.00 | 59.17 | 904.17 | 24.15 | | 33.59 | | | | | | 36.23 | | | 240.00 | 120.00 | 169.00 | | | 16.79 | | | | 32 | | 1.5 | | | | | 8 | 4 | | 16 | | 29.50 | 735.92 | 24.95 | 156.23 | 153.59 | | 16.79 | | Richardson, Ronald D | 2.64 | Richardson, Ronald D | -16.79 |
| 9261 | 9/10/2002 | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 32 | | 8.00 | 193.23 | 24.15 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9262 | 9/17/2002 | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | 600.00 | 480.00 | | | | | | | | 40 | | | | | | | | 20 | 16 | | | 56.00 | 1,446.15 | 25.82 | 480.00 | 480.00 | 206.59 | | | Richardson, Ronald D | | Richardson, Ronald D | 206.59 |
| 9263 | 9/24/2002 | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | 240.00 | 240.00 | | | | | | | | 40 | | | | | | | | 8 | 8 | | | 48.00 | 1,236.15 | 25.13 | 240.00 | 240.00 | 100.51 | | | Richardson, Ronald D | | Richardson, Ronald D | 100.51 |
| 9264 | 10/1/2002 | 845.00 | 59.17 | 904.17 | 24.15 | 84.50 | | | | | | 96.62 | | | | 240.00 | | | 42.25 | | | | | | 32 | 4 | | | | | | 8 | | | | 36.00 | 869.54 | 24.15 | 96.62 | 84.50 | | 42.25 | | Richardson, Ronald D | 12.12 | Richardson, Ronald D | -42.25 |
| 9265 | 10/8/2002 | 845.00 | 59.17 | 904.17 | 24.15 | 84.50 | 201.53 | | | | | 96.62 | 217.38 | | | 240.00 | | | 42.25 | 100.77 | | | | | 32 | 4 | 9 | | | | | | | | | 45.00 | 1,086.92 | 24.15 | 314.00 | 286.03 | 60.38 | 143.02 | | Richardson, Ronald D | 27.97 | Richardson, Ronald D | -82.63 |
| 9266 | 10/15/2002 | 845.00 | 59.17 | 904.17 | 24.15 | | 22.39 | | | | | | 24.15 | | | 120.00 | | | | 11.20 | | | | | 40 | | 1 | | | | | | | | | 33.00 | 797.08 | 24.15 | 24.15 | 22.39 | | 11.20 | | Richardson, Ronald D | 1.76 | Richardson, Ronald D | -11.20 |
| 9267 | 10/22/2002 | 845.00 | 59.17 | 904.17 | 24.15 | | 173.54 | | | | | | 187.19 | | | 240.00 | | | | 86.77 | | | | | 40 | | 7.75 | | | | | 8 | | | | 47.75 | 1,153.34 | 24.15 | 187.19 | 173.54 | 93.60 | 86.77 | | Richardson, Ronald D | 13.65 | Richardson, Ronald D | 6.83 |
| 9268 | 10/29/2002 | 845.00 | 59.17 | 904.17 | 24.15 | | 33.59 | | | | | | 36.23 | | | 360.00 | | | | 16.79 | | | | | 40 | | 1.5 | | | | | 12 | | | | 52.00 | 1,254.62 | 24.15 | 36.23 | 33.59 | | 16.79 | | Richardson, Ronald D | 2.64 | Richardson, Ronald D | 1.32 |
| 9269 | 11/5/2002 | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | 360.00 | 360.00 | | | | | | | | 40 | | | | | | | | 12 | 12 | 16 | | 36.00 | 939.69 | 26.10 | 360.00 | 360.00 | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9270 | 11/12/2002 | 845.00 | 59.17 | 904.17 | 24.15 | | 55.98 | | | | | | 60.38 | | | 240.00 | 120.00 | 169.00 | | | 27.99 | | | | 32 | | 2.5 | | | | | 8 | 4 | | | 38.50 | 953.31 | 24.76 | 180.38 | 175.98 | | 27.99 | | Richardson, Ronald D | 4.40 | Richardson, Ronald D | -27.99 |
| 9271 | 11/19/2002 | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | 720.00 | | | | | | | | | 32 | | | | | | | | 24 | | | | 56.00 | 772.92 | 24.15 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9272 | 11/26/2002 | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | 32.00 | 772.92 | 24.15 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9273 | 12/3/2002 | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | 240.00 | | 338.00 | | | | | | | 40 | | | | | | | | | | 8 | 24 | | 16.00 | 386.46 | 24.15 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9274 | 12/10/2002 | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 966.15 | 24.15 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9275 | 12/17/2002 | 845.00 | 59.17 | 904.17 | 24.15 | | 16.79 | | | | | | 18.12 | | | 240.00 | | | | 8.40 | | | | | 40 | | 0.75 | | | | | | | | | | 40.75 | 984.27 | 24.15 | 18.12 | 16.79 | 9.06 | 8.40 | | Richardson, Ronald D | 1.32 | Richardson, Ronald D | 0.66 |
| 9276 | 12/24/2002 | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | 360.00 | | | | | | | | | 32 | | | | | | | | | | 12 | | 32.00 | 772.92 | 24.15 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9277 | 12/31/2002 | 845.00 | 59.17 | 904.17 | 24.15 | | 100.77 | | | | | | 108.69 | | | 256.00 | | 169.00 | | | 50.38 | | | | | 32 | | 4.5 | | | | | 8 | | | | 36.50 | 881.61 | 24.15 | 108.69 | 100.77 | | 50.38 | | Richardson, Ronald D | 7.93 | Richardson, Ronald D | -50.38 |
| 9278 | 1/7/2003 | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | 16 | | 24.00 | 579.69 | 24.15 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9279 | 1/14/2003 | 845.00 | 59.17 | 904.17 | 24.15 | | 22.39 | | 89.57 | | | | 24.15 | | | 128.00 | | | | 11.20 | | | 44.79 | | | 40 | | 1 | | | 4 | | | | | | 45.00 | 1,086.92 | 24.15 | 120.77 | 111.96 | 60.38 | 55.98 | | Richardson, Ronald D | 8.81 | Richardson, Ronald D | 4.40 |
| 9280 | 1/21/2003 | 845.00 | 59.17 | 904.17 | 24.15 | | 22.39 | | | | | | 24.15 | | | 128.00 | | 169.00 | | | 11.20 | | | | | 40 | | 1 | | | | | | | | 8 | | 32.00 | 772.92 | 24.15 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9281 | 1/28/2003 | 845.00 | 59.17 | 904.17 | 24.15 | | 22.39 | | 89.57 | | | | 24.15 | | 96.62 | 128.00 | | | | | 11.20 | | | 44.79 | | | 40 | | 1 | | | 4 | | | 12 | | | 45.00 | 1,086.92 | 24.15 | 120.77 | 111.96 | 60.38 | 55.98 | | Richardson, Ronald D | 8.81 | Richardson, Ronald D | 4.40 |
| 9282 | 2/4/2003 | 845.00 | 59.17 | 904.17 | 24.15 | 84.50 | | | | | | 96.62 | | | | 128.00 | | | 42.25 | | | | | | 32 | 4 | | | | | | | | | | 36.00 | 869.54 | 24.15 | 96.62 | 84.50 | | 42.25 | | Richardson, Ronald D | 12.12 | Richardson, Ronald D | -42.25 |
| 9283 | 2/11/2003 | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | | | | | 20 | | 32.00 | 772.92 | 24.15 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9284 | 2/18/2003 | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | 40 | #DIV/0! | | | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9285 | 2/25/2003 | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 24 | | 16.00 | 386.46 | 24.15 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9286 | 3/4/2003 | 845.00 | 59.17 | 904.17 | 24.15 | | 201.53 | | | | | | 217.38 | | | 256.00 | | | | | 100.77 | | | | | 40 | | 9 | | | | | | | | | 8 | 41.00 | 990.31 | 24.15 | 217.38 | 201.53 | 12.08 | 100.77 | | Richardson, Ronald D | 15.85 | Richardson, Ronald D | -88.69 |
| 9287 | 3/11/2003 | 845.00 | 59.17 | 904.17 | 24.15 | 169.00 | 201.53 | | 193.23 | 96.62 | | | 193.23 | 193.23 | 96.62 | | | 84.50 | | 44.79 | | | | | 8 | 8 | 4 | | | | | | | | | | 52.00 | 1,256.00 | 24.15 | 289.85 | 258.57 | 144.92 | 129.29 | | Richardson, Ronald D | 31.28 | Richardson, Ronald D | 15.64 |
| 9288 | 3/18/2003 | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | | | 12 | | | | 32.00 | 772.92 | 24.15 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9289 | 3/25/2003 | 845.00 | 59.17 | 904.17 | 24.15 | 169.00 | 19.14 | | | | | | 193.23 | 193.23 | | | | 384.00 | | 84.50 | 89.57 | | | | | | 32 | 8 | | | | | | | 8 | | | 48.00 | 1,159.38 | 24.15 | 386.46 | 348.14 | 96.62 | 174.07 | | Richardson, Ronald D | 38.32 | Richardson, Ronald D | -77.45 |
| 9290 | 4/1/2003 | 845.00 | 59.17 | 904.17 | 24.15 | | 33.59 | 89.57 | | | 89.57 | | | 36.23 | 96.62 | 96.62 | 128.00 | | | | 16.79 | | 44.79 | | | | 32 | | 1.5 | | | 4 | | | | 8 | | | 45.50 | 1,099.00 | 24.15 | 132.85 | 123.16 | 66.42 | 61.58 | | Richardson, Ronald D | 9.69 | Richardson, Ronald D | 4.84 |
| 9291 | 4/8/2003 | 845.00 | 59.17 | 904.17 | 24.15 | | | | 89.57 | | 89.57 | | | | | 96.62 | 128.00 | | | | | | 44.79 | | | | 40 | | | | | 4 | | | | | | 36.00 | 869.54 | 24.15 | 96.62 | 89.57 | | 44.79 | | Richardson, Ronald D | 7.05 | Richardson, Ronald D | 44.79 |
| 9292 | 4/15/2003 | 845.00 | 59.17 | 904.17 | 24.15 | 169.00 | 201.53 | | 89.57 | 193.23 | | | 193.23 | 193.23 | 96.62 | | | 84.50 | | 44.79 | | | | | 8 | 8 | 4 | | | | | | | | | 8 | 52.00 | 1,256.00 | 24.15 | 289.85 | 258.57 | 144.92 | 129.29 | | Richardson, Ronald D | 31.28 | Richardson, Ronald D | 15.64 |
| 9293 | 4/22/2003 | 845.00 | 59.17 | 904.17 | 24.15 | 169.00 | | | 89.57 | 193.23 | | | | | | 384.00 | 384.00 | 169.00 | | 84.50 | | | 44.79 | | | | 32 | | | | | 4 | | 12 | 12 | 8 | | 44.00 | 1,158.92 | 26.29 | 384.00 | 384.00 | | 52.59 | | Richardson, Ronald D | | Richardson, Ronald D | 52.59 |

| | AM | AN | AQ | AP | AO | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9294 | 4/29/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | 84.50 | 22.39 | | | 96.62 | 24.15 | | | | 256.00 | | | | 42.25 | 11.20 | | | 32 | 4 | 1 | | | | 8 | | | | | | | 37.00 | 893.69 | 24.15 | 120.77 | 106.89 | | 53.45 | | Richardson, Ronald D | 13.88 | Richardson, Ronald D | -53.45 |
| 9295 | 5/6/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | 512.00 | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 772.92 | 24.15 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9296 | 5/13/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | 50.38 | 84.50 | | | 54.35 | 96.62 | | | | 128.00 | | | | 25.19 | 42.25 | | | 40 | 2.25 | 4 | | | | | | | | | | | 46.25 | 1,117.11 | 24.15 | 150.96 | 134.88 | 75.48 | 67.44 | | Richardson, Ronald D | 16.08 | Richardson, Ronald D | 8.04 |
| 9297 | 5/20/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | 61.56 | | 179.14 | | 66.42 | 193.23 | | | | 128.00 | | | | | 89.57 | | | 40 | 2.75 | | 8 | | | 4 | | | | | | | 50.75 | 1,225.81 | 24.15 | 259.65 | 240.72 | 129.83 | 120.36 | | Richardson, Ronald D | 18.93 | Richardson, Ronald D | 9.47 |
| 9298 | 5/27/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | | | 6.04 | | | | | 128.00 | | | | | | | | 40 | 0.25 | | | | | 4 | | | | | | | 32.25 | 778.96 | 24.15 | 6.04 | | | 2.80 | | Richardson, Ronald D | 0.44 | Richardson, Ronald D | -2.80 |
| 9299 | 6/3/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | 84.50 | | | | 96.62 | | | | | 384.00 | | | | 42.25 | | | | 32 | 4 | | | | | 12 | | | | | | | 44.00 | 1,062.77 | 24.15 | 96.62 | 84.50 | 48.31 | 42.25 | | Richardson, Ronald D | 12.12 | Richardson, Ronald D | 6.06 |
| 9300 | 6/10/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | 384.00 | | | | | | | | 32 | | | | | | 12 | | | | | | | 24.00 | 579.69 | 24.15 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9301 | 6/17/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | 179.14 | 21.13 | 67.18 | | 193.23 | 24.15 | 72.46 | | | 384.00 | | | | 89.57 | 42.25 | | | 32 | 8 | 1 | 3 | | | 12 | | | | | | | 36.00 | 869.54 | 24.15 | 289.85 | 267.44 | 144.92 | 131.82 | | Richardson, Ronald D | 26.21 | Richardson, Ronald D | -131.82 |
| 9302 | 6/24/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | 89.57 | | | 96.62 | | | | 256.00 | | | | 89.57 | 33.59 | | | 32 | 8 | 1 | | | | 8 | | | | | | | 50.00 | 1,256.00 | 24.15 | 289.85 | 267.44 | 144.92 | 134.36 | | Richardson, Ronald D | 22.40 | Richardson, Ronald D | 11.20 |
| 9303 | 7/8/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | 84.50 | 330.29 | | | 96.62 | 356.27 | | | | 256.00 | | | | 89.57 | 44.79 | | | 40 | 8 | | 4 | | | | | | | | | | 42.75 | 1,032.56 | 24.15 | 452.88 | 414.79 | 33.21 | 207.39 | | Richardson, Ronald D | 38.09 | Richardson, Ronald D | 10.57 |
| 9304 | 6/30/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | 84.50 | 330.29 | | 96.62 | 356.27 | | | 128.00 | | | 169.00 | | | | | 40 | 14.75 | | | | 8 | 8.00 | 8.00 | | | | | | 42.75 | 1,032.56 | 24.15 | 442.89 | 414.79 | 33.21 | 207.39 | | Richardson, Ronald D | 38.09 | Richardson, Ronald D | -174.18 |
| 9305 | 7/15/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | 189.00 | 397.47 | | | 193.23 | 428.73 | | | | 256.00 | | | | 54.60 | 198.73 | | | 40 | 8 | 17.75 | | | | | | | | | | | 65.75 | 1,588.11 | 24.15 | 621.96 | 566.47 | 310.98 | 283.23 | | Richardson, Ronald D | 55.49 | Richardson, Ronald D | 27.75 |
| 9306 | 7/22/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | | | 96.62 | | | | | 256.00 | | | | 42.25 | | | | 32 | 4 | | | | | 8 | | | | | | | 20.00 | 483.08 | 24.15 | 96.62 | 84.50 | | 42.25 | | Richardson, Ronald D | 12.12 | Richardson, Ronald D | -42.25 |
| 9307 | 7/29/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | 128.00 | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 772.92 | 24.15 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9308 | 8/5/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | 84.50 | | | | 96.62 | | | | | 128.00 | | | | 42.25 | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,062.77 | 24.15 | 96.62 | 84.50 | 48.31 | 42.25 | | Richardson, Ronald D | 12.12 | Richardson, Ronald D | 6.06 |
| 9309 | 8/12/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | | 179.14 | | | 193.23 | | | 256.00 | | | | | 89.57 | | | 40 | | | | 8 | | | | | | | | | 44.00 | 1,062.77 | 24.15 | 259.65 | 240.72 | 129.83 | 120.36 | | Richardson, Ronald D | 18.93 | Richardson, Ronald D | 6.06 |
| 9310 | 8/19/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | 84.50 | | | | 96.62 | | | | | 256.00 | | | | 42.25 | | | | 40 | 4 | | | | | 8 | | | | | | | 48.00 | 1,159.38 | 24.15 | 193.23 | 174.00 | 96.62 | 87.04 | | Richardson, Ronald D | 19.16 | Richardson, Ronald D | 9.58 |
| 9311 | 8/26/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 33.59 | | | | 36.23 | | | | 256.00 | | | | | 16.79 | | | 40 | 1.5 | | | 4 | | | | | | | | | 45.50 | 1,099.00 | 24.15 | 132.85 | 123.16 | 66.42 | 61.58 | | Richardson, Ronald D | 9.69 | Richardson, Ronald D | 4.84 |
| 9312 | 9/2/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | 128.00 | | | 169.00 | | | | | 32 | | | | | | 4 | | | | | | | | #DIV/0! | | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9313 | 9/9/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32.00 | | | | #DIV/0! | | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9314 | 9/16/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 73.94 | 100.77 | | | 84.54 | | | | 128.00 | | | | 36.97 | 50.38 | | | 40 | | | 3.5 | 4.5 | | | | | | | | | 48.00 | 1,159.38 | 24.15 | 193.23 | 174.74 | 96.62 | 87.35 | | Richardson, Ronald D | 18.53 | Richardson, Ronald D | 9.26 |
| 9315 | 9/23/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | 179.14 | | | 193.23 | | | | 128.00 | | | | | 89.57 | | | 40 | | | 8 | | | | | | | | | | 48.00 | 1,159.38 | 24.15 | 193.23 | 179.14 | 96.62 | 89.57 | | Richardson, Ronald D | 14.09 | Richardson, Ronald D | 7.05 |
| 9316 | 9/30/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | 179.14 | | | | 193.23 | | | | | 128.00 | | | | | 89.57 | | | 40 | | | 8 | | | | 8.00 | 8.00 | | | | | 48.00 | 1,222.15 | 25.46 | 449.23 | 435.14 | 101.85 | 89.57 | | Richardson, Ronald D | 14.09 | Richardson, Ronald D | 12.00 |
| 9317 | 10/7/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | 73.94 | 11.20 | | | 217.38 | | 84.54 | 12.08 | | 512.00 | | | | | | 36.97 | 5.60 | | 40 | 3.5 | 0.5 | | | | 8.00 | | | | | | | 36.00 | 869.54 | 24.15 | 132.85 | 123.72 | 66.42 | 61.86 | | Richardson, Ronald D | 11.48 | Richardson, Ronald D | -42.57 |
| 9318 | 10/14/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 201.53 | | | 217.38 | | | | | 512.00 | 256.00 | 169.00 | | | 100.77 | | | 32 | 9 | | | | | 16 | 8 | | | | | | 49.00 | 1,246.31 | 25.43 | 473.38 | 457.53 | 114.46 | 100.77 | | Richardson, Ronald D | 15.85 | Richardson, Ronald D | 13.69 |
| 9319 | 10/21/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 246.32 | | | 265.69 | | | | | 128.00 | | | | | 123.16 | | | 32 | 11 | | | | | | | | | | | | 30.00 | 845.38 | 24.15 | 265.69 | 246.32 | | 123.16 | | Richardson, Ronald D | 20.89 | Richardson, Ronald D | -123.16 |
| 9320 | 10/28/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 39.18 | | | 36.52 | | | | | 128.00 | | | | | 16.79 | | | 40 | 4 | | | | | | | | | | | | 45.50 | 1,099.00 | 24.15 | 132.85 | 123.16 | 66.42 | 61.58 | | Richardson, Ronald D | 9.69 | Richardson, Ronald D | 4.84 |
| 9321 | 11/4/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 218.33 | | | 235.50 | | | | | 128.00 | | | | | 109.16 | | | 40 | 9.75 | | | | | | | | | | | | 49.75 | 1,201.65 | 24.15 | 235.50 | 218.33 | 117.75 | 109.16 | | Richardson, Ronald D | 17.17 | Richardson, Ronald D | 8.59 |
| 9322 | 11/11/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | 156.75 | | | | 169.08 | | | | | 256.00 | | | | | 78.37 | | | 40 | 7 | | 4 | | | | | | | | | | 51.00 | 1,231.84 | 24.15 | 265.69 | 246.32 | 132.85 | 123.16 | | Richardson, Ronald D | 19.37 | Richardson, Ronald D | 9.69 |
| 9323 | 11/18/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | 268.71 | | 89.57 | | 96.62 | 289.86 | | | | 384.00 | | | | 42.25 | 134.36 | | | 40 | 4 | 12 | 4 | | | | | | | | | | 60.00 | 1,449.23 | 24.15 | 483.08 | 442.78 | 241.54 | 221.39 | | Richardson, Ronald D | 40.30 | Richardson, Ronald D | 20.15 |
| 9324 | 11/25/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | 84.50 | | | | 96.62 | | | 48.31 | | 128.00 | | | | 42.25 | | | | 32 | 4 | | | 2 | | | 4 | | | | | | 16.00 | 22.00 | 531.38 | 24.15 | 144.92 | 129.29 | | | | Richardson, Ronald D | 15.64 | Richardson, Ronald D | -64.64 |
| 9325 | 12/2/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | 84.50 | 179.14 | | | 96.62 | 193.23 | | | | 384.00 | | 338.00 | | | 89.57 | | | 32 | 8 | | | | | 12 | | | 32.00 | | | | 12.00 | 289.85 | 24.15 | 289.85 | 263.64 | | | | Richardson, Ronald D | 26.21 | Richardson, Ronald D | -131.82 |
| 9326 | 12/9/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 772.92 | 24.15 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9327 | 12/16/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | 134.36 | | | | 144.92 | | | | | 256.00 | | | | 67.18 | | | | 40 | | 6 | | | | | | | 8.00 | 8.00 | | | 34.00 | 852.61 | 25.08 | 272.92 | 262.36 | | 67.18 | | Richardson, Ronald D | 10.57 | Richardson, Ronald D | -67.18 |
| 9328 | 12/23/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | 223.93 | | 89.57 | | 241.54 | | 96.62 | | | 128.00 | | | | 111.96 | | 44.79 | | 40 | 10 | 2 | 4 | | | | 16.00 | | | | | | 54.00 | 1,304.31 | 24.15 | 338.15 | 313.50 | | | | Richardson, Ronald D | 23.25 | Richardson, Ronald D | 12.33 |
| 9329 | 12/30/2003 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | 179.14 | | | | 193.23 | | | | | 256.00 | | | 169.00 | | 89.57 | | | 40 | | | 8 | | | | 24.00 | 8.00 | | | | | 9.50 | 229.46 | 24.15 | 36.23 | 36.52 | | 16.79 | | Richardson, Ronald D | 14.09 | Richardson, Ronald D | -79.67 |
| 9330 | 1/6/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | 24.00 | | | | | | 16.00 | 386.46 | 24.15 | 96.62 | 84.50 | | 42.25 | | Richardson, Ronald D | 14.09 | Richardson, Ronald D | -84.50 |
| 9331 | 1/13/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | 31.69 | 83.97 | 84.50 | | 36.23 | 90.58 | 96.62 | | | 384.00 | 169.00 | | | | 15.84 | 41.99 | 42.25 | | 40 | | | | | | | | | | | | | 41.25 | 996.34 | 24.15 | 223.42 | 200.16 | | 100.08 | | Richardson, Ronald D | 23.26 | Richardson, Ronald D | -84.98 |
| 9332 | 1/20/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 37.99 | 10.12 | 14.00 | 16.00 | | | | Richardson, Ronald D | 10.57 | Richardson, Ronald D | 1.10 |
| 9333 | 1/27/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 89.57 | | | 96.62 | | | | | 128.00 | | | | | 44.79 | | | 40 | 4 | | | | | | | | | | | | 48.00 | 1,062.77 | 24.15 | 96.62 | 89.57 | 48.31 | 44.79 | | Richardson, Ronald D | 7.05 | Richardson, Ronald D | 3.52 |
| 9334 | 2/3/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 33.59 | | | 36.23 | | | | | 384.00 | 256.00 | | | | 16.79 | | | 40 | 1.5 | | | | | | 8.00 | | | | | | | 41.50 | 1,003.15 | 24.15 | 132.85 | 123.16 | 19.25 | 16.79 | | Richardson, Ronald D | 2.68 | Richardson, Ronald D | 2.46 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9336 | 2/10/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | 89.57 | | | 193.23 | | | 96.62 | 256.00 | | | | | | | 44.79 | | 40 | | 4 | | | | | 8 | | | 44.00 | 1,062.77 | 24.15 | 96.62 | 89.57 | 48.31 | 44.79 | | Richardson, Ronald D | 7.05 | | 3.52 |
| 9336 | 2/17/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 179.14 | | 89.57 | | | 193.23 | | | 96.62 | | | 169.00 | | 89.57 | | 44.79 | | 32 | | 8 | | | 4 | | 4 | | | 44.00 | 1,062.77 | 24.15 | 289.85 | 268.71 | 48.31 | 134.36 | | Richardson, Ronald D | 21.14 | | -86.05 |
| 9337 | 2/24/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 44.79 | | | | | 48.31 | | | | | 128.00 | | | 22.39 | | | | 40 | | 4 | | | | | 4 | | | 18.00 | 434.77 | 24.15 | 48.31 | 44.79 | | 22.39 | | Richardson, Ronald D | 3.52 | | -22.39 |
| 9338 | 3/2/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 235.12 | | | | | 193.23 | | | 96.62 | 256.00 | 128.00 | | | 117.56 | | | | 40 | | 10.5 | | | 8 | | 4 | | | 54.50 | 1,347.77 | 24.15 | 381.62 | 363.12 | 179.29 | 117.56 | | Richardson, Ronald D | 18.40 | | 20.11 |
| 9339 | 3/9/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 179.14 | 89.57 | 89.57 | | | 193.23 | 96.62 | | | | | | | | 89.57 | | 44.79 | | 40 | | 8 | | | 4 | | 4 | | | 52.00 | 1,256.00 | 24.15 | 289.85 | 268.71 | 144.92 | 134.36 | | Richardson, Ronald D | 21.14 | | 10.57 |
| 9340 | 3/16/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 33.59 | 89.57 | | | | | 96.62 | | | | | 128.00 | | | | | 44.79 | | 40 | | 1.5 | | | 4 | | | | | 44.00 | 1,062.77 | 24.15 | 96.62 | 89.57 | 48.31 | 44.79 | | Richardson, Ronald D | 3.52 | | 3.52 |
| 9341 | 3/23/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | 36.23 | | | | 128.00 | | | | 16.79 | | | | 40 | | 1.5 | | | | | | | | 45.50 | 1,002.38 | 24.15 | 36.23 | 33.59 | 18.12 | 16.79 | | Richardson, Ronald D | 2.64 | | 1.32 |
| 9342 | 3/30/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | 169.00 | | | | 193.23 | | | | | | | 384.00 | | | | | 84.50 | | 40 | 8 | | | | | | | | | 40.00 | 986.15 | 24.15 | 193.23 | 169.00 | | 84.50 | | Richardson, Ronald D | 24.23 | | -84.50 |
| 9343 | 4/6/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 78.37 | | | 193.23 | 84.54 | | | | | | 384.00 | 384.00 | | 84.50 | | 30.19 | | 32 | 8 | 3.5 | | | | | | | | 47.50 | 1,241.46 | 24.15 | 661.77 | 631.37 | 98.01 | 123.69 | | Richardson, Ronald D | 30.40 | | -25.68 |
| 9344 | 4/13/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 55.98 | 147.88 | 22.39 | | 60.38 | 169.08 | 24.15 | | | | 512.00 | | | | | 27.99 | 73.94 | 11.20 | 40 | | 2.5 | 7 | 1 | | | 16 | | | 50.50 | 1,219.77 | 24.15 | 253.62 | 226.25 | 126.81 | 113.12 | | Richardson, Ronald D | 27.37 | | 13.68 |
| 9345 | 4/20/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 22.39 | | | | 24.15 | | | | | | 256.00 | | 169.00 | | 11.20 | | | | 40 | | 1 | | | | | | | | 41.00 | 990.31 | 24.15 | 24.15 | 22.39 | 12.08 | 11.20 | | Richardson, Ronald D | 1.76 | | 0.88 |
| 9346 | 4/27/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | | 40.00 | 986.15 | 24.15 | | | | | | Richardson, Ronald D | | | |
| 9347 | 5/4/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 246.32 | | | | | 265.69 | | | | | 128.00 | | | | | 123.16 | | 32 | | 11 | | | | | 4 | | 8 | 55.00 | 1,345.38 | 24.15 | 265.69 | 246.32 | | 123.16 | | Richardson, Ronald D | 19.37 | | -123.16 |
| 9348 | 5/11/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | 116.19 | 44.79 | | | 132.85 | 48.31 | | | | 96.62 | | 384.00 | | | | | 58.09 | 22.39 | | 32 | 5.5 | 2 | | | | | 4 | | 8 | 39.50 | 954.08 | 24.15 | 181.15 | 160.97 | | 80.49 | | Richardson, Ronald D | 20.18 | | -80.49 |
| 9349 | 5/18/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 84.50 | 89.57 | | | 89.57 | 96.62 | | | 96.62 | | | | | | | | 42.25 | | 40 | | 4 | | | 4 | | | | | 48.00 | 1,183.31 | 24.15 | 289.85 | 268.71 | 154.46 | 42.25 | | Richardson, Ronald D | 23.00 | | -18.94 |
| 9350 | 5/25/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | 84.50 | | | | 96.62 | 96.62 | | | 169.00 | | | | | 5.60 | | | | 40 | | 0.5 | | | | | | | | 36.00 | 869.54 | 24.15 | 96.62 | 84.50 | | 5.60 | | Richardson, Ronald D | 0.88 | | 12.12 |
| 9351 | 6/1/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | 11.20 | | | | | | | | | 512.00 | 384.00 | | | 11.20 | | | | 40 | | 1 | | | | | | | | 52.00 | 1,362.23 | 25.46 | 396.08 | 395.20 | 162.17 | 5.60 | | Richardson, Ronald D | 0.88 | | 156.57 |
| 9352 | 6/8/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | 22.39 | | | | | | | | | 512.00 | 256.00 | | | 27.99 | | | | 40 | | 1 | | | | | | | | 49.00 | 1,246.31 | 25.43 | 280.15 | 278.39 | 114.46 | 11.20 | | Richardson, Ronald D | 1.76 | | 103.26 |
| 9353 | 6/15/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | 56.08 | | | | | | | | | 384.00 | | | | | 30.19 | | | | 40 | | 2.5 | | | | | | | | 34.50 | 896.08 | 25.97 | 318.38 | 311.98 | | 27.99 | | Richardson, Ronald D | 4.40 | | 27.99 |
| 9354 | 6/22/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | 27.99 | | | | | | | | | 384.00 | | | | | 14.00 | | | | 32 | | 1.25 | | | | | 12 | | 8 | 33.25 | 803.11 | 24.15 | 30.19 | 27.99 | | 14.00 | | Richardson, Ronald D | 2.20 | | -83.63 |
| 9355 | 6/29/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | 73.94 | 190.34 | | | 84.54 | 205.31 | | | | | | 169.00 | 36.97 | 95.17 | | | | | 3.5 | 8.5 | | | | | | | | | 44.00 | 1,062.77 | 24.15 | 289.85 | 264.27 | 48.31 | 132.14 | | Richardson, Ronald D | 25.07 | | -93.63 |
| 9357 | 7/13/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | | 128.00 | | | | | 86.77 | | | | 40 | | 7.75 | | | | | | | | 32.00 | 772.92 | 24.15 | | | | 43.39 | | Richardson, Ronald D | | | |
| 9358 | 7/20/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 173.54 | | | | 187.19 | | | | | | 384.00 | | | | | 84.54 | | | | 40 | | 3.5 | | | | | 8 | | | 47.75 | 1,153.34 | 24.15 | 187.19 | 173.54 | 93.60 | 86.77 | | Richardson, Ronald D | 13.65 | | 6.83 |
| 9359 | 7/27/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 78.37 | | 169.00 | | 84.54 | | | 193.23 | | | | | | 30.19 | | | | | 40 | | 3.5 | | | | | 8 | | | 51.50 | 1,243.92 | 24.15 | 277.77 | 247.37 | 138.88 | 123.69 | | Richardson, Ronald D | 30.40 | | 15.20 |
| 9360 | 8/3/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | 48.31 | | | | | 128.00 | | | | | | | | 32 | | | | | | | 24 | | | 8.00 | 193.23 | 24.15 | | | | | | Richardson, Ronald D | | | |
| 9361 | 8/10/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 537.42 | | | | 579.69 | | | | | | 128.00 | | | | | 268.71 | | | | 32 | | 24 | | | | | 8 | | | 56.00 | 1,352.61 | 24.15 | 579.69 | 537.42 | | 193.23 | | Richardson, Ronald D | 42.27 | | -75.48 |
| 9362 | 8/17/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 16.79 | | | | 18.12 | | | | | | 128.00 | | | | | 8.40 | | | | 40 | | 0.75 | | | | | 4 | | | 40.75 | 984.27 | 24.15 | 18.12 | 16.79 | 9.08 | 8.40 | | Richardson, Ronald D | 1.32 | | 0.66 |
| 9363 | 8/24/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 8 | | | 32.00 | 772.92 | 24.15 | | | | | | Richardson, Ronald D | | | |
| 9364 | 8/31/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 251.92 | | | | 271.73 | | | | | | 128.00 | | | | | 125.96 | | | | 40 | | 11.25 | | | | | | | 16 | 35.25 | 851.42 | 24.15 | 271.73 | 251.92 | | 125.96 | | Richardson, Ronald D | 19.81 | | -125.96 |
| 9365 | 9/7/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | | | | | 169.00 | | | | | 40 | | | | | | | 24 | | | 8.00 | 193.23 | 24.15 | | | | | | Richardson, Ronald D | | | |
| 9366 | 9/14/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 50.38 | | | | 54.38 | | | | | | 384.00 | 384.00 | | | 25.19 | | | | 32 | | 2.25 | | | | | 12 | 12 | | 46.25 | 1,211.27 | 26.19 | 438.35 | 434.38 | 81.84 | 25.19 | | Richardson, Ronald D | 3.96 | | 56.65 |
| 9367 | 9/21/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 179.14 | | 169.00 | | 193.23 | | | 193.23 | | | 512.00 | 128.00 | | | | 89.57 | | 84.50 | | 32 | | 8 | | 8 | | 8 | 12 | 16 | | 52.00 | 1,287.38 | 24.75 | 321.23 | 307.14 | 148.54 | 89.57 | | Richardson, Ronald D | 14.09 | | 58.97 |
| 9368 | 9/28/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 44.79 | | | | 48.31 | | | | | | 256.00 | | | | | 22.39 | | | | 40 | | 2 | | | | | 4 | | | 18.00 | 434.77 | 24.15 | 48.31 | 44.79 | 24.15 | 22.39 | | Richardson, Ronald D | 3.52 | | 1.54 |
| 9369 | 10/5/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 285.50 | | | | 307.96 | | | | | | 256.00 | | | | | 142.75 | | | | 40 | | 12.75 | | | | | 8 | | | 53.75 | 1,297.46 | 24.15 | 307.96 | 285.50 | 155.08 | 142.75 | | Richardson, Ronald D | 22.46 | | 11.20 |
| 9370 | 10/12/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 39.19 | | | | 42.27 | | | | | | 256.00 | | | | | 19.59 | | | | 40 | | 1.75 | | | | | 4 | | | 41.75 | 1,008.42 | 24.15 | 42.27 | 39.19 | 21.13 | 19.59 | | Richardson, Ronald D | 3.08 | | 1.54 |
| 9371 | 10/19/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 53.59 | | | | 84.54 | | | | | | 256.00 | | | | | 36.23 | | | | 40 | | 2.5 | | | | | 8 | | | 33.00 | 797.08 | 24.15 | 24.15 | 22.39 | | 19.59 | | Richardson, Ronald D | 1.76 | | 11.20 |
| 9372 | 10/26/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 33.59 | | 84.50 | | 36.23 | | | 96.62 | | | 512.00 | 384.00 | | | 16.79 | | | | 32 | | 1.5 | | | | | 4 | 16 | 12 | 36.00 | 516.85 | 502.00 | 123.77 | 59.04 | | 14.76 | | Richardson, Ronald D | 14.76 | | 64.72 |
| 9374 | 11/9/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 179.14 | | 169.00 | | 193.23 | | | 193.23 | | | 384.00 | | | | | 89.57 | | 84.50 | | 32 | | 8 | | | | | | | | 50.00 | 1,352.61 | 24.15 | 386.46 | 348.14 | 193.23 | 174.07 | | Richardson, Ronald D | 38.32 | | 19.16 |
| 9375 | 11/16/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 55.98 | | | | 60.38 | | | | | | 128.00 | | | 169.00 | | 27.99 | | | | 40 | | 2.5 | | | | | | | | 42.50 | 1,026.54 | 24.15 | 60.38 | 55.98 | 30.19 | 27.99 | | Richardson, Ronald D | 4.40 | | 2.20 |

| | AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9376 | 11/23/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 24 | | | | | 16.00 | 386.46 | 24.15 | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9377 | 11/30/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | | 338.00 | | | | | | | 40 | | | | | | | | | 24 | | | | | 16.00 | 386.46 | 24.15 | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9378 | 12/7/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | | 84.50 | | | | | | | 96.62 | 256.00 | | | | | 42.25 | | 32 | | | | | 4 | 8 | | | 8 | | | | | 28.00 | 676.31 | 24.15 | 96.62 | 84.50 | | Richardson, Ronald D | | Richardson, Ronald D | -42.25 |
| 9379 | 12/14/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 156.75 | | | | 169.08 | | | | 512.00 | | | | 78.37 | | | | 40 | | 7 | | | | | 16 | | | | | | | 39.00 | 942.00 | 24.15 | 169.08 | 156.75 | 78.37 | | Richardson, Ronald D | | Richardson, Ronald D | -78.37 |
| 9380 | 12/21/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | | 89.57 | | 96.62 | | 96.62 | | 384.00 | | | | 44.79 | 44.79 | | | 40 | | 6 | | 4 | | 4 | 12 | | | | | | | 48.00 | 1,159.38 | 24.15 | 193.23 | 179.14 | 96.62 | 89.57 | | Richardson, Ronald D | | Richardson, Ronald D | -7.05 |
| 9381 | 12/28/2004 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 235.12 | | 89.57 | | 253.62 | | 96.62 | | 169.00 | | | | 117.56 | 44.79 | | | 40 | | 10.5 | | 4 | | | 16 | | | | | | | 38.50 | 929.92 | 24.15 | 350.23 | 324.69 | | 162.35 | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9382 | 1/4/2005 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | 512.00 | | 169.00 | | | | | | | 40 | | | | | | 16 | | | 24 | | | | | 16.00 | 386.46 | 24.15 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9383 | 1/11/2005 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 11.20 | | | | 12.08 | | | | 512.00 | | | | 5.60 | | | | 40 | | 0.5 | | | | | 16 | 16 | | | | | | | 24.50 | 591.77 | 24.15 | 12.08 | 11.20 | | 5.60 | | Richardson, Ronald D | 0.88 | Richardson, Ronald D | -5.60 |
| 9384 | 1/18/2005 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | | 32.00 | 772.92 | 24.15 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9385 | 1/25/2005 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 33.59 | | | | 36.23 | | | | | | | | 16.79 | | | | 40 | | 1.5 | | | | | | | | | | | | 33.50 | 809.15 | 24.15 | 36.23 | 33.59 | | 16.79 | | Richardson, Ronald D | 2.64 | Richardson, Ronald D | -16.79 |
| 9386 | 2/1/2005 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 179.14 | | | | 193.23 | | | | | | | | 89.57 | | | | 40 | | 8 | | | | | | | | | | | | | 43.75 | 1,056.73 | 24.15 | 193.23 | 179.14 | | 89.57 | | Richardson, Ronald D | | Richardson, Ronald D | -9.53 |
| 9387 | 2/8/2005 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 83.97 | | | | 90.58 | | | | | | | | 41.99 | | | | 40 | | 3.75 | | | | | | | | | | | | | 43.75 | 1,056.73 | 24.15 | 90.58 | 83.97 | | 41.99 | | Richardson, Ronald D | 6.60 | Richardson, Ronald D | 5.30 |
| 9388 | 2/15/2005 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | | 89.57 | | | | 96.62 | | 128.00 | 128.00 | | | | | 44.79 | | | 40 | | | | 4 | | 4 | 8 | | 4 | | | | | 48.00 | 1,190.77 | 24.81 | 224.62 | 217.57 | 99.23 | 44.79 | | Richardson, Ronald D | 7.05 | Richardson, Ronald D | -54.45 |
| 9389 | 2/22/2005 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 79.37 | | | | 84.54 | | | | 256.00 | | 169.00 | | 39.19 | | | | 32 | | 3.5 | | | | | 4 | | | 8 | | | | | 35.50 | 857.46 | 24.15 | 84.54 | 78.37 | | 39.19 | | Richardson, Ronald D | | Richardson, Ronald D | -39.19 |
| 9390 | 3/1/2005 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 33.59 | | | | 36.23 | | | | 128.00 | | | | 16.79 | | | | 32 | | 1.5 | | | | | 4 | | | 4 | | | | | 33.50 | 809.15 | 24.15 | 36.23 | 33.59 | | 16.79 | | Richardson, Ronald D | 2.64 | Richardson, Ronald D | -16.79 |
| 9391 | 3/8/2005 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | 256.00 | 256.00 | | | | | | | 40 | | | | | | | 4 | | 8 | 8 | | | | 44.00 | 1,062.38 | 24.15 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9392 | 3/15/2005 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 33.59 | | | | 36.23 | | | | 256.00 | | | | 16.79 | | | | 40 | | 1.5 | | | | | 8 | | | | | | | | 41.50 | 1,002.38 | 24.15 | 36.23 | 33.59 | | 16.79 | | Richardson, Ronald D | 2.64 | Richardson, Ronald D | 1.32 |
| 9393 | 3/22/2005 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 89.57 | | | | 96.62 | | | | 128.00 | | | | 44.79 | | | | 40 | | 4 | | | | | 4 | | | | | | | | 44.00 | 1,062.77 | 24.15 | 96.62 | 89.57 | | 44.79 | | Richardson, Ronald D | 7.05 | Richardson, Ronald D | 3.52 |
| 9394 | 3/29/2005 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | 8 | | | | | | | | 32.00 | 772.92 | 24.15 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9395 | 4/5/2005 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 106.36 | | | | 114.73 | | | | 384.00 | | | | 53.18 | | | | 40 | | 4.75 | | | | | 12 | | | 8 | | | | | 44.75 | 1,080.88 | 24.15 | 114.73 | 106.36 | 57.37 | 53.18 | | Richardson, Ronald D | 8.37 | Richardson, Ronald D | 4.18 |
| 9396 | 4/12/2005 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 50.38 | 84.50 | | | 54.35 | 96.62 | | | 768.00 | | 169.00 | 63.38 | 25.19 | 42.25 | | | 32 | | 2.25 | 4 | | | | 8 | | | | | | | | 38.25 | 923.88 | 24.15 | 150.96 | 134.88 | | 67.44 | | Richardson, Ronald D | 16.06 | Richardson, Ronald D | 47.44 |
| 9397 | 4/19/2005 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | 126.75 | | | | 144.92 | | | | | 768.00 | | | | | | | | 40 | | | | | | | 24 | | | | | | | | 38.00 | 917.84 | 24.15 | 144.92 | 126.75 | | 63.38 | | Richardson, Ronald D | | Richardson, Ronald D | -63.38 |
| 9398 | 4/26/2005 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | 8 | | | | | | | | 24.00 | 579.69 | 24.15 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9399 | 5/3/2005 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | 179.14 | | | | 193.23 | | | | 128.00 | | | | 89.57 | | | | 40 | | 8 | | | | | 4 | | 16 | | | | | 48.00 | 1,159.38 | 24.15 | 193.23 | 179.14 | 96.62 | 89.57 | | Richardson, Ronald D | 14.09 | Richardson, Ronald D | 7.05 |
| 9400 | 5/10/2005 | Richardson, Ronald D | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 966.15 | 24.15 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9401 | 5/17/2005 | Richardson, Ronald D | 870.00 | 60.42 | 930.42 | 24.86 | 87.00 | | | 99.42 | | | | | | 256.00 | | | | 43.50 | | | | 40 | 4 | | | | | | 8 | | | | | | | | 36.00 | 894.78 | 24.86 | 99.42 | 87.00 | | 43.50 | | Richardson, Ronald D | 12.42 | Richardson, Ronald D | -43.50 |
| 9402 | 5/24/2005 | Richardson, Ronald D | 870.00 | 60.42 | 930.42 | 24.86 | | | 92.22 | | | 99.42 | | | 99.42 | 512.00 | | | | 46.11 | | | | 32 | | | | | 4 | | 16 | | | | | | | | 36.00 | 894.78 | 24.86 | 99.42 | 92.22 | | 46.11 | | Richardson, Ronald D | 7.20 | Richardson, Ronald D | -46.11 |
| 9403 | 5/31/2005 | Richardson, Ronald D | 870.00 | 60.42 | 930.42 | 24.86 | 87.00 | | 86.46 | | 99.42 | 93.21 | | | | 174.00 | | | | 43.43 | 46.11 | | | 32 | 4 | 3.75 | | 4 | | | 16 | | | | | | | | 36.00 | 867.99 | 24.86 | 192.63 | 173.46 | | 46.11 | | Richardson, Ronald D | 19.17 | Richardson, Ronald D | -86.73 |
| 9404 | 6/7/2005 | Richardson, Ronald D | 870.00 | 60.42 | 930.42 | 24.86 | | 34.58 | 92.22 | | | 37.28 | 99.42 | | | 384.00 | | | | 17.29 | 46.11 | | | 32 | | 1.5 | | 4 | | | 12 | | | | | | | | 45.50 | 1,130.90 | 24.86 | 136.70 | 120.92 | 68.35 | 63.40 | | Richardson, Ronald D | 9.90 | Richardson, Ronald D | 4.95 |
| 9405 | 6/14/2005 | Richardson, Ronald D | 870.00 | 60.42 | 930.42 | 24.86 | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 994.20 | 24.86 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9406 | 6/21/2005 | Richardson, Ronald D | 870.00 | 60.42 | 930.42 | 24.86 | 152.25 | | | 173.99 | | | | | | | | 76.13 | | | | | 40 | 7 | | | | | | 8 | | | | | | | | 36.00 | 969.35 | 24.86 | 173.99 | 152.25 | | 76.13 | | Richardson, Ronald D | 21.74 | Richardson, Ronald D | -76.13 |
| 9407 | 6/28/2005 | Richardson, Ronald D | 870.00 | 60.42 | 930.42 | 24.86 | | 11.53 | | | | 12.43 | | | | 512.00 | | | | 5.76 | | | | 40 | | 0.5 | | | | | 16 | | | | 8 | | | | 40.50 | 1,006.63 | 24.86 | 12.43 | 11.53 | 6.21 | 5.76 | | Richardson, Ronald D | 0.90 | Richardson, Ronald D | 0.45 |
| 9408 | 7/5/2005 | Richardson, Ronald D | 885.60 | 61.72 | 947.32 | 25.31 | 258.00 | | 201.82 | | 297.35 | 215.11 | | | 179.20 | 129.00 | | | | | | | | 40 | 12 | | 9.25 | | | | 16 | | | 24 | | | | | 8.00 | 204.67 | 25.58 | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9409 | 7/12/2005 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | | 189.95 | | 179.20 | | 204.67 | 204.67 | | 128.00 | | | 94.98 | | 89.60 | | | | 40 | | 8 | 8 | | | | 4 | | | | | | | | 40.00 | 1,023.37 | 25.58 | 204.67 | 189.95 | | 94.98 | | Richardson, Ronald D | 20.10 | Richardson, Ronald D | 20.10 |
| 9411 | 7/26/2005 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | | 189.95 | | | | 204.67 | | | 384.00 | | | 94.98 | | | | | | 40 | | 8 | | | | | 12 | | | | | | | | 40.00 | 1,023.37 | 25.58 | 204.67 | 189.95 | | 94.98 | | Richardson, Ronald D | 20.10 | Richardson, Ronald D | 94.98 |
| 9412 | 8/2/2005 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | | 94.98 | | | | 102.34 | | | 384.00 | | | 47.49 | | | | | | 40 | | 4 | | | | | 12 | | | | | | | | 44.00 | 1,125.71 | 25.58 | 102.34 | 94.98 | 51.17 | 47.49 | | Richardson, Ronald D | 7.36 | Richardson, Ronald D | 3.68 |
| 9413 | 8/9/2005 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | | 237.44 | | | | 255.84 | | | 128.00 | | | 118.72 | | | | | | 40 | | 10 | | | | | 4 | | | | | | | | 50.00 | 1,279.22 | 25.58 | 255.84 | 237.44 | 127.92 | 118.72 | | Richardson, Ronald D | 18.40 | Richardson, Ronald D | -93.83 |
| 9414 | 8/16/2005 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | | 219.63 | | | | 236.66 | | | 384.00 | | | 109.82 | | | | | | 40 | | 9.25 | | | | | 12 | | | | | | | | 48.00 | 1,228.05 | 25.58 | 409.35 | 189.95 | 102.34 | 189.95 | | Richardson, Ronald D | 17.02 | Richardson, Ronald D | -87.61 |
| 9416 | 8/30/2005 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | | 35.62 | | | | 38.38 | | | 128.00 | | | 17.81 | | | | | | 40 | | 1.5 | | | | | 4 | | | | 8 | | | | 33.50 | 857.08 | 25.58 | 38.38 | 35.62 | | 17.81 | | Richardson, Ronald D | 2.76 | Richardson, Ronald D | -17.81 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9417 | 5/6/2005 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | 32.00 | 818.70 | 25.58 | | | | Richardson, Ronald D | | | | Richardson, Ronald D | | |
| 9418 | 9/13/2005 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | | 83.10 | | | | 69.55 | | | | | | | | | 41.55 | | | | | 40 | | 3.5 | | | | | | | 35.50 | 908.24 | 25.58 | 89.55 | 83.10 | | 41.55 | | Richardson, Ronald D | | | | -41.55 |
| 9419 | 9/20/2005 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | | 189.95 | | | | 204.67 | | | | | 128.00 | | | | 94.98 | | | | | 40 | | 8 | | | | | 4 | | 40.00 | 1,023.37 | 25.58 | 204.67 | 189.95 | | 94.98 | | Richardson, Ronald D | | | | -94.98 |
| 9420 | 9/27/2005 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | 2 | | | | | | | 24.00 | 614.02 | 25.58 | | | | | | Richardson, Ronald D | | | | |
| 9421 | 10/4/2005 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | | 47.49 | | | | 51.17 | | | | | | | | | 23.74 | | | | | 32 | | | | | | | | | 34.00 | 869.67 | 25.58 | 51.17 | 47.49 | | 23.74 | | Richardson, Ronald D | | | | 3.68 |
| 9422 | 10/11/2005 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | 179.20 | 94.98 | | | | 204.67 | 102.34 | | | | 384.00 | | 179.20 | 89.60 | 47.49 | | | | | 40 | 8 | 4 | | | | | 12 | | 52.00 | 1,330.39 | 25.58 | 307.01 | 274.18 | 153.51 | 137.09 | | Richardson, Ronald D | | | | 16.42 |
| 9423 | 10/18/2005 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | | 47.49 | | | | 51.17 | | | | | 128.00 | | | | 23.74 | | | | | 40 | | 4 | | | | | 4 | | 42.00 | 1,074.54 | 25.58 | 51.17 | 47.49 | | 23.74 | | Richardson, Ronald D | | | | 1.84 |
| 9424 | 10/25/2005 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | | 65.30 | | | | 70.36 | | | | | 128.00 | | | | 32.65 | | | | | 40 | | 2.75 | | | | | 4 | | 42.75 | 1,093.73 | 25.58 | 70.36 | 65.30 | 35.18 | 32.65 | | Richardson, Ronald D | | | | 2.53 |
| 9425 | 11/1/2005 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | 179.20 | 35.62 | | | 204.67 | 38.38 | | | | | 128.00 | | | | 17.81 | | | | | 40 | 8 | 1.5 | | | | | 4 | 16 | 33.50 | 857.08 | 25.58 | 243.05 | 214.82 | | 107.41 | | Richardson, Ronald D | | | | 28.24 |
| 9426 | 11/8/2005 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | | 83.10 | | | | 89.55 | | | | | | | | | 41.55 | | | | | 32 | | 3.5 | | | | | | | 35.50 | 908.24 | 25.58 | 89.55 | 83.10 | | 41.55 | | Richardson, Ronald D | | | | -41.55 |
| 9427 | 11/15/2005 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | | 23.74 | | | | 25.58 | | | | | 512.00 | 128.00 | 179.20 | | 11.87 | | | | | 32 | | 1 | | | | 16 | 4 | | 37.00 | 972.28 | 25.58 | 153.58 | 151.74 | | 11.87 | | Richardson, Ronald D | | | | 1.84 |
| 9428 | 11/22/2005 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | | 213.70 | | | | 230.26 | | | | | 256.00 | | 256.00 | | 106.85 | | | | | 40 | | 9 | | | | | 8 | 8 | 49.00 | 1,304.96 | 25.58 | 486.26 | 469.70 | 119.84 | 106.85 | | Richardson, Ronald D | | | | 13.00 |
| 9429 | 11/29/2005 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | 112.00 | 237.44 | | 127.92 | | 255.84 | | | | | | | 448.00 | 56.00 | 118.72 | | | 89.60 | | 40 | 5 | 10 | | | | | | | 55.00 | 1,407.14 | 25.58 | 383.77 | 349.44 | 191.88 | 264.32 | | Richardson, Ronald D | | | | 34.33 |
| 9430 | 12/6/2005 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | | 189.95 | | | | 204.67 | | | | | 384.00 | | | | 94.98 | | | | | 40 | | 8 | | | | | 12 | | 32.00 | 818.70 | 25.58 | 204.67 | 189.95 | | 94.98 | | Richardson, Ronald D | | | | -94.98 |
| 9431 | 12/13/2005 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 4 | | 40.00 | 1,023.37 | 25.58 | | | | | | Richardson, Ronald D | | | | |
| 9432 | 12/20/2005 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | | 35.62 | | 179.20 | | 38.38 | | 204.67 | | | 128.00 | | | | 17.81 | | | 89.60 | | 40 | | 1.5 | | | 8 | | 8 | 8 16 | 17.50 | 447.73 | 25.58 | 243.05 | 214.82 | | 107.41 | | Richardson, Ronald D | | | | -107.41 |
| 9433 | 12/27/2005 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | | | | | | | | | | | 128.00 | | | 179.20 | | | | | | 40 | | | | | | | | 32 | | #DIV/0! | | | | | | Richardson, Ronald D | | | | |
| 9434 | 1/3/2006 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | | | | | | | | | | | 179.20 | | | | | | | | | 40 | | | | | | | | | 8.00 | 204.67 | 25.58 | | | | | | Richardson, Ronald D | | | | |
| 9435 | 1/10/2006 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | | | | | | | | | | | 128.00 | | 179.20 | | | | | | | 40 | | | | | | | | | 32.00 | 818.70 | 25.58 | | | | | | Richardson, Ronald D | | | | |
| 9436 | 1/17/2006 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | 40.00 | 1,023.37 | 25.58 | | | | | | Richardson, Ronald D | | | | |
| 9437 | 1/24/2006 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | | 94.98 | | | | 102.34 | | | | | 256.00 | | | | 47.49 | | | | | 40 | | 4 | | | | | 8 | | 36.00 | 921.04 | 25.58 | 102.34 | 94.98 | | 47.49 | | Richardson, Ronald D | | | | 7.36 |
| 9438 | 1/31/2006 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | | 59.36 | | 179.20 | | 63.96 | | 204.67 | | | 128.00 | | | | 29.68 | | | 89.60 | | 32 | | 2.5 | | | | 8 | 4 | 8 | 42.50 | 1,087.33 | 25.58 | 268.64 | 238.56 | 31.98 | 119.28 | | Richardson, Ronald D | | | | 30.08 |
| 9439 | 2/7/2006 | Richardson, Ronald D | 896.00 | 61.72 | 957.72 | 25.58 | | 130.59 | | 179.20 | | 140.71 | | 204.67 | | | 256.00 | | | | 65.30 | | | 89.60 | | 40 | | 5.5 | | | | 8 | 8 | | 37.50 | 959.41 | 25.58 | 345.38 | 309.79 | | 154.90 | | Richardson, Ronald D | | | | 36.60 |
| 9440 | 2/14/2006 | Richardson, Ronald D | 896.00 | 70.68 | 966.68 | 25.82 | | 23.74 | | | | 25.58 | | | | | 128.00 | | | | 11.87 | | | | | 40 | | 1 | | | | | 4 | | 41.00 | 1,046.96 | 25.58 | 25.58 | 23.74 | 12.79 | 11.87 | | Richardson, Ronald D | | | | 0.92 |
| 9441 | 2/21/2006 | Richardson, Ronald D | 896.00 | 70.68 | 966.68 | 25.82 | | 17.81 | | | | 19.19 | | | | | 256.00 | | | | 8.90 | | | | | 40 | | 0.75 | | | | | 8 | | 40.75 | 1,042.56 | 25.58 | 19.19 | 17.81 | | 8.90 | | Richardson, Ronald D | | | | 1.38 |
| 9442 | 2/28/2006 | Richardson, Ronald D | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | 32.00 | 826.36 | 25.82 | | | | | | Richardson, Ronald D | | | | |
| 9443 | 3/7/2006 | Richardson, Ronald D | 896.00 | 70.68 | 966.68 | 25.82 | | 71.23 | | | | 77.47 | | | | | 384.00 | | | | 35.62 | | | | | 40 | | 3 | | | | | 4 | 16 | 27.00 | 697.24 | 25.82 | 77.47 | 71.23 | | 35.62 | | Richardson, Ronald D | | | | -35.62 |
| 9444 | 3/14/2006 | Richardson, Ronald D | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | | 12 | | 24.00 | 619.77 | 25.82 | | | | | | Richardson, Ronald D | | | | |
| 9445 | 3/21/2006 | Richardson, Ronald D | 896.00 | 70.68 | 966.68 | 25.82 | | 59.36 | | | | 64.56 | | | | | 256.00 | | | | 29.68 | | | | | 40 | | 2.5 | | | | | 8 | | 34.50 | 890.92 | 25.82 | 64.56 | 59.36 | | 29.68 | | Richardson, Ronald D | | | | 5.20 |
| 9446 | 3/28/2006 | Richardson, Ronald D | 896.00 | 70.68 | 966.68 | 25.82 | 179.20 | 213.70 | | 206.59 | 232.41 | | | | | | 256.00 | | | 89.60 | 106.85 | | | | | 40 | 8 | 9 | | | | | | | 57.00 | 1,471.95 | 25.82 | 439.00 | 392.90 | 219.50 | 196.45 | | Richardson, Ronald D | | | | 46.11 |
| 9447 | 4/4/2006 | Richardson, Ronald D | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,032.95 | 25.82 | | | | | | Richardson, Ronald D | | | | |
| 9448 | 4/11/2006 | Richardson, Ronald D | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,032.95 | 25.82 | | | | | | Richardson, Ronald D | | | | |
| 9449 | 4/18/2006 | Richardson, Ronald D | 896.00 | 70.68 | 966.68 | 25.82 | | 189.95 | | | | 206.59 | | | | | | | 179.20 | | 94.98 | | | | | 40 | | 8 | | | | | | | 24.00 | 619.77 | 25.82 | 206.59 | 189.95 | 103.29 | 94.98 | | Richardson, Ronald D | | | | 8.32 |
| 9450 | 4/25/2006 | Richardson, Ronald D | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 8 | | 24.00 | 619.77 | 25.82 | | | | | | Richardson, Ronald D | | | | |
| 9451 | 5/2/2006 | Richardson, Ronald D | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | 16 | 24.00 | 619.77 | 25.82 | | | | | | Richardson, Ronald D | | | | |
| 9452 | 5/9/2006 | Richardson, Ronald D | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | 24.00 | 619.77 | 25.82 | | | | | | Richardson, Ronald D | | | | |
| 9453 | 5/16/2006 | Richardson, Ronald D | 896.00 | 70.68 | 966.68 | 25.82 | | 451.14 | | | | 490.65 | | | | | 128.00 | 128.00 | | | 225.57 | | | | | 40 | | 19 | | | | | 8 | 4 | 63.00 | 1,651.60 | 26.22 | 618.65 | 579.14 | 301.48 | 225.57 | | Richardson, Ronald D | | | | 75.91 |
| 9454 | 5/23/2006 | Richardson, Ronald D | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,032.95 | 25.82 | | | | | | Richardson, Ronald D | | | | |
| 9455 | 5/30/2006 | Richardson, Ronald D | 896.00 | 70.68 | 966.68 | 25.82 | | 189.95 | | | | 206.59 | | | | | 256.00 | | 179.20 | | 94.98 | | | | | 40 | | 8 | | | | | 8 | | 56.00 | 1,465.54 | 26.71 | 462.59 | 445.95 | 213.65 | 94.98 | | Richardson, Ronald D | | | | 118.67 |
| 9456 | 6/6/2006 | Richardson, Ronald D | 896.00 | 70.68 | 966.68 | 25.82 | | 189.95 | | | | 206.59 | | | | | 256.00 | | | | 94.98 | | | | | 40 | | 8 | | | | | 8 | | 56.00 | 1,465.54 | 26.71 | 462.59 | 445.95 | 213.65 | 94.98 | | Richardson, Ronald D | | | | 12.44 |
| 9457 | 6/13/2006 | Richardson, Ronald D | 896.00 | 70.68 | 966.68 | 25.82 | | | | 89.60 | | | | 103.29 | 256.00 | | | | | | 44.80 | | | | | 32 | | | | | | | 4 | 8 | 28.00 | 723.06 | 25.82 | 103.29 | 89.60 | | 44.80 | | Richardson, Ronald D | | | | -44.80 |

| | AM | AN | AQ | AP | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9458 | 6/20/2006 | Richardson, Ronald D | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 826.36 | 25.82 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9459 | 6/27/2006 | Richardson, Ronald D | 896.00 | 70.68 | 966.68 | 25.82 | 94.98 | | | | | 103.29 | | | | 256.00 | | | | 47.49 | | | | | 40 | | 4 | | | | 8 | | | | | | | 44.00 | 1,136.24 | 25.82 | 103.29 | 94.98 | 51.65 | 47.49 | | Richardson, Ronald D | | Richardson, Ronald D | 4.16 |
| 9460 | 7/4/2006 | Richardson, Ronald D | 906.80 | 70.68 | 979.10 | 26.16 | | | | | | | | | | 384.00 | | 184.60 | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,046.22 | 26.16 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9461 | 7/11/2006 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,063.53 | 26.59 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9462 | 7/18/2006 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | 158.99 | | | | | 172.82 | | | | 256.00 | 256.00 | | | 79.49 | | | | | 40 | | 6.5 | | | | 8 | 8 | | | | | | 46.50 | 1,279.65 | 27.52 | 428.82 | 414.99 | 89.44 | 79.49 | | Richardson, Ronald D | | Richardson, Ronald D | 9.94 |
| 9463 | 7/25/2006 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | 61.15 | | | | | 66.47 | | | | | | | | 30.57 | | | | | 32 | | 2.5 | | | | 12 | | | | | | | 26.50 | 704.59 | 26.59 | 66.47 | 61.15 | | 30.57 | | Richardson, Ronald D | | Richardson, Ronald D | -30.57 |
| 9464 | 8/1/2006 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | 97.84 | | | | | 106.35 | | | | | | | | 48.92 | | | | | 40 | | 4 | | | | 4 | | | | | | | 44.00 | 1,169.88 | 26.59 | 106.35 | 97.84 | 53.18 | 48.92 | | Richardson, Ronald D | | Richardson, Ronald D | 4.26 |
| 9465 | 8/8/2006 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | 39.88 | | | | 256.00 | | | | 18.34 | | | | | 40 | | 1.5 | | | | 8 | | | | | | | 41.50 | 1,103.41 | 26.59 | 39.88 | 39.88 | 19.94 | 18.34 | | Richardson, Ronald D | | Richardson, Ronald D | 1.60 |
| 9466 | 8/15/2006 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | | | 85.61 | | 93.06 | | | | | | | | 42.80 | | | | | 32 | | 3.5 | | | | | | | | | | | 43.50 | 1,156.59 | 26.59 | 93.06 | 85.61 | 46.53 | 42.80 | | Richardson, Ronald D | | Richardson, Ronald D | 3.73 |
| 9467 | 8/22/2006 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | | | 195.68 | | 212.71 | | | | | | | | 97.84 | | | | | 40 | | 8 | | | | 8 | | | | | | | 48.50 | 1,276.24 | 26.59 | 212.71 | 195.68 | 106.35 | 97.84 | | Richardson, Ronald D | | Richardson, Ronald D | 8.51 |
| 9468 | 8/29/2006 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | | | 36.69 | | 39.88 | | | | | | | | 18.34 | | | | | 32 | | 1.5 | | | | 8 | | | | | | | 33.50 | 890.71 | 26.59 | 39.88 | 39.88 | 19.94 | 18.34 | | Richardson, Ronald D | | Richardson, Ronald D | -18.34 |
| 9469 | 9/5/2006 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | | | 195.68 | | 212.71 | | | | 184.60 | | | | 97.84 | | | | | 32 | | 8 | | | | 8 | | | | 16 | | | 24.00 | 638.12 | 27.36 | 468.71 | 451.68 | 218.89 | 97.84 | | Richardson, Ronald D | | Richardson, Ronald D | -97.84 |
| 9470 | 9/12/2006 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | | | 195.68 | | 212.71 | | | | 256.00 | 256.00 | | | 97.84 | | | | | 40 | | 8 | | | | 8 | 8 | | | | | | 56.50 | 1,532.24 | 27.36 | 468.71 | 451.68 | 218.89 | 97.84 | | Richardson, Ronald D | | Richardson, Ronald D | 121.05 |
| 9471 | 9/19/2006 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | | | 36.69 | | 39.88 | | | | 128.00 | | | | 18.34 | | | | | 40 | | 1.5 | | | | 4 | | | | 8 | | | 33.50 | 890.71 | 26.59 | 39.88 | 39.88 | 19.94 | 18.34 | | Richardson, Ronald D | | Richardson, Ronald D | -18.34 |
| 9472 | 9/26/2006 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 826.36 | 26.59 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9473 | 10/3/2006 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | 256.82 | | | | | 279.18 | | | | 256.00 | | | | 128.41 | | | | | 40 | | 10.5 | | | | 8 | | | | | | | 50.50 | 1,370.18 | 26.59 | 618.18 | 256.82 | 139.59 | 128.41 | | Richardson, Ronald D | | Richardson, Ronald D | 11.18 |
| 9474 | 10/10/2006 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | | | 195.68 | | 212.71 | | | | 184.60 | | | | 97.84 | | | | | 32 | | 8 | | | | 8 | | | | | | | 40.00 | 1,063.53 | 26.59 | 212.71 | 195.68 | 106.35 | 97.84 | | Richardson, Ronald D | | Richardson, Ronald D | -17.03 |
| 9475 | 10/17/2006 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | | | 36.69 | | 39.88 | | | | | | | | 18.34 | | | | | 32 | | 1.5 | | | | 8 | | | | | | | 33.50 | 890.71 | 26.59 | 39.88 | 39.88 | 19.94 | 18.34 | | Richardson, Ronald D | | Richardson, Ronald D | -18.34 |
| 9476 | 10/24/2006 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | | | 195.68 | | 212.71 | | | | | | | | 97.84 | | | | | 40 | | 8 | | | | 8 | | | | | | | 48.50 | 1,276.24 | 26.59 | 212.71 | 195.68 | 106.35 | 97.84 | | Richardson, Ronald D | | Richardson, Ronald D | 8.51 |
| 9477 | 10/31/2006 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | | | 195.68 | | 212.71 | | | | 128.00 | | | | | | | 97.84 | | 40 | | 8 | | | | 8 | 4 | | | | | | 48.00 | 1,276.24 | 26.59 | 212.71 | 195.68 | 106.35 | 97.84 | | Richardson, Ronald D | | Richardson, Ronald D | 8.51 |
| 9478 | 11/7/2006 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,063.53 | 26.59 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9479 | 11/14/2006 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | 36.69 | | | | | 39.88 | | | | | | | | 18.34 | | | | | 40 | | 1.5 | | | | | | | | | | | 41.50 | 1,103.41 | 26.59 | 39.88 | 36.69 | 19.94 | 18.34 | | Richardson, Ronald D | | Richardson, Ronald D | 1.60 |
| 9480 | 11/21/2006 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | 36.69 | | 184.60 | | | 53.18 | | | | 212.71 | 256.00 | 128.00 | | 122.30 | | | 92.30 | | 40 | | 10 | | | | 8 | 8 | | | | | | 54.00 | 1,457.41 | 26.59 | 606.59 | 557.20 | 188.92 | 214.60 | | Richardson, Ronald D | | Richardson, Ronald D | -25.67 |
| 9481 | 11/28/2006 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | 48.92 | | | | | 53.18 | | | | 369.20 | | | | 24.46 | | | | | 32 | | 2 | | | | 8 | 8 | | 8 | 8 | 8 | | 50.00 | 1,244.71 | 27.06 | 181.18 | 176.92 | 81.18 | 24.46 | | Richardson, Ronald D | | Richardson, Ronald D | 56.72 |
| 9482 | 12/5/2006 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | 48.92 | | | | | 53.18 | | | | | | | | 24.46 | | | | | 40 | | 2 | | | | | | | | | | | 46.00 | 1,244.71 | 27.06 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | 4.26 |
| 9483 | 12/12/2006 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40 | | | | #DIV/0! | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9484 | 12/19/2006 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40 | | | | #DIV/0! | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9485 | 12/26/2006 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | 184.60 | | | | | | | 40 | | | | | | | | | | | 40 | | | | #DIV/0! | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9486 | 12/31/2006 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 32 | | | | #DIV/0! | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9487 | 1/2/2007 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | 184.60 | | | | | | | 32 | | | | | | | 184.60 | | | | | | | | #DIV/0! | | | | | | Richardson, Ronald D | | Richardson, Ronald D | -184.60 |
| 9488 | 1/9/2007 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,063.53 | 26.59 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9489 | 1/16/2007 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | 244.60 | | | | | 265.88 | | | | 184.60 | | | | 122.30 | | | | | 40 | | 10 | | | | | | | | | | | 50.00 | 1,329.41 | 26.59 | 265.88 | 244.60 | 132.94 | 122.30 | | Richardson, Ronald D | | Richardson, Ronald D | 10.64 |
| 9490 | 1/23/2007 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | 391.35 | | | | | 425.41 | | | | 256.00 | | | | 195.68 | | | | | 40 | | 16 | | | | | | | | | | | 56.00 | 850.82 | 26.59 | 425.41 | 391.35 | 212.71 | 195.68 | | Richardson, Ronald D | | Richardson, Ronald D | 17.03 |
| 9491 | 1/30/2007 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | 24.46 | | | | 128.00 | | | | 12.23 | | | | | 40 | | | | | | 4 | | | | 8 | | | 32.00 | 850.82 | 26.59 | 26.59 | 24.46 | | 12.23 | | Richardson, Ronald D | | Richardson, Ronald D | -12.23 |
| 9492 | 2/6/2007 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | 24.46 | | | | | 26.59 | | | | | | | | 12.23 | | | | | 40 | | 1 | | | | | | | | | | | 36.00 | 950.82 | 26.59 | 26.59 | 24.46 | 13.30 | 12.23 | | Richardson, Ronald D | | Richardson, Ronald D | -12.23 |
| 9493 | 2/13/2007 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | 48.92 | | | | | 53.18 | | | | 184.60 | | | | 24.46 | | | | 92.30 | | 40 | | 2 | | | | 8 | | | | | | | 42.00 | 1,116.71 | 26.59 | 53.18 | 48.92 | 26.59 | 24.46 | | Richardson, Ronald D | | Richardson, Ronald D | -92.30 |
| 9494 | 2/20/2007 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | | 184.60 | | | 53.18 | | | | 256.00 | | 184.60 | | 24.46 | | | | | 32 | | 1.5 | | | | 8 | | | | 16 | | | 25.50 | 678.00 | 26.59 | 146.24 | 134.53 | 73.12 | 67.26 | | Richardson, Ronald D | | Richardson, Ronald D | 2.13 |
| 9495 | 2/27/2007 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | 55.03 | | | | | 59.82 | | | | | | | | 27.52 | | | | | 40 | | 2.25 | | | | | | | | | | | 34.25 | 910.65 | 26.59 | 59.82 | 55.03 | 29.91 | 27.52 | | Richardson, Ronald D | | Richardson, Ronald D | -27.52 |
| 9496 | 3/6/2007 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | 146.24 | | | | 256.00 | | | | 67.26 | | | | | 40 | | 5.5 | | | | 8 | | | | | | | 35.50 | | | 146.24 | 134.53 | 73.12 | 67.26 | | Richardson, Ronald D | | Richardson, Ronald D | 11.71 |
| 9497 | 3/13/2007 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | 134.53 | | | | | 146.24 | | | | | | | | 67.26 | | | | | 32 | | 5.5 | | | | | | | | | | | 35.50 | | | 146.24 | 134.53 | 73.12 | 67.26 | | Richardson, Ronald D | | Richardson, Ronald D | 11.71 |
| 9498 | 3/20/2007 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 850.82 | 26.59 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | 5.85 |

| | AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9499 | 3/27/2007 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 850.82 | 26.59 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9500 | 4/3/2007 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | 39.88 | | | | | | | | | | | | | 18.34 | | | | | 40 | 1.5 | | | | | 8 | | | | | | | 41.50 | 1,103.41 | 26.59 | 39.88 | 39.69 | 19.94 | 18.34 | | Richardson, Ronald D | | Richardson, Ronald D | 3.19 |
| 9501 | 4/10/2007 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | 195.68 | | | | | | | | | | | | | 97.84 | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,276.24 | 26.59 | 195.68 | 106.35 | 106.35 | 97.84 | | Richardson, Ronald D | | Richardson, Ronald D | 8.51 |
| 9502 | 4/17/2007 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | 212.71 | | | | | | | | | 256.00 | | 184.60 | | 97.84 | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,276.24 | 26.59 | 212.71 | 195.68 | 106.35 | 97.84 | | Richardson, Ronald D | | Richardson, Ronald D | 17.03 |
| 9503 | 4/24/2007 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | 79.76 | | | | | | | | | | | | | 36.69 | | | | | 40 | | | | | | 3 | | | | | | | 35.00 | 930.59 | 26.59 | 79.76 | 73.38 | 36.69 | | | Richardson, Ronald D | | Richardson, Ronald D | 6.39 |
| 9504 | 5/1/2007 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | 106.35 | | | | | | | | | 256.00 | 256.00 | | | 48.92 | | | | | 32 | 4 | | | | | 16 | | | | | 16 | | 20.00 | 531.76 | 26.59 | 106.35 | 97.84 | 48.92 | | Richardson, Ronald D | | Richardson, Ronald D | 8.51 |
| 9505 | 5/8/2007 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | 93.06 | | | | | | | | | 256.00 | | | | 42.80 | | | | | 32 | 3.5 | | | | | 8 | | | | | | | 43.50 | 1,199.88 | 27.58 | 349.06 | 341.61 | 48.27 | 42.80 | | Richardson, Ronald D | | Richardson, Ronald D | 5.47 |
| 9506 | 5/15/2007 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | 317.97 | | | | | 345.65 | | | | 256.00 | 256.00 | | | 158.99 | | | | | 40 | 13 | | | | | 8 | | 8 | | | | | 45.00 | 1,196.47 | 26.59 | 345.65 | 317.97 | 66.47 | 158.99 | | Richardson, Ronald D | | Richardson, Ronald D | -92.52 |
| 9507 | 5/22/2007 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | 92.30 | 42.80 | | | 106.35 | 46.53 | | | | | 256.00 | | 184.60 | 46.15 | 21.40 | | | | | 40 | 4 | 1.75 | | | | | 8 | | 16 | | | | | 37.75 | 1,047.00 | 27.74 | 408.88 | 391.10 | | 67.55 | | Richardson, Ronald D | | Richardson, Ronald D | 17.78 |
| 9508 | 5/29/2007 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | 24 | | | | | 16.00 | 425.41 | 26.59 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | -47.55 |
| 9509 | 6/5/2007 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | 8 | | | | | 24.00 | 638.12 | 26.59 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9510 | 6/12/2007 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | 256.00 | | | | 195.68 | | | | | 40 | | | | | | 8 | | 8 | | | | | 40.00 | 1,063.53 | 26.59 | 425.41 | 391.35 | | 195.68 | | Richardson, Ronald D | | Richardson, Ronald D | -195.68 |
| 9511 | 6/19/2007 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | 391.35 | | | | 425.41 | | | | | 256.00 | | | | 195.68 | | | | | 32 | 16 | | | | | | | | | | | | 56.00 | 1,488.94 | 26.59 | 425.41 | 391.35 | 212.71 | 195.68 | | Richardson, Ronald D | | Richardson, Ronald D | 34.06 |
| 9512 | 6/26/2007 | Richardson, Ronald D | 923.00 | 72.30 | 995.30 | 26.59 | | 391.35 | | | | 425.41 | | | | | 256.00 | | | | 195.68 | | | | | 40 | 16 | | | | | | | | | | | | 56.00 | 1,488.94 | 26.59 | 425.41 | 391.35 | 212.71 | 195.68 | | Richardson, Ronald D | | Richardson, Ronald D | 34.06 |
| 9513 | 7/3/2007 | Richardson, Ronald D | 934.20 | 73.98 | 1,008.18 | 26.93 | | 246.08 | | | | | | | | | 256.00 | | | | | | | | | 40 | 4 | 10 | | | | 8 | | | | | | | 34.00 | 915.70 | 26.93 | 269.32 | 246.08 | | | | Richardson, Ronald D | | Richardson, Ronald D | -123.04 |
| 9514 | 7/10/2007 | Richardson, Ronald D | 951.00 | 57.06 | 1,008.06 | 26.93 | 95.10 | | 95.10 | | | | 107.72 | | | | 81.90 | | | 190.20 | 47.55 | | | | | 40 | | 3.25 | | | | 10 | | | | | | | 47.60 | 1,281.66 | 27.45 | 345.46 | 338.01 | 97.62 | 123.04 | | Richardson, Ronald D | | Richardson, Ronald D | 9.12 |
| 9515 | 7/17/2007 | Richardson, Ronald D | 951.00 | 57.06 | 1,008.06 | 26.93 | | 53.86 | | | | | | | | | 456.00 | | | | 25.20 | | | | | 40 | 2 | | | | | 12 | | | | | | | 42.00 | 1,131.02 | 26.93 | 53.86 | 50.40 | 36.03 | 25.20 | | Richardson, Ronald D | | Richardson, Ronald D | 1.73 |
| 9516 | 7/24/2007 | Richardson, Ronald D | 951.00 | 57.06 | 1,008.06 | 26.93 | | | | | | | | | | | 912.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | 32.00 | 861.73 | 26.93 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9517 | 7/31/2007 | Richardson, Ronald D | 951.00 | 57.06 | 1,008.06 | 26.93 | | 69.30 | | | | 74.06 | | | | | 152.00 | | | | 34.65 | | | | | 32 | 2.75 | | | | | 4 | | | | | | | 34.75 | 935.79 | 26.93 | 74.06 | 69.30 | | 34.65 | | Richardson, Ronald D | | Richardson, Ronald D | -34.65 |
| 9518 | 8/7/2007 | Richardson, Ronald D | 951.00 | 57.06 | 1,008.06 | 26.93 | | 144.91 | | | | 154.84 | | | | | 304.00 | | | | 72.45 | | | | | 40 | 5.75 | | | | | 8 | | | | | | | 45.75 | 1,232.01 | 26.93 | 154.84 | 144.91 | 77.42 | 72.45 | | Richardson, Ronald D | | Richardson, Ronald D | 4.97 |
| 9519 | 8/14/2007 | Richardson, Ronald D | 951.00 | 57.06 | 1,008.06 | 26.93 | | | | | | | | | | | 304.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,077.16 | 26.93 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9520 | 8/21/2007 | Richardson, Ronald D | 951.00 | 57.06 | 1,008.06 | 26.93 | | 201.61 | | 100.81 | | | 215.43 | 107.72 | | | 152.00 | | | | 100.81 | | 50.40 | | | 40 | 8 | | | 4 | | 4 | | | | | | | 52.00 | 1,400.31 | 26.93 | 323.15 | 302.42 | 161.57 | 151.21 | | Richardson, Ronald D | | Richardson, Ronald D | 10.37 |
| 9521 | 8/28/2007 | Richardson, Ronald D | 951.00 | 57.06 | 1,008.06 | 26.93 | | 201.61 | | 100.81 | | | 215.43 | 107.72 | | | 152.00 | | | | 100.81 | | 50.40 | | | 40 | 8 | | | 4 | | 4 | | | | | | | 48.00 | 1,292.60 | 26.93 | 215.43 | 201.61 | 107.72 | 100.81 | | Richardson, Ronald D | | Richardson, Ronald D | 6.91 |
| 9522 | 9/4/2007 | Richardson, Ronald D | 951.00 | 57.06 | 1,008.06 | 26.93 | | | | | | | | | | | 304.00 | 304.00 | | 190.20 | | | | | | 40 | | | | | | 8 | | | | | | | 36.00 | 969.45 | 26.93 | 127.72 | 100.81 | | 50.40 | | Richardson, Ronald D | | Richardson, Ronald D | -50.40 |
| 9523 | 9/11/2007 | Richardson, Ronald D | 951.00 | 57.06 | 1,008.06 | 26.93 | | | | | | | | | | | 304.00 | 304.00 | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,165.73 | 29.14 | 304.00 | 304.00 | | | | Richardson, Ronald D | | Richardson, Ronald D | 115.10 |
| 9524 | 9/18/2007 | Richardson, Ronald D | 951.00 | 57.06 | 1,008.06 | 26.93 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,381.16 | 28.77 | 304.00 | 304.00 | | 115.10 | | Richardson, Ronald D | | Richardson, Ronald D | 115.10 |
| 9525 | 9/25/2007 | Richardson, Ronald D | 951.00 | 57.06 | 1,008.06 | 26.93 | | 75.60 | | | | | 80.79 | | | | 912.00 | 456.00 | | | 37.80 | | | | | 40 | 3 | | | | | 24 | 12 | | | | | | 55.00 | 1,613.95 | 29.34 | 536.79 | 531.60 | 220.08 | 37.80 | | Richardson, Ronald D | | Richardson, Ronald D | 182.28 |
| 9526 | 10/2/2007 | Richardson, Ronald D | 951.00 | 57.06 | 1,008.06 | 26.93 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,165.73 | 29.14 | 304.00 | 304.00 | | | | Richardson, Ronald D | | Richardson, Ronald D | 115.10 |
| 9527 | 10/9/2007 | Richardson, Ronald D | 951.00 | 57.06 | 1,008.06 | 26.93 | | | | | | | | | | | 456.00 | 304.00 | | 190.20 | | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,381.16 | 28.77 | 304.00 | 304.00 | | 115.10 | | Richardson, Ronald D | | Richardson, Ronald D | 115.10 |
| 9528 | 10/16/2007 | Richardson, Ronald D | 951.00 | 57.06 | 1,008.06 | 26.93 | | 138.61 | | | | 148.11 | | | | | 608.00 | 152.00 | | | 69.30 | | | | | 40 | 5.5 | | | | | 16 | 4 | | | | | | 41.50 | 1,181.84 | 28.07 | 300.31 | 280.31 | 21.00 | 69.30 | | Richardson, Ronald D | | Richardson, Ronald D | -48.31 |
| 9529 | 10/23/2007 | Richardson, Ronald D | 951.00 | 57.06 | 1,008.06 | 26.93 | | 113.41 | | | | 121.18 | | | | | 304.00 | | | | 56.70 | | | | | 40 | 4.5 | | | | | 8 | | | | | | | 44.50 | 1,286.91 | 28.52 | 425.18 | 417.41 | 65.02 | 56.70 | | Richardson, Ronald D | | Richardson, Ronald D | 7.77 |
| 9530 | 10/30/2007 | Richardson, Ronald D | 951.00 | 57.06 | 1,008.06 | 26.93 | | 201.61 | | | | 215.43 | | | | | 152.00 | | | | 100.81 | | | | | 40 | 8 | | | | | 4 | | | | | | | 48.00 | 1,292.60 | 26.93 | 215.43 | 201.61 | 107.72 | 100.81 | | Richardson, Ronald D | | Richardson, Ronald D | 6.91 |
| 9531 | 11/6/2007 | Richardson, Ronald D | 951.00 | 57.06 | 1,008.06 | 26.93 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,077.16 | 26.93 | | | | | | Richardson, Ronald D | | Richardson, Ronald D | |
| 9532 | 12/23/2003 | Rodriguez, Christian A | 639.00 | 41.17 | 680.17 | 18.17 | | | | | | | | | | | | | | | | | | | 319.50 | | | | | | | 63.90 | train | | | | | | 40.00 | 1,077.16 | 26.93 | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | -63.90 |
| 9533 | 12/30/2003 | Rodriguez, Christian A | 800.00 | 44.57 | 853.57 | 22.88 | | | | | | | | | | | | | | | | | | | 42.50 | | | | | | | -119.30 | train | | | | | | | #VALUE! | #VALUE! | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | -119.30 |
| 9534 | 12/16/2003 | Rodriguez, Christian A | 724.00 | 42.87 | 766.87 | 20.49 | 72.40 | | | | 81.94 | | | | | | | | | | 36.20 | | | | | | 4 | | | | | | train | | | | | | 4.00 | #VALUE! | #VALUE! | 81.94 | 72.40 | | 36.20 | | Rodriguez, Christian A | | Rodriguez, Christian A | -36.20 |
| 9535 | 12/23/2003 | Rodriguez, Christian A | 724.00 | 42.87 | 766.87 | 20.49 | | | | | | | | | | | | | | | | | | | 512.00 | | | | | | | | train | | | | | | 16 | | #VALUE! | #VALUE! | | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9536 | 12/30/2003 | Rodriguez, Christian A | 724.00 | 42.87 | 766.87 | 20.49 | | 19.19 | | | | 20.49 | | | | | | | | | 9.59 | | | | 384.00 | | | 144.80 | | | | | train | | | 1 | | | 20 | 20.49 | #VALUE! | #VALUE! | 20.49 | 19.19 | | 9.59 | | Rodriguez, Christian A | | Rodriguez, Christian A | -9.59 |
| 9537 | 1/6/2004 | Rodriguez, Christian A | 724.00 | 42.87 | 766.87 | 20.49 | | 460.46 | | | | 491.66 | | | | | | | | | 230.23 | | | | | | | 144.80 | 8 | | | | train | | | | | | | 56.00 | 1,147.22 | 20.49 | 491.66 | 460.46 | 163.89 | 230.23 | | Rodriguez, Christian A | | Rodriguez, Christian A | -66.34 |
| 9538 | 1/13/2004 | Rodriguez, Christian A | 724.00 | 42.87 | 766.87 | 20.49 | | 460.46 | | | | 491.66 | | | | | | | | | 230.23 | | | | | | | | 8 | | | | train | | | | | | | 56.00 | 1,147.22 | 20.49 | 491.66 | 460.46 | 163.89 | 230.23 | | Rodriguez, Christian A | | Rodriguez, Christian A | -66.34 |
| 9539 | 1/20/2004 | Rodriguez, Christian A | 810.88 | 42.87 | 853.75 | 22.81 | | 153.49 | | | | 182.46 | | | | | 256.00 | | 153.49 | | 76.74 | | | | | | | | 30 | | 24 | | | 8 | | | | | | 48.00 | 1,094.73 | 22.81 | 182.46 | 153.49 | 91.23 | 68.06 | | Rodriguez, Christian A | | Rodriguez, Christian A | 23.17 |

| | AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9540 | 1/27/2004 | Rodriguez, Christian A | 767.44 | 42.87 | 810.31 | 21.65 | | 153.49 | | | | | 173.17 | | | | | | | 76.74 | | | | | | 40 | | | | | | 4 | | | | | | | | 48.00 | 1,039.03 | 21.65 | 173.17 | 153.49 | 86.59 | 76.74 | Rodriguez, Christian A | 19.68 | Rodriguez, Christian A | 9.84 |
| 9541 | 2/3/2004 | Rodriguez, Christian A | 767.44 | 42.87 | 810.31 | 21.65 | | 460.46 | | | | | 519.51 | | | | | | | 230.23 | | | | | | 40 | 24 | | | | | 4 | | | | | | | | 64.00 | 1,365.37 | 21.65 | 519.51 | 460.46 | 259.70 | 230.23 | Rodriguez, Christian A | 59.05 | Rodriguez, Christian A | 29.53 |
| 9542 | 2/10/2004 | Rodriguez, Christian A | 767.44 | 42.87 | 810.31 | 21.65 | 72.40 | 306.98 | | | | 86.59 | 346.34 | | | | 128.00 | | | | 36.20 | 153.49 | | | | 40 | 4 | 16 | | | | 4 | | | | | | | | 60.00 | 1,298.79 | 21.65 | 432.93 | 379.38 | 216.46 | 189.69 | Rodriguez, Christian A | 53.55 | Rodriguez, Christian A | 26.78 |
| 9543 | 2/17/2004 | Rodriguez, Christian A | 767.44 | 42.87 | 810.31 | 21.65 | | 153.49 | | | | | 173.17 | | | | 256.00 | | | 76.74 | | | | | | 32 | | 8 | | | | 8 | | | | | | | | 40.00 | 865.86 | 21.65 | 173.17 | 153.49 | | 76.74 | Rodriguez, Christian A | 36.37 | Rodriguez, Christian A | -66.90 |
| 9544 | 2/24/2004 | Rodriguez, Christian A | 767.44 | 42.87 | 810.31 | 21.65 | | 306.98 | | | | | 346.34 | | | | 256.00 | | | 153.49 | | | | | | 40 | | 4 | | | | | | | | | | | | 40.00 | 865.86 | 21.65 | 346.34 | 306.98 | | 153.49 | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9545 | 3/2/2004 | Rodriguez, Christian A | 767.44 | 42.87 | 810.31 | 21.65 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | 4 | | | | | | | | | | | | 40.00 | 865.86 | 21.65 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9546 | 3/9/2004 | Rodriguez, Christian A | 767.44 | 42.87 | 810.31 | 21.65 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | 4 | | | | | | | | | | | | 40.00 | 865.86 | 21.65 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9547 | 3/16/2004 | Rodriguez, Christian A | 767.44 | 42.87 | 810.31 | 21.65 | 72.40 | | | | | 86.59 | | | | | 128.00 | | | | 36.20 | | | | | 40 | | 4 | | | | | | 8.00 | | | | | | 36.00 | 779.27 | 21.65 | 86.59 | 72.40 | 36.20 | | Rodriguez, Christian A | 14.19 | Rodriguez, Christian A | -36.20 |
| 9548 | 3/23/2004 | Rodriguez, Christian A | 767.44 | 42.87 | 810.31 | 21.65 | | 153.49 | | | | | 173.17 | | | | 128.00 | | | 76.74 | | | | | | 40 | | 4 | | | | | | | | | | | | 48.00 | 1,039.03 | 21.65 | 173.17 | 153.49 | 86.59 | 76.74 | Rodriguez, Christian A | 19.68 | Rodriguez, Christian A | 9.84 |
| 9549 | 3/30/2004 | Rodriguez, Christian A | 767.44 | 42.87 | 810.31 | 21.65 | | 153.49 | | | | | 173.17 | | | | | | | 76.74 | | | | | | 32 | | 8 | | | | 8 | | | | | | | | 24.00 | 519.51 | 21.65 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9550 | 4/6/2004 | Rodriguez, Christian A | 767.44 | 42.87 | 810.31 | 21.65 | | 153.49 | | | | | 173.17 | | | | | | | 76.74 | | | | | | 32 | | 8 | | | | 8 | | | | | | | | 40.00 | 865.86 | 21.65 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9551 | 4/13/2004 | Rodriguez, Christian A | 767.44 | 42.87 | 810.31 | 21.65 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | 4 | | | | | | | | | | | | 40.00 | 865.86 | 21.65 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9552 | 4/20/2004 | Rodriguez, Christian A | 767.44 | 42.87 | 810.31 | 21.65 | 90.50 | | | | | 108.23 | | | | | 384.00 | | | 153.49 | 45.25 | | | | | 40 | 5 | | | | | 12 | | | | | | | | 45.00 | 974.09 | 21.65 | 108.23 | 90.50 | 54.12 | 45.25 | Rodriguez, Christian A | 17.73 | Rodriguez, Christian A | 8.87 |
| 9553 | 4/27/2004 | Rodriguez, Christian A | 767.44 | 42.87 | 810.31 | 21.65 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | 8 | | | | 20 | | | | | | | | 40.00 | 865.86 | 21.65 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9554 | 5/4/2004 | Rodriguez, Christian A | 767.44 | 42.87 | 810.31 | 21.65 | | 153.49 | | | | | 173.17 | | | | 384.00 | | | 76.74 | | | | | | 40 | | 8 | | | | 12 | | | | | | | | 48.00 | 1,039.03 | 21.65 | 173.17 | 153.49 | 86.59 | 76.74 | Rodriguez, Christian A | 19.68 | Rodriguez, Christian A | 9.84 |
| 9555 | 5/11/2004 | Rodriguez, Christian A | 767.44 | 42.87 | 810.31 | 21.65 | 153.49 | | | | | | | | | | 640.00 | | | | | | | | | 40 | | 8 | | | | 20 | | | | | | | | 40.00 | 865.86 | 21.65 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9556 | 5/18/2004 | Rodriguez, Christian A | 767.44 | 42.87 | 810.31 | 21.65 | 90.50 | | | | | 108.23 | | | | | 896.00 | | | | 45.25 | | | | | 40 | 3 | | | | | 20 | | | | 8.00 | | | | 29.00 | 627.75 | 21.65 | 108.23 | 90.50 | | 45.25 | Rodriguez, Christian A | 17.73 | Rodriguez, Christian A | -45.25 |
| 9557 | 5/25/2004 | Rodriguez, Christian A | 767.44 | 42.87 | 810.31 | 21.65 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 40 | | 8 | | | | 8 | | | | | | | | 48.00 | 1,121.66 | 83.37 | 256.00 | 256.00 | 93.49 | | Rodriguez, Christian A | 93.49 | Rodriguez, Christian A | |
| 9558 | 6/1/2004 | Rodriguez, Christian A | 800.30 | 43.49 | 843.79 | 22.54 | 75.50 | 160.06 | | | | 90.16 | 190.33 | | | | 768.00 | 512.00 | | 37.75 | 80.03 | | | | | 40 | | 24 | | | | | | | | | | | | 52.00 | 1,172.12 | 22.54 | 270.49 | 235.56 | 135.24 | 117.78 | Rodriguez, Christian A | 34.93 | Rodriguez, Christian A | 17.46 |
| 9559 | 6/8/2004 | Rodriguez, Christian A | 800.30 | 43.49 | 843.79 | 22.54 | | | | | | | | | | | 768.00 | 512.00 | | | | | | | | 40 | 24 | | | | | | | | | | | | | 56.00 | 1,413.63 | 25.24 | 512.00 | 512.00 | 201.95 | | Rodriguez, Christian A | 201.95 | Rodriguez, Christian A | |
| 9560 | 6/15/2004 | Rodriguez, Christian A | 800.30 | 43.49 | 843.79 | 22.54 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | 32 | | | | | | | | | 16.00 | | | | 24.00 | 540.98 | 22.54 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9561 | 6/22/2004 | Rodriguez, Christian A | 800.30 | 43.49 | 843.79 | 22.54 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | 32 | | | | | | | | | | | | | 32.00 | 721.31 | 22.54 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9562 | 6/30/2004 | Rodriguez, Christian A | 800.30 | 43.49 | 843.79 | 22.54 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | 32 | | | | | | | | | | | | | 32.00 | 721.31 | 22.54 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9563 | 7/6/2004 | Rodriguez, Christian A | 800.30 | 32.02 | 832.32 | 22.23 | | | | | | | | | | | 512.00 | | | 160.06 | | | | | | 40 | | 16 | | | | 8 | | | | | | | | 32.00 | 711.36 | 22.23 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9564 | 7/13/2004 | Rodriguez, Christian A | 800.30 | 32.02 | 832.32 | 22.23 | | | | | | | | | | | 640.00 | | | | | | | | | 40 | | 24 | | | | | | | | | | | | | 32.00 | 889.38 | 22.23 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9565 | 7/20/2004 | Rodriguez, Christian A | 800.30 | 32.02 | 832.32 | 22.23 | | 160.06 | | | | | 177.88 | | | | 640.00 | | | | | | | | | 40 | | 8 | | | | | | | | | | | | 48.00 | 1,067.25 | 22.23 | 177.88 | 160.06 | 88.94 | 80.03 | Rodriguez, Christian A | 17.82 | Rodriguez, Christian A | 8.91 |
| 9566 | 7/27/2004 | Rodriguez, Christian A | 800.30 | 32.02 | 832.32 | 22.23 | | | | | | | | | | | 1,024.00 | | | | | | | | | 40 | | 40 | | | | | | | | | | | | | 40.00 | 889.38 | 22.23 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9567 | 8/3/2004 | Rodriguez, Christian A | 800.30 | 32.02 | 832.32 | 22.23 | 37.75 | 40.02 | | | | 44.47 | 44.47 | | | | 768.00 | | | 18.88 | 20.01 | | | | | 40 | 2 | 2 | | | | | | | | | | | | 36.00 | 800.44 | 22.23 | 88.94 | 77.77 | | 38.88 | Rodriguez, Christian A | 11.17 | Rodriguez, Christian A | -38.88 |
| 9568 | 8/10/2004 | Rodriguez, Christian A | 800.30 | 32.02 | 832.32 | 22.23 | | 88.94 | | | | | 512.00 | | | | 768.00 | | | | 37.75 | | | | | 40 | 4 | | | | | 16 | | | 16.00 | | | | | 20.00 | 444.69 | 22.23 | 88.94 | 75.50 | | 37.75 | Rodriguez, Christian A | 13.44 | Rodriguez, Christian A | -37.75 |
| 9569 | 8/17/2004 | Rodriguez, Christian A | 800.30 | 32.02 | 832.32 | 22.23 | 18.88 | | | | | | | | | | 768.00 | | | | 9.44 | | | | | 40 | 1 | | | | | 24 | | | | | | | | 40.00 | 1,067.25 | 22.23 | 177.88 | 151.00 | 88.94 | 75.50 | Rodriguez, Christian A | 3.36 | Rodriguez, Christian A | -9.44 |
| 9570 | 8/24/2004 | Rodriguez, Christian A | 800.30 | 32.02 | 832.32 | 22.23 | 151.00 | | | | | | 177.88 | | | | 384.00 | | | | 75.50 | | | | | 40 | 8 | 8 | | | | | | | | | | | | 36.00 | 800.44 | 22.23 | 177.88 | 151.00 | 88.94 | 75.50 | Rodriguez, Christian A | 26.88 | Rodriguez, Christian A | -75.50 |
| 9571 | 8/31/2004 | Rodriguez, Christian A | 800.30 | 32.02 | 832.32 | 22.23 | 151.00 | 160.06 | | | | | 177.88 | | | | 640.00 | | | | 75.50 | 80.03 | | | | 40 | 8 | | | | | 16 | 8 | | | | | | | 56.00 | 1,245.13 | 22.23 | 355.75 | 311.06 | 177.88 | 155.53 | Rodriguez, Christian A | 44.69 | Rodriguez, Christian A | 22.35 |
| 9572 | 9/7/2004 | Rodriguez, Christian A | 791.24 | 32.02 | 823.26 | 21.99 | | | | | | | | | | | 512.00 | 384.00 | 160.06 | | | | | | | 40 | | 8 | 8 | | | 12 | | | | | | | | 32.00 | 559.94 | 28.00 | 384.00 | 384.00 | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9573 | 9/14/2004 | Rodriguez, Christian A | 755.00 | 32.02 | 787.02 | 21.02 | | | 75.50 | | | | | 84.10 | | | 512.00 | | | | | 37.75 | | | | 40 | | | 4 | | | 16 | 12 | | | | | | | 20.00 | 420.36 | 28.00 | 84.10 | 84.10 | 84.10 | 37.75 | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9574 | 9/21/2004 | Rodriguez, Christian A | 755.00 | 32.02 | 787.02 | 21.02 | | | | | 75.50 | | | | | | 768.00 | | | | | | | | | 40 | | | | 4 | | 24 | | | | | | | | 20.00 | 420.36 | 21.02 | 42.05 | 37.75 | | | Rodriguez, Christian A | | Rodriguez, Christian A | -37.75 |
| 9575 | 9/28/2004 | Rodriguez, Christian A | 755.00 | 32.02 | 787.02 | 21.02 | | | | | | | | 84.10 | | | 768.00 | | | | | | | | | 40 | | | | | | 24 | | | | | 4 | | | | 20.00 | 420.36 | 21.02 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9576 | 10/5/2004 | Rodriguez, Christian A | 755.00 | 32.02 | 787.02 | 21.02 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 40 | | | | | | | | | 20.00 | 420.36 | 21.02 | 128.00 | 128.00 | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9577 | 10/12/2004 | Rodriguez, Christian A | 755.00 | 32.02 | 787.02 | 21.02 | | 40.02 | | | | | | 42.05 | | | 640.00 | | | 151.00 | | 20.01 | | | | | 40 | | | 2 | | | | | | | | | | | 42.00 | 883.02 | 21.02 | 42.05 | 40.02 | 21.02 | 20.01 | Rodriguez, Christian A | 2.03 | Rodriguez, Christian A | 1.02 |
| 9578 | 10/19/2004 | Rodriguez, Christian A | 755.00 | 32.02 | 787.02 | 21.02 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | | 36.00 | 756.87 | 21.02 | 84.10 | 75.50 | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9579 | 10/26/2004 | Rodriguez, Christian A | 755.00 | 32.02 | 787.02 | 21.02 | 75.50 | | | | | | 84.10 | | | | 512.00 | | | | 37.75 | | | | | 40 | | | 4 | | | 16 | | | | | | | | 20.00 | 420.36 | 21.02 | 84.10 | 75.50 | | 37.75 | Rodriguez, Christian A | | Rodriguez, Christian A | -37.75 |
| 9580 | 11/2/2004 | Rodriguez, Christian A | 755.00 | 32.02 | 787.02 | 21.02 | | | | | | | 75.50 | | | | 1,152.00 | 384.00 | | | | | | | | 36 | | | 12 | | | | | | | | | | | 48.00 | 1,140.87 | 23.77 | 468.10 | 459.50 | 95.07 | 37.75 | Rodriguez, Christian A | 8.60 | Rodriguez, Christian A | -57.32 |

| | AM | AN | AO | AP | AG | AQ | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9581 | 11/9/2004 | Rodriguez, Christian A | 755.00 | 32.02 | 787.02 | 21.02 | | | | | | | | | | | 128.00 | 128.00 | | | | | | | | 40 | | | | | | 4 | | | 8 | | | | 36.00 | 800.78 | 22.24 | 128.00 | 128.00 | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9582 | 11/16/2004 | Rodriguez, Christian A | 755.00 | 32.02 | 787.02 | 21.02 | | | | | | | | | | | 151.00 | | | | | | | | | 40 | | | | | | | | | 40 | | | | | | | #DIV/0! | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9583 | 11/23/2004 | Rodriguez, Christian A | 755.00 | 32.02 | 787.02 | 21.02 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | 16 | | | | | | | 8 | | | | 32.00 | 672.78 | 21.02 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9584 | 11/30/2004 | Rodriguez, Christian A | 755.00 | 32.02 | 787.02 | 21.02 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | 24 | | | | | | | | | | | 40.00 | 840.97 | 21.02 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9585 | 12/7/2004 | Rodriguez, Christian A | 755.00 | 32.02 | 787.02 | 21.02 | 94.38 | 140.05 | | | 105.12 | 147.17 | | | | | 512.00 | | | 47.19 | 70.03 | | | | | 40 | | 16 | | | | | | | | | | | 44.00 | 925.07 | 21.02 | 252.29 | 234.43 | 42.05 | 117.21 | | Rodriguez, Christian A | 17.86 | Rodriguez, Christian A | -75.17 |
| 9586 | 12/14/2004 | Rodriguez, Christian A | 755.00 | 32.02 | 787.02 | 21.02 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | 24 | | | | | | | | | | | 32.00 | 672.78 | 21.02 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9587 | 12/21/2004 | Rodriguez, Christian A | 755.00 | 32.02 | 787.02 | 21.02 | | 160.06 | | | 75.50 | 168.19 | 84.10 | | | | 384.00 | | | | 80.03 | | | 37.75 | | 40 | | 8 | | | 4 | | 12 | | 6 | | | | 44.00 | 925.07 | 21.02 | 252.29 | 235.56 | 42.05 | 117.78 | | Rodriguez, Christian A | 16.73 | Rodriguez, Christian A | -75.73 |
| 9588 | 12/28/2004 | Rodriguez, Christian A | 755.00 | 32.02 | 787.02 | 21.02 | | 160.06 | | | 75.50 | 168.19 | | | | | 151.00 | | | | 60.03 | | | | | 40 | | 12 | | | 4 | | 4 | | 24 | | | | 28.00 | 588.68 | 21.02 | 252.29 | 120.06 | | 120.05 | | Rodriguez, Christian A | 12.20 | Rodriguez, Christian A | -120.05 |
| 9589 | 1/4/2005 | Rodriguez, Christian A | 755.00 | 32.02 | 787.02 | 21.02 | | 190.07 | | | | 199.73 | | | | | 256.00 | | | | 95.04 | | | | | 40 | | 9.5 | | | | | 8 | | | | | | 43.50 | 1,040.70 | 21.02 | 199.73 | 190.07 | 99.87 | 95.04 | | Rodriguez, Christian A | 9.66 | Rodriguez, Christian A | -4.83 |
| 9590 | 1/11/2005 | Rodriguez, Christian A | 755.00 | 32.02 | 787.02 | 21.02 | | 320.12 | | | | 336.39 | | | | | 128.00 | | | | 160.06 | | | | | 40 | | 16 | | | | | 4 | | 8 | | | | 48.00 | 1,009.17 | 21.02 | 336.39 | 320.12 | 84.10 | 160.06 | | Rodriguez, Christian A | 16.27 | Rodriguez, Christian A | -75.96 |
| 9591 | 1/18/2005 | Rodriguez, Christian A | 755.00 | 32.02 | 787.02 | 21.02 | | 50.02 | | | | 52.56 | | | | | 384.00 | | | | 25.01 | | | | | 32 | | 2.5 | | | | | 12 | | | | | | 34.50 | 725.34 | 21.02 | 52.56 | 50.02 | | 25.01 | | Rodriguez, Christian A | 2.54 | Rodriguez, Christian A | -25.01 |
| 9592 | 1/25/2005 | Rodriguez, Christian A | 755.00 | 32.02 | 787.02 | 21.02 | | 120.05 | | | | 126.15 | | | | | 256.00 | 128.00 | | | 60.02 | | | | | 40 | | 6 | | | | | 8 | | | | | | 42.00 | 926.92 | 22.07 | 254.15 | 248.05 | 22.07 | 60.02 | | Rodriguez, Christian A | 8.10 | Rodriguez, Christian A | -37.95 |
| 9593 | 2/1/2005 | Rodriguez, Christian A | 755.00 | 32.02 | 787.02 | 21.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 840.97 | 21.02 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9594 | 2/8/2005 | Rodriguez, Christian A | 755.00 | 32.02 | 787.02 | 21.02 | | 80.03 | | | | 84.10 | | | | | 256.00 | | | | 40.02 | | | | | 40 | | 4 | | | | | 8 | | | | | | 44.00 | 925.07 | 21.02 | 84.10 | 80.03 | 42.05 | 40.02 | | Rodriguez, Christian A | 4.07 | Rodriguez, Christian A | 2.03 |
| 9595 | 2/15/2005 | Rodriguez, Christian A | 782.16 | 32.02 | 814.20 | 21.75 | | 160.06 | | | | 174.00 | | | | | 256.00 | | | | 80.03 | | | | | 40 | | 8 | | | | | 8 | | | | | | 48.00 | 1,044.02 | 21.75 | 174.00 | 160.06 | 87.00 | 80.03 | | Rodriguez, Christian A | 13.94 | Rodriguez, Christian A | 6.97 |
| 9596 | 2/22/2005 | Rodriguez, Christian A | 800.30 | 32.02 | 832.32 | 22.23 | | | 302.00 | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 872.32 | 22.23 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9597 | 3/1/2005 | Rodriguez, Christian A | 800.30 | 32.02 | 832.32 | 22.23 | | | | 75.50 | | | | 355.75 | | | 384.00 | | | | 151.00 | | | 37.75 | | 40 | | 8 | | | | 16 | 4 | | 12 | | | | 56.00 | 1,245.13 | 22.23 | 355.75 | 302.00 | 177.88 | 151.00 | | Rodriguez, Christian A | 53.75 | Rodriguez, Christian A | 26.88 |
| 9598 | 3/8/2005 | Rodriguez, Christian A | 800.30 | 32.02 | 832.32 | 22.23 | | | | 75.50 | | | | 88.94 | | | 384.00 | | | | 37.75 | | | | | 40 | | 4 | | | | | 4 | | 4 | | | | 44.00 | 978.31 | 22.23 | 88.94 | 75.50 | 44.47 | 37.75 | | Rodriguez, Christian A | 13.44 | Rodriguez, Christian A | 6.72 |
| 9599 | 3/15/2005 | Rodriguez, Christian A | 800.30 | 32.02 | 832.32 | 22.23 | | | | | | | | | | | 256.00 | | | | 150.06 | | | | | 32 | | 15 | | | | | 8 | | | | | | 8.00 | 177.88 | 22.23 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9600 | 3/22/2005 | Rodriguez, Christian A | 800.30 | 32.02 | 832.32 | 22.23 | | | 300.11 | | | | | 333.52 | | | 256.00 | | | | | | | | | 32 | | | | | | 24 | | | | | | | 47.00 | 1,045.02 | 22.23 | 333.52 | 300.11 | 77.82 | 150.06 | | Rodriguez, Christian A | 33.40 | Rodriguez, Christian A | -72.24 |
| 9601 | 3/29/2005 | Rodriguez, Christian A | 800.30 | 32.02 | 832.32 | 22.23 | | | | | | | | | | | | | | | | | | | | 60 | | | | | | | 24 | | | | | | 16.00 | 355.75 | 22.23 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9602 | 4/5/2005 | Rodriguez, Christian A | 800.30 | 32.02 | 832.32 | 22.23 | | | | | | | | | 256.00 | 256.00 | | | | | | | | | 40 | | | | | | | 8 | 8 | | | | | 32.00 | 747.00 | 24.19 | 256.00 | 256.00 | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9603 | 4/12/2005 | Rodriguez, Christian A | 800.30 | 32.02 | 832.32 | 22.23 | | | 151.00 | | | | 177.88 | | 640.00 | | | | | | | | | | | 40 | | 8 | | | | 20 | | | | | | 48.00 | 1,067.25 | 22.23 | 177.88 | 151.00 | 88.94 | 75.50 | | Rodriguez, Christian A | 26.88 | Rodriguez, Christian A | 13.44 |
| 9604 | 4/19/2005 | Rodriguez, Christian A | 800.30 | 32.02 | 832.32 | 22.23 | 113.25 | | | 75.50 | 133.41 | | 177.88 | | | | | | 160.06 | 56.63 | | | | 80.03 | | 32 | | 8 | | | | 4 | 24 | | | | | | 42.00 | 933.24 | 22.23 | 177.88 | 160.06 | 88.94 | 22.23 | | Rodriguez, Christian A | 33.59 | Rodriguez, Christian A | -72.14 |
| 9605 | 4/26/2005 | Rodriguez, Christian A | 800.30 | 32.02 | 832.32 | 22.23 | | 160.06 | | 151.00 | | 177.88 | | 177.88 | 128.00 | | | | | | 80.03 | | | 75.50 | | 32 | | 8 | | | | | 4 | | 16 | | | | 50.00 | 711.50 | 22.23 | 355.75 | 311.06 | | 155.53 | | Rodriguez, Christian A | 44.69 | Rodriguez, Christian A | -155.53 |
| 9606 | 5/3/2005 | Rodriguez, Christian A | 800.30 | 32.02 | 832.32 | 22.23 | | | | | | | | | 768.00 | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 24.00 | 611.75 | 25.49 | 256.00 | 256.00 | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9607 | 5/10/2005 | Rodriguez, Christian A | 800.30 | 32.02 | 832.32 | 22.23 | | 75.50 | 160.06 | | | 84.94 | 177.88 | | 512.00 | | | | | | 37.75 | 80.03 | | | | | 40 | | 8 | | | | 4 | | | | | | | 52.00 | 1,156.19 | 22.23 | 266.81 | 235.56 | 133.41 | 117.78 | | Rodriguez, Christian A | 31.25 | Rodriguez, Christian A | 15.63 |
| 9608 | 5/17/2005 | Rodriguez, Christian A | 824.68 | 32.48 | 857.16 | 22.90 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 915.92 | 22.90 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9609 | 5/24/2005 | Rodriguez, Christian A | 824.68 | 32.48 | 857.16 | 22.90 | | 61.85 | | | 68.69 | | | | | | 768.00 | | | | | | | | | 32 | | 3 | | | | | 20 | | | | | | 35.00 | 801.43 | 22.90 | 68.69 | 61.85 | | | Rodriguez, Christian A | 6.84 | Rodriguez, Christian A | -30.93 |
| 9610 | 5/31/2005 | Rodriguez, Christian A | 858.60 | 33.12 | 891.72 | 23.82 | 158.80 | | | 81.00 | 190.57 | | 81.00 | 11.91 | | | 256.00 | | | 171.72 | 79.40 | | | 40.50 | | 32 | | 8 | | | | 4 | | | | | | | 44.00 | 1,048.13 | 23.82 | 285.85 | 239.80 | 47.64 | 119.90 | | Rodriguez, Christian A | 46.05 | Rodriguez, Christian A | -72.26 |
| 9611 | 6/7/2005 | Rodriguez, Christian A | 858.60 | 33.12 | 891.72 | 23.82 | | 10.73 | | | 81.00 | 11.91 | | | 95.28 | | 768.00 | | | | 5.37 | | | | 40.50 | | 32 | | 0.5 | | | | 4 | 20 | | | | | | 46.00 | 1,038.85 | 24.24 | 256.00 | 107.20 | 45.87 | | Rodriguez, Christian A | 15.46 | Rodriguez, Christian A | 7.73 |
| 9612 | 6/14/2005 | Rodriguez, Christian A | 858.60 | 33.12 | 891.72 | 23.82 | | | | | 81.00 | 95.28 | | | 95.28 | | 640.00 | | | | 40.50 | | | | | 32 | | | | | | 4 | | | | | | | 46.00 | 1,038.85 | 23.82 | 95.28 | 81.00 | 47.64 | 40.50 | | Rodriguez, Christian A | 7.90 | Rodriguez, Christian A | 100.74 |
| 9613 | 6/21/2005 | Rodriguez, Christian A | 858.60 | 33.12 | 891.72 | 23.82 | | | | | 81.00 | 95.28 | | | 95.28 | | 768.00 | | | | 40.50 | | | | | 32 | | | | | | 4 | | | | | | | 46.00 | 1,038.85 | 23.82 | 95.28 | 81.00 | 47.64 | 40.50 | | Rodriguez, Christian A | 7.14 | Rodriguez, Christian A | 7.14 |
| 9614 | 6/28/2005 | Rodriguez, Christian A | 858.60 | 33.12 | 891.72 | 23.82 | 81.00 | | | | | 95.28 | | | | | 640.00 | | | 40.50 | | | | | | 40 | | 4 | | | | | | | | | | | 44.00 | 1,048.13 | 23.82 | 95.28 | 81.00 | 47.64 | 40.50 | | Rodriguez, Christian A | 14.28 | Rodriguez, Christian A | 7.14 |
| 9615 | 7/5/2005 | Rodriguez, Christian A | 873.86 | 33.60 | 907.46 | 24.24 | | | | | | | | | 176.81 | | | | | | | | | | | 32 | | | | | | | 16 | | | | | | 32.00 | 783.46 | 24.24 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9616 | 7/12/2005 | Rodriguez, Christian A | 884.04 | 33.60 | 917.64 | 24.51 | | | | | | | | | | | 768.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 980.55 | 24.51 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9617 | 7/19/2005 | Rodriguez, Christian A | 884.04 | 33.60 | 917.64 | 24.51 | | | | 83.40 | | | | 98.05 | 512.00 | | | | | | 41.70 | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,078.60 | 24.51 | 98.05 | 83.40 | 49.03 | 41.70 | | Rodriguez, Christian A | 14.65 | Rodriguez, Christian A | 7.33 |
| 9618 | 7/26/2005 | Rodriguez, Christian A | 884.04 | 33.60 | 917.64 | 24.51 | | | | | | | | | 768.00 | | | | | | | | | | | 32 | | | | | | | 8 | | | | | | 32.00 | 784.44 | 24.51 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9619 | 8/2/2005 | Rodriguez, Christian A | 884.04 | 33.60 | 917.64 | 24.51 | | | | | | | | | 640.00 | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 980.55 | 24.51 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9620 | 8/9/2005 | Rodriguez, Christian A | 884.04 | 33.60 | 917.64 | 24.51 | | 176.81 | | | | 196.11 | | | | | 768.00 | | | | 88.40 | | | | | 40 | | 8 | | | | | | | | | | | 44.00 | 1,078.60 | 24.51 | 196.11 | 176.81 | | 88.40 | | Rodriguez, Christian A | 14.65 | Rodriguez, Christian A | 7.33 |
| 9621 | 8/16/2005 | Rodriguez, Christian A | 884.04 | 33.60 | 917.64 | 24.51 | | 176.81 | | | | 196.11 | | | | | 640.00 | | | | 88.40 | | | | | 40 | | 8 | | | | | 20 | | | | | | 40.00 | 980.55 | 24.51 | 196.11 | 176.81 | | 88.40 | | Rodriguez, Christian A | 19.30 | Rodriguez, Christian A | -88.40 |

| | AM | AN | AQ | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9622 | 8/23/2005 | Rodriguez, Christian A | 884.04 | 33.60 | 917.64 | 24.51 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 784.44 | 24.51 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9623 | 8/30/2005 | Rodriguez, Christian A | 884.04 | 33.60 | 917.64 | 24.51 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 16 | | | | | | 8 | | | | | | | 48.00 | 1,236.55 | 25.76 | 256.00 | 256.00 | 103.05 | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9624 | 9/6/2005 | Rodriguez, Christian A | 884.04 | 33.60 | 917.64 | 24.51 | | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | | | | | | | | | 40.00 | 980.55 | 24.51 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9625 | 9/13/2005 | Rodriguez, Christian A | 884.04 | 33.60 | 917.64 | 24.51 | | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | | | | | | | | | 40.00 | 980.55 | 24.51 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9626 | 9/20/2005 | Rodriguez, Christian A | 864.02 | 33.60 | 897.62 | 23.98 | | | | 166.80 | | | | | | | 256.00 | | | | | | 191.83 | | | 32 | | | 83.40 | | | 8 | | | | | | | 48.00 | 1,150.98 | 23.98 | 191.83 | 166.80 | 95.92 | 83.40 | Rodriguez, Christian A | | Rodriguez, Christian A | 12.52 |
| 9627 | 9/27/2005 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 556.25 | 23.18 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9628 | 10/4/2005 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | | | | | | | | | 32.00 | 741.86 | 23.18 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9629 | 10/11/2005 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | | | 83.40 | | | | | | 92.71 | 640.00 | | | | | | | | | 44 | | | | | | 4 | | | | | | | 44.00 | 1,019.78 | 23.18 | 92.71 | | 83.40 | 46.35 | Rodriguez, Christian A | 9.31 | Rodriguez, Christian A | 4.65 |
| 9630 | 10/18/2005 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | 83.40 | 88.40 | | | | 92.71 | 92.71 | | | | 640.00 | | | 41.70 | 44.20 | | | | 41.70 | 32 | 4 | 4 | | | | 4 | | | | | | | 40.00 | 927.08 | 23.18 | 185.42 | 171.80 | 85.90 | | Rodriguez, Christian A | 13.61 | Rodriguez, Christian A | -85.90 |
| 9631 | 10/25/2005 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | | | | | | | | | | 640.00 | | | | | | | | | 20 | | | | | | | | | | | | | 32.00 | 741.86 | 23.18 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9632 | 11/1/2005 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | 22.10 | | 88.40 | | | 23.18 | | 92.71 | | 640.00 | | | | 11.05 | | 44.20 | | | 40 | | | 1 | | 4 | | 2 | | | | | | 45.00 | 1,042.56 | 23.18 | 110.51 | 57.94 | 55.25 | | Rodriguez, Christian A | 5.38 | Rodriguez, Christian A | 2.69 |
| 9633 | 11/8/2005 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | 11.05 | | | 11.59 | | | | | | 640.00 | 384.00 | | | 5.53 | | | | | 40 | | | 0.5 | | | | 20 | 12 | 8 | | | | 36.50 | 951.83 | 26.08 | 395.59 | 395.05 | | 5.53 | Rodriguez, Christian A | 0.54 | Rodriguez, Christian A | -5.53 |
| 9634 | 11/15/2005 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | | | | | | | | | | 640.00 | | | | | | | | | 20 | | | | | | | | | | | | | 32.00 | 741.86 | 23.18 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9635 | 11/22/2005 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | | | | | | | | | | 128.00 | | | | | | | | | 4 | | | | | | | | | | | | | 8.00 | 185.42 | 23.18 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9636 | 11/29/2005 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | | | | | | | | | | 256.00 | 256.00 | 417.00 | | | | | | 83.40 | 40 | | | | | | 8 | | 8 | | | | | 48.00 | 1,183.08 | 24.65 | 256.00 | 256.00 | 98.59 | 83.40 | Rodriguez, Christian A | 8.20 | Rodriguez, Christian A | 15.19 |
| 9637 | 12/6/2005 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 556.25 | 23.18 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9638 | 12/13/2005 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 927.08 | 23.18 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9639 | 12/20/2005 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | 176.81 | | | 185.42 | | | | | | 256.00 | 256.00 | | | 88.40 | | | | | 32 | | 8 | | | | | | | | | | | 40.00 | 1,183.08 | 24.65 | 441.42 | 432.81 | 98.59 | 88.40 | Rodriguez, Christian A | 8.61 | Rodriguez, Christian A | 10.19 |
| 9640 | 12/27/2005 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | | | | | | | | | | 384.00 | | | 250.20 | | | | | 83.40 | 40 | | | | | | | | 8 | | | | | 32.00 | 741.86 | 23.18 | | | 83.40 | | Rodriguez, Christian A | | Rodriguez, Christian A | -83.40 |
| 9641 | 1/3/2006 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | 176.81 | | | 185.42 | | | | | | 384.00 | | | 166.80 | 88.40 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,112.49 | 23.18 | 185.42 | 176.81 | 92.71 | 88.40 | Rodriguez, Christian A | 8.61 | Rodriguez, Christian A | 4.30 |
| 9642 | 1/10/2006 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | 176.81 | | | 185.42 | | | | | | 384.00 | | | 166.80 | 88.40 | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,112.49 | 23.18 | 185.42 | 176.81 | 92.71 | 88.40 | Rodriguez, Christian A | 8.61 | Rodriguez, Christian A | 4.30 |
| 9643 | 1/17/2006 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | | | | | | | | | | 384.00 | | | 166.80 | | | | | | 40 | | | | | | | 12 | | 16 | 8 | | | 16.00 | 370.83 | 23.18 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9644 | 1/24/2006 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | | | | | | | | | | 512.00 | | | | | | | | | 16 | | | | | | | | | | | | | 40.00 | 927.08 | 23.18 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9645 | 1/31/2006 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | | | | | | | | | | 384.00 | | | | | | | | | 16 | | | | | | | | | | | | | 32.00 | 741.86 | 23.18 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9646 | 2/7/2006 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | | | | | | | | | | 384.00 | | | | | | | | | 12 | | | | | | | | | | | | | 40.00 | 927.08 | 23.18 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9647 | 2/14/2006 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | | | | | | | | | | 384.00 | | | | | | | | | 12 | | | | | | | | | | | | | 40.00 | 927.08 | 23.18 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9648 | 2/21/2006 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | | | | | | | | | | 128.00 | | | 166.80 | | | | | | 40 | | | | | | | 4 | | 8 | | | | 32.00 | 741.86 | 23.18 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9649 | 2/28/2006 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 927.08 | 23.18 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9650 | 3/7/2006 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | | | | | | | | | | 256.00 | | | | | | | | | 8 | | | | | | | | | | | | | 40.00 | 927.08 | 23.18 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9651 | 3/14/2006 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 741.86 | 23.18 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9652 | 3/21/2006 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | 88.40 | | | | 92.71 | | | | | 512.00 | | | | 44.20 | | | | | 40 | | | 4 | | | | | | | | | | 36.00 | 834.37 | 23.18 | 92.71 | 88.40 | | 44.20 | Rodriguez, Christian A | 4.30 | Rodriguez, Christian A | -44.20 |
| 9653 | 3/28/2006 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | 176.81 | 83.40 | | 185.42 | | 92.71 | | | | 384.00 | | | 88.40 | 41.70 | | | | | 40 | | 8 | 4 | | | | | | | | | | 52.00 | 1,205.20 | 23.18 | 278.12 | 260.21 | 139.06 | 130.10 | Rodriguez, Christian A | 17.91 | Rodriguez, Christian A | 8.96 |
| 9654 | 4/4/2006 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | | 40.00 | 927.08 | 23.18 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9655 | 4/11/2006 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | | | | | | | | | | 128.00 | | | 166.80 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 927.08 | 23.18 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9656 | 4/18/2006 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | | | | | | | | | | 128.00 | | | | | | | | | 12 | | | | | | | | | | | | | 32.00 | 741.86 | 23.18 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9657 | 4/25/2006 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | | | | | | | | | | 128.00 | | | | | | | | | 12 | | | | | | | | | | | | | 32.00 | 741.86 | 23.18 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9658 | 5/2/2006 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | | | | | | | | | | 256.00 | | | | | | | | | 4 | | | | | | | | | | | | | 32.00 | 741.86 | 23.18 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9659 | 5/9/2006 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | 176.81 | | | 185.42 | | | | | | 128.00 | | | 88.40 | | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,112.49 | 23.18 | 185.42 | 176.81 | 92.71 | 88.40 | Rodriguez, Christian A | 8.61 | Rodriguez, Christian A | 4.30 |
| 9660 | 5/16/2006 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | | | | | | | | | | 256.00 | | | | | | | | | 8 | | | | | | | | | | | | | 32.00 | 741.86 | 23.18 | | | | | Rodriguez, Christian A | | Rodriguez, Christian A | |
| 9661 | 5/23/2006 | Rodriguez, Christian A | 834.00 | 33.60 | 867.60 | 23.18 | | | | | | | | | | | 384.00 | | 128.00 | | | | | | | 12 | 4 | | | | | | | 8 | | | | | 44.00 | 1,055.06 | 23.98 | 128.00 | 128.00 | | | Rodriguez, Christian A | | Rodriguez, Christian A | 47.96 |
| 9662 | 5/30/2006 | Rodriguez, Christian A | 862.00 | 34.16 | 896.16 | 23.94 | | | | | | | | | | | 384.00 | 256.00 | 172.40 | | | | | | | 40 | | | | | | | 12 | 8 | | | | | 48.00 | 1,213.59 | 25.28 | 256.00 | 256.00 | 101.13 | | Rodriguez, Christian A | | Rodriguez, Christian A | 101.13 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9663 | 6/6/2006 | Rodriguez, Christian A | 862.00 | 34.16 | 896.16 | 23.94 | 172.40 | 182.74 | | | | 191.52 | 191.52 | | | | 128.00 | | | 86.20 | 91.37 | | | | | 32 | 8 | 8 | | | | 8 | | | 8 | 8 | | | 32.00 | 766.07 | 23.94 | 383.04 | 355.14 | | 177.57 | | Rodriguez, Christian A | | 27.89 | Rodriguez, Christian A | -177.57 |
| 9664 | 6/13/2006 | Rodriguez, Christian A | 862.00 | 34.16 | 896.16 | 23.94 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32 | | | | | | | | | | | | Rodriguez, Christian A | | | Rodriguez, Christian A | |
| 9665 | 6/20/2006 | Rodriguez, Christian A | 913.72 | 34.16 | 947.88 | 25.32 | 172.40 | | | | | 202.57 | | | | | 256.00 | | | | 91.37 | | | | | 40 | 8 | | | | | 8 | | | 48.00 | 1,215.43 | 25.32 | 202.57 | 172.40 | 101.29 | 86.20 | | | | Rodriguez, Christian A | | 30.17 | Rodriguez, Christian A | 15.00 |
| 9666 | 6/27/2006 | Rodriguez, Christian A | 913.72 | 34.16 | 947.88 | 25.32 | 182.74 | | | | | 202.57 | | | | | | | | | | | | | | 40 | 8 | | | | | 8 | | | 48.00 | 1,215.43 | 25.32 | 202.57 | 172.40 | 101.29 | 91.37 | | | | Rodriguez, Christian A | | 19.83 | Rodriguez, Christian A | 9.91 |
| 9667 | 7/4/2006 | Rodriguez, Christian A | 924.74 | 34.68 | 959.42 | 25.63 | 88.80 | 11.77 | | | | 102.52 | 12.81 | | | | 640.00 | | | 188.26 | 44.40 | 5.88 | | | | 40 | | | | | | 4 | | | 44.50 | 1,140.53 | 25.63 | 115.33 | 100.57 | 57.67 | 50.28 | | | | Rodriguez, Christian A | | 14.77 | Rodriguez, Christian A | 7.38 |
| 9668 | 7/11/2006 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | | | | | 86.20 | | | | | | | | | | | | 43.10 | | 40 | 8 | | | | | 4 | | | 44.00 | 1,147.15 | 26.07 | 104.29 | 86.20 | 52.14 | 43.10 | | | | Rodriguez, Christian A | | 18.09 | Rodriguez, Christian A | 9.04 |
| 9669 | 7/18/2006 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | 66.80 | | | | | 104.29 | | | | | 512.00 | 384.00 | | | 44.40 | | | | | 32 | 4 | | | | | 16 | 12 | | 48.00 | 1,322.58 | 27.55 | 488.29 | 472.80 | 110.21 | 44.40 | | | | Rodriguez, Christian A | | 15.49 | Rodriguez, Christian A | 65.81 |
| 9670 | 7/25/2006 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | | | | | | | | | | 768.00 | 384.00 | | | | | | | | 32 | | | | | | 24 | 12 | | 44.00 | 1,218.29 | 27.69 | 384.00 | 384.00 | | | | | | Rodriguez, Christian A | | | Rodriguez, Christian A | 55.38 |
| 9671 | 8/1/2006 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 32 | | | | | | 16 | 8 | | 40.00 | 1,298.86 | 27.06 | 256.00 | 256.00 | | | | | | Rodriguez, Christian A | | | Rodriguez, Christian A | 108.24 |
| 9672 | 8/8/2006 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | | | | | | | | | | 512.00 | | | | | | | | | 32 | | | | | | 16 | | | 40.10 | 1,042.96 | 26.07 | | | | | | | | Rodriguez, Christian A | | | Rodriguez, Christian A | |
| 9673 | 8/15/2006 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | | | | 88.80 | | | | | | | | | | | | 44.40 | | | 40 | | | | | | 4 | | | 36.00 | 938.58 | 26.07 | 104.29 | 88.80 | | 44.40 | | | | Rodriguez, Christian A | | 15.49 | Rodriguez, Christian A | -44.40 |
| 9674 | 8/22/2006 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | 177.60 | | | | 88.80 | 208.57 | | | | | 256.00 | 256.00 | | 88.80 | | | 44.40 | | | 40 | 8 | | | | | 4 | | | 60.00 | 1,611.72 | 26.86 | 568.86 | 522.40 | 268.62 | 133.20 | | | | Rodriguez, Christian A | | 46.46 | Rodriguez, Christian A | 135.42 |
| 9675 | 8/29/2006 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | | | | | 104.29 | | | | | 512.00 | 512.00 | | | | | | | | 40 | | | | | | 16 | 16 | | 48.00 | 1,346.29 | 28.05 | 512.00 | 512.00 | 110.21 | | | | | Rodriguez, Christian A | | 15.49 | Rodriguez, Christian A | 112.19 |
| 9676 | 9/5/2006 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | | | | | | | | | | 384.00 | | | 188.26 | | | | | | 32 | | | | | | 8 | | | 32.00 | 834.29 | 26.07 | | | | | | | | Rodriguez, Christian A | | | Rodriguez, Christian A | |
| 9677 | 9/12/2006 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | | | | | | | | | | 640.00 | 384.00 | | | | | | | | 40 | | | | | | 20 | 12 | | 52.00 | 1,426.86 | 27.44 | 384.00 | 384.00 | 164.64 | | | | | Rodriguez, Christian A | | | Rodriguez, Christian A | 164.64 |
| 9678 | 9/19/2006 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | | | | | 208.57 | | | | | 256.00 | 384.00 | | | 44.40 | | | | | 40 | | | | | | 8 | 12 | 24 | 56.00 | 1,507.44 | 26.92 | 640.57 | 594.10 | | 88.80 | | | | Rodriguez, Christian A | | 30.97 | Rodriguez, Christian A | 194.64 |
| 9679 | 9/26/2006 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | | | | 88.80 | | | | | | 177.60 | | | | | | 44.40 | | | 40 | | | | | | 8 | | | 36.00 | 1,009.72 | 26.07 | 192.39 | 161.60 | | 88.80 | | | | Rodriguez, Christian A | | 30.97 | Rodriguez, Christian A | 108.24 |
| 9680 | 10/3/2006 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 32 | | | | | | 16 | 8 | | 40.00 | 1,298.86 | 27.06 | 256.00 | 256.00 | 108.24 | | | | | Rodriguez, Christian A | | | Rodriguez, Christian A | 108.24 |
| 9681 | 10/10/2006 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | 177.60 | | | | 177.60 | 208.57 | | | | | 640.00 | 384.00 | | 188.26 | 88.80 | | | | | 32 | 8 | | | | | 8 | | 8 | 40.00 | 1,242.96 | 26.07 | 417.15 | 355.20 | | 177.60 | | | | Rodriguez, Christian A | | 61.95 | Rodriguez, Christian A | -177.60 |
| 9682 | 10/17/2006 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | | | | 88.80 | | | | | | 640.00 | 640.00 | | | 44.40 | | | | | 40 | | | | | | 8 | | | 36.00 | 938.58 | 26.07 | 104.29 | 88.80 | | 44.40 | | | | Rodriguez, Christian A | | 15.49 | Rodriguez, Christian A | -44.40 |
| 9683 | 10/24/2006 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | | | | | | | | | | 640.00 | 640.00 | | | | | | | | 40 | | | | | | 20 | 20 | | 60.00 | 1,682.86 | 28.05 | 640.00 | 640.00 | 280.48 | | | | | Rodriguez, Christian A | | | Rodriguez, Christian A | 280.48 |
| 9684 | 10/31/2006 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | | | | | | | | | | 512.00 | 192.00 | | | | | | | | 32 | | | | | | 16 | 6 | | 46.00 | 1,234.86 | 26.84 | 192.00 | 192.00 | 80.53 | | | | | Rodriguez, Christian A | | | Rodriguez, Christian A | 80.53 |
| 9685 | 11/7/2006 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | | | | | | | | | | 384.00 | 384.00 | | | | | | | | 40 | | | | | | 12 | 12 | | 52.00 | 1,426.86 | 27.44 | 384.00 | 384.00 | 164.64 | | | | | Rodriguez, Christian A | | | Rodriguez, Christian A | 164.64 |
| 9686 | 11/14/2006 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | | | | | | | | | | 384.00 | 384.00 | | 188.26 | | | | | | 40 | | | | | | 12 | 12 | | 52.00 | 1,426.86 | 27.44 | 384.00 | 384.00 | 164.64 | | | | | Rodriguez, Christian A | | | Rodriguez, Christian A | 164.64 |
| 9687 | 11/21/2006 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | | | | 355.20 | | | | | | 417.15 | 128.00 | | | | | 177.60 | | | 40 | | | | | | 16 | | | 48.00 | 1,251.44 | 26.07 | 417.15 | 355.20 | 104.29 | 177.60 | | | | Rodriguez, Christian A | | 61.95 | Rodriguez, Christian A | -73.31 |
| 9688 | 11/28/2006 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | | | | | | | | | | | | | 376.51 | | | | | | 40 | | | | | | | | | 8.00 | 208.57 | 26.07 | | | | | | | | Rodriguez, Christian A | | | Rodriguez, Christian A | |
| 9689 | 12/5/2006 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | | | | | | | | | | 512.00 | 384.00 | | | | | | | | 32 | | | | | | 16 | 12 | | 28.00 | 801.15 | 28.61 | 384.00 | 384.00 | | | | | | Rodriguez, Christian A | | | Rodriguez, Christian A | |
| 9690 | 12/12/2006 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | | | | 88.80 | | | | | | 256.00 | 384.00 | | | | | 44.40 | | | 40 | 8 | | | | | 8 | | 8 | 56.00 | 1,531.15 | 27.34 | 488.29 | 472.80 | 218.74 | 44.40 | | | | Rodriguez, Christian A | | 15.49 | Rodriguez, Christian A | 174.34 |
| 9691 | 12/19/2006 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | | | | 177.60 | | | | | | 208.57 | 384.00 | | | | | 88.80 | | | 40 | | | | | | 8 | 12 | 12 | 60.00 | 1,639.44 | 27.29 | 552.57 | 561.60 | 272.57 | 88.80 | | | | Rodriguez, Christian A | | 30.97 | Rodriguez, Christian A | 183.77 |
| 9692 | 12/26/2006 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | | | | | | | | | | 512.00 | | | 282.38 | | | | | 94.13 | 32 | | | | | | 8 | | | 40.00 | 1,042.86 | 26.07 | | | | | | | | Rodriguez, Christian A | | | Rodriguez, Christian A | -84.13 |
| 9693 | 12/31/2006 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | 177.60 | | | | 208.57 | | | | | | 256.00 | | | 88.80 | | | | | | 32 | | | | | | 4 | | | 44.00 | 1,042.96 | 26.07 | 208.57 | 177.60 | | 88.80 | | | | Rodriguez, Christian A | | 30.97 | Rodriguez, Christian A | -88.80 |
| 9694 | 1/2/2007 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | | | | | | | | | | | | | 188.26 | | | 23.53 | | | 8 | | | | | | | | | 8.00 | 208.57 | 26.07 | | | | | | | | Rodriguez, Christian A | | | Rodriguez, Christian A | -188.26 |
| 9695 | 1/9/2007 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | 47.06 | | | | | 52.14 | | | | 256.00 | | | 188.26 | | | | | | 16 | | 2 | | | | 4 | | 16 | 26.00 | 677.86 | 26.07 | 52.14 | 47.06 | 23.53 | | | | | Rodriguez, Christian A | | 5.06 | Rodriguez, Christian A | -23.53 |
| 9696 | 1/16/2007 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | | | | 88.80 | | | | | | 512.00 | | | | | | 44.40 | | | 40 | | | | | | 8 | | | 36.00 | 938.58 | 26.07 | 104.29 | 88.80 | | 44.40 | | | | Rodriguez, Christian A | | 15.49 | Rodriguez, Christian A | -44.40 |
| 9697 | 1/23/2007 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | | | | 208.57 | | | | | | 512.00 | | | 188.26 | | | | | | 32 | | | | | | 16 | | | 40.00 | 1,042.86 | 26.07 | | | | | | | | Rodriguez, Christian A | | | Rodriguez, Christian A | |
| 9698 | 1/30/2007 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | 177.60 | | | | | | | | | | 384.00 | | | | 88.80 | | | | | 32 | 8 | | | | | 8 | | 8 | 44.00 | 1,147.15 | 26.07 | 208.57 | 177.60 | | 88.80 | | | | Rodriguez, Christian A | | 30.97 | Rodriguez, Christian A | -88.80 |
| 9699 | 2/6/2007 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | 12 | | | 24.00 | 625.72 | 26.07 | | | | | | | | Rodriguez, Christian A | | | Rodriguez, Christian A | |
| 9700 | 2/13/2007 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | 177.60 | | | | 88.80 | 208.57 | | | | | 256.00 | | | | | | 44.40 | | | 40 | | | | | | 8 | | | 44.00 | 1,147.15 | 26.07 | 312.86 | 266.40 | 52.14 | 133.20 | | | | Rodriguez, Christian A | | 46.46 | Rodriguez, Christian A | -81.06 |
| 9701 | 2/20/2007 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | | | | | | | | | | 256.00 | | | 188.26 | | | | | | 32 | | | | | | 8 | | | 40.00 | 1,042.86 | 26.07 | | | | | | | | Rodriguez, Christian A | | | Rodriguez, Christian A | |
| 9702 | 2/27/2007 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | | | | | 208.57 | | | | | | 256.00 | | | | 88.80 | | | | | 32 | | | | | | 4 | | | 44.00 | 1,147.15 | 26.07 | 208.57 | 177.60 | | 88.80 | | | | Rodriguez, Christian A | | 30.97 | Rodriguez, Christian A | 15.49 |
| 9703 | 3/6/2007 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | 177.60 | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | 40.00 | 1,042.86 | 26.07 | | | | | | | | Rodriguez, Christian A | | | Rodriguez, Christian A | |

| AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9704 | 3/13/2007 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | 188.26 |  |  |  |  | 208.57 |  |  |  |  |  |  | 94.13 |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,042.86 | 26.07 | 208.57 | 188.26 | 94.13 | Rodriguez, Christian A | 20.32 | Rodriguez, Christian A | -94.13 |
| 9705 | 3/20/2007 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 24.00 | 625.72 | 26.07 |  |  |  | Rodriguez, Christian A |  | Rodriguez, Christian A |  |
| 9706 | 3/27/2007 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 |  |  |  | 88.80 |  |  |  |  |  | 104.29 | 256.00 |  |  |  |  |  |  | 32 |  |  |  |  |  | 4 | 8 |  |  |  |  |  |  |  |  | 36.00 | 938.58 | 26.07 | 104.29 | 88.80 |  | Rodriguez, Christian A | 15.49 | Rodriguez, Christian A | -44.40 |
| 9707 | 4/3/2007 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | 11.77 |  |  | 88.80 |  | 13.04 |  |  |  | 104.29 | 512.00 |  |  |  |  |  |  | 40 |  | 5.88 |  |  |  | 4 | 16 |  |  |  |  |  |  |  |  | 44.50 | 1,160.19 | 26.07 | 117.32 | 100.57 | 58.66 | Rodriguez, Christian A | 16.76 | Rodriguez, Christian A | 8.38 |
| 9708 | 4/10/2007 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | 133.20 | 23.53 |  | 177.60 | 156.43 | 26.07 |  |  |  | 208.57 | 256.00 | 188.26 | 66.60 | 11.77 |  |  |  |  | 40 |  | 6 | 1 |  |  | 8 |  |  |  |  |  |  |  |  | 55.10 | 1,433.94 | 26.07 | 391.07 | 334.33 | 195.54 | Rodriguez, Christian A | 167.17 | Rodriguez, Christian A | 28.37 |
| 9709 | 4/17/2007 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 |  |  |  |  |  |  |  |  |  |  | 640.00 |  |  |  |  |  |  | 40 |  |  |  |  |  |  | 20 |  |  |  |  |  |  |  |  | 40.00 | 1,042.86 | 26.07 |  |  |  | Rodriguez, Christian A |  | Rodriguez, Christian A |  |
| 9710 | 4/24/2007 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 |  |  |  | 88.80 |  | 104.29 |  |  |  | 512.00 |  |  |  |  |  |  |  | 32 |  | 44.40 |  |  |  | 4 | 16 |  |  |  |  |  |  |  | 28.00 | 730.00 | 26.07 | 104.29 | 88.80 |  | Rodriguez, Christian A | 15.49 | Rodriguez, Christian A | -44.40 |
| 9711 | 5/1/2007 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | 88.80 |  |  |  | 104.29 |  |  |  |  | 512.00 |  |  |  |  |  |  |  |  | 40 |  | 44.40 |  |  |  | 4 |  |  |  |  |  |  |  |  | 28.00 | 730.00 | 26.07 | 256.00 | 256.00 |  | Rodriguez, Christian A |  | Rodriguez, Christian A | -44.40 |
| 9712 | 5/8/2007 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 |  |  |  |  |  |  |  |  |  | 768.00 | 256.00 |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,090.29 | 27.86 | 256.00 | 256.00 |  | Rodriguez, Christian A | 44.40 | Rodriguez, Christian A | -44.40 |
| 9713 | 5/15/2007 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 | 376.51 |  |  |  | 417.15 |  |  |  |  | 384.00 |  | 188.26 |  |  |  |  |  | 32 |  | 16 |  |  |  |  |  |  | 16 |  |  |  |  |  | 32.00 | 834.29 | 26.07 | 417.15 | 376.51 |  | Rodriguez, Christian A | 188.26 | Rodriguez, Christian A | -188.26 |
| 9714 | 5/22/2007 | Rodriguez, Christian A | 941.28 | 34.68 | 975.96 | 26.07 |  |  |  |  |  |  |  |  |  | 512.00 |  |  |  |  |  |  |  | 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 32.00 | 834.29 | 26.07 |  |  |  | Rodriguez, Christian A |  | Rodriguez, Christian A |  |
| 9715 | 5/29/2007 | Rodriguez, Christian A | 973.96 | 35.24 | 1,006.20 | 26.88 | 92.30 |  |  |  | 107.52 |  |  |  |  | 512.00 | 512.00 | 195.68 | 46.15 |  |  |  |  | 32 | 1.48 | 16 |  |  |  |  | 16 | 16 | 8 |  |  |  |  |  | 52.00 | 1,438.69 | 27.67 | 363.52 | 348.30 | 166.00 | Rodriguez, Christian A | 47.63 | Rodriguez, Christian A | 118.37 |
| 9716 | 6/5/2007 | Rodriguez, Christian A | 978.38 | 35.38 | 1,013.76 | 27.08 |  |  |  |  |  |  |  |  |  | 512.00 | 512.00 |  |  |  |  |  |  | 40 |  | 16 |  |  |  |  |  | 16 | 16 |  |  |  |  |  | 48.00 | 1,378.60 | 28.72 | 512.00 | 512.00 | 114.88 | Rodriguez, Christian A |  | Rodriguez, Christian A | 114.88 |
| 9717 | 6/12/2007 | Rodriguez, Christian A | 978.38 | 35.38 | 1,013.76 | 27.08 |  |  |  | 92.30 |  |  |  |  |  | 108.33 | 512.00 | 256.00 |  | 46.15 |  |  |  |  | 40 |  |  |  |  |  |  | 16 | 16 |  |  |  |  |  | 52.00 | 1,447.58 | 27.84 | 364.33 | 348.30 | 167.03 | Rodriguez, Christian A | 46.15 | Rodriguez, Christian A | 120.88 |
| 9718 | 6/19/2007 | Rodriguez, Christian A | 978.38 | 35.38 | 1,013.76 | 27.08 |  |  |  |  |  |  |  |  |  | 512.00 | 512.00 |  |  |  |  |  |  | 40 |  | 16 |  |  |  |  |  | 16 | 16 |  |  |  |  |  | 56.00 | 1,595.25 | 28.49 | 512.00 | 512.00 | 227.88 | Rodriguez, Christian A |  | Rodriguez, Christian A | 227.88 |
| 9719 | 6/26/2007 | Rodriguez, Christian A | 978.38 | 35.38 | 1,013.76 | 27.08 |  |  |  |  |  |  |  |  |  | 256.00 | 256.00 |  |  |  |  |  |  | 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 56.00 | 1,306.25 | 28.49 | 256.00 | 256.00 |  | Rodriguez, Christian A |  | Rodriguez, Christian A |  |
| 9720 | 7/3/2007 | Rodriguez, Christian A | 990.25 | 35.94 | 1,026.19 | 27.41 |  |  |  |  |  |  |  |  |  | 768.00 |  |  |  |  |  |  |  | 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 32.00 | 877.23 | 27.41 |  |  |  | Rodriguez, Christian A |  | Rodriguez, Christian A |  |
| 9721 | 7/10/2007 | Rodriguez, Christian A | 1,008.06 | 19.02 | 1,027.08 | 27.44 |  |  |  |  |  |  |  |  |  | 912.00 |  | 201.61 |  |  |  |  |  |  | 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,097.49 | 27.44 |  |  |  | Rodriguez, Christian A |  | Rodriguez, Christian A |  |
| 9722 | 7/17/2007 | Rodriguez, Christian A | 1,008.06 | 19.02 | 1,027.08 | 27.44 | 95.10 |  |  |  |  | 109.75 |  |  |  | 608.00 |  |  |  | 47.55 |  |  |  |  | 40 |  |  |  |  |  | 4 | 16 |  |  |  |  |  |  |  | 44.00 | 1,207.24 | 27.44 | 109.75 | 95.10 | 54.87 | Rodriguez, Christian A | 47.55 | Rodriguez, Christian A | 7.32 |
| 9723 | 7/24/2007 | Rodriguez, Christian A | 1,008.06 | 19.02 | 1,027.08 | 27.44 |  |  |  |  |  |  |  |  |  | 456.00 | 456.00 |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  | 12 | 12 |  |  |  |  |  | 52.00 | 1,553.49 | 28.87 | 456.00 | 456.00 | 179.25 | Rodriguez, Christian A |  | Rodriguez, Christian A | 179.25 |
| 9724 | 7/31/2007 | Rodriguez, Christian A | 1,008.06 | 19.02 | 1,027.08 | 27.44 |  |  |  |  |  |  |  |  |  | 608.00 |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,097.49 | 27.44 |  |  |  | Rodriguez, Christian A |  | Rodriguez, Christian A |  |
| 9725 | 8/7/2007 | Rodriguez, Christian A | 1,008.06 | 19.02 | 1,027.08 | 27.44 |  |  |  |  |  |  |  |  |  | 1,672.00 | 1,672.00 |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  | 28 | 20 |  |  |  |  |  | 52.00 | 1,637.99 | 31.50 | 760.00 | 760.00 | 189.00 | Rodriguez, Christian A |  | Rodriguez, Christian A | 189.00 |
| 9726 | 8/14/2007 | Rodriguez, Christian A | 1,008.06 | 19.02 | 1,027.08 | 27.44 | 190.20 |  |  |  | 219.50 |  |  |  |  | 608.00 | 456.00 | 95.10 |  |  |  |  |  |  | 40 |  | 8 |  |  |  |  | 8 |  |  |  |  |  |  |  | 84.00 | 2,769.49 | 32.97 | 1,891.50 | 1,862.20 | 725.34 | Rodriguez, Christian A | 95.10 | Rodriguez, Christian A | 630.24 |
| 9727 | 8/21/2007 | Rodriguez, Christian A | 1,008.06 | 19.02 | 1,027.08 | 27.44 |  |  |  | 190.20 |  |  |  |  |  | 219.50 | 608.00 | 456.00 |  | 95.10 |  |  |  |  | 40 |  |  |  |  |  |  | 16 | 12 |  |  |  |  |  | 60.00 | 1,772.99 | 29.55 | 675.50 | 646.20 | 295.50 | Rodriguez, Christian A | 95.10 | Rodriguez, Christian A | 200.40 |
| 9728 | 8/28/2007 | Rodriguez, Christian A | 1,008.06 | 19.02 | 1,027.08 | 27.44 |  |  |  | 190.20 |  |  |  |  |  | 219.50 | 608.00 | 456.00 | 201.61 | 95.10 |  |  |  |  | 40 |  |  |  |  |  | 8 | 20 | 12 |  |  |  |  |  | 60.00 | 1,772.99 | 29.55 | 675.50 | 646.20 | 295.50 | Rodriguez, Christian A | 95.10 | Rodriguez, Christian A | 200.40 |
| 9729 | 9/4/2007 | Rodriguez, Christian A | 1,008.06 | 19.02 | 1,027.08 | 27.44 |  |  |  | 285.30 |  |  |  |  |  | 329.25 | 608.00 | 304.00 |  | 142.65 |  |  |  |  | 40 |  |  |  |  |  | 12 | 16 | 8 |  |  |  |  |  | 60.00 | 1,730.73 | 28.85 | 633.25 | 589.30 | 288.46 | Rodriguez, Christian A | 142.65 | Rodriguez, Christian A | 145.81 |
| 9730 | 9/11/2007 | Rodriguez, Christian A | 1,008.06 | 19.02 | 1,027.08 | 27.44 |  |  |  | 285.30 |  |  |  |  |  | 329.25 | 608.00 | 304.00 |  | 142.65 |  |  |  |  | 40 |  |  |  |  |  | 12 | 16 | 8 |  |  |  |  |  | 60.00 | 1,730.73 | 28.85 | 633.25 | 589.30 | 288.46 | Rodriguez, Christian A | 142.65 | Rodriguez, Christian A | 159.89 |
| 9731 | 9/18/2007 | Rodriguez, Christian A | 1,008.06 | 19.02 | 1,027.08 | 27.44 |  |  |  |  |  |  |  |  |  | 608.00 |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 44.00 | 1,333.99 | 30.32 | 456.00 | 456.00 |  | Rodriguez, Christian A |  | Rodriguez, Christian A | 60.64 |
| 9732 | 9/25/2007 | Rodriguez, Christian A | 1,008.06 | 19.02 | 1,027.08 | 27.44 |  |  |  |  |  |  |  |  |  | 608.00 |  | 201.61 |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 44.00 | 1,401.49 | 29.20 | 304.00 | 304.00 | 116.79 | Rodriguez, Christian A |  | Rodriguez, Christian A | 116.79 |
| 9733 | 10/2/2007 | Rodriguez, Christian A | 1,008.06 | 19.02 | 1,027.08 | 27.44 |  |  |  |  |  |  |  |  |  | 1,064.00 | 304.00 |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 48.00 | 1,097.49 | 27.44 |  |  |  | Rodriguez, Christian A |  | Rodriguez, Christian A |  |
| 9734 | 10/9/2007 | Rodriguez, Christian A | 1,008.06 | 19.02 | 1,027.08 | 27.44 |  |  |  |  |  |  |  |  |  | 608.00 | 304.00 | 201.61 |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,097.49 | 27.44 |  |  |  | Rodriguez, Christian A |  | Rodriguez, Christian A |  |
| 9735 | 10/16/2007 | Rodriguez, Christian A | 1,008.06 | 19.02 | 1,027.08 | 27.44 |  |  |  | 190.20 |  |  |  |  |  | 219.50 | 608.00 | 304.00 |  | 95.10 |  |  |  |  | 40 |  |  |  |  |  |  | 8 | 16 |  |  |  |  |  | 56.00 | 1,625.99 | 29.55 | 523.50 | 494.20 | 231.57 | Rodriguez, Christian A | 95.10 | Rodriguez, Christian A | 136.47 |
| 9736 | 10/16/2007 | Rodriguez, Christian A | 1,008.06 | 19.02 | 1,027.08 | 27.44 | 142.65 |  |  |  | 95.10 | 164.62 |  |  |  | 608.00 |  | 71.33 |  | 47.55 |  |  |  |  | 40 |  | 6 |  |  |  | 4 | 16 | 8 |  |  |  |  |  | 58.00 | 1,875.26 | 28.89 | 578.37 | 541.75 | 260.05 | Rodriguez, Christian A |  | Rodriguez, Christian A | 141.17 |
| 9737 | 10/23/2007 | Rodriguez, Christian A | 1,008.06 | 19.02 | 1,027.08 | 27.44 |  |  |  |  |  | 95.10 |  |  |  | 760.00 |  |  |  | 47.55 |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 32.00 | 877.99 | 27.44 |  |  |  | Rodriguez, Christian A |  | Rodriguez, Christian A | -47.55 |
| 9738 | 9/18/2001 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  | 16 |  |  |  |  |  |  |  | 40.00 | 1,130.13 | 27.50 | 47.55 |  |  | Rossi-Cafarelli, Cara |  | Rossi-Cafarelli, Cara | -47.55 |
| 9739 | 9/25/2001 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,100.13 | 27.50 |  |  |  | Rossi-Cafarelli, Cara |  | Rossi-Cafarelli, Cara |  |
| 9740 | 10/2/2001 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 |  |  |  |  |  |  |  |  |  |  |  |  | 163.88 |  |  |  |  |  | 40 |  |  |  |  |  |  | 8 |  |  |  |  |  |  |  | 32.00 | 880.10 | 27.50 |  |  |  | Rossi-Cafarelli, Cara |  | Rossi-Cafarelli, Cara |  |
| 9741 | 10/2/2001 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,100.13 | 27.50 |  |  |  | Rossi-Cafarelli, Cara |  | Rossi-Cafarelli, Cara |  |
| 9742 | 10/9/2001 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40.00 | 1,100.13 | 27.50 |  |  |  | Rossi-Cafarelli, Cara |  | Rossi-Cafarelli, Cara |  |
| 9743 | 10/16/2001 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 32.00 | 880.10 | 27.50 |  |  |  | Rossi-Cafarelli, Cara |  | Rossi-Cafarelli, Cara |  |
| 9744 | 10/23/2001 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 32.00 | 880.10 | 27.50 |  |  |  | Rossi-Cafarelli, Cara |  | Rossi-Cafarelli, Cara |  |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9745 | 10/30/2001 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 880.10 | 27.50 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9746 | 11/6/2001 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 40.00 | 1,100.13 | 27.50 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9747 | 11/13/2001 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 | | | | | | | | | | | | | 163.88 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 880.10 | 27.50 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9748 | 11/20/2001 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,100.13 | 27.50 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9749 | 11/27/2001 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 | | | | | | | | | | | | | 307.75 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 880.10 | 27.50 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9750 | 12/4/2001 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 880.10 | 27.50 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9751 | 12/11/2001 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,100.13 | 27.50 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9752 | 12/18/2001 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 | 309.20 | | | | | 440.05 | | | | | | | | 154.60 | | | | | | 40 | 16 | | | | | | | | | | | | 40.00 | 1,100.13 | 27.50 | 440.05 | 309.20 | 154.60 | 154.60 | | Rossi-Cafarelli, Cara | 130.85 | Rossi-Cafarelli, Cara | -154.60 |
| 9753 | 12/25/2001 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 | 154.60 | | | | | 220.03 | | | | | | | 245.81 | 77.30 | | | | | 81.94 | 40 | 8 | | | | | | | 8 | | 8 | | | 48.00 | 1,320.15 | 27.50 | 220.03 | 154.60 | 110.01 | 77.30 | 38.65 | Rossi-Cafarelli, Cara | 65.43 | Rossi-Cafarelli, Cara | -49.23 |
| 9754 | 1/1/2002 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 880.10 | 27.50 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9755 | 1/8/2002 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 24.00 | 660.08 | 27.50 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9756 | 1/15/2002 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 880.10 | 27.50 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9757 | 1/22/2002 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 | 154.60 | | | | | 220.03 | | | | | | | 163.88 | 77.30 | | | | | | 40 | 8 | | | | | | | 16 | 16 | | | | 48.00 | 1,320.15 | 27.50 | 220.03 | 154.60 | 110.01 | 77.30 | | Rossi-Cafarelli, Cara | 65.43 | Rossi-Cafarelli, Cara | 32.71 |
| 9758 | 1/29/2002 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 | | 81.94 | | 110.01 | | | | | | | | | | | 40.97 | | | | | 40 | | | | 4 | | | | 16 | 16 | | | | 12.00 | 330.04 | 27.50 | 220.03 | 154.60 | 110.01 | 81.94 | 28.07 | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | -40.97 |
| 9759 | 2/5/2002 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 | | | | | | 110.01 | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 880.10 | 27.50 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9760 | 2/12/2002 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 880.10 | 27.50 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9761 | 2/19/2002 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 | | | | | | | | | | | | | 163.88 | | | | | | | 40 | | | | | | | | 8 | | | | | 24.00 | 660.08 | 27.50 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9762 | 2/26/2002 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 880.10 | 27.50 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9763 | 3/5/2002 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 | | 77.30 | | | | 110.01 | | | | | | | | 38.65 | | | | | | 40 | 4 | | | | | | | 8 | | | | | 36.00 | 990.11 | 27.50 | 110.01 | 77.30 | | 38.65 | | Rossi-Cafarelli, Cara | 32.71 | Rossi-Cafarelli, Cara | -38.65 |
| 9764 | 3/12/2002 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 | | 77.30 | | | | 110.01 | | | | | | | | 38.65 | | | | | | 40 | 4 | | | | | | | 8 | | | | | 36.00 | 990.11 | 27.50 | 110.01 | 77.30 | | 38.65 | | Rossi-Cafarelli, Cara | 32.71 | Rossi-Cafarelli, Cara | -38.65 |
| 9765 | 3/19/2002 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 | | 77.30 | | | | 110.01 | | | | | | | | 38.65 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,210.14 | 27.50 | 110.01 | 77.30 | 55.01 | 38.65 | | Rossi-Cafarelli, Cara | 32.71 | Rossi-Cafarelli, Cara | -38.65 |
| 9766 | 3/26/2002 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 | | 77.30 | | | | 110.01 | | | | | | | | 38.65 | | | | | | 40 | 4 | | | | | | | | | | 16 | 16 | 44.00 | 1,210.14 | 27.50 | 110.01 | 77.30 | 55.01 | 38.65 | | Rossi-Cafarelli, Cara | 32.71 | Rossi-Cafarelli, Cara | 16.36 |
| 9767 | 4/2/2002 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 880.10 | 27.50 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9768 | 4/9/2002 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 | | 77.30 | | | | 110.01 | | | | | | | | 38.65 | | | | | | 40 | 4 | | | | | | | 8 | | 8 | | | 20.00 | 550.06 | 27.50 | 110.01 | 77.30 | 55.01 | 38.65 | | Rossi-Cafarelli, Cara | 32.71 | Rossi-Cafarelli, Cara | -38.65 |
| 9769 | 4/16/2002 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 | | | | | | | | | | | | | 163.88 | 38.65 | | | | | | 40 | | | | | | | | 8 | 16 | | | | 24.00 | 660.08 | 27.50 | 110.01 | 77.30 | 38.65 | | | Rossi-Cafarelli, Cara | 32.71 | Rossi-Cafarelli, Cara | -38.65 |
| 9770 | 4/23/2002 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 880.10 | 27.50 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9771 | 4/30/2002 | Rossi-Cafarelli, Cara | 819.38 | 210.17 | 1,029.55 | 27.50 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 880.10 | 27.50 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9772 | 5/7/2002 | Rossi-Cafarelli, Cara | 869.20 | 238.32 | 1,107.52 | 29.59 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,183.44 | 29.59 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9773 | 5/14/2002 | Rossi-Cafarelli, Cara | 869.20 | 238.32 | 1,107.52 | 29.59 | 82.00 | | | | | 118.34 | | | | | | | | 41.00 | | | | | | 32 | 4 | | | | | | | | | | | | 36.00 | 1,065.10 | 29.59 | 118.34 | 82.00 | 41.00 | | | Rossi-Cafarelli, Cara | 36.34 | Rossi-Cafarelli, Cara | -41.00 |
| 9774 | 5/21/2002 | Rossi-Cafarelli, Cara | 869.20 | 238.32 | 1,107.52 | 29.59 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 24.00 | 710.07 | 29.59 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9775 | 5/28/2002 | Rossi-Cafarelli, Cara | 869.20 | 238.32 | 1,107.52 | 29.59 | | | | | | | | | | | | | 173.84 | | | | | | | 40 | | | | | | | | | 8 | | | | 24.00 | 710.07 | 29.59 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9776 | 6/4/2002 | Rossi-Cafarelli, Cara | 869.20 | 238.32 | 1,107.52 | 29.59 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,183.44 | 29.59 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9777 | 6/11/2002 | Rossi-Cafarelli, Cara | 869.20 | 238.32 | 1,107.52 | 29.59 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 16 | | 32.00 | 946.75 | 29.59 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9778 | 6/18/2002 | Rossi-Cafarelli, Cara | 869.20 | 238.32 | 1,107.52 | 29.59 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 24.00 | 710.07 | 29.59 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9779 | 6/25/2002 | Rossi-Cafarelli, Cara | 869.20 | 238.32 | 1,107.52 | 29.59 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 24.00 | 710.07 | 29.59 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9780 | 7/2/2002 | Rossi-Cafarelli, Cara | 879.80 | 245.07 | 1,124.87 | 30.05 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 961.59 | 30.05 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9781 | 7/9/2002 | Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 40.00 | 1,218.97 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9782 | 7/16/2002 | Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 24 | | | 24.00 | 731.38 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9783 | 7/23/2002 | Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 16.00 | 487.59 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9784 | 7/30/2002 | Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 975.18 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9785 | 8/6/2002 | Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 731.38 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |

| AM | AN | AP | AQ | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9786 | 8/13/2002 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16 | | | | 16.00 | 487.59 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9787 | 8/20/2002 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,218.97 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9788 | 8/27/2002 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 975.18 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9789 | 9/3/2002 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,218.97 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9790 | 9/10/2002 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,218.97 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9791 | 9/17/2002 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 975.18 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9792 | 9/24/2002 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 731.38 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9793 | 10/1/2002 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 16.00 | 487.59 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9794 | 10/8/2002 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 975.18 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9795 | 10/15/2002 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,218.97 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9796 | 10/22/2002 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 975.18 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9797 | 10/29/2002 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 975.18 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9798 | 11/5/2002 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,218.97 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9799 | 11/12/2002 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,218.97 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9800 | 11/19/2002 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,218.97 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9801 | 11/26/2002 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 40.00 | 1,218.97 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9802 | 12/3/2002 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | 358.28 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 975.18 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9803 | 12/10/2002 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 975.18 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9804 | 12/17/2002 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 975.18 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9805 | 12/24/2002 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,218.97 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9806 | 12/31/2002 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | 268.71 | | | | | | 89.57 | 40 | | | | | | | | | | | | | 40.00 | 1,218.97 | 30.47 | | | | 89.57 | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | -89.57 |
| 9807 | 1/7/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,218.97 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9808 | 1/14/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,218.97 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9809 | 1/21/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | 8 | 8 | | | | 16.00 | 487.59 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9810 | 1/28/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 24.00 | 731.38 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9811 | 2/4/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 975.18 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9812 | 2/11/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | 8 | | | | 16.00 | 487.59 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9813 | 2/18/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,218.97 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9814 | 2/25/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,218.97 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9815 | 3/4/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 731.38 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9816 | 3/11/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 975.18 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9817 | 3/18/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 975.18 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9818 | 3/25/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,218.97 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9819 | 4/1/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,218.97 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9820 | 4/8/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 40.00 | 1,218.97 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9821 | 4/15/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 975.18 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9822 | 4/22/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | 8 | 8 | | | | 16.00 | 487.59 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9823 | 4/29/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | 8 | | | | 24.00 | 731.38 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9824 | 5/6/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,218.97 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9825 | 5/13/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 8 | | 32.00 | 975.18 | 30.47 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9826 | 5/20/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | 84.50 | | | | | 121.90 | | | | | | | | 42.25 | | | | 43 | | | 4 | | | | | | | | | | 44.00 | 1,340.87 | 30.47 | 121.90 | 84.50 | 60.95 | 42.25 | | Rossi-Cafarelli, Cara | 37.40 | Rossi-Cafarelli, Cara | 18.70 |

| AM | AN | AO | AP | AQ | AR | AS | AX | BE | BF | BK | BL | BM | BT | BU | BV | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9627 | 5/27/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | 179.14 | | | 32 | | 16 | | | 16.00 | 487.59 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9628 | 6/3/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 32 | | | | | | 24.00 | 731.38 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9629 | 6/10/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 40 | | | | | | 40.00 | 1,218.97 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9630 | 6/17/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | 84.50 | 121.90 | | 42.25 | | 40 | 4 | | | | 44.00 | 1,340.87 | 30.47 | 121.90 | 84.50 | 60.95 | 42.25 | Rossi-Cafarelli, Cara | 37.40 | Rossi-Cafarelli, Cara | 18.70 |
| 9631 | 6/24/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 40 | | | | | 40.00 | 1,218.97 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9632 | 6/30/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 32 | | | 8 | | 32.00 | 975.18 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9633 | 7/8/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 32 | | | 8 | | 32.00 | 975.18 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9634 | 7/15/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | 179.14 | | | 32 | | | | | 24.00 | 731.38 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9635 | 7/22/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 32 | | | 8.00 | | 32.00 | 975.18 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9636 | 7/29/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 40 | | | 16.00 | | 24.00 | 731.38 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9637 | 8/5/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 40 | | | 8.00 | | 32.00 | 975.18 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9638 | 8/12/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 40 | | | 32.00 | | 8.00 | 243.79 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9639 | 8/19/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 32 | | | | | 32.00 | 975.18 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9640 | 8/26/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 32 | | | | | 32.00 | 975.18 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9641 | 9/2/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | 179.14 | | | 40 | | | | | 40.00 | 1,218.97 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9642 | 9/9/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 40 | | | | | 40.00 | 1,218.97 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9643 | 9/16/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 40 | | | 24.00 | | 16.00 | 487.59 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9644 | 9/23/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 40 | | | | | 40.00 | 1,218.97 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9645 | 9/30/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 32 | | | | | 32.00 | 975.18 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9646 | 10/7/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 40 | | | 8.00 | | 24.00 | 731.38 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9647 | 10/14/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | 179.14 | | | 40 | | | | | 40.00 | 1,218.97 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9648 | 10/21/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 40 | | | | | 40.00 | 1,218.97 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9649 | 10/28/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 40 | | | | | 40.00 | 1,218.97 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9650 | 11/4/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 40 | | | | | 40.00 | 1,218.97 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9651 | 11/11/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | 179.14 | | | 32 | | | | | 32.00 | 975.18 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9652 | 11/18/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | 84.50 | 121.90 | | 42.25 | | 32 | 4 | | | | 36.00 | 1,097.07 | 30.47 | 121.90 | 84.50 | | 42.25 | Rossi-Cafarelli, Cara | 37.40 | Rossi-Cafarelli, Cara | -42.25 |
| 9653 | 11/25/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 40 | | | 8.00 | | 32.00 | 975.18 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9654 | 12/2/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | 447.85 | | 89.57 | 40 | | | | | 40.00 | 1,218.97 | 30.47 | | | | 89.57 | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | -89.57 |
| 9655 | 12/9/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 40 | | | | | 40.00 | 1,218.97 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9656 | 12/16/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 40 | | | | | 40.00 | 1,218.97 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9657 | 12/23/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | 169.00 | 243.79 | | 84.50 | | 32 | 8 | | | | 40.00 | 1,218.97 | 30.47 | 243.79 | 169.00 | 84.50 | | Rossi-Cafarelli, Cara | 74.79 | Rossi-Cafarelli, Cara | -84.50 |
| 9658 | 12/30/2003 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | 179.14 | | | 40 | | | 8.00 | 8.00 | 16.00 | 487.59 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9659 | 1/6/2004 Rossi-Cafarelli, Cara | 895.70 | 245.07 | 1,140.77 | 30.47 | | | 179.14 | | | 40 | | | | | 32.00 | 975.18 | 30.47 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9660 | 1/13/2004 Rossi-Cafarelli, Cara | 895.70 | 258.59 | 1,154.29 | 30.84 | 422.50 | 616.71 | | 211.25 | | 40 | 20 | | 8.00 | | 52.00 | 1,603.44 | 30.84 | 616.71 | 422.50 | 185.01 | 211.25 | Rossi-Cafarelli, Cara | 194.21 | Rossi-Cafarelli, Cara | -26.24 |
| 9661 | 1/20/2004 Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | 179.14 | | | 40 | | | | | 40.00 | 1,237.03 | 30.93 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9662 | 1/27/2004 Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | 32 | | | 8.00 | | 32.00 | 989.62 | 30.93 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9663 | 2/3/2004 Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | 32 | | | 8.00 | | 24.00 | 742.22 | 30.93 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9664 | 2/10/2004 Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | 32 | | | | | 32.00 | 989.62 | 30.93 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9665 | 2/17/2004 Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | 179.14 | | | 32 | | | | | 32.00 | 989.62 | 30.93 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9666 | 2/24/2004 Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | 40 | | | 8.00 | | 40.00 | 1,237.03 | 30.93 | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9667 | 3/2/2004 Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | 84.50 | 123.70 | | 42.25 | | 40 | 3 | | 8.00 | | 36.00 | 1,113.33 | 30.93 | 123.70 | 84.50 | | 42.25 | Rossi-Cafarelli, Cara | 39.20 | Rossi-Cafarelli, Cara | -42.25 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9968 | 3/9/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | 84.50 | | | | | 123.70 | | | | | | | | 42.25 | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,360.73 | 30.93 | 123.70 | 84.50 | 61.85 | 42.25 | | Rossi-Cafarelli, Cara | 39.20 | Rossi-Cafarelli, Cara | 19.60 |
| 9869 | 3/16/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 742.22 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9870 | 3/23/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 989.62 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9871 | 3/30/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | 84.50 | | | 89.57 | | 123.70 | | | | | | | | 42.25 | | | | | 44.79 | 40 | 4 | | | | | 4 | | | | | | | 48.00 | 1,484.44 | 30.93 | 247.41 | 174.07 | 123.70 | 87.04 | | Rossi-Cafarelli, Cara | 73.34 | Rossi-Cafarelli, Cara | 36.67 |
| 9872 | 4/6/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9873 | 4/13/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | 11.20 | | | 15.46 | | | | | | | | | | | 5.60 | | | | 40 | | | | | | | | 8.00 | 8.00 | 0.5 | | | 24.00 | 757.68 | 30.93 | 15.46 | 11.20 | 5.60 | | | Rossi-Cafarelli, Cara | 4.27 | Rossi-Cafarelli, Cara | -5.60 |
| 9874 | 4/20/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | 247.41 | | | | | | | 179.14 | 84.50 | | | | | | 40 | 8 | | | | | | | 8.00 | 40.00 | | | | 8.00 | 247.41 | 30.93 | 247.41 | 169.00 | 84.50 | | | Rossi-Cafarelli, Cara | 78.41 | Rossi-Cafarelli, Cara | -84.50 |
| 9875 | 4/27/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 989.62 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9876 | 5/4/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | 123.70 | | | | | | | | 42.25 | | | | | | 32 | 4 | | | | | | | 8.00 | | | | | 28.00 | 865.92 | 30.93 | 123.70 | 84.50 | | 42.25 | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | -42.25 |
| 9877 | 5/11/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16.00 | | | | | 24.00 | 742.22 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9878 | 5/18/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9879 | 5/25/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9880 | 6/1/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | 8.00 | | | | | 32.00 | 989.62 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9881 | 6/8/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 989.62 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9882 | 6/15/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 989.62 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9883 | 6/22/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | | | | | | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | 8.00 | | | | | 40.00 | 1,237.03 | 30.93 | 247.41 | 169.00 | 84.50 | | | Rossi-Cafarelli, Cara | 78.41 | Rossi-Cafarelli, Cara | -84.50 |
| 9884 | 6/30/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9885 | 7/6/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9886 | 7/13/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9887 | 7/20/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32 | | | | 32.00 | 989.62 | 30.93 | | | | | | Rossi-Cafarelli, Cara | #DIV/0! | Rossi-Cafarelli, Cara | |
| 9888 | 7/27/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 989.62 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9689 | 8/3/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | 32 | | | | 8.00 | 247.41 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9890 | 8/10/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32 | | | | 8.00 | 247.41 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9891 | 8/17/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 742.22 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9892 | 8/24/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 989.62 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9893 | 8/31/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | 32.00 | 989.62 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9894 | 9/7/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 989.62 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9895 | 9/14/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 742.22 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9896 | 9/21/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 742.22 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9897 | 9/28/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9898 | 10/5/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 989.62 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9899 | 10/12/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | 8 | | | | | 24.00 | 742.22 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9900 | 10/19/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 32.00 | 989.62 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9901 | 10/26/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9902 | 11/2/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9903 | 11/9/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9904 | 11/16/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 16 | | | | | 24.00 | 742.22 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9905 | 11/23/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 989.62 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9906 | 11/30/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | 447.85 | | | | | | | 32 | | | | | | | 89.57 | | | | | | 32.00 | 989.62 | 30.93 | | | | 89.57 | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | -89.57 |
| 9907 | 12/7/2004 | Rossi-Cafarelli, Cara | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | Rossi-Cafarelli, Cara | | Rossi-Cafarelli, Cara | |
| 9908 | 10/2/2004 | Salis, S C | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Salis, S C | | Salis, S C | |

| | AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9909 | 10/9/2001 | Sales, S C | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | 116.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Sales, S C | | Sales, S C | |
| 9910 | 10/16/2001 | Sales, S C | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Sales, S C | | Sales, S C | |
| 9911 | 10/23/2001 | Sales, S C | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Sales, S C | | Sales, S C | |
| 9912 | 10/30/2001 | Sales, S C | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Sales, S C | | Sales, S C | |
| 9913 | 11/6/2001 | Sales, S C | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Sales, S C | | Sales, S C | |
| 9914 | 11/13/2001 | Sales, S C | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | 116.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Sales, S C | | Sales, S C | |
| 9915 | 11/20/2001 | Sales, S C | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Sales, S C | | Sales, S C | |
| 9916 | 11/27/2001 | Sales, S C | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | 233.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Sales, S C | | Sales, S C | |
| 9917 | 12/4/2001 | Sales, S C | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Sales, S C | | Sales, S C | |
| 9918 | 12/11/2001 | Sales, S C | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Sales, S C | | Sales, S C | |
| 9919 | 12/18/2001 | Sales, S C | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Sales, S C | | Sales, S C | |
| 9920 | 12/25/2001 | Sales, S C | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | 116.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Sales, S C | | Sales, S C | |
| 9921 | 1/1/2002 | Sales, S C | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | 116.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Sales, S C | | Sales, S C | |
| 9922 | 1/8/2002 | Sales, S C | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Sales, S C | | Sales, S C | |
| 9923 | 1/15/2002 | Sales, S C | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | 116.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Sales, S C | | Sales, S C | |
| 9924 | 1/22/2002 | Sales, S C | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Sales, S C | | Sales, S C | |
| 9925 | 1/29/2002 | Sales, S C | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Sales, S C | | Sales, S C | |
| 9926 | 2/5/2002 | Sales, S C | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Sales, S C | | Sales, S C | |
| 9927 | 2/12/2002 | Sales, S C | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Sales, S C | | Sales, S C | |
| 9928 | 2/19/2002 | Sales, S C | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | 116.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Sales, S C | | Sales, S C | |
| 9929 | 2/26/2002 | Sales, S C | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 642.11 | 16.05 | | | | | | Sales, S C | | Sales, S C | |
| 9930 | 3/5/2002 | Sales, S C | 584.00 | 16.92 | 600.92 | 16.05 | 7.30 | | | | | 8.03 | | | | | | | | 3.65 | | | | | | | | | | | | train | 0.5 | | | | | | 0.50 | #VALUE! | #VALUE! | 8.03 | 7.30 | | 3.65 | | Sales, S C | 0.73 Sales, S C | | -3.65 |
| 9931 | 3/12/2002 | Sales, S C | 584.00 | 16.92 | 600.92 | 16.05 | 14.60 | | | | | 16.05 | | | | | | | | 7.30 | | | | | | | | | | | | train | 1 | | | | | | 1.00 | #VALUE! | #VALUE! | 16.05 | 14.60 | | 7.30 | | Sales, S C | 1.45 Sales, S C | | -7.30 |
| 9932 | 3/19/2002 | Sales, S C | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | | | | |
| 9933 | 3/26/2002 | Sales, S C | 584.00 | 16.92 | 600.92 | 16.05 | | | | | | | | | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | | | | | |
| 9934 | 4/2/2002 | Sales, S C | 594.80 | 16.92 | 611.72 | 16.34 | | 38.69 | | | | | | 40.85 | | | | | | | 19.35 | | | | | | | 2.5 | | | | | | | | | | | 2.50 | #VALUE! | #VALUE! | 40.85 | 38.69 | | 19.35 | | Sales, S C | 2.16 Sales, S C | | -19.35 |
| 9935 | 4/9/2002 | Sales, S C | 640.33 | 16.92 | 657.25 | 17.56 | | 396.69 | | | | | | 430.16 | | | | | | | 198.35 | | | | | | | 24.5 | | | | | | | | | | | 24.50 | #VALUE! | #VALUE! | 430.16 | 396.69 | | 198.35 | | Sales, S C | 33.47 Sales, S C | | -198.35 |
| 9936 | 4/16/2002 | Sales, S C | 647.66 | 16.92 | 664.58 | 17.75 | | 76.38 | | 129.53 | | 88.77 | 142.03 | | 71.01 | | 840.00 | | 129.53 | 38.19 | 64.77 | | 32.38 | | | 40 | 5 | 8 | 4 | | | 28 | | | | | | | 57.00 | 1,011.95 | 17.75 | 301.81 | 270.67 | 150.90 | 135.34 | | Sales, S C | 31.14 Sales, S C | | 15.57 |
| 9937 | 4/23/2002 | Sales, S C | 647.66 | 16.92 | 664.58 | 17.75 | | | | | | | | | | | 720.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | 40.00 | 710.14 | 17.75 | | | | | | Sales, S C | | | |
| 9938 | 4/30/2002 | Sales, S C | 647.66 | 16.92 | 664.58 | 17.75 | | | | 244.40 | | | | 284.06 | | | 240.00 | | | | | 122.20 | | | | 40 | | | 16 | | | 8 | | | | | | | 48.00 | 852.17 | 17.75 | 284.06 | 244.40 | 71.01 | 122.20 | | Sales, S C | 39.66 Sales, S C | | -51.19 |
| 9939 | 5/7/2002 | Sales, S C | 686.68 | 29.88 | 716.76 | 19.15 | | | | | | | | | | | 840.00 | | | | | | | | | 32 | | | | | | 28 | | | | | | | 32.00 | 612.72 | 19.15 | | | | | | Sales, S C | | | |
| 9940 | 5/14/2002 | Sales, S C | 686.68 | 29.88 | 716.76 | 19.15 | | | | | | | | | | | 1,320.00 | 240.00 | 240.00 | | | | | | | 40 | 1 | | | | | 44 | 8 | | | | | | 48.00 | 1,005.00 | 19.15 | 240.00 | 240.00 | 83.82 | | | Sales, S C | | | 83.82 |
| 9941 | 5/21/2002 | Sales, S C | 686.68 | 29.88 | 716.76 | 19.15 | | | | 16.20 | 618.19 | 19.15 | 689.31 | | | | 600.00 | | | 8.10 | 309.10 | | | | | 40 | 1 | 36 | | | | 20 | | | | | | | 46.00 | 842.48 | 19.15 | 768.09 | 634.30 | 354.23 | 317.20 | | Sales, S C | 74.06 Sales, S C | | 83.82 |
| 9942 | 5/28/2002 | Sales, S C | 686.68 | 29.88 | 716.76 | 19.15 | | 97.20 | | | | 114.88 | | 76.59 | | 76.59 | 480.00 | | | 137.38 | 32.40 | | | | | 40 | 4 | | | | | 16 | | | | | | | 44.00 | 842.48 | 19.15 | 76.59 | 97.20 | 38.29 | 32.40 | | Sales, S C | 11.79 Sales, S C | | 5.89 |
| 9943 | 6/4/2002 | Sales, S C | 686.68 | 29.88 | 716.76 | 19.15 | | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 52.00 | 957.37 | 19.15 | 191.47 | 165.89 | 95.74 | 82.94 | | Sales, S C | 25.59 Sales, S C | | 12.79 |
| 9944 | 6/11/2002 | Sales, S C | 686.68 | 29.88 | 716.76 | 19.15 | | | | | | | | | | | 960.00 | | | | | | | | | 32 | | | | | | 32 | | | | | | | 32.00 | 612.72 | 19.15 | | | | | | Sales, S C | | | |
| 9945 | 6/18/2002 | Sales, S C | 686.68 | 29.88 | 716.76 | 19.15 | | 274.75 | | | | 306.36 | | | | | 240.00 | | | 137.38 | 32.40 | | | | | 32 | 7 | 20 | | | | 8 | | | | | 16 | | 32.00 | 612.72 | 19.15 | 336.36 | 274.75 | 137.38 | | | Sales, S C | 31.61 Sales, S C | | -137.38 |
| 9946 | 6/25/2002 | Sales, S C | 686.68 | 29.88 | 716.76 | 19.15 | | 64.80 | | | | 76.59 | | 76.59 | | | 480.00 | | | 32.40 | 32.40 | | | | | 40 | 4 | 4 | | | | 32 | | | | | | | 48.00 | 919.07 | 19.15 | 153.18 | 129.60 | 76.59 | 64.80 | | Sales, S C | 23.58 Sales, S C | | 11.79 |
| 9947 | 7/2/2002 | Sales, S C | 588.34 | 30.26 | 619.20 | 16.54 | | 48.60 | | | | 49.62 | | | | | 480.00 | | | 24.30 | | | | | | 48 | 3 | | | | | | | | | | | | 48.00 | 997.57 | 16.54 | 99.15 | 99.24 | 49.62 | 48.60 | | Sales, S C | 1.02 Sales, S C | | 0.51 |
| 9948 | 7/9/2002 | Sales, S C | 707.02 | 30.26 | 737.28 | 19.70 | | 116.73 | | 353.01 | | 137.87 | 393.91 | | | | 600.00 | | | 141.40 | 56.36 | | 176.76 | | | 40 | 7 | 20 | | | | 20 | | | | | | | 67.00 | 1,319.60 | 19.70 | 301.81 | 270.43 | 265.89 | 235.12 | | Sales, S C | 61.54 Sales, S C | | 30.77 |
| 9949 | 7/16/2002 | Sales, S C | 707.02 | 30.26 | 737.28 | 19.70 | | 66.70 | | 70.70 | | 66.70 | 78.78 | | 78.78 | | 240.00 | | | 33.35 | 35.35 | | 33.35 | | | 40 | 4 | 4 | | | | 8 | | | | | | | 52.00 | 1,024.17 | 19.70 | 236.35 | 204.10 | 118.17 | 102.05 | | Sales, S C | 38.54 Sales, S C | | 16.12 |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9950 | 7/23/2002 | Sals, S C | 707.02 | 30.26 | 737.28 | 19.70 | | 282.81 | | | | 315.13 | | | | | 640.00 | | | | | | | | | 32 | | | | | | 20 | | | | | | | 32.00 | 630.26 | 19.70 | | | | | | Sals, S C | | Sals, S C | |
| 9951 | 7/30/2002 | Sals, S C | 707.02 | 30.26 | 737.28 | 19.70 | | 282.81 | | | | 315.13 | | | | | 240.00 | | | 33.35 | 70.70 | | | | 35.35 | 32 | 16 | | | | | 20 | | | | | | | 56.00 | 945.19 | 19.70 | 315.13 | 282.81 | | | | Sals, S C | 32.32 | Sals, S C | 16.16 |
| 9952 | 8/6/2002 | Sals, S C | 707.02 | 30.26 | 737.28 | 19.70 | | 282.81 | | | | 78.78 | 157.56 | 78.78 | | | 240.00 | | | 33.35 | 70.70 | | | | 35.35 | 40 | 16 | 8 | 4 | | | 8 | | | | | | | 56.00 | 1,102.95 | 19.70 | 315.13 | 157.56 | 70.70 | 35.35 | | Sals, S C | 36.32 | Sals, S C | 18.16 |
| 9953 | 8/13/2002 | Sals, S C | 707.02 | 30.26 | 737.28 | 19.70 | 400.20 | 141.40 | | | | 472.69 | 157.56 | | | | 480.00 | 240.00 | | 200.10 | 70.70 | | | | | 40 | | 24 | | | | 8 | | | | | | | 72.00 | 1,418.06 | 19.70 | 630.26 | 541.60 | 315.13 | 270.80 | | Sals, S C | 88.65 | Sals, S C | 44.33 |
| 9954 | 8/20/2002 | Sals, S C | 707.02 | 30.26 | 737.28 | 19.70 | 66.70 | 66.70 | 70.70 | | | 78.78 | 78.78 | 78.78 | | | 480.00 | 240.00 | | 33.35 | 35.35 | | | | 33.35 | 40 | 4 | 4 | 4 | | | 16 | | | | | | | 60.00 | 1,264.17 | 21.07 | 476.35 | 444.10 | 210.69 | 102.05 | | Sals, S C | 32.24 | Sals, S C | 15.28 |
| 9955 | 8/27/2002 | Sals, S C | 707.02 | 30.26 | 737.28 | 19.70 | | | | | | 78.78 | 157.56 | | | | 120.00 | 240.00 | | 33.35 | 70.70 | | | | | 40 | 4 | 8 | | | | 24 | | | | | | | 60.00 | 1,264.17 | 21.07 | 476.35 | 448.10 | 210.69 | 104.05 | | Sals, S C | 28.24 | Sals, S C | 106.64 |
| 9956 | 9/3/2002 | Sals, S C | 707.02 | 30.26 | 737.28 | 19.70 | | | | 70.70 | | | | | 78.78 | | 720.00 | | | | | | | | 141.40 | 32 | 1 | | | | | | | | | | | | 36.00 | 709.04 | 19.70 | 70.70 | 78.78 | 70.70 | | | Sals, S C | | Sals, S C | 8.08 |
| 9957 | 9/10/2002 | Sals, S C | 707.02 | 30.26 | 737.28 | 19.70 | 16.68 | | | | | 19.70 | | | | | 480.00 | | | 8.34 | | | | | | 32 | 1 | | | | | | | | | | | | 33.00 | 649.95 | 19.70 | | | | | | Sals, S C | | Sals, S C | 3.02 |
| 9958 | 9/17/2002 | Sals, S C | 707.02 | 30.26 | 737.28 | 19.70 | 66.70 | | | | | 19.78 | | | | | 240.00 | 240.00 | | 33.35 | | | | | | 40 | 8 | | | | | 4 | | | | | | | 52.00 | 1,106.60 | 21.81 | 318.78 | 306.70 | 127.69 | 33.35 | | Sals, S C | | Sals, S C | 12.08 |
| 9959 | 9/24/2002 | Sals, S C | 707.02 | 30.26 | 737.28 | 19.70 | 108.39 | | | | | 128.02 | | | | | 1,080.00 | 360.00 | | 54.19 | | | | | | 40 | 6.5 | | | | | 36 | 12 | | | | | | 58.50 | 1,275.84 | 21.81 | 480.02 | 468.39 | 201.74 | 54.19 | | Sals, S C | | Sals, S C | 19.63 |
| 9960 | 10/1/2002 | Sals, S C | 713.17 | 30.38 | 743.54 | 19.86 | | | | | | | | | | | 240.00 | 120.00 | | | | | | | | 40 | 4 | | | | | 8 | | | | | | | 44.00 | 814.52 | 19.70 | 120.00 | 120.00 | 41.57 | | | Sals, S C | | Sals, S C | 41.57 |
| 9961 | 10/8/2002 | Sals, S C | 737.30 | 30.84 | 768.60 | 20.53 | 206.80 | 147.55 | | | | 246.30 | 164.26 | | | | 600.00 | | | 104.40 | 73.78 | | | | | 40 | 12 | 8 | | | | 20 | 12 | | | | | | 72.00 | 1,591.93 | 22.11 | 770.64 | 716.35 | 353.76 | 178.18 | | Sals, S C | 54.29 | Sals, S C | 175.59 |
| 9962 | 10/15/2002 | Sals, S C | 737.76 | 30.84 | 768.60 | 20.53 | | 147.55 | | | | | 164.26 | | | | 600.00 | | | 147.55 | 73.78 | | | | | 40 | 8 | | | | | 20 | | | | | | | 40.00 | 821.20 | 20.53 | 164.26 | 147.55 | | | | Sals, S C | 16.71 | Sals, S C | -73.78 |
| 9963 | 10/22/2002 | Sals, S C | 737.76 | 30.84 | 768.60 | 20.53 | | | | | | | | | | | 960.00 | 240.00 | | | | | | | | 40 | 8 | | | | | 12 | | | | | | | 40.00 | 897.03 | 22.43 | 240.00 | 240.00 | | | | Sals, S C | | Sals, S C | |
| 9964 | 10/29/2002 | Sals, S C | 737.76 | 30.84 | 768.60 | 20.53 | 139.20 | | | | | 164.26 | | | | | 960.00 | 240.00 | | 69.60 | | | | | | 40 | 8 | | | | | 32 | 8 | | | | | | 56.00 | 1,225.55 | 21.88 | 404.26 | 379.20 | 175.08 | 69.60 | | Sals, S C | 25.06 | Sals, S C | 105.48 |
| 9965 | 11/5/2002 | Sals, S C | 737.76 | 30.84 | 768.60 | 20.53 | 208.80 | | | | | 246.39 | | | | | 360.00 | | | 104.40 | | | | | | 40 | 12 | | | | | 12 | | | | 32 | | | 48.00 | 985.55 | 20.53 | 328.52 | 366.39 | 328.80 | 104.40 | | Sals, S C | 25.06 | Sals, S C | -104.40 |
| 9966 | 11/12/2002 | Sals, S C | 737.76 | 30.84 | 768.60 | 20.53 | | | | | | | | | | | 360.00 | | | 147.55 | | | | | | 40 | | | | | | 12 | | | | 24 | | | 16.00 | 328.52 | 20.53 | | | | | | Sals, S C | | Sals, S C | |
| 9967 | 11/19/2002 | Sals, S C | 737.76 | 30.84 | 768.60 | 20.53 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | #DIV/0! | | | | | | Sals, S C | | Sals, S C | |
| 9968 | 11/26/2002 | Sals, S C | 737.76 | 30.84 | 768.60 | 20.53 | 139.20 | | | | | 164.26 | | | | | 600.00 | | | 69.60 | | | | | | 32 | 8 | | | | | 12 | 4 | | | | 8 | | 36.00 | 777.03 | 21.58 | 284.26 | 259.20 | | | | Sals, S C | 69.60 | Sals, S C | -69.60 |
| 9969 | 12/3/2002 | Sals, S C | 737.76 | 30.84 | 768.60 | 20.53 | 279.40 | 737.76 | | | | 164.26 | 821.29 | | | | 600.00 | | 368.88 | 69.60 | 368.88 | | | 73.78 | | 32 | 8 | 40 | | | | 20 | | | | 16 | | | 64.00 | 1,314.06 | 20.53 | 985.55 | 876.96 | 246.39 | 512.26 | | Sals, S C | 108.59 | Sals, S C | -265.67 |
| 9970 | 12/10/2002 | Sals, S C | 737.76 | 30.84 | 768.60 | 20.53 | 69.60 | 295.10 | | | | 82.13 | 328.52 | | | | 840.00 | 240.00 | | 34.80 | 147.55 | | | | | 40 | 4 | 16 | | | | 16 | 4 | | | | | | 68.00 | 1,471.93 | 21.65 | 650.64 | 604.70 | 303.05 | 182.35 | | Sals, S C | 45.34 | Sals, S C | -120.69 |
| 9971 | 12/17/2002 | Sals, S C | 737.76 | 30.84 | 768.60 | 20.53 | 278.40 | 147.55 | | | | 328.52 | 164.26 | | | | 480.00 | 120.00 | | 139.20 | 73.78 | | | | | 40 | 16 | 8 | | | | 8 | | | | | | | 48.00 | 1,434.06 | 21.09 | 612.77 | 545.95 | 295.25 | 212.98 | | Sals, S C | 66.82 | Sals, S C | 82.27 |
| 9972 | 12/24/2002 | Sals, S C | 737.76 | 30.84 | 768.60 | 20.53 | | | | | | | | | | | 360.00 | | | 147.55 | | | | | | 40 | 8 | | | | | 12 | | | | | | | 40.00 | 821.20 | 20.53 | | | | | | Sals, S C | | Sals, S C | |
| 9973 | 12/31/2002 | Sals, S C | 737.76 | 30.84 | 768.60 | 20.53 | 278.40 | 73.78 | | | | 328.52 | 82.13 | | | | 360.00 | | 221.33 | 139.20 | 34.80 | | | 73.78 | | 40 | 16 | 4 | | | | 12 | | | | | | | 60.00 | 1,231.93 | 20.53 | 410.64 | 352.18 | 205.32 | 249.86 | | Sals, S C | 58.47 | Sals, S C | -44.54 |
| 9974 | 1/7/2003 | Sals, S C | 737.76 | 30.84 | 768.60 | 20.53 | | 295.10 | | | | | 328.52 | | | | 498.00 | | | 147.55 | | | | | | 32 | | 16 | | | | 16 | | | | | | | 48.00 | 985.55 | 20.53 | 328.52 | 295.10 | 82.13 | 147.55 | | Sals, S C | 33.41 | Sals, S C | -65.42 |
| 9975 | 1/14/2003 | Sals, S C | 737.76 | 30.84 | 768.60 | 20.53 | | 147.55 | | | | | 164.26 | | | | 512.00 | | | 73.78 | | | | | | 40 | | 8 | | | | 16 | | | | | | | 48.00 | 985.55 | 20.53 | 328.52 | 295.10 | 82.13 | 73.78 | | Sals, S C | 16.71 | Sals, S C | -73.78 |
| 9976 | 1/21/2003 | Sals, S C | 737.76 | 30.84 | 768.60 | 20.53 | 69.60 | 276.66 | | | | 82.13 | 307.98 | | | | 600.00 | | | 34.80 | 138.33 | | | | | 40 | 4 | 15 | | | | 16 | | | | | | | 59.00 | 1,211.40 | 20.53 | 390.11 | 346.28 | 195.06 | 173.13 | | Sals, S C | 35.33 | Sals, S C | 21.93 |
| 9977 | 1/28/2003 | Sals, S C | 737.76 | 30.84 | 768.60 | 20.53 | | | | | | 82.13 | | | | | 256.00 | | | 34.80 | | | | | | 40 | 4 | | | | | 8 | | | | | | | 44.00 | 903.42 | 20.53 | 82.13 | 69.60 | 41.06 | | | Sals, S C | 12.53 | Sals, S C | 6.26 |
| 9978 | 2/4/2003 | Sals, S C | 737.76 | 30.84 | 768.60 | 20.53 | 139.20 | 147.55 | | | | 164.26 | 164.26 | | | | 256.00 | 120.00 | | 69.60 | 73.78 | | | | | 40 | 8 | 8 | | | | 4 | | | | | | | 60.00 | 1,277.60 | 21.30 | 456.52 | 414.75 | 212.97 | 143.38 | | Sals, S C | 41.76 | Sals, S C | 69.59 |
| 9979 | 2/11/2003 | Sals, S C | 737.76 | 30.84 | 768.60 | 20.53 | | 295.10 | | | | | 328.52 | | | | 896.00 | | | 147.55 | | | | | | 40 | | 16 | | | | 6 | | | | | | 8 | 56.00 | 1,149.60 | 20.53 | 328.52 | 295.10 | 82.13 | 147.55 | | Sals, S C | 33.41 | Sals, S C | -65.42 |
| 9980 | 2/18/2003 | Sals, S C | 737.76 | 30.84 | 768.60 | 20.53 | 69.60 | 295.10 | 69.60 | | | 82.13 | 328.52 | 82.13 | | | 128.00 | | 147.55 | 34.80 | 147.55 | 34.80 | | | | 40 | 4 | 16 | | | | 4 | | | | | | | 56.00 | 1,149.60 | 20.53 | 492.77 | 434.30 | 164.26 | 217.15 | | Sals, S C | 56.81 | Sals, S C | -24.80 |
| 9981 | 2/25/2003 | Sals, S C | 737.76 | 30.84 | 768.60 | 20.53 | | | | | | 82.13 | | | | | 128.00 | | | 34.80 | | | | | | 40 | 4 | | | | | 8 | | | | | | | 36.00 | 739.16 | 20.53 | 82.13 | 69.60 | 41.06 | | | Sals, S C | 12.53 | Sals, S C | |
| 9982 | 3/4/2003 | Sals, S C | 737.76 | 30.84 | 768.60 | 20.53 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | 8 | | | | | 4 | | | | | | | 40.00 | 821.20 | 20.53 | | | | | | Sals, S C | | Sals, S C | |
| 9983 | 3/11/2003 | Sals, S C | 737.76 | 30.84 | 768.60 | 20.53 | 69.60 | 73.78 | | | | 82.13 | 82.13 | | | | 128.00 | | | 34.80 | 36.89 | | | | | 40 | 4 | 4 | | | | 4 | | | | | | | 48.00 | 985.55 | 20.53 | 164.26 | 143.38 | 82.13 | 71.69 | | Sals, S C | | Sals, S C | 20.88 |
| 9984 | 3/18/2003 | Sals, S C | 737.76 | 30.84 | 768.60 | 20.53 | | | | | | | | | | | 128.00 | | | 34.80 | | | | | | 40 | 8 | | | | | 4 | | | | | | | 40.00 | 821.20 | 20.53 | | | | | | Sals, S C | | Sals, S C | 10.44 |
| 9985 | 3/25/2003 | Sals, S C | 767.44 | 30.84 | 798.28 | 21.34 | 424.21 | | | | | 472.11 | | | | | 512.00 | | | 34.80 | | | | | 4 | 40 | 4 | 23 | | | | 8 | | | | | | | 60.00 | 1,375.66 | 20.53 | 554.37 | 493.81 | 277.18 | 246.91 | | Sals, S C | 66.26 | Sals, S C | 30.28 |
| 9986 | 4/1/2003 | Sals, S C | 743.70 | 30.95 | 774.65 | 20.69 | | 147.55 | | | | | 165.55 | | | | 128.00 | | | | 73.78 | | | | | 40 | | 8 | | | | 4 | | | | | | | 40.00 | 827.75 | 20.69 | 165.55 | 147.55 | | | | Sals, S C | 18.00 | Sals, S C | -73.78 |
| 9987 | 4/8/2003 | Sals, S C | 767.44 | 30.84 | 798.84 | 21.34 | | 613.95 | | | | | 682.88 | | | | | 306.98 | | | 153.49 | | | | | 32 | | 32 | | | | | | | | | | | 64.00 | 1,365.76 | 21.34 | 682.88 | 613.95 | 256.08 | 306.98 | | Sals, S C | 58.93 | Sals, S C | 58.93 |
| 9988 | 4/15/2003 | Sals, S C | 767.44 | 30.84 | 798.84 | 21.34 | | 306.98 | | | | | 341.44 | | | | 256.00 | | | | 153.49 | | | | | 40 | | 16 | | | | | | | | | | | 56.00 | 1,195.04 | 21.34 | 341.44 | 306.98 | 170.72 | 153.49 | | Sals, S C | 34.46 | Sals, S C | 17.23 |
| 9989 | 4/22/2003 | Sals, S C | 767.44 | 30.84 | 798.84 | 21.34 | 325.80 | 268.60 | | | | 384.12 | 298.76 | | | | 512.00 | | 153.49 | 162.90 | 134.30 | | | | | 32 | 18 | 14 | | | | 16 | | | | | | | 72.00 | 1,538.48 | 21.34 | 682.56 | 554.12 | 341.44 | 297.20 | | Sals, S C | 88.48 | Sals, S C | 44.24 |
| 9990 | 4/29/2003 | Sals, S C | 767.44 | 30.84 | 798.84 | 21.34 | | 153.49 | | | | | 170.72 | | | | 640.00 | | | 76.74 | | | | | | 40 | | 8 | | | | 4 | | | | | | | 48.00 | 1,024.32 | 21.34 | 170.72 | 153.49 | 85.36 | 76.74 | | Sals, S C | 17.23 | Sals, S C | 8.62 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9991 | 5/6/2003 | Sales, S C | 767.44 | 31.40 | 798.84 | 21.34 | 72.40 | | | | | 85.36 | | | | | 512.00 | | | 36.20 | | | | | | 40 | | 16 | | | | 16 | | | | | | | 44.00 | 938.96 | 21.34 | 85.36 | 72.40 | 42.68 | 36.20 | Salis, S C | 12.96 | Salis, S C | 6.48 |
| 9992 | 5/13/2003 | Sales, S C | 767.44 | 31.40 | 798.84 | 21.34 | | | | | | | | | | | 640.00 | | | 108.60 | | | | | | 40 | 12 | | | | | 20 | | | | | | | 44.00 | 938.96 | 21.34 | 254.08 | 217.20 | 42.68 | 108.60 | Sales, S C | 38.88 | Sales, S C | -65.92 |
| 9993 | 5/20/2003 | Sales, S C | 767.44 | 31.40 | 289.60 | | | | | | | | 341.44 | | | | 128.00 | | | 144.80 | | | | | | 32 | 16 | | | | | 4 | | | | | | | 48.00 | 1,024.32 | 21.34 | 341.44 | 289.60 | 85.36 | 144.80 | Sales, S C | 51.84 | Sales, S C | 17.28 |
| 9994 | 5/27/2003 | Sales, S C | 767.44 | 31.40 | 798.84 | 21.34 | 217.20 | 306.98 | 18.10 | 134.30 | | 256.08 | 341.44 | 21.34 | 149.38 | | 256.00 | | | 153.49 | 108.60 | 153.49 | 9.05 | 67.15 | | 40 | 12 | 16 | 1 | 7 | | 8 | | | | | | | 76.00 | 1,621.84 | 21.34 | 768.24 | 676.58 | 384.12 | 338.29 | Sales, S C | 91.66 | Sales, S C | -45.83 |
| 9995 | 6/3/2003 | Sales, S C | 767.44 | 31.40 | 798.84 | 21.34 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 8 | | | 32.00 | 682.88 | 21.34 | | | | | Sales, S C | | Sales, S C | |
| 9996 | 6/10/2003 | Sales, S C | 767.44 | 31.40 | 798.84 | 21.34 | | 153.49 | | | | | 170.72 | | | | 256.00 | | | 76.74 | | | | | | 40 | | 8 | | | | 8 | | | | | | | 48.00 | 1,024.32 | 21.34 | 170.72 | 153.49 | 85.36 | 76.74 | Sales, S C | 23.03 | Sales, S C | 8.62 |
| 9997 | 6/17/2003 | Sales, S C | 767.44 | 31.40 | 798.84 | 21.34 | 72.40 | | | 85.36 | | | | | | | | | | 36.20 | | | | | | 40 | | | | | | 16 | | | | | | | 28.00 | 597.52 | 21.34 | 85.36 | 72.40 | | 36.20 | Sales, S C | 12.96 | Sales, S C | -38.25 |
| 9998 | 6/24/2003 | Sales, S C | 767.44 | 31.40 | 798.84 | 21.34 | | 306.98 | | | | | 341.44 | | | 384.00 | | | | 153.49 | | | | | | 32 | | 16 | | | | 12 | | | | | | | 48.00 | 1,024.32 | 21.34 | 341.44 | 306.98 | 85.36 | 153.49 | Sales, S C | 34.46 | Sales, S C | -65.13 |
| 9999 | 6/30/2003 | Sales, S C | 767.44 | 31.40 | 798.84 | 21.34 | | 306.98 | | 153.49 | | | 341.44 | | 170.72 | | | | | 153.49 | | | 76.74 | | | 32 | | 16 | | | 8 | | | | | | | | 56.00 | 1,195.04 | 21.34 | 512.16 | 460.46 | 170.72 | 230.23 | Sales, S C | 69.11 | Sales, S C | -59.51 |
| 10000 | 7/8/2003 | Sales, S C | 767.44 | 31.40 | 798.84 | 21.34 | 217.20 | 537.21 | | 256.08 | 597.52 | | 85.36 | 341.44 | 85.36 | | | | | 153.49 | 108.60 | 268.60 | | 38.37 | | 40 | 12 | 28 | | 4 | | 12 | | | | | | | 84.00 | 1,792.56 | 21.34 | 938.96 | 831.15 | 469.48 | 415.58 | Sales, S C | 107.91 | Sales, S C | 53.91 |
| 10001 | 7/15/2003 | Sales, S C | 767.44 | 31.40 | 798.84 | 21.34 | 72.40 | 460.46 | 72.40 | | 85.36 | 341.44 | 85.36 | | | | 128.00 | | | 36.20 | 153.49 | 36.20 | | | | 40 | 4 | 16 | 4 | | | 4 | | | | | | | 64.00 | 1,365.76 | 21.34 | 512.16 | 451.75 | 256.08 | 225.89 | Sales, S C | 60.39 | Sales, S C | 30.19 |
| 10002 | 7/22/2003 | Sales, S C | 767.44 | 31.40 | 798.84 | 21.34 | | 460.46 | | | | | 512.16 | | | | | | | 230.23 | | | | | | 40 | | 24 | | | | | | | | | | | 64.00 | 1,365.76 | 21.34 | 512.16 | 460.46 | 256.08 | 230.23 | Sales, S C | 51.70 | Sales, S C | 25.85 |
| 10003 | 7/29/2003 | Sales, S C | 767.44 | 31.40 | 798.84 | 21.34 | 217.20 | 153.49 | | | | 256.08 | 170.72 | | | | | | | 108.60 | 76.74 | | | | | 40 | 12 | 8 | | | | | | | | 8.00 | | | 52.00 | 1,109.68 | 21.34 | 426.80 | 370.69 | 128.04 | 185.34 | Sales, S C | 56.11 | Sales, S C | 57.25 |
| 10004 | 8/5/2003 | Sales, S C | 767.44 | 31.40 | 798.84 | 21.34 | 72.40 | 306.98 | | | | 256.08 | 85.36 | | | | | | | 36.20 | 153.49 | | | | | 40 | 4 | 16 | | | | | | | | | | | 52.00 | 1,109.68 | 21.34 | 426.80 | 370.69 | 128.04 | 189.69 | Sales, S C | 47.42 | Sales, S C | 61.43 |
| 10005 | 8/12/2003 | Sales, S C | 767.44 | 31.40 | 798.84 | 21.34 | 72.40 | 306.98 | | | | 256.08 | 170.72 | | | | 128.00 | | | 45.25 | 153.49 | | | | | 40 | 4 | 16 | | | | | | | | | | | 53.00 | 1,131.02 | 21.34 | 448.14 | 397.48 | 138.71 | 198.74 | Sales, S C | 50.68 | Sales, S C | -60.03 |
| 10006 | 8/19/2003 | Sales, S C | 767.44 | 31.40 | 874.34 | 23.36 | 96.08 | 153.49 | | 93.43 | | 256.08 | | | | | | | | 48.04 | 76.74 | | | | | 40 | 4 | 8 | | | | | | | | | | | 56.00 | 1,306.81 | 23.36 | 603.89 | 532.93 | 149.47 | 230.68 | Sales, S C | 63.06 | Sales, S C | 60.57 |
| 10007 | 8/26/2003 | Sales, S C | 767.44 | 106.90 | 874.34 | 23.36 | | 153.49 | | | | | 186.86 | | | | | | | 76.74 | | | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,121.13 | 23.36 | 186.86 | 153.49 | 93.43 | 76.74 | Sales, S C | 37.47 | Sales, S C | 16.68 |
| 10008 | 9/2/2003 | Sales, S C | 767.44 | 106.90 | 874.34 | 23.36 | | 297.36 | | | | | 362.03 | | | | 384.00 | | | 153.49 | | | | | | 32 | | 16 | | | 8 | | | | | 15.5 | | | 55.50 | 1,296.31 | 23.36 | 512.16 | 460.46 | 170.72 | 230.23 | Sales, S C | 64.40 | Sales, S C | 32.20 |
| 10009 | 9/9/2003 | Sales, S C | 767.44 | 106.90 | 874.34 | 23.36 | | 153.49 | | | | | 186.86 | | | | 256.00 | | | 76.74 | | | | | | 32 | | 16 | | | | 8 | | | | | | | 48.00 | 1,121.13 | 23.36 | 186.86 | 153.49 | 93.43 | 76.74 | Sales, S C | 37.47 | Sales, S C | -132.73 |
| 10010 | 9/16/2003 | Sales, S C | 767.44 | 106.90 | 874.34 | 23.36 | 135.75 | 316.57 | | | 175.18 | 385.39 | | | | | | | 93.43 | | | 67.88 | 158.26 | | 38.37 | | 32 | 7.5 | 16.5 | | | | 8 | | | 8.00 | | | | 48.00 | 1,121.13 | 23.36 | 560.57 | 460.46 | 93.43 | 226.14 | Sales, S C | 108.25 | Sales, S C | -38.07 |
| 10011 | 9/23/2003 | Sales, S C | 767.44 | 106.90 | 874.34 | 23.36 | 76.74 | | | | 93.43 | | | | | | 256.00 | | | | | | | | | 40 | | 8 | | | | | | | | | | | 36.00 | 840.85 | 23.36 | 93.43 | | 76.74 | | Sales, S C | 38.37 | Sales, S C | -29.66 |
| 10012 | 9/30/2003 | Sales, S C | 767.44 | 106.90 | 874.34 | 23.36 | 144.80 | | | 186.86 | | | | | | | 512.00 | | | 72.40 | | | | | | 40 | 16 | | | | | 16 | | | | | | | 40.00 | 970.05 | 24.25 | | | | | Sales, S C | | Sales, S C | 21.00 |
| 10013 | 10/7/2003 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | | | | | | | | | | | | | | | | | | | | 40 | | 8 | | | | | | | | | | | 56.00 | 1,358.07 | 24.25 | | | | | Sales, S C | | Sales, S C | |
| 10014 | 10/14/2003 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | 151.00 | 160.06 | | | 194.01 | 194.01 | | | | | 256.00 | | | 160.06 | | 75.50 | 80.03 | | | | 40 | 4 | | | | | 4 | | | | | | | 56.00 | 1,358.07 | 24.25 | 388.02 | 311.06 | 194.01 | 155.53 | Sales, S C | 76.96 | Sales, S C | 38.48 |
| 10015 | 10/21/2003 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | 151.00 | 160.06 | | | 194.01 | 194.01 | | | | | 128.00 | | | | | 75.50 | 80.03 | | | | 40 | 8 | | | | | 4 | | | | | | | 56.00 | 1,358.07 | 24.25 | 388.02 | 311.06 | 194.01 | 155.53 | Sales, S C | 76.96 | Sales, S C | 38.48 |
| 10016 | 10/28/2003 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | 151.00 | 480.18 | | | 194.01 | 582.03 | | | | | | | | 240.09 | | 75.50 | 240.09 | | | | 40 | 8 | 24 | | | | | | | | | | | 64.00 | 1,552.08 | 24.25 | 776.04 | 631.18 | 291.02 | 315.59 | Sales, S C | 144.86 | Sales, S C | -24.57 |
| 10017 | 11/4/2003 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | | | | | | | | | | | 128.00 | | | 160.06 | | | | | | 40 | | 8 | | | | 4 | | | | | | | 32.00 | 776.04 | 24.25 | | | | | Sales, S C | | Sales, S C | |
| 10018 | 11/11/2003 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | | | | | | | | | | | 128.00 | | | 160.06 | | | | | | 40 | | 8 | | | | | | 32.00 | | | | | 32.00 | 776.04 | 24.25 | | | | | Sales, S C | | Sales, S C | |
| 10019 | 11/18/2003 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | 32.00 | | | | 8.00 | | | | | 8.00 | 194.01 | 24.25 | | | | | Sales, S C | | Sales, S C | |
| 10020 | 11/25/2003 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | 151.00 | 160.06 | | | | 194.01 | | | | | | | | | | 75.50 | 80.03 | | | | 40 | 8 | | | | | | | | | | | | 56.00 | 388.02 | 24.25 | 194.01 | 160.06 | | 80.03 | Sales, S C | 33.95 | Sales, S C | 76.96 |
| 10021 | 12/2/2003 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | 151.00 | 160.06 | | | 194.01 | 194.01 | | | | | 97.01 | | | 160.06 | | 37.75 | | | | | 32 | 4 | | | | | | 8 | | 8.00 | | | | 52.00 | 1,292.06 | 24.25 | 582.03 | 470.98 | 291.02 | 149.08 | Sales, S C | 76.96 | Sales, S C | -43.45 |
| 10022 | 12/9/2003 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | | | | | | | | | | | 128.00 | | | 160.06 | | | | | | 40 | | 8 | | | | | | 28.00 | | | | | 28.00 | 679.04 | 24.25 | 97.01 | | 75.50 | | Sales, S C | 37.75 | Sales, S C | -37.75 |
| 10023 | 12/16/2003 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | | | | | 80.00 | | | | | | 97.01 | | | | | | | | | | 40 | | 16 | | | | 4 | | | | | | | 56.00 | 1,358.07 | 24.25 | 97.01 | 80.00 | 75.50 | 80.00 | Sales, S C | 37.75 | Sales, S C | -52.65 |
| 10024 | 12/23/2003 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | 302.00 | | 80.03 | 388.02 | | | | 97.01 | | | | | 240.09 | | | | 40.02 | | | | 40 | 4 | 16 | | 4 | | | | | | | | | 56.00 | 1,358.07 | 24.25 | 485.03 | 388.02 | 242.51 | 197.05 | Sales, S C | 103.00 | Sales, S C | 51.50 |
| 10025 | 12/30/2003 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | 151.00 | 480.18 | | | 97.01 | 582.03 | | | | | | | | 240.09 | | 37.75 | 240.09 | | | | 40 | 8 | 24 | | | | | | | | | | | 64.00 | 1,552.08 | 24.25 | 679.04 | 559.93 | 339.52 | 277.84 | Sales, S C | 123.90 | Sales, S C | 61.68 |
| 10029 | 1/27/2004 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | | | | | | | | | | | | | | | | | | | | | 32 | | 24 | | | | | | | | | | | 32.00 | 776.04 | 24.25 | | | | | Sales, S C | | Sales, S C | -24.57 |
| 10030 | 2/3/2004 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | 75.50 | | | | | | | | | | 97.01 | | | | | | | | | | 40 | | 4 | | | | | | | | | | | 48.00 | 970.05 | 24.25 | 194.01 | 150.06 | | 87.03 | Sales, S C | 21.51 | Sales, S C | 10.75 |
| 10031 | 2/10/2004 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | | 160.06 | | | 194.01 | | | | | | | | | 80.03 | | | | | | | 40 | | 4 | | | | | | | | | | | 48.00 | 1,164.06 | 24.25 | 194.01 | 160.06 | 97.01 | 80.03 | Sales, S C | 37.75 | Sales, S C | 18.87 |

| | AM | AO | AP | AG | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10032 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | 75.50 | 160.06 | | | 97.01 | 194.01 | | | | 384.00 | 128.00 | 160.06 | 37.75 | 80.03 | | | 40 | 4 | 8 | | | | 12 | 4 | | | | | | 56.00 | 1,389.07 | 24.80 | 419.02 | 363.56 | 198.44 | 117.78 | Sales, S C | Sales, S C | 55.46 | Sales, S C | 80.66 |
| 10033 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | | 160.06 | | | | 194.01 | | | | | 128.00 | | | | | | 40 | 8 | | | | | 4 | | | | | | | 48.00 | 1,164.06 | 24.25 | 194.01 | 160.06 | 97.01 | 80.03 | Sales, S C | | 33.95 | Sales, S C | 16.98 |
| 10034 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | | 160.06 | | | | 194.01 | | | | | | | | | | | 40 | 8 | | | | | 4 | | | | | | | 40.00 | 970.05 | 24.25 | 194.01 | 160.06 | | | Sales, S C | | 33.95 | Sales, S C | -80.03 |
| 10035 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | 75.50 | 160.06 | | | 97.01 | 194.01 | | | | 384.00 | | 160.06 | 37.75 | 80.03 | | | 32 | 4 | 8 | | | | | 4 | | | 8.00 | | | 36.00 | 873.05 | 24.25 | 291.02 | 236.56 | | 117.78 | Sales, S C | | | Sales, S C | -117.78 |
| 10036 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | | | | | | | | | | | 256.00 | | | | | | 40 | 8 | | | | | 8 | | | | | | | 40.00 | 970.05 | 24.25 | | | | | Sales, S C | | | Sales, S C | |
| 10037 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | 75.50 | 160.06 | | | 97.01 | | | | | | | 75.50 | | | | | 40 | 8 | | | | | 8 | | | | | | | 48.00 | 1,164.06 | 24.25 | 194.01 | 151.00 | 97.01 | 75.50 | Sales, S C | | 43.01 | Sales, S C | 21.51 |
| 10038 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | 75.50 | | | | 97.01 | | | | | | | 37.75 | | | | | 40 | 8 | | | | | 8 | | | | | | | 44.00 | 1,067.06 | 24.25 | 97.01 | 80.03 | 48.50 | 37.75 | Sales, S C | | 21.51 | Sales, S C | 10.75 |
| 10039 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | | 320.12 | | | | 388.02 | | | | 128.00 | | 160.06 | | | | | 40 | | 16 | | | | 4 | | | | | | | 48.00 | 1,164.06 | 24.25 | 388.02 | 320.12 | 97.01 | 160.06 | Sales, S C | | 16.98 | Sales, S C | 8.49 |
| 10040 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | | 320.12 | | | | 388.02 | | | | 128.00 | | 160.06 | | | | | 40 | | 16 | | | | 4 | | | | | | | 48.00 | 1,164.06 | 24.25 | 388.02 | 320.12 | 97.01 | 160.06 | Sales, S C | | 67.90 | Sales, S C | -63.05 |
| 10041 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | 188.75 | 640.24 | | | 242.51 | 776.04 | | | | | 160.06 | | | | | | 40 | 10 | 32 | | | | 8 | | | | | | | 74.00 | 1,794.60 | 24.25 | 1,018.56 | 828.99 | 412.27 | 414.60 | Sales, S C | | 189.57 | Sales, S C | -2.22 |
| 10042 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | | | | | 97.01 | | | | | 512.00 | | 37.75 | | | | | 40 | 4 | | | | | 16 | | | | | | | 48.00 | 1,164.06 | 24.25 | 194.01 | 160.06 | 97.01 | 80.03 | Sales, S C | | 33.95 | Sales, S C | 16.98 |
| 10047 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | 302.00 | 180.07 | | | 388.02 | 218.26 | | | | 128.00 | | 151.00 | 90.03 | | | | 40 | 16 | 9 | | | | 4 | | | | | | | 65.00 | 1,576.34 | 24.25 | 606.28 | 482.07 | 303.14 | 241.03 | Sales, S C | | 124.22 | Sales, S C | 62.11 |
| 10048 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | 377.50 | 180.07 | | | 485.03 | 194.01 | | | | 384.00 | | 188.75 | 80.03 | | | | 40 | 20 | 8 | | | | 12 | | | | | | | 68.00 | 1,649.09 | 24.25 | 679.04 | 537.56 | 339.52 | 268.78 | Sales, S C | | 141.48 | Sales, S C | 70.74 |
| 10049 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | 151.00 | 240.09 | | | 194.01 | 291.02 | | | | 384.00 | | 160.06 | 75.50 | 120.05 | | | 32 | 8 | 12 | | | | 4 | | | | | | | 52.00 | 1,261.07 | 24.25 | 485.03 | 391.09 | 145.51 | 195.55 | Sales, S C | | 93.84 | Sales, S C | -50.04 |
| 10050 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | 75.50 | 160.06 | | | 97.01 | 194.01 | | | | 256.00 | | 160.06 | 37.75 | 80.03 | | | 40 | 4 | 8 | | | | 8 | | | | | | | 52.00 | 1,261.07 | 24.25 | 291.02 | 235.56 | 145.51 | 117.78 | Sales, S C | | 135.80 | Sales, S C | 87.90 |
| 10051 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | 113.25 | | | | 145.51 | | | | | | | 56.63 | | | | | 40 | | 32 | | | | | | | | | | | 30.00 | 727.54 | 24.25 | 145.51 | 113.25 | | | Sales, S C | | 32.26 | Sales, S C | -56.63 |
| 10091 | 6/30/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 16.00 | 16.00 | | | | | | | | | #DIV/0! | Sales, S C | | |
| 10092 | 7/6/2006 | 800.30 | 107.52 | 907.82 | 24.25 | 151.00 | 320.12 | | | 194.01 | 388.02 | | | | 256.00 | | 160.06 | 75.50 | 160.06 | | | 32 | 8 | 16 | | | | 24 | | | | 24.00 | 16.00 | | | 56.00 | 1,358.07 | 24.25 | 582.03 | 471.12 | 194.01 | 235.56 | Sales, S C | | 110.91 | Sales, S C | 41.53 |
| 10053 | Sales, S C | 800.30 | 107.52 | 907.82 | 24.25 | 151.00 | 480.18 | 80.03 | | 194.01 | 582.03 | 97.01 | | | 256.00 | | 75.50 | 160.06 | 40.02 | | | 32 | 8 | 24 | | | 4 | | | | | | | | 58.00 | 1,649.09 | 24.25 | 873.05 | 711.21 | 339.52 | 355.61 | Sales, S C | | 161.84 | Sales, S C | -16.10 |
| 10055 | Sales, S C | 800.30 | 183.02 | 983.32 | 26.27 | 255.50 | | 75.50 | | 315.22 | | | | | 768.00 | 256.00 | | 113.25 | | | 37.75 | 40 | 12 | | | | | 16 | 12 | | | | | | 60.00 | 1,455.08 | 26.41 | 481.01 | 459.50 | 207.29 | 37.75 | Sales, S C | | 21.51 | Sales, S C | 156.83 |
| 10056 | Sales, S C | 800.30 | 183.02 | 983.32 | 26.27 | 283.13 | 160.06 | | | 384.02 | 210.15 | | | | | 768.00 | | 141.56 | 80.03 | | | 40 | 15 | 8 | | | | 8 | 24 | | | | | | 67.00 | 1,759.97 | 26.27 | 709.24 | 518.69 | 304.82 | 259.34 | Sales, S C | | 190.56 | Sales, S C | 95.28 |
| 10058 | Sales, S C | 800.30 | 183.02 | 983.32 | 26.27 | 151.00 | 160.06 | | | 210.15 | 210.15 | | | | 210.15 | 768.00 | | 75.50 | 80.03 | | | 40 | 8 | 8 | | | | 8 | 20 | | | | | | 64.00 | 1,681.17 | 26.27 | 630.44 | 462.06 | 315.22 | 231.03 | Sales, S C | | 168.38 | Sales, S C | 84.19 |
| 10059 | Sales, S C | 800.30 | 183.02 | 983.32 | 26.27 | 151.00 | 320.12 | | | 210.15 | 420.29 | | | | 105.07 | 128.00 | | 75.50 | 160.06 | | | 40 | 8 | 16 | | | | 8 | 8 | | | | | | 60.00 | 1,576.09 | 26.27 | 525.36 | 395.62 | 262.68 | 197.81 | Sales, S C | | 110.24 | Sales, S C | -151.00 |
| 10060 | Sales, S C | 800.30 | 183.02 | 983.32 | 26.27 | | 320.12 | | | 75.50 | 210.15 | 105.07 | | | 128.00 | | | | 160.06 | | | 40 | | 16 | | | | 8 | | | | | | | 48.00 | 1,260.87 | 26.27 | 315.22 | 235.56 | 52.54 | 117.78 | Sales, S C | | 79.66 | Sales, S C | -55.24 |
| 10061 | Sales, S C | 800.30 | 183.02 | 983.32 | 26.27 | 151.00 | 320.12 | | | 75.50 | 420.29 | 105.07 | | | 128.00 | | | 75.50 | 160.06 | | | 40 | 8 | 16 | | | | 4 | | | | | | | 60.00 | 1,576.09 | 26.27 | 525.36 | 395.62 | 262.68 | 197.81 | Sales, S C | | 64.87 | Sales, S C | -47.72 |
| 10062 | Sales, S C | 800.30 | 183.02 | 983.32 | 26.27 | 151.00 | 320.12 | | | 210.15 | 420.29 | 105.07 | | | 160.06 | 75.50 | 160.06 | 40.02 | | | | 40 | 8 | 16 | | 4 | | 4 | 4 | | | | | | 68.00 | 1,796.26 | 26.27 | 735.51 | 551.15 | 367.75 | 275.58 | Sales, S C | | 184.36 | Sales, S C | 92.18 |
| 10063 | 9/1/2004 | 800.30 | 183.02 | 983.32 | 26.27 | 94.38 | 160.06 | | | 131.34 | 210.15 | | | | | 768.00 | | 47.19 | 80.03 | | | 40 | 5 | 8 | | | | | 8 | | | | | | 63.00 | 1,677.82 | 26.27 | 441.19 | 487.19 | 306.27 | 179.60 | Sales, S C | | 126.57 | Sales, S C | -81.55 |
| 10064 | Sales, S C | 800.30 | 183.02 | 983.32 | 26.27 | | 160.06 | | | | 210.15 | | | | | 256.00 | | | 80.03 | | | 40 | | 8 | | | | | 4 | | | | | | 45.00 | 1,182.07 | 26.27 | 341.49 | 254.56 | 45.67 | 127.22 | Sales, S C | | 87.05 | Sales, S C | -61.55 |
| 10065 | Sales, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | 333.26 | | | | 437.25 | | | | | 256.00 | | | | | | | 40 | 14 | | | | | | 28 | | | | | | 46.00 | 1,311.75 | 27.33 | 332.32 | 109.31 | 166.63 | | Sales, S C | | 103.99 | Sales, S C | -57.32 |
| 10066 | 10/13/2004 | 833.16 | 189.84 | 1,023.00 | 27.33 | 333.26 | | 158.80 | | 437.25 | | 109.31 | 384.00 | | | 166.63 | | | 78.60 | | | 40 | 14 | | | 6 | | | | | | 8.00 | | | 60.00 | 1,639.69 | 27.33 | 546.66 | 411.96 | 273.28 | 205.93 | Sales, S C | | 114.73 | Sales, S C | 167.09 |
| 10067 | Sales, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | 235.80 | 166.63 | | | 327.94 | 218.63 | | | | | 117.90 | 83.32 | | 39.30 | | | 40 | 12 | 8 | | | | | | 4 | | | | | 64.00 | 1,767.69 | 27.33 | 674.56 | 530.60 | 341.94 | 225.22 | Sales, S C | | 134.13 | Sales, S C | 169.22 |
| 10069 | Sales, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | 333.26 | | | 157.20 | 437.25 | | 218.63 | 640.00 | | | | 166.63 | | 78.60 | | | 40 | 14 | | | 8 | | | | | | | | | 64.00 | 1,749.01 | 27.33 | 655.88 | 490.46 | 327.94 | 245.23 | Sales, S C | | 165.41 | Sales, S C | 82.71 |
| 10070 | Sales, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | 327.94 | | | | | | | 166.63 | 117.90 | | | | 32 | 12 | | | | | 4 | | | | | | | 32.00 | 874.50 | 27.33 | | | | | Sales, S C | | | Sales, S C | |
| 10071 | Sales, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | 327.94 | | | | | | | 117.90 | | | | | 32 | | 12 | | | | 4 | | | | | | | 52.00 | 1,421.07 | 27.33 | 327.94 | 235.80 | 54.66 | 163.97 | Sales, S C | | 103.99 | Sales, S C | -52.54 |
| 10072 | 11/23/2004 | 833.16 | 189.84 | 1,023.00 | 27.33 | 157.20 | | | 78.60 | 218.63 | | 109.31 | 256.00 | | | 78.60 | | | 39.30 | | | 40 | 6 | | | 4 | | | 8 | | | | | | 52.00 | 1,421.07 | 27.33 | 327.94 | 235.80 | 54.66 | 163.97 | Sales, S C | | 92.14 | Sales, S C | 46.07 |

| | AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10075 | 11/30/2004 Sals, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | 314.40 | | | | | | 437.25 | | | | | 128.00 | | 416.58 | 157.20 | | | | | 83.32 | 40 | 16 | | | | | 4 | | | | 8 | | | | 48.00 | 1,311.75 | 27.33 | 437.25 | 314.40 | 109.31 | 240.52 | Sals, S C | 122.85 Sals, S C | Sals, S C | -131.20 |
| 10074 | 12/7/2004 Sals, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | 157.20 | | | | | | | 218.63 | | 384.00 | | | | | | | 40 | | | | | | 8 | | | 12 | | | | | 48.00 | 1,311.75 | 27.33 | 532.17 | 109.31 | 78.60 | 185.85 | Sals, S C | 61.43 Sals, S C | Sals, S C | 30.71 |
| 10075 | 12/14/2004 Sals, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | 157.20 | 333.26 | | | | | 218.63 | 437.25 | | | | 256.00 | | 78.60 | 166.63 | | | | | | 40 | 8 | 16 | | | | | 8 | | | | | 40 | | 24.00 | 655.88 | 27.33 | 655.88 | 490.46 | | 245.23 | Sals, S C | 165.41 Sals, S C | Sals, S C | -245.23 |
| 10072 | 12/21/2004 Sals, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | 471.60 | | | | | | 655.88 | | | | | | | 235.80 | | | | | | | 32 | 24 | | | | | | | | 24 | | | | 32.00 | 874.50 | 27.33 | 655.88 | 471.60 | | 235.23 | Sals, S C | 184.28 Sals, S C | Sals, S C | -236.80 |
| 10076 | 12/28/2004 Sals, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | | | | | | | | | | 249.95 | | | | | | 83.32 | 32 | | | | | | | | | | | | | 32.00 | 874.50 | 27.33 | | | | | Sals, S C | 83.32 | Sals, S C | -83.32 |
| 10078 | 1/4/2005 Sals, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | 314.40 | | | 83.32 | 78.60 | 437.25 | | 109.31 | | 109.31 | | | 166.63 | 157.20 | | | 41.66 | 39.30 | | | 40 | 16 | | | 4 | | 4 | | | | | | | 64.00 | 1,749.01 | 27.33 | 655.88 | 476.32 | 327.94 | 238.16 | Sals, S C | 179.56 Sals, S C | Sals, S C | 89.78 |
| 10079 | 1/11/2005 Sals, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 40.00 | 1,093.13 | 27.33 | | | | | Sals, S C | | Sals, S C | |
| 10080 | 1/18/2005 Sals, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | 78.60 | | | 109.31 | | 109.31 | | | 166.63 | | | | | | | | 40 | | | | | | | | | | | | | | 44.00 | 1,202.44 | 27.33 | 109.31 | 109.31 | 109.31 | 54.66 | Sals, S C | 30.71 Sals, S C | Sals, S C | 15.36 |
| 10081 | 1/25/2005 Sals, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | 83.32 | | | | 78.60 | | 109.31 | | | | 109.31 | | | 128.00 | | | 41.66 | | | | 40 | | 4 | | | | 4 | | | | | | | | 44.00 | 1,202.44 | 27.33 | 109.31 | 83.32 | 54.66 | 41.66 | Sals, S C | 26.00 Sals, S C | Sals, S C | 13.00 |
| 10082 | 2/1/2005 Sals, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | | | | | | 32.00 | 874.50 | 27.33 | | | | | Sals, S C | | Sals, S C | |
| 10083 | 2/8/2005 Sals, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | 78.60 | | | | | 109.31 | | 256.00 | | | | | | | 39.30 | | | | | | | 8 | | | | | | | | 36.00 | 983.82 | 27.33 | 109.31 | 78.60 | | 39.30 | Sals, S C | 30.71 Sals, S C | Sals, S C | -39.30 |
| 10084 | 2/15/2005 Sals, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | 78.60 | | | | | 109.31 | | 512.00 | | | | | | | 39.30 | | | | | | | 4 | | | 16 | | | | | 44.00 | 1,202.44 | 27.33 | 109.31 | 78.60 | | 39.30 | Sals, S C | 30.71 Sals, S C | Sals, S C | 15.36 |
| 10085 | 2/22/2005 Sals, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | 265.28 | | | | | 368.93 | | | | | 166.63 | 132.64 | | 78.60 | 166.63 | | | | | | 40 | 13.5 | | | | | | | | | | | | | 53.50 | 1,462.06 | 27.33 | 368.93 | 265.28 | 184.47 | 132.64 | Sals, S C | 103.66 Sals, S C | Sals, S C | 51.83 |
| 10086 | 3/1/2005 Sals, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | 157.20 | 333.26 | | | | 78.60 | 218.63 | 437.25 | | | | 256.00 | | 78.60 | 166.63 | | | | | | 40 | 8 | | | | | | 4 | | 8 | | | | 64.00 | 1,749.01 | 27.33 | 655.88 | 490.46 | 327.94 | 245.23 | Sals, S C | 185.41 Sals, S C | Sals, S C | 82.71 |
| 10087 | 3/8/2005 Sals, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | 78.60 | | | | | 109.31 | | | | | | | | 39.30 | | | 40 | | | | | | | | | | | | | | 44.00 | 1,202.44 | 27.33 | 109.31 | 78.60 | | 39.30 | Sals, S C | 30.71 Sals, S C | Sals, S C | 15.36 |
| 10088 | 3/15/2005 Sals, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | | 235.80 | 136.64 | | | | | 256.00 | | 49.13 | | | | | 117.90 | | | 40 | | | | | | 8 | | | | | | | 52.00 | 1,421.07 | 27.33 | 136.64 | 136.64 | | 68.32 | Sals, S C | 167.03 Sals, S C | Sals, S C | 34.16 |
| 10089 | 3/22/2005 Sals, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | 157.20 | 83.32 | | 157.20 | 218.63 | 109.31 | | 218.63 | | | | | | 78.60 | 41.66 | | | | | 78.60 | 40 | 8 | | | | | 4 | | | | | | | 52.00 | 1,421.07 | 27.33 | 546.56 | 397.72 | 163.97 | 198.86 | Sals, S C | 148.45 Sals, S C | Sals, S C | 74.23 |
| 10090 | 3/29/2005 Sals, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | 157.20 | | | 157.20 | | 218.63 | | | | | | 128.00 | | 78.60 | | | | | | | 40 | 8 | | | | | 4 | | | 4 | | | | 48.00 | 1,311.75 | 27.33 | 218.63 | 157.20 | 109.31 | 78.60 | Sals, S C | 61.43 Sals, S C | Sals, S C | 30.71 |
| 10091 | 4/5/2005 Sals, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | 49.13 | | | 78.60 | 68.32 | | 109.31 | | | | | 256.00 | | 24.56 | | | | | 39.30 | | | 40 | 2.5 | | | | | 4 | | | | | | | 46.50 | 1,270.76 | 27.33 | 127.73 | 88.82 | 63.86 | | Sals, S C | 165.41 Sals, S C | Sals, S C | 31.91 |
| 10092 | 4/12/2005 Sals, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | 157.20 | | | 157.20 | 218.63 | 768.00 | | | | | | | | 78.60 | | | | | | | | 40 | 8 | | | | | 8 | | 24 | | | | 56.00 | 1,530.38 | 27.33 | 437.25 | 314.40 | 218.63 | 157.20 | Sals, S C | 122.85 Sals, S C | Sals, S C | 61.43 |
| 10093 | 4/19/2005 Sals, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | 157.20 | 10.41 | | 163.97 | 437.25 | | 218.63 | | | | | 384.00 | | 58.95 | 166.63 | | | | 78.60 | | 188.63 | 40 | 8 | | 8 | | | | 16 | | | | | | 62.00 | 1,694.35 | 27.33 | 601.22 | 451.16 | 300.81 | 225.58 | Sals, S C | 150.06 Sals, S C | Sals, S C | 75.03 |
| 10094 | 4/26/2005 Sals, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | 157.20 | | | 218.63 | 13.66 | | | | | | | 384.00 | | 78.60 | 5.21 | | | | | | | 40 | 8 | | | | | 12 | | | | | | | 60.00 | 1,106.79 | 27.33 | 232.29 | 167.90 | | 83.81 | Sals, S C | 64.68 Sals, S C | Sals, S C | -76.96 |
| 10095 | 5/3/2005 Sals, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | | | | | | | | 512.00 | | | | | | | | | | 16 | | | | | | 16 | | | | | | | 24.00 | 655.88 | 27.33 | | | | | Sals, S C | | Sals, S C | |
| 10096 | 5/10/2005 Sals, S C | 833.16 | 189.84 | 1,023.00 | 27.33 | | | | | | | | | | | | 896.00 | 256.00 | | | | | | | | | | | | | | | 28 | | | 8 | | | | 28.00 | 1,349.13 | 28.11 | 256.00 | 256.00 | 112.43 | | Sals, S C | | Sals, S C | 112.43 |
| 10097 | 5/17/2005 Sals, S C | 858.60 | 195.12 | 1,053.72 | 28.15 | 162.00 | | | 81.00 | 225.19 | | | | | | | 768.00 | | 81.00 | | | | | 40.50 | | | 40 | 8 | | | | | 4 | | 24 | | | | 52.00 | 1,463.74 | 28.15 | 337.79 | 243.00 | 168.89 | 121.50 | Sals, S C | 94.79 Sals, S C | Sals, S C | -47.39 |
| 10098 | 5/24/2005 Sals, S C | 858.60 | 195.12 | 1,053.72 | 28.15 | | | 343.44 | | | 450.38 | | 171.72 | | | | 768.00 | | | 171.72 | | | | | | | 40 | 4 | | 4 | | | | 16 | | | | | | 40.00 | 1,125.95 | 28.15 | 450.38 | 343.44 | | 171.72 | Sals, S C | 106.93 Sals, S C | Sals, S C | -171.72 |
| 10099 | 5/31/2005 Sals, S C | 858.60 | 195.12 | 1,053.72 | 28.15 | 81.00 | 85.86 | | 112.60 | 112.60 | 112.60 | | | 42.93 | 42.93 | | 640.00 | 128.00 | | 171.72 | 40.50 | 52.00 | 42.93 | | | | 32 | 8 | | | | | 4 | | 20 | | | | 52.00 | 1,463.74 | 28.15 | 128.00 | 128.00 | 128.00 | | Sals, S C | 75.00 Sals, S C | Sals, S C | 42.53 |
| 10100 | 6/7/2005 Sals, S C | 858.60 | 195.12 | 1,053.72 | 28.15 | | | | 394.08 | | | | | | | | 640.00 | | 141.75 | | | | | | | | 30 | 14 | | | | | | | 16 | | | | 30.00 | 844.16 | 28.15 | | | | | Sals, S C | 110.58 Sals, S C | Sals, S C | 53.29 |
| 10101 | 6/14/2005 Sals, S C | 858.60 | 195.12 | 1,053.72 | 28.15 | 283.50 | | | | | | | | | | | | | | | | | | | | | 24 | | 16 | | | | | | | | | | | 24.00 | 675.57 | 28.15 | | | | | Sals, S C | | Sals, S C | |
| 10102 | 6/21/2005 Sals, S C | 858.60 | 195.12 | 1,053.72 | 28.15 | | 343.44 | | | | | | | | | | | | | | | | | | | | 28 | | | | | | 8 | | | | | | | 28.00 | 787.85 | 28.15 | | | | | Sals, S C | | Sals, S C | |
| 10103 | 6/28/2005 Sals, S C | 873.86 | 200.40 | 1,074.26 | 28.70 | | | 541.47 | | 81.00 | 394.59 | 703.09 | | 114.79 | | 394.59 | | | | | | 171.72 | | | | | 28 | 4 | | | | | 8 | | | | | | | 56.00 | 1,576.34 | 28.15 | 450.38 | 343.44 | 225.19 | 171.72 | Sals, S C | 106.93 Sals, S C | Sals, S C | 53.47 |
| 10104 | 7/5/2005 Sals, S C | 873.86 | 200.40 | 1,074.26 | 28.97 | 166.80 | 88.40 | | | | | 231.76 | | | | | 768.00 | | | 176.81 | | 140.34 | 270.74 | 40.50 | | | 40 | 8 | | | | | 8 | | | | | | | 40.00 | 2,360.38 | 59.01 | 1,212.46 | 903.16 | | 451.58 | Sals, S C | 359.31 Sals, S C | Sals, S C | -451.58 |
| 10105 | 7/12/2005 Sals, S C | 873.86 | 200.40 | 1,074.26 | 28.97 | 166.80 | | 88.40 | | 166.80 | | 231.76 | | | | | 768.00 | | | 83.40 | | | | | | | 20 | | | | | | 8 | | | | | | | 24.00 | 675.57 | 28.97 | 88.40 | 88.40 | | 44.20 | Sals, S C | 92.40 Sals, S C | Sals, S C | -69.66 |
| 10106 | 7/19/2005 Sals, S C | 884.04 | 200.40 | 1,084.44 | 28.97 | | | 166.80 | | | | 231.76 | | | | | 1,024.00 | | | | | | | | | | 24 | | | | | | 8 | | | | | | | 24.00 | 775.17 | 28.97 | 166.80 | 166.80 | | 83.40 | Sals, S C | 92.43 Sals, S C | Sals, S C | -69.66 |
| 10107 | 7/26/2005 Sals, S C | 884.04 | 200.40 | 1,084.44 | 28.97 | | | | | | | | | | | | 256.00 | | | | | | | | | | 28 | | | | | | 8 | | | | | | | 28.00 | 811.16 | 28.97 | | | | | Sals, S C | | Sals, S C | |
| 10108 | 8/2/2005 Sals, S C | 884.04 | 200.40 | 1,084.44 | 28.97 | | | | | | | | | | | | 256.00 | | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 927.03 | 28.97 | | | | | Sals, S C | | Sals, S C | |
| 10109 | 8/9/2005 Sals, S C | 884.04 | 200.40 | 1,084.44 | 28.97 | 166.80 | 176.81 | | | 333.60 | | 231.76 | 231.76 | | | | 463.51 | | | | | 166.80 | | | | | 40 | | | | | 16 | 8 | | | | | | | 40.00 | 1,158.78 | 28.97 | 463.51 | 343.61 | 231.76 | | Sals, S C | 171.80 Sals, S C | Sals, S C | 59.95 |
| 10110 | 8/16/2005 Sals, S C | 884.04 | 200.40 | 1,084.44 | 28.97 | | | | 333.60 | | | 231.76 | 231.76 | | | | 463.51 | | | | | 166.80 | | | | | 40 | | 16 | | | | 8 | | | | 16 | | | 56.00 | 1,622.29 | 28.97 | 463.51 | 343.61 | 231.76 | 166.80 | Sals, S C | 129.91 Sals, S C | Sals, S C | -166.80 |
| 10111 | 8/23/2005 Sals, S C | 884.04 | 200.40 | 1,084.44 | 28.97 | | | | | | | | | | | | 256.00 | | | | | | | | | | 32 | | | | | | 8 | | | | 32 | | | 32.00 | 927.03 | 28.97 | | | | | Sals, S C | | Sals, S C | |
| 10112 | 8/30/2005 Sals, S C | 884.04 | 200.40 | 1,084.44 | 28.97 | 166.80 | 176.81 | | | 333.60 | 231.76 | 231.76 | | | | | 463.51 | | | | | 166.80 | | | | | 40 | | | | | | 8 | | 28 | | 4 | | | 40.00 | 1,158.78 | 28.97 | 463.51 | 343.61 | 231.76 | | Sals, S C | 171.80 Sals, S C | Sals, S C | 59.95 |
| 10113 | 9/6/2005 Sals, S C | 884.04 | 200.40 | 1,084.44 | 28.97 | 166.80 | 88.40 | | 333.60 | 231.76 | 115.88 | | | | | 463.51 | 896.00 | 128.00 | | 176.81 | | 83.40 | 44.20 | | | | 32 | 8 | | | | | 16 | | | | 16 | | | 32.00 | 927.02 | 28.97 | | | | 294.40 | Sals, S C | 222.34 Sals, S C | Sals, S C | 55.50 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10114 | 9/13/2005 Salis, S C | | 884.04 | 200.40 | 1,084.44 | 28.97 | | 176.81 | | | | 231.76 | | | | 896.00 | | | | 88.40 | | | | | 40 | 8 | | | | | 28 | | | | | | | 40.00 | 1,158.78 | 28.97 | 231.76 | 176.81 | | 68.40 | | Salis, S C | 54.95 | Salis, S C | -88.40 |
| 10115 | 9/20/2005 Salis, S C | | 884.04 | 200.40 | 1,084.44 | 28.97 | 271.05 | | | | 83.40 | 376.60 | | | | 896.00 | | | | 135.53 | | | | | 40 | 13 | | | | | 4 | 4 | | | 8 | | | | 61.00 | 1,779.26 | 29.17 | 620.48 | 482.45 | 306.27 | 177.23 | | Salis, S C | 138.03 | Salis, S C | 129.04 |
| 10116 | 9/27/2005 Salis, S C | | 884.04 | 200.40 | 1,084.44 | 28.97 | 353.62 | | | | 83.40 | 463.51 | | | | 256.00 | | | | 176.81 | | | | | 40 | 16 | | | | | 4 | 8 | | | | | | | 60.00 | 1,738.17 | 28.97 | 579.39 | 437.02 | 289.70 | 218.51 | | Salis, S C | 71.19 | | |
| 10117 | 10/4/2005 Salis, S C | | 907.78 | 205.33 | 1,113.11 | 29.74 | | | | | | | | | | 896.00 | 128.00 | | | | | | | | 40 | | | | | | 28 | | | | | | | | 44.00 | 1,317.42 | 29.94 | 128.00 | 59.88 | | | | Salis, S C | | | 59.88 |
| 10118 | 10/11/2005 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | | 182.74 | | | | 239.42 | | | | 896.00 | | | 182.74 | | 91.37 | | | | | 40 | | | | | | 28 | | | | | | | | 40.00 | 1,197.08 | 29.93 | 239.42 | 182.74 | | 91.37 | | Salis, S C | | | -91.37 |
| 10119 | 10/18/2005 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | | | | | | | | | | 896.00 | | | | | | | | | 40 | | | | | | 28 | | | | | | | | 32.00 | 957.66 | 29.93 | | | | | | Salis, S C | | | |
| 10120 | 10/25/2005 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | | | | | 86.20 | 239.42 | | | | 384.00 | | | | 86.20 | | | | 43.10 | | 40 | 8 | | | | | 4 | | | 12 | | | | 52.00 | 1,556.20 | 29.93 | 358.62 | 258.60 | 179.56 | 129.30 | | Salis, S C | 100.52 | Salis, S C | 50.26 |
| 10121 | 11/1/2005 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | | 172.40 | 479.70 | | 172.40 | 628.47 | | | | 239.42 | | | | 86.20 | 239.85 | | | | 43.10 | | 40 | 8 | 21 | | | | 4 | | 8 | | | | | 77.00 | 2,304.37 | 29.93 | 1,107.30 | 824.50 | 553.65 | 412.25 | | Salis, S C | 282.79 | Salis, S C | 141.40 |
| 10122 | 11/8/2005 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | | | | | 86.20 | | | | | 896.00 | | | | 119.71 | | | | 43.10 | | 40 | 8 | | | | | 4 | | | 20 | | | | 56.00 | 1,700.78 | 30.37 | 503.71 | 470.20 | 242.97 | | | Salis, S C | 33.51 | Salis, S C | 199.87 |
| 10123 | 11/15/2005 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | | | | | | | | | | 640.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | | 48.00 | 1,267.83 | 29.93 | | | | | | Salis, S C | | | |
| 10124 | 11/22/2005 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | | | | | | | | | | 640.00 | | | | 182.74 | | | | | | 40 | | | | | | 20 | | | | 16 | | | | 16.00 | 478.83 | 29.93 | | | | | | Salis, S C | | | |
| 10125 | 11/29/2005 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | 172.40 | 182.74 | | | | 239.42 | 239.42 | | | 256.00 | | | 458.86 | 86.20 | 91.37 | | | 91.37 | | 32 | 8 | | | | | 8 | | | 8 | | | | 52.00 | 1,564.49 | 30.00 | 606.83 | 483.14 | 180.52 | 268.94 | | Salis, S C | 123.69 | Salis, S C | -88.43 |
| 10126 | 12/6/2005 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | | 182.74 | | | | 239.42 | 239.42 | | | 256.00 | | | | 86.20 | 91.37 | | | | | 32 | 8 | | | | | 8 | | | | | | | 48.00 | 1,436.49 | 29.93 | 239.42 | 182.74 | 119.71 | 91.37 | | Salis, S C | 56.67 | Salis, S C | 28.34 |
| 10127 | 12/13/2005 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | | 182.74 | | | | 239.42 | | | | 256.00 | | | | 86.20 | 91.37 | | | | | 32 | 8 | | | | | 8 | | 8 | | | | | 48.00 | 1,197.08 | 29.93 | 239.42 | 182.74 | | 91.37 | | Salis, S C | 56.67 | Salis, S C | 28.34 |
| 10128 | 12/20/2005 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | | | | | | | | | | 1,024.00 | | | 274.12 | | | | | 91.37 | | 32 | | | | | | 8 | | | 8 | | | | 48.00 | 1,197.08 | 29.93 | | | | 91.37 | | Salis, S C | | | |
| 10129 | 12/27/2005 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | | | | | | | | | | 256.00 | | | 182.74 | | | | | | | 32 | | | | | | 8 | | 8 | | | | | 24.00 | 718.25 | 29.93 | | | | | | Salis, S C | | | |
| 10130 | 1/3/2006 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | | | | | | | | | | 640.00 | 256.00 | | | | | | | | | 32 | | | | | | 20 | | 8 | | | | | 40.00 | 1,213.66 | 30.34 | 256.00 | 256.00 | | | | Salis, S C | | | |
| 10131 | 1/17/2006 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | | 182.74 | | | | 239.42 | | | | 256.00 | | | | 182.74 | | | | | | 32 | | | | | | 8 | | | | 20 | | | | 48.00 | 1,436.49 | 29.93 | 239.42 | 182.74 | | 119.71 | 91.37 | Salis, S C | 56.67 | Salis, S C | 28.34 |
| 10132 | 1/24/2006 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | 344.80 | | | 478.83 | | | | | | 768.00 | 256.00 | | | 172.40 | | | | | | 40 | 16 | | | | | 24 | 8 | | | | | | 64.00 | 1,931.30 | 30.19 | 734.83 | 600.60 | 362.23 | 172.40 | | Salis, S C | 134.03 | Salis, S C | 189.83 |
| 10133 | 1/31/2006 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | | | | | 365.49 | | 478.83 | | | 1,408.00 | | | | 182.74 | | | | | | 40 | | 16 | | | | 44 | 16 | | | | | | 56.00 | 1,675.91 | 29.93 | 478.83 | 365.49 | 239.42 | 182.74 | | Salis, S C | 113.34 | Salis, S C | 56.67 |
| 10135 | 2/7/2006 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | | | | | 548.23 | | 718.25 | | | 640.00 | | | | 274.12 | | | | | | 40 | | 24 | | | | 20 | | | | | | | 64.00 | 1,915.32 | 29.93 | 718.25 | 548.23 | 359.12 | 274.12 | | Salis, S C | 170.01 | Salis, S C | 85.01 |
| 10136 | 2/14/2006 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | | 182.74 | | | | 239.42 | | | | 256.00 | | | | 86.20 | | | | | | 40 | 8 | 8 | | | | 8 | 8 | | | | | | 48.00 | 1,436.49 | 29.93 | 478.83 | 355.14 | 119.71 | 177.57 | | Salis, S C | 123.69 | Salis, S C | -57.86 |
| 10137 | 2/21/2006 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | | 182.74 | | | | 239.42 | | | | 256.00 | | | | 182.74 | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 957.66 | 29.93 | 239.42 | 182.74 | | 91.37 | | Salis, S C | 56.67 | Salis, S C | -91.37 |
| 10138 | 2/28/2006 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | | | | | 86.20 | | | | | 119.71 | | | | | | | | 43.10 | | 40 | 8 | | | | | 4 | | | 16 | | | | 44.00 | 1,316.78 | 29.93 | 119.71 | 86.20 | 59.85 | 43.10 | | Salis, S C | 33.51 | Salis, S C | 16.75 |
| 10139 | 3/7/2006 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | | | | | 86.20 | | | | | 512.00 | | | | | | | | 43.10 | | 40 | 8 | | | | | 4 | | | 8 | | | | 44.00 | 1,316.78 | 29.93 | 119.71 | 86.20 | 59.85 | 43.10 | | Salis, S C | 33.51 | Salis, S C | 16.75 |
| 10140 | 3/14/2006 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | | 182.74 | | | | 172.40 | 239.42 | | | 640.00 | | | | 86.20 | | | | | 91.37 | | 40 | 8 | | | | | 8 | 8 | | | | | | 56.00 | 1,675.91 | 29.93 | 478.83 | 355.14 | 239.42 | 177.57 | | Salis, S C | 123.69 | Salis, S C | 61.84 |
| 10141 | 3/21/2006 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | | 182.74 | | | | 478.83 | 29.93 | | | 256.00 | | | | 172.40 | 11.42 | | | | | | 40 | 16 | 1 | | | | 8 | 8 | | | | | | 49.00 | 1,466.42 | 29.93 | 508.76 | 367.44 | 134.67 | 183.82 | | Salis, S C | 141.11 | Salis, S C | -49.15 |
| 10142 | 3/28/2006 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | | 182.74 | | | | 478.83 | | | | 512.00 | | | | | | | | 182.74 | | | 40 | 16 | | | | | 16 | | | | 32 | | | 16.00 | 478.83 | 29.93 | 478.83 | 365.49 | | 182.74 | | Salis, S C | 113.34 | Salis, S C | -182.74 |
| 10143 | 4/4/2006 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | 172.40 | | | | | 239.42 | | | | 256.00 | | | | | | | | 43.10 | 182.74 | | 40 | 16 | | | | | 16 | | | | 16 | | | 24.00 | 718.25 | 29.93 | 239.42 | | | | | Salis, S C | 67.02 | Salis, S C | -86.20 |
| 10144 | 4/11/2006 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | 172.40 | 365.49 | | | | 239.42 | 478.83 | 239.42 | | | 128.00 | | | | 182.74 | 91.37 | | | | | 40 | | 16 | 8 | | | 4 | 8 | | | | | | 56.00 | 1,675.91 | 29.93 | 837.95 | 624.09 | 418.98 | 312.04 | | Salis, S C | 213.87 | Salis, S C | 106.93 |
| 10145 | 4/18/2006 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | 172.40 | 365.49 | | | 91.37 | 86.20 | 239.42 | | 119.71 | 119.71 | | | 182.74 | 86.20 | | | | 45.69 | 43.10 | | 40 | 16 | 8 | 4 | 4 | | 4 | 8 | | | | | | 68.00 | 2,035.03 | 29.93 | 624.09 | 418.98 | 312.04 | 174.96 | | Salis, S C | 128.03 | Salis, S C | 56.75 |
| 10146 | 4/25/2006 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | | | | | | 86.20 | | | | 640.00 | | | | | 86.20 | | | | 43.10 | | 40 | 8 | | | | | 4 | | | | 20 | | | 44.00 | 1,316.78 | 29.93 | 119.71 | 86.20 | 59.85 | 43.10 | | Salis, S C | 33.51 | Salis, S C | 16.75 |
| 10147 | 5/2/2006 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | | | | | | 172.40 | | | | 512.00 | | | | | 86.20 | | | | 43.10 | | 40 | 8 | | | | | 4 | | | | 16 | | | 44.00 | 1,316.78 | 29.93 | 119.71 | 86.20 | 59.85 | 43.10 | | Salis, S C | 33.51 | Salis, S C | 16.75 |
| 10149 | 5/9/2006 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | | | | | | | | | | 640.00 | | | | | | | | 43.10 | | | 40 | | | | | | 4 | | | | 20 | | | 48.00 | 1,453.08 | 30.27 | 495.43 | 121.09 | 91.37 | | | Salis, S C | | | 29.72 |
| 10150 | 5/23/2006 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | 344.80 | | | 478.83 | | | | | | 896.00 | | | | 172.40 | | | | | | | 40 | 16 | | | | | 16 | | | | 32 | | | 24.00 | 718.25 | 29.93 | 478.83 | 344.80 | 121.09 | 91.37 | | Salis, S C | 134.03 | Salis, S C | -172.40 |
| 10151 | 5/30/2006 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | | | | | | | | | | 640.00 | | | | 182.74 | | | | | | | 40 | | | | | | 16 | | | | 40 | | | | | #DIV/0! | | | | | | Salis, S C | | | |
| 10153 | 6/6/2006 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | 40 | | | | #DIV/0! | | | | | | Salis, S C | | | |
| 10154 | 6/20/2006 Salis, S C | | 913.72 | 206.56 | 1,120.28 | 29.30 | | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | 32 | | | | #DIV/0! | | | | | | Salis, S C | | | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10155 | 6/27/2006 Sales, S C | | 913.72 | 206.56 | 1,120.28 | 29.93 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 32 | | | | | | | | | | Sales, S C | Sales, S C | Sales, S C | |
| 10156 | 7/4/2006 Sales, S C | | 924.74 | 256.68 | 1,181.42 | 31.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40 | | | | | | | | | | Sales, S C | Sales, S C | Sales, S C | |
| 10157 | 7/11/2006 Sales, S C | | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | | | | | 188.26 | | | | | | | 40 | | | | | | | | | | | 40 | | | | #DIV/0! | | | | | | Sales, S C | Sales, S C | Sales, S C | |
| 10158 | 7/18/2006 Sales, S C | | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40 | | | | #DIV/0! | | | | | | Sales, S C | Sales, S C | Sales, S C | |
| 10159 | 7/25/2006 Sales, S C | | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 32 | | | | #DIV/0! | | | | | | Sales, S C | Sales, S C | Sales, S C | |
| 10160 | 8/1/2006 Sales, S C | | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40 | | | | #DIV/0! | | | | | | Sales, S C | Sales, S C | Sales, S C | |
| 10161 | 8/8/2006 Sales, S C | | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 32 | | | | #DIV/0! | | | | | | Sales, S C | Sales, S C | Sales, S C | |
| 10162 | 8/15/2006 Sales, S C | | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40 | | | | #DIV/0! | | | | | | Sales, S C | Sales, S C | Sales, S C | |
| 10163 | 8/22/2006 Sales, S C | | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40 | | | | #DIV/0! | | | | | | Sales, S C | Sales, S C | Sales, S C | |
| 10164 | 8/29/2006 Sales, S C | | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40 | | | | #DIV/0! | | | | | | Sales, S C | Sales, S C | Sales, S C | |
| 10165 | 9/5/2006 Sales, S C | | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | | | | | 188.26 | | | | | | | 40 | | | | | | | | | | | 40 | | | | #DIV/0! | | | | | | Sales, S C | Sales, S C | Sales, S C | |
| 10166 | 9/12/2006 Sales, S C | | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 32 | | | | #DIV/0! | | | | | | Sales, S C | Sales, S C | Sales, S C | |
| 10167 | 9/19/2006 Sales, S C | | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40 | | | | #DIV/0! | | | | | | Sales, S C | Sales, S C | Sales, S C | |
| 10168 | 9/26/2006 Sales, S C | | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40 | | | | #DIV/0! | | | | | | Sales, S C | Sales, S C | Sales, S C | |
| 10169 | 10/3/2006 Sales, S C | | 963.54 | 262.35 | 1,225.89 | 32.75 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40 | | | | #DIV/0! | | | | | | Sales, S C | Sales, S C | Sales, S C | |
| 10170 | 10/10/2006 Sales, S C | | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40 | | | | #DIV/0! | | | | | | Sales, S C | Sales, S C | Sales, S C | |
| 10171 | 10/17/2006 Sales, S C | | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | 195.88 | | | | | | | 32 | | | | | | | | | | | 32 | | | | #DIV/0! | | | | | | Sales, S C | Sales, S C | Sales, S C | |
| 10172 | 10/24/2006 Sales, S C | | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | 32 | | | | #DIV/0! | | | | | | Sales, S C | Sales, S C | Sales, S C | |
| 10173 | 10/31/2006 Sales, S C | | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40 | | | | #DIV/0! | | | | | | Sales, S C | Sales, S C | Sales, S C | |
| 10174 | 11/7/2006 Sales, S C | | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40 | | | | #DIV/0! | | | | | | Sales, S C | Sales, S C | Sales, S C | |
| 10175 | 11/14/2006 Sales, S C | | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | 195.88 | | | | | | | 40 | | | | | | | | | | | 40 | | | | #DIV/0! | | | | | | Sales, S C | Sales, S C | Sales, S C | |
| 10176 | 11/21/2006 Sales, S C | | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40 | | | | #DIV/0! | | | | | | Sales, S C | Sales, S C | Sales, S C | |
| 10177 | 11/28/2006 Sales, S C | | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40 | | | | #DIV/0! | | | | | | Sales, S C | Sales, S C | Sales, S C | |
| 10178 | 12/5/2006 Sales, S C | | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | 391.35 | | | | | | | 40 | | | | | | | | | | | 40 | | | | #DIV/0! | | | | | | Sales, S C | Sales, S C | Sales, S C | |
| 10179 | 12/12/2006 Sales, S C | | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | 92.30 | 531.93 | | | | 132.98 | 1,024.00 | 768.00 | | 184.60 | 92.30 | 97.84 | | 46.15 | | 40 | 16 | | | | | 4 | 32 | 24 | | | 32 | | 76.00 | 2,496.77 | 32.85 | 1,432.91 | 1,229.50 | 591.34 | 230.25 | | Sales, S C | Sales, S C | Sales, S C | 360.59 |
| 10180 | 12/19/2006 Sales, S C | | 978.38 | 266.13 | 1,244.51 | 33.25 | 369.20 | 587.03 | | | 92.30 | 265.96 | 265.96 | | | 132.98 | 640.00 | 896.00 | | 184.60 | 92.30 | 97.84 | | 46.15 | | 40 | 8 | 8 | | | | 4 | 28 | 24 | 16 | | 32 | | 72.00 | 2,356.81 | 32.76 | 1,560.91 | 1,368.58 | 524.18 | 236.29 | | Sales, S C | Sales, S C | Sales, S C | 287.89 |
| 10181 | 12/26/2006 Sales, S C | | 978.38 | 266.13 | 1,244.51 | 33.25 | 369.20 | 531.93 | 797.89 | | | | | | | | 512.00 | | 293.51 | 184.60 | 293.51 | 97.84 | | 507.65 | | 40 | 16 | | 24 | | | | 16 | | | | 16 | | 64.00 | 2,127.72 | 33.25 | 1,329.62 | 956.23 | 398.95 | 575.95 | | Sales, S C | Sales, S C | Sales, S C | 373.60 |
| 10182 | 1/2/2007 Sales, S C | | 978.38 | 266.13 | 1,244.51 | 33.25 | 1,015.30 | 531.93 | 265.96 | | | | | | | | 1,462.81 | 256.00 | | 184.60 | 97.84 | | | | | 40 | 16 | 8 | | | | 44 | 8 | | | | 8 | | 100.00 | 3,324.56 | 33.25 | 2,260.70 | 1,580.18 | 997.37 | 790.09 | | Sales, S C | Sales, S C | Sales, S C | 680.52 |
| 10183 | 1/9/2007 Sales, S C | | 978.38 | 266.13 | 1,244.51 | 33.25 | 553.80 | 391.35 | | | 92.30 | 797.89 | 531.93 | | | 132.98 | 256.00 | | | 276.90 | 195.68 | | 46.15 | | | 40 | 24 | 16 | | | | 4 | 8 | | | 8 | | | 76.00 | 2,526.66 | 33.25 | 1,482.81 | 1,037.45 | 598.42 | 518.73 | | Sales, S C | Sales, S C | Sales, S C | 79.69 |
| 10184 | 1/16/2007 Sales, S C | | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | 92.30 | 195.68 | | | | 132.98 | 265.96 | 512.00 | | 195.68 | 97.84 | | 92.30 | | | 40 | 16 | | | | | | 8 | | | | 16 | | 48.00 | 1,595.79 | 33.25 | 531.93 | 380.28 | 132.98 | 190.14 | | Sales, S C | Sales, S C | Sales, S C | -57.16 |
| 10185 | 1/23/2007 Sales, S C | | 978.38 | 266.13 | 1,244.51 | 33.25 | 184.60 | | | | | 265.96 | | | | | 256.00 | | | | | | | | | 40 | 8 | | | | | | | | | | 8 | | 40.00 | 1,329.82 | 33.25 | 265.96 | 184.60 | | 92.30 | | Sales, S C | Sales, S C | Sales, S C | -92.30 |
| 10186 | 1/30/2007 Sales, S C | | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | 92.30 | | 531.93 | | 128.00 | | 640.00 | | 195.68 | 92.30 | 97.84 | | 46.15 | | | 40 | 16 | | | | | 4 | 8 | | | | 8 | 4 | 48.00 | 1,595.79 | 33.25 | 265.96 | 184.60 | | 92.30 | | Sales, S C | Sales, S C | Sales, S C | 35.14 |
| 10187 | 2/6/2007 Sales, S C | | 978.38 | 266.13 | 1,244.51 | 33.25 | 184.60 | 195.68 | | | | 265.96 | 265.96 | | | | 896.00 | 128.00 | 195.68 | 92.30 | 97.84 | | 46.15 | | | 32 | 8 | 8 | | | | 4 | 16 | | | | 16 | | 64.00 | 2,123.79 | 33.17 | 792.91 | 611.65 | 398.01 | 241.83 | | Sales, S C | Sales, S C | Sales, S C | 136.19 |
| 10188 | 2/13/2007 Sales, S C | | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | 265.96 | 265.96 | | | | 512.00 | | | | | | | | | 32 | | | | | | | 8 | | | | 8 | | 52.00 | 1,723.79 | 33.15 | 659.93 | 508.28 | 198.90 | 150.05 | | Sales, S C | Sales, S C | Sales, S C | 8.76 |
| 10189 | 2/20/2007 Sales, S C | | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 16 | | | | 16 | | 32.00 | 1,063.86 | | | | | | | Sales, S C | Sales, S C | Sales, S C | |
| 10190 | 2/27/2007 Sales, S C | | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | 461.50 | | | | | | 664.91 | | | 230.75 | | | | | | | 40 | | | | | | | 20 | | | | | | 60.00 | 1,994.73 | 33.25 | 664.91 | 461.50 | 332.46 | 230.75 | | Sales, S C | Sales, S C | Sales, S C | 101.71 |
| 10191 | 3/6/2007 Sales, S C | | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 40 | | | #DIV/0! | | | | | | Sales, S C | Sales, S C | Sales, S C | |
| 10192 | 3/13/2007 Sales, S C | | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | 92.30 | | | | | 132.98 | | | | | | | | | | | 40 | | | | | | | 24 | | | | | | 20.00 | 664.91 | 33.25 | 132.98 | 92.30 | 66.49 | 46.15 | | Sales, S C | Sales, S C | Sales, S C | -46.15 |
| 10193 | 3/20/2007 Sales, S C | | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | 92.30 | | | | | 132.98 | 768.00 | | | 46.15 | | | | | | | 40 | | | | | | | 4 | 24 | | | | | | 44.00 | 1,462.81 | 33.25 | 132.98 | 92.30 | 66.49 | 46.15 | | Sales, S C | Sales, S C | Sales, S C | 20.34 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AX | AY | BC | BD | BF | BG | BH | BK | BL | BM | BN | BQ | BR | BS | BT | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/3/2007 | Sails, S C | 978.38 | 266.13 | 1,244.51 | 33.25 | 184.60 | | 265.96 | | 384.00 | | 92.30 | | | | 32 | | | | | 12 | | 40.00 | 1,329.82 | 33.25 | 265.96 | 184.60 | | 92.30 | | Sails, S C | 81.36 | Sails, S C | -92.30 |
| 4/10/2007 | Sails, S C | 978.38 | 266.13 | 1,244.51 | 33.25 | 184.60 | | | | 768.00 | | 92.30 | | | | 32 | | | | | 24 | | 32.00 | 1,063.86 | 33.25 | 265.96 | 184.60 | | 92.30 | | Sails, S C | 81.36 | Sails, S C | -92.30 |
| 4/17/2007 | Sails, S C | 978.38 | 266.13 | 1,244.51 | 33.25 | 138.45 | 24.46 | 199.47 | 33.25 | 384.00 | | 92.30 | 97.84 | 12.23 | 46.15 | 40 | 6 | | 4 | | 12 | | 51.00 | 1,686.52 | 33.25 | 265.70 | 255.21 | 182.85 | 127.60 | | Sails, S C | 110.49 | Sails, S C | 55.25 |
| 4/24/2007 | Sails, S C | 978.38 | 266.13 | 1,244.51 | 33.25 | 184.60 | 195.68 | | 92.30 | 768.00 | | 92.30 | 97.84 | | 46.15 | 40 | 8 | | 4 | | 24 | 8 | 68.00 | 2,250.73 | 33.10 | 920.91 | 728.58 | 463.39 | 236.29 | | Sails, S C | 192.34 | Sails, S C | 227.10 |
| 5/1/2007 | Sails, S C | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | 92.30 | 265.96 | | 92.30 | | | | 40 | | | | | | | 76.00 | 2,496.77 | 32.85 | 1,166.95 | 1,055.98 | 591.34 | 143.99 | | Sails, S C | 110.97 | Sails, S C | 328.30 |
| 5/8/2007 | Sails, S C | 978.38 | 266.13 | 1,244.51 | 33.25 | | 195.68 | | 92.30 | | | 92.30 | 1,792.00 | 768.00 | | 40 | | 8 | | 4 | | 56 | | 76.00 | 1,792.00 | 768.00 | | | | | Sails, S C | | Sails, S C | 447.35 |
| 5/15/2007 | Sails, S C | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | 92.30 | | | 92.30 | 1,152.00 | 640.00 | | 40 | | | | | | 36 | | 52.00 | 1,152.00 | 640.00 | | | | | Sails, S C | | Sails, S C | 196.60 |
| 5/22/2007 | Sails, S C | 978.38 | 266.13 | 1,244.51 | 33.25 | | 92.30 | | 92.30 | | | 92.30 | 1,152.00 | 896.00 | | 40 | | | | | | 20 | | 56.00 | 1,626.88 | 32.62 | 1,028.98 | 988.30 | 260.98 | 46.15 | | Sails, S C | 40.68 | Sails, S C | 214.83 |
| 5/29/2007 | Sails, S C | 978.38 | 266.13 | 1,244.51 | 33.25 | 92.30 | | | 132.98 | | | 1,280.00 | 384.00 | 195.68 | 46.15 | 40 | | | | | | 40 | 8 | 60.00 | 1,846.81 | 32.98 | 1,166.95 | 478.30 | 263.83 | 46.15 | | Sails, S C | 40.68 | Sails, S C | 217.68 |
| 6/5/2007 | Sails, S C | 978.38 | 256.77 | 1,263.94 | 33.79 | | 184.60 | | 531.93 | | 265.96 | 1,024.00 | 384.00 | 184.60 | 92.30 | 32 | | 16 | | 8 | | 32 | 12 | 68.00 | 2,245.75 | 33.03 | 1,181.89 | 937.80 | 462.36 | 276.90 | | Sails, S C | 244.09 | Sails, S C | 185.46 |
| 6/12/2007 | Sails, S C | 978.38 | 256.77 | 1,263.94 | 33.79 | | 195.68 | 276.90 | | 265.96 | | 1,024.00 | 512.00 | | 138.45 | 32 | | 8 | | 12 | | 32 | 12 | 64.00 | 2,112.77 | 33.05 | 1,544.91 | 856.58 | 396.14 | 236.29 | | Sails, S C | 192.34 | Sails, S C | 159.96 |
| 6/19/2007 | Sails, S C | 978.38 | 256.77 | 1,263.94 | 33.79 | | 391.35 | | 531.93 | | | 512.00 | 256.00 | | | 40 | | 16 | | | | 56 | 8 | 56.00 | 1,851.79 | 33.07 | 787.93 | 647.55 | 264.54 | 195.68 | | Sails, S C | 140.58 | Sails, S C | 68.87 |
| 6/26/2007 | Sails, S C | 978.38 | 266.13 | 1,244.51 | 33.25 | | 587.03 | | 797.89 | | | 768.00 | 256.00 | | | 24 | | 24 | | | | 48 | | 64.00 | 2,117.75 | 33.09 | 1,053.89 | 843.03 | 397.08 | 293.51 | | Sails, S C | 210.87 | Sails, S C | 103.56 |
| 7/3/2007 | Sails, S C | 990.25 | 273.69 | 1,263.94 | 33.79 | | | | | | | 768.00 | 256.00 | | | 48 | | | | | | 48 | | 48.00 | 1,592.47 | 33.18 | 512.00 | 512.00 | 132.71 | | | Sails, S C | | Sails, S C | 132.71 |
| 7/10/2007 | Sails, S C | 1,008.06 | 256.77 | 1,264.83 | 33.79 | 570.60 | 201.61 | | 810.92 | 270.31 | | 1,064.00 | 201.61 | 285.30 | 100.81 | 40 | 24 | 8 | | | | 28 | 28 | 100.00 | 3,496.77 | 34.97 | 2,145.23 | 1,836.21 | 1,045.03 | 366.11 | | Sails, S C | 309.02 | Sails, S C | 662.52 |
| 7/17/2007 | Sails, S C | 1,008.06 | 256.77 | 1,264.83 | 33.79 | 380.40 | 201.61 | | 540.61 | 270.31 | | 1,064.00 | 201.61 | 190.20 | 100.81 | 40 | 16 | 8 | | | | 44 | 20 | 80.00 | 2,761.12 | 34.51 | 540.61 | 392.52 | 540.61 | 225.12 | | Sails, S C | 160.22 | Sails, S C | 80.11 |
| 7/24/2007 | Sails, S C | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | 201.61 | | | 270.31 | | 304.00 | | 100.81 | | 40 | | 8 | | | | 56 | 12 | 48.00 | 1,621.84 | 33.79 | 270.31 | 201.61 | | | | Sails, S C | | Sails, S C | 68.70 |
| 7/31/2007 | Sails, S C | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | 201.61 | | | 270.31 | | 912.00 | | 100.81 | | 40 | | 8 | | | | 32 | 20 | 64.00 | 2,922.46 | 34.79 | 1,572.90 | 1,342.01 | 755.41 | 201.61 | | Sails, S C | 228.91 | Sails, S C | 474.50 |
| 8/7/2007 | Sails, S C | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | 201.61 | | | 270.31 | | 912.00 | | 100.81 | | 36 | | 8 | | | | 12 | 8 | 36.00 | 1,233.23 | 34.26 | 152.00 | 152.00 | | | | Sails, S C | | Sails, S C | |
| 8/14/2007 | Sails, S C | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | 201.61 | | | 270.31 | | 1,520.00 | 912.00 | | 100.81 | 56 | | 8 | | | | 24 | | 64.00 | 2,263.54 | 35.37 | 1,182.31 | 1,113.61 | 624.41 | 100.81 | | Sails, S C | 68.70 | Sails, S C | 323.61 |
| 8/21/2007 | Sails, S C | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | 201.61 | | | 270.31 | | 1,520.00 | 912.00 | | 100.81 | 40 | | 8 | | | | 44 | 16 | 72.00 | 2,533.84 | 35.19 | 1,582.31 | 1,113.61 | 624.41 | 100.81 | | Sails, S C | 68.70 | Sails, S C | 462.27 |
| 8/28/2007 | Sails, S C | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | 1,672.00 | 456.00 | | | 44 | | | | | | 24 | 12 | 52.00 | 1,807.54 | 34.76 | 456.00 | 456.00 | 208.58 | | | Sails, S C | | Sails, S C | 208.58 |
| 9/4/2007 | Sails, S C | 985.24 | 256.77 | 1,242.01 | 33.18 | | | | | | | 1,064.00 | 152.00 | -6.85 | | 48 | | 8 | | | | 48 | 24 | 64.00 | 2,239.15 | 34.99 | 912.00 | 912.00 | 419.94 | -6.85 | | Sails, S C | | Sails, S C | 426.69 |
| 9/11/2007 | Sails, S C | 951.00 | 256.77 | 1,207.77 | 32.26 | 190.20 | 201.61 | | 258.11 | 258.11 | | 1,064.00 | 152.00 | | 95.10 | 40 | 8 | | | | | 28 | 16 | 60.00 | 2,137.79 | 35.63 | 668.23 | 543.88 | 326.81 | 195.68 | | Sails, S C | 124.41 | Sails, S C | 130.56 |
| 9/18/2007 | Sails, S C | 951.00 | 256.77 | 1,207.77 | 32.26 | | 403.22 | | | 516.23 | | 1,064.00 | 304.00 | | 201.61 | 40 | | 16 | | | | 36 | | 64.00 | 2,110.79 | 32.98 | 820.23 | 722.27 | 395.77 | 201.61 | | Sails, S C | 113.00 | Sails, S C | 194.16 |
| 9/25/2007 | Sails, S C | 951.00 | 256.77 | 1,207.77 | 32.26 | | | | | | | 1,368.00 | 608.00 | | | 48 | | | | | | 36 | | 56.00 | 1,898.56 | 33.90 | 608.00 | 608.00 | 271.22 | | | Sails, S C | | Sails, S C | 271.22 |
| 10/2/2007 | Sails, S C | 951.00 | 256.77 | 1,207.77 | 32.26 | 190.20 | 201.61 | | | 516.23 | | 1,064.00 | | | 100.81 | 40 | | 16 | | | | 28 | 16 | 48.00 | 1,548.68 | 32.26 | 258.11 | 201.61 | 129.06 | 100.81 | | Sails, S C | 68.70 | Sails, S C | 28.25 |
| 10/9/2007 | Sails, S C | 951.00 | 256.77 | 1,207.77 | 32.26 | | 403.22 | | | 516.23 | | 1,064.00 | | 190.20 | 201.61 | 40 | | 16 | | | | | | 56.00 | 1,806.79 | 32.26 | 516.23 | 403.22 | 258.11 | 100.81 | | Sails, S C | 113.00 | Sails, S C | 56.50 |
| 10/16/2007 | Sails, S C | 951.00 | 256.77 | 1,207.77 | 32.26 | | | | | | | 456.00 | | | | 40 | | | | | | 40 | | 40.00 | 1,290.56 | 32.26 | | | | | | Sails, S C | | Sails, S C | |
| 10/23/2007 | Sails, S C | 951.00 | 256.77 | 1,207.77 | 32.26 | | | | | | | | | | | 40 | | | | | | 40 | | 40.00 | 1,290.56 | 32.26 | | | | | | Sails, S C | | Sails, S C | |
| 10/30/2007 | Sails, S C | 951.00 | 256.77 | 1,207.77 | 32.26 | | | | | | | | | | | 40 | | | | | | 40 | | 40.00 | 1,290.56 | 32.26 | | | | | | Sails, S C | | Sails, S C | |
| 11/6/2007 | Sails, S C | 951.00 | 256.77 | 1,207.77 | 32.26 | 190.20 | 201.61 | | 258.11 | 258.11 | | 456.00 | | | 95.10 | 40 | 8 | | | | | 8 | 4 | 56.00 | 1,806.79 | 32.26 | 516.23 | 391.81 | 258.11 | 195.68 | | Sails, S C | 124.41 | Sails, S C | 62.21 |
| 9/18/2007 | Smith, Scott P | 744.00 | 165.72 | 909.72 | 24.30 | | 78.86 | | | 97.21 | | 648.00 | | | 39.43 | 32 | | 4 | | | | 24 | 4 | 32.00 | 777.67 | 24.30 | | 97.21 | 78.86 | 39.43 | | Smith, Scott P | 124.41 | Smith, Scott P | -39.43 |
| 9/25/2007 | Smith, Scott P | 744.00 | 165.72 | 909.72 | 24.30 | | | | | | | 648.00 | | | | 32 | | | | | | 24 | | 32.00 | 777.67 | 24.30 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10/9/2007 | Smith, Scott P | 744.00 | 165.72 | 909.72 | 24.30 | | | | | | 148.80 | | | | | 40 | | | | | | 4 | 8 | 16.00 | 388.84 | 24.30 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10/16/2007 | Smith, Scott P | 868.00 | 916.68 | 24.49 | | | | | | | | 108.00 | | | | 40 | | | | | | 16 | 16 | 24.00 | 587.71 | 24.49 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10/23/2007 | Smith, Scott P | 773.00 | 171.52 | 944.52 | 25.23 | | | | | | | | | | | 40 | | | | | | 16 | | 32.00 | 807.41 | 25.23 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10/30/2007 | Smith, Scott P | 773.00 | 171.52 | 944.52 | 25.23 | | | | | | | 432.00 | | | | 40 | | | | | | 8 | | 32.00 | 807.41 | 25.23 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 11/13/2007 | Smith, Scott P | 773.00 | 171.52 | 944.52 | 25.23 | | | | | | 154.60 | 216.00 | | | | 40 | | | | | | 4 | 4 | 44.00 | 1,117.27 | 25.39 | 108.00 | 108.00 | 50.78 | | | Smith, Scott P | | Smith, Scott P | 50.78 |

| | AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10237 | 11/20/2001 | Smith, Scott P | 773.00 | 171.52 | 944.52 | 25.23 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 807.41 | 25.23 | | | | | | Smith, Scott P | | Smith, Scott P | -58.31 |
| 10238 | 11/27/2001 | Smith, Scott P | 773.00 | 171.52 | 944.52 | 25.23 | | | | | | | | | | | | | 386.50 | 81.94 | | | | | 77.30 | 40 | 8 | | | | | 8 | | | | | | | 48.00 | 1,211.12 | 25.23 | 201.85 | 163.88 | 100.93 | 159.24 | | Smith, Scott P | | Smith, Scott P | |
| 10239 | 12/4/2001 | Smith, Scott P | 773.00 | 171.52 | 944.52 | 25.23 | | 40.97 | | | | | | | | | | | | 50.46 | 20.48 | | | | | 40 | | 2 | | | | 12 | | | 6 | | | | 34.00 | 857.88 | 25.23 | 50.46 | 40.97 | | 20.48 | | Smith, Scott P | 9.49 | Smith, Scott P | -20.48 |
| 10240 | 12/11/2001 | Smith, Scott P | 773.00 | 171.52 | 944.52 | 25.23 | | | | | | | | | | | 648.00 | | | | | | | | | 32 | | | | | | 24 | | | | | | | 32.00 | 807.41 | 25.23 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10241 | 12/18/2001 | Smith, Scott P | 773.00 | 171.52 | 944.52 | 25.23 | 77.30 | | | | | 100.93 | | | | | | | | 38.65 | | | | | | 32 | | 4 | | | | | | | | | | | 36.00 | 938.34 | 25.23 | 38.65 | 100.93 | 77.30 | 38.65 | | Smith, Scott P | 23.63 | Smith, Scott P | -38.65 |
| 10242 | 12/25/2001 | Smith, Scott P | 773.00 | 171.52 | 944.52 | 25.23 | | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,009.27 | 25.23 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10243 | 1/1/2002 | Smith, Scott P | 773.00 | 171.52 | 944.52 | 25.23 | | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,009.27 | 25.23 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10244 | 1/8/2002 | Smith, Scott P | 773.00 | 171.52 | 944.52 | 25.23 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,009.27 | 25.23 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10245 | 1/15/2002 | Smith, Scott P | 773.00 | 171.52 | 944.52 | 25.23 | | | | | | | | | | | 324.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,009.27 | 25.23 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10246 | 1/22/2002 | Smith, Scott P | 773.00 | 171.52 | 944.52 | 25.23 | | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 807.41 | 25.23 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10247 | 1/29/2002 | Smith, Scott P | 773.00 | 171.52 | 944.52 | 25.23 | | | | | | | 201.85 | | | | | | | 81.94 | | | | | | 32 | 8 | | | | | 8 | | | 8 | | | | 32.00 | 807.41 | 25.23 | 201.85 | 163.88 | | 81.94 | | Smith, Scott P | | Smith, Scott P | -81.94 |
| 10248 | 2/5/2002 | Smith, Scott P | 773.00 | 171.52 | 944.52 | 25.23 | 154.60 | 163.88 | | | | 201.85 | | 201.85 | | | 108.00 | 108.00 | | 77.30 | 81.94 | | | | | 40 | 8 | 8 | | | | 4 | 4 | | 8 | | | | 60.00 | 1,520.98 | 25.23 | 511.71 | 426.48 | 253.50 | 159.24 | | Smith, Scott P | 85.23 | Smith, Scott P | 94.26 |
| 10249 | 2/12/2002 | Smith, Scott P | 773.00 | 171.52 | 944.52 | 25.23 | | 40.97 | | | | | | | | | | | | 50.46 | 20.48 | | | | | 40 | 8 | 2 | | | | 4 | | | | | | | 42.00 | 1,059.73 | 25.23 | 50.46 | 40.97 | 25.23 | 20.48 | | Smith, Scott P | 9.49 | Smith, Scott P | 4.75 |
| 10250 | 2/19/2002 | Smith, Scott P | 773.00 | 171.52 | 944.52 | 25.23 | | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,009.27 | 25.23 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10251 | 2/26/2002 | Smith, Scott P | 773.00 | 171.52 | 944.52 | 25.23 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 807.41 | 25.23 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10252 | 3/5/2002 | Smith, Scott P | 773.00 | 171.52 | 944.52 | 25.23 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 807.41 | 25.23 | 8 | | | | | Smith, Scott P | | Smith, Scott P | |
| 10253 | 3/12/2002 | Smith, Scott P | 773.00 | 171.52 | 944.52 | 25.23 | 154.60 | | | | | | | 201.85 | | | | | | | | | | | 77.30 | 40 | 8 | | | | | 8 | | | 8 | | | | 40.00 | 1,009.27 | 25.23 | 201.85 | 154.60 | | 77.30 | | Smith, Scott P | 47.25 | Smith, Scott P | -77.30 |
| 10254 | 3/19/2002 | Smith, Scott P | 773.00 | 171.52 | 944.52 | 25.23 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 807.41 | 25.23 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10255 | 3/26/2002 | Smith, Scott P | 773.00 | 171.52 | 944.52 | 25.23 | | | | | | | | | | | 324.00 | 108.00 | | | | | | | | 40 | | | | | | 12 | 4 | | | | | | 44.00 | 1,117.07 | 25.23 | 108.00 | 108.00 | | 50.78 | | Smith, Scott P | | Smith, Scott P | 50.78 |
| 10256 | 4/2/2002 | Smith, Scott P | 810.10 | 171.52 | 981.62 | 26.22 | | | | | | 100.93 | | | | | | | | 38.65 | | | | | | 40 | | | | | | | | | | | | | 44.00 | 1,110.20 | 26.22 | 100.93 | 100.93 | 77.30 | 50.46 | | Smith, Scott P | 11.81 | Smith, Scott P | 11.81 |
| 10257 | 4/9/2002 | Smith, Scott P | 810.10 | 171.52 | 981.62 | 26.22 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,048.91 | 26.22 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10258 | 4/16/2002 | Smith, Scott P | 819.38 | 171.52 | 990.90 | 26.47 | 96.63 | 56.33 | | | | 12.35 | 72.79 | | | | 480.00 | | 163.88 | 48.31 | 28.17 | | | | | 40 | 5 | 2.75 | | | | 16 | | | | | | | 47.75 | 1,263.98 | 26.47 | 205.15 | 152.96 | 102.57 | 76.46 | | Smith, Scott P | 52.19 | Smith, Scott P | 26.10 |
| 10259 | 4/23/2002 | Smith, Scott P | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40 | | | | | | #DIV/0! | #DIV/0! | | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10260 | 4/30/2002 | Smith, Scott P | 819.38 | 171.52 | 990.90 | 26.47 | | | | | | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | #DIV/0! | #DIV/0! | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10261 | 5/7/2002 | Smith, Scott P | 869.20 | 197.32 | 1,066.52 | 28.49 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 911.71 | 28.49 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10262 | 5/14/2002 | Smith, Scott P | 869.20 | 197.32 | 1,066.52 | 28.49 | 82.00 | 21.73 | | | | 113.96 | 28.49 | | | | | | | 41.00 | 10.87 | | | | | | 40 | 4 | 1 | | | | | | | | | | | 45.00 | 1,282.00 | 28.49 | 142.45 | 103.73 | 71.23 | 51.87 | | Smith, Scott P | 36.72 | Smith, Scott P | 19.36 |
| 10263 | 5/21/2002 | Smith, Scott P | 869.20 | 197.32 | 1,066.52 | 28.49 | | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,139.63 | 28.49 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10264 | 5/28/2002 | Smith, Scott P | 869.20 | 197.32 | 1,066.52 | 28.49 | | | | | | 113.96 | | | | | 173.84 | | | 41.00 | | | | | | | 40 | 4 | | | | | 16 | | | | | | | 44.00 | 1,253.59 | 28.49 | 113.96 | 82.00 | 56.98 | 41.00 | | Smith, Scott P | 31.96 | Smith, Scott P | 15.98 |
| 10265 | 6/4/2002 | Smith, Scott P | 869.20 | 197.32 | 1,066.52 | 28.49 | 82.00 | | | | | 113.96 | | | | | | | | | | | | | | 40 | 4 | | | | | 4 | | | 6 | | | | 24.00 | 683.78 | 28.49 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10266 | 6/11/2002 | Smith, Scott P | 869.20 | 197.32 | 1,066.52 | 28.49 | | | | | | 113.96 | | | | | 240.00 | | | | | | | | | 40 | | | | | | 4 | | | 8 | | | | 28.00 | 797.74 | 28.49 | 113.96 | 82.00 | 56.98 | 41.00 | | Smith, Scott P | 31.96 | Smith, Scott P | -41.00 |
| 10267 | 6/18/2002 | Smith, Scott P | 869.20 | 197.32 | 1,066.52 | 28.49 | | | | | | 113.96 | | | | | 240.00 | | | 41.00 | | | | | | | 40 | 4 | | | | | 8 | | | 8 | | | | 32.00 | 911.71 | 28.49 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10268 | 6/25/2002 | Smith, Scott P | 869.20 | 197.32 | 1,066.52 | 28.49 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 24.00 | 683.78 | 28.49 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10269 | 7/2/2002 | Smith, Scott P | 869.20 | 197.32 | 1,067.62 | 28.49 | | | | | | 117.38 | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | | 8 | | | | 28.00 | 797.74 | 28.49 | 117.38 | 84.50 | 58.69 | 42.25 | | Smith, Scott P | 32.88 | Smith, Scott P | 16.44 |
| 10270 | 7/9/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | 55.98 | | 69.57 | | 117.38 | 73.36 | | 117.36 | | | | 179.14 | 42.25 | 27.99 | 44.79 | | | | 40 | 4 | 2.5 | 4 | | | 8 | | | | | | | 50.50 | 1,481.95 | 29.35 | 308.13 | 230.05 | 154.06 | 115.03 | | Smith, Scott P | 78.08 | Smith, Scott P | 39.04 |
| 10271 | 7/16/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | 240.00 | 240.00 | | 42.25 | | | | | | 40 | | | | | | 8 | 8 | | 16 | | | | 36.00 | 1,061.68 | 29.35 | 357.38 | 324.50 | | 42.25 | | Smith, Scott P | 32.88 | Smith, Scott P | -42.25 |
| 10272 | 7/23/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 117.38 | | | | | 240.00 | 240.00 | | | | | | | | 40 | | | | | | 8 | 8 | | 8 | | | | 40.00 | 1,179.06 | 29.35 | 240.00 | 240.00 | | | | Smith, Scott P | | Smith, Scott P | |
| 10273 | 7/30/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 117.38 | | | | | | | | 42.25 | | | | | | | 40 | | | | | | 4 | | | 6 | | | | 24.00 | 704.30 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10274 | 8/6/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 352.15 | | | | | | | | 126.75 | | | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 1,291.21 | 29.35 | 117.38 | 84.50 | 58.69 | 42.25 | | Smith, Scott P | 32.88 | Smith, Scott P | 16.44 |
| 10275 | 8/13/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | 352.15 | | | | | | | | | | | | | | 32 | | | | | | 4 | | | | | | | 24.00 | 939.06 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10276 | 8/20/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 84.50 | | | | | 352.15 | | | | | 480.00 | 240.00 | | 84.50 | | | | | | | 40 | 8 | | | | | 16 | 8 | | 8 | | | | 48.00 | 1,413.83 | 29.35 | 512.35 | 352.15 | 176.07 | 126.75 | | Smith, Scott P | 98.65 | Smith, Scott P | 49.32 |
| 10277 | 8/27/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | 169.00 | | | | | 234.77 | | | | | 480.00 | 240.00 | | 84.50 | | | | | | | 40 | 12 | | | | | 8 | | | | | | | 48.00 | 1,413.83 | 29.35 | 474.77 | 409.00 | 117.82 | 84.50 | | Smith, Scott P | 65.77 | Smith, Scott P | 33.32 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10278 | 9/3/2002 | Smith, Scott P | 895.70 | 202.82 | 1,098.52 | 29.35 | | | | | | | | | | 240.00 | | 179.14 | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 939.06 | 29.35 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10279 | 9/10/2002 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | 42.25 | | | | | | 32 | 4 | | | | | 20 | | | | | | | 36.00 | 1,097.07 | 30.47 | 121.90 | 84.50 | | | 42.25 | Smith, Scott P | 37.40 | Smith, Scott P | -42.25 |
| 10280 | 9/17/2002 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | 360.00 | 360.00 | | | | | | | | 40 | | | | | | 12 | 12 | | 16 | | | | 36.00 | 1,091.38 | 30.47 | 360.00 | 360.00 | | | | Smith, Scott P | | Smith, Scott P | |
| 10281 | 9/24/2002 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | 600.00 | | | | | | | | | 40 | | | | | | 20 | 20 | | | | | | 60.00 | 1,818.97 | 30.52 | 600.00 | 600.00 | 303.16 | | | Smith, Scott P | | Smith, Scott P | |
| 10282 | 10/1/2002 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | 480.00 | 120.00 | | | | | | | | 40 | | | | | | 16 | 4 | | | | | | 44.00 | 1,338.97 | 30.63 | 120.00 | 120.00 | 60.86 | | | Smith, Scott P | | Smith, Scott P | |
| 10283 | 10/8/2002 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | 600.00 | | | | | | | | | 40 | | | | | | 20 | 8 | | | | | | 32.00 | 975.18 | 30.47 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10284 | 10/15/2002 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | 16 | 8 | | | | | | 24.00 | 731.38 | 30.47 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10285 | 10/22/2002 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 121.90 | | | | 360.00 | | | 42.25 | | | | | | 32 | | | | | | 12 | | | | | | | 36.00 | 1,097.07 | 30.47 | 121.90 | 84.50 | | | 42.25 | Smith, Scott P | 37.40 | Smith, Scott P | -42.25 |
| 10286 | 10/29/2002 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 487.59 | | | | 169.00 | | | 84.50 | | | | | | 40 | 16 | | | | | 8 | | | | | | | 48.00 | 1,462.77 | 30.47 | 487.59 | 338.00 | 121.90 | 169.00 | | Smith, Scott P | 149.59 | Smith, Scott P | -47.10 |
| 10287 | 11/5/2002 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 243.79 | | | | 360.00 | 360.00 | | 84.50 | | | | | | 32 | 8 | | | | | 28 | 12 | | 8 | | | | 52.00 | 1,578.97 | 30.36 | 603.79 | 529.00 | 182.19 | 84.50 | | Smith, Scott P | 74.79 | Smith, Scott P | 97.69 |
| 10288 | 11/12/2002 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 121.90 | | | | 720.00 | | | 42.25 | | | | | | 40 | | | | | | 24 | 8 | | | | | | 36.00 | 1,097.07 | 30.47 | 121.90 | 84.50 | | | 42.25 | Smith, Scott P | 37.40 | Smith, Scott P | -42.25 |
| 10289 | 11/19/2002 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | 960.00 | | | | | | | | | 40 | | | | | | 32 | 8 | | | | | | 32.00 | 975.18 | 30.47 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10290 | 11/26/2002 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 24.00 | 731.38 | 30.47 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10291 | 12/3/2002 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | 600.00 | | | | | | | | 447.85 | 40 | 8 | | | 89.57 | | 20 | | | | | | | 48.00 | 1,462.77 | 30.47 | | | | | | Smith, Scott P | 89.57 | | |
| 10292 | 12/10/2002 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 243.79 | | | | 360.00 | | | 84.50 | | | | | | 40 | 8 | | | | | 12 | | | | | | | 48.00 | 1,462.77 | 30.47 | 243.79 | 169.00 | 121.90 | 84.50 | | Smith, Scott P | 74.79 | Smith, Scott P | 37.40 |
| 10293 | 12/17/2002 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 243.79 | | | | 840.00 | | | 84.50 | | | | | | 40 | 8 | | | | | 12 | | | | | | | 48.00 | 1,462.77 | 30.47 | 243.79 | 169.00 | 121.90 | 84.50 | | Smith, Scott P | 74.79 | Smith, Scott P | 37.40 |
| 10294 | 12/24/2002 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | 720.00 | | | | | | | | | 40 | | | | | | 24 | | | | | | | 40.00 | 1,218.97 | 30.47 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10295 | 12/31/2002 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | 360.00 | | 179.14 | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,218.97 | 30.47 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10296 | 1/7/2003 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 975.18 | 30.47 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10297 | 1/14/2003 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 975.18 | 30.47 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10298 | 1/21/2003 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 243.79 | | | | 256.00 | | 179.14 | 84.50 | | | | | | 40 | 8 | | | | | 8 | | | | | | | 48.00 | 1,462.77 | 30.47 | 243.79 | 169.00 | 121.90 | 84.50 | | Smith, Scott P | 74.79 | Smith, Scott P | 37.40 |
| 10299 | 1/28/2003 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 121.90 | | | | 256.00 | | | 42.25 | | | | | | 40 | 4 | | | | | 8 | | | | | | | 36.00 | 1,340.87 | 30.47 | 121.90 | 84.50 | | | 42.25 | Smith, Scott P | 37.40 | Smith, Scott P | 18.70 |
| 10300 | 2/4/2003 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 121.90 | | | | 512.00 | | | 42.25 | | | | | | 40 | 4 | | | | | 16 | | | | | | | 36.00 | 1,340.87 | 30.47 | 121.90 | 84.50 | | | 42.25 | Smith, Scott P | 37.40 | Smith, Scott P | 18.70 |
| 10301 | 2/11/2003 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 121.90 | | | | 256.00 | 256.00 | | 42.25 | | | | | | 40 | 4 | | | | | 8 | 8 | | 8 | | | | 44.00 | 1,353.07 | 30.75 | 377.90 | 340.50 | 61.50 | | 42.25 | Smith, Scott P | 19.25 | | |
| 10302 | 2/18/2003 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 7.62 | 243.79 | | | 512.00 | | | 2.64 | 89.57 | | | | | 32 | 0.25 | 8 | | | | 8 | | | | | | | 32.25 | 982.60 | 30.47 | 251.41 | 184.42 | | | 92.21 | Smith, Scott P | 66.99 | Smith, Scott P | -84.50 |
| 10303 | 2/25/2003 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 243.79 | | | | 256.00 | | | 84.50 | | | | | | 40 | 8 | | | | | 8 | | | | | | | 40.00 | 1,218.97 | 30.47 | 243.79 | 169.00 | | | 84.50 | Smith, Scott P | 74.79 | Smith, Scott P | -84.50 |
| 10304 | 3/4/2003 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 243.79 | | | | 512.00 | | | 84.50 | | | | | | 40 | 8 | | | | | 16 | | | | | | | 48.00 | 1,462.77 | 30.47 | 243.79 | 169.00 | 84.50 | | | Smith, Scott P | 74.79 | Smith, Scott P | -84.50 |
| 10305 | 3/11/2003 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | 128.00 | | | | | | | | | 40 | 8 | | | | | 4 | | | | | | | 48.00 | 1,462.77 | 30.47 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10306 | 3/18/2003 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 243.79 | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | 8 | | | | | | | 48.00 | 1,462.77 | 30.47 | 243.79 | 169.00 | 121.90 | 84.50 | | Smith, Scott P | 74.79 | Smith, Scott P | 37.40 |
| 10307 | 3/25/2003 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | 253.50 | | | | | | | | | 365.69 | | | 126.75 | | | | | | 40 | 12 | | | | | 16 | 16 | | | | | | 68.00 | 2,096.66 | 30.63 | 877.69 | 765.50 | 431.67 | 126.75 | | Smith, Scott P | 112.19 | Smith, Scott P | 304.92 |
| 10308 | 4/1/2003 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | 253.50 | 11.20 | | | | | | | | 365.69 | 15.24 | | 126.75 | 5.60 | | | | | 40 | 12 | 0.5 | | | | 16 | 8 | | | | | | 44.50 | 1,356.11 | 30.47 | 380.93 | 264.70 | 68.57 | 132.35 | | Smith, Scott P | 68.57 | Smith, Scott P | -63.78 |
| 10309 | 4/8/2003 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | 487.59 | 243.79 | | | | | | | | 758.00 | | | 169.00 | 84.50 | | | | | 40 | 16 | | | | | 8 | | | | | | | 64.00 | 1,606.87 | 30.71 | 731.38 | 517.14 | 258.57 | | | Smith, Scott P | 214.24 | Smith, Scott P | -136.67 |
| 10310 | 4/15/2003 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | 126.75 | | | | | | | | | 384.00 | 256.00 | | 53.33 | | | | | | 40 | 4 | | | | | 12 | 8 | | | | | | 52.00 | 1,596.87 | 30.47 | 377.90 | 340.50 | 184.25 | | | Smith, Scott P | 42.25 | Smith, Scott P | 142.00 |
| 10311 | 4/22/2003 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | 182.85 | 243.79 | | | | | | | | 640.00 | 128.00 | | 63.38 | | | | | | 40 | 8 | | | | | 20 | 4 | | | | | | 42.00 | 1,462.77 | 30.52 | 310.85 | 243.85 | 63.38 | | | Smith, Scott P | 56.10 | Smith, Scott P | -32.76 |
| 10312 | 5/6/2003 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | 670.43 | | | | | | | | | | | | 83.38 | 89.57 | | | | | 40 | 8 | | | | | 8 | | | | | | | 42.00 | 1,283.02 | 30.52 | 670.43 | 643.89 | 335.22 | 321.66 | | Smith, Scott P | 210.34 | Smith, Scott P | 34.86 |
| 10313 | 5/6/2003 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | 121.90 | | | | | | | 121.90 | | 512.00 | | | 42.25 | 44.79 | | | | | 32 | 8 | | | | | 20 | | | | | | | 32.00 | 975.18 | 30.47 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10314 | 5/13/2003 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | 640.00 | | | | | | | | | 40 | 4 | | | | | 20 | | | | | | | 32.00 | 975.18 | 30.47 | | | | | | Smith, Scott P | | Smith, Scott P | |
| 10315 | 5/20/2003 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | 84.50 | | | | 121.90 | | 256.00 | | | 42.25 | | | | | | 32 | | | 4 | | | 8 | | | 4 | | | | 36.00 | 1,097.07 | 30.47 | 121.90 | 84.50 | | | 42.25 | Smith, Scott P | 37.40 | Smith, Scott P | -42.25 |
| 10316 | 5/27/2003 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | 338.00 | | | | | 487.59 | | | | 256.00 | | 179.14 | 169.00 | | | | | | 32 | 16 | | | | | 8 | | | | | | | 36.00 | 1,097.07 | 30.47 | 121.90 | 84.50 | | 243.79 | | Smith, Scott P | 169.00 | Smith, Scott P | 74.79 |
| 10317 | 6/3/2003 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | 39.19 | | | | | 53.33 | | | 1,024.00 | | | 19.59 | | | | | | 40 | | | 1.75 | | | 32 | 8 | | | | | | 41.75 | 1,272.30 | 30.47 | 53.33 | 39.19 | 26.67 | 19.59 | | Smith, Scott P | 14.14 | Smith, Scott P | 7.07 |
| 10318 | 6/10/2003 | Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | | | | | 256.00 | 128.00 | | | | | | | | 40 | | | | | | 8 | 4 | | | | | | 44.00 | 1,348.97 | 30.61 | 128.00 | 128.00 | 61.23 | | | Smith, Scott P | | Smith, Scott P | |

| | AM | AN | AQ | AP | AR | AS | AT | AX | AY | BC | BD | BE | BF | BG | BL | BM | BN | BR | BS | BT | BU | BV | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10319 6/17/2003 Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 768.00 | 384.00 | | | | 40 | | | 24 | 12 | | | | 52.00 | 1,602.97 | 30.83 | 384.00 | 384.00 | 184.96 | | Smith, Scott P | | | 184.96 |
| 10320 6/24/2003 Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | | | | | | 384.00 | 256.00 | | | | 40 | | | 12 | 8 | | | | 24.00 | 743.59 | 30.96 | 256.00 | 256.00 | | | Smith, Scott P | | | |
| 10321 6/30/2003 Smith, Scott P | 895.70 | 245.07 | 1,140.77 | 30.47 | 169.00 | | | 243.79 | | 256.00 | | | | | 32 | 8 | | 8 | | | 16 | | 32.00 | 975.18 | 30.47 | 243.79 | 169.00 | 84.50 | | Smith, Scott P | 84.50 | | |
| 10322 7/8/2003 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | 338.00 | | | | | 488.91 | 640.00 | 179.14 | 169.00 | | 40 | 16 | | 20 | | | 8 | | 56.00 | 1,711.17 | 30.88 | 488.91 | 338.00 | 244.45 | 169.00 | Smith, Scott P | 150.91 | Smith, Scott P | 74.79 |
| 10323 7/15/2003 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | 253.50 | | | 366.68 | | 366.68 | 256.00 | | 126.75 | | 40 | 12 | | 24 | 8 | | | | 60.00 | 1,844.94 | 30.75 | 622.68 | 509.50 | 307.49 | 126.75 | Smith, Scott P | 113.18 | Smith, Scott P | 180.74 |
| 10324 7/22/2003 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | 258.78 | | | 374.32 | | 374.32 | 512.00 | | 84.50 | | 40 | 12.25 | | 16 | | | | | 60.25 | 1,852.58 | 30.75 | 630.32 | 514.78 | 311.33 | 129.39 | Smith, Scott P | 115.54 | Smith, Scott P | 181.94 |
| 10325 7/29/2003 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | | | | 244.45 | | 244.45 | 256.00 | | 84.50 | | 40 | | | 16 | | | | | 16.00 | 488.91 | 30.56 | 244.45 | | 84.50 | | Smith, Scott P | 75.45 | Smith, Scott P | 84.50 |
| 10326 8/5/2003 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | | | | | | 128.00 | | | | | 40 | | | 4 | | | | | 32.00 | | #DIV/0! | | | | | | | |
| 10327 8/12/2003 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | | | | | | 384.00 | | | | | 40 | | | 12 | | | 32.00 | | 32.00 | 977.81 | 30.56 | | | | | | | | |
| 10328 8/19/2003 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | 264.06 | | | 381.96 | | 256.00 | 256.00 | | 132.03 | | 40 | 12.5 | | 8 | | | | 8.00 | 52.50 | 1,615.77 | 30.78 | 637.96 | 520.06 | 192.35 | 132.03 | Smith, Scott P | 117.89 | Smith, Scott P | 60.32 |
| 10329 8/26/2003 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | | 134.36 | | 550.02 | 183.34 | 640.00 | 256.00 | | 190.13 | 67.18 | 40 | 18 | 6 | | | | | | 64.00 | 1,955.62 | 30.56 | 733.36 | 514.61 | 366.68 | 257.30 | Smith, Scott P | 218.70 | Smith, Scott P | 109.36 |
| 10330 9/2/2003 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | | | | | | 640.00 | 256.00 | 173.14 | | | 40 | 20 | | 20 | | | | | 48.00 | 1,478.26 | 30.60 | 256.00 | 256.00 | 123.19 | | | | | 123.19 |
| 10331 9/9/2003 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | 105.63 | 179.14 | | 152.78 | 244.45 | 256.00 | 256.00 | | 52.81 | 89.57 | 40 | 5 | 8 | | | 8.00 | | | 53.00 | 1,631.06 | 30.77 | 653.24 | 540.77 | 200.03 | 142.38 | Smith, Scott P | 112.47 | Smith, Scott P | 57.65 |
| 10332 9/16/2003 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | 169.00 | | | | | 256.00 | | | | | 40 | 8 | | | | | | | 48.00 | 1,489.81 | 31.04 | 512.00 | 512.00 | 124.15 | | | | | 124.15 |
| 10333 9/23/2003 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | 253.50 | 55.98 | | 366.68 | 76.39 | 256.00 | | | 126.75 | 27.99 | 40 | 12 | 2.5 | | | | | | 46.50 | 1,420.88 | 30.56 | 443.07 | 309.48 | 99.31 | 154.74 | Smith, Scott P | 133.59 | Smith, Scott P | 55.43 |
| 10334 9/30/2003 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | 401.38 | | | 580.57 | | 512.00 | | | | | 40 | 19 | | | | | | | 59.00 | 1,803.12 | 30.56 | 580.57 | 401.38 | 98.34 | | Smith, Scott P | 97.40 | | 0.94 |
| 10335 10/7/2003 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | | | | 244.45 | 61.11 | 512.00 | 512.00 | | 42.25 | | 40 | 4 | | 16 | | | | | 60.00 | 1,856.49 | 30.94 | 634.23 | 596.50 | 300.41 | 42.25 | Smith, Scott P | 37.73 | Smith, Scott P | 267.16 |
| 10336 10/14/2003 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | 253.50 | 44.79 | | 244.45 | 61.11 | | | 179.14 | 84.50 | 22.39 | 40 | 8 | 2 | | | | 16.00 | | 34.00 | 1,038.92 | 30.56 | 305.57 | 213.79 | | | Smith, Scott P | 91.78 | Smith, Scott P | -106.89 |
| 10337 10/21/2003 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | 95.06 | | | 137.50 | | | | | 47.53 | | 40 | 4.5 | | | | | 8.00 | | 36.50 | 1,115.31 | 30.56 | 137.50 | 95.06 | | | Smith, Scott P | 42.44 | Smith, Scott P | -47.53 |
| 10338 10/28/2003 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | | | | | | 512.00 | 512.00 | | 42.25 | | 40 | 16 | | 16 | | | | | 48.00 | 1,489.81 | 31.04 | 512.00 | 512.00 | 124.15 | | | | | 124.15 |
| 10339 11/4/2003 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | | | | 122.23 | | 256.00 | | | 42.25 | | 40 | 8 | | 8 | | | | | 44.00 | 1,356.04 | 30.82 | 378.23 | 340.50 | 61.64 | 42.25 | Smith, Scott P | 37.73 | Smith, Scott P | 19.39 |
| 10340 11/11/2003 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | 169.00 | | | 244.45 | | 384.00 | | | 84.50 | | 40 | 8 | | 12 | | | | | 48.00 | 1,466.72 | 30.56 | 244.45 | 169.00 | 122.23 | 84.50 | Smith, Scott P | 75.45 | Smith, Scott P | 39.04 |
| 10341 11/18/2003 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | 169.00 | 67.18 | | 244.45 | 91.67 | 256.00 | | 179.14 | 84.50 | 33.59 | 40 | 8 | 3 | | | | 8.00 | | 43.00 | 1,313.93 | 30.56 | 336.12 | 236.18 | 45.83 | 118.09 | Smith, Scott P | 99.94 | Smith, Scott P | -72.25 |
| 10342 11/25/2003 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | 169.00 | | | 244.45 | | 256.00 | | | 84.50 | | 40 | 8 | | 12 | | | | | 48.00 | 1,466.72 | 30.56 | 244.45 | 169.00 | 122.23 | 84.50 | Smith, Scott P | 75.45 | Smith, Scott P | 37.73 |
| 10343 12/2/2003 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | 253.50 | | | 366.68 | | | | 358.28 | 126.75 | | 40 | 12 | | | | | | | 52.00 | 1,588.94 | 30.56 | 366.68 | 253.50 | 183.34 | 126.75 | Smith, Scott P | 113.18 | Smith, Scott P | 56.59 |
| 10344 12/9/2003 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | | 358.28 | | 488.91 | | | | | 179.14 | | 40 | 16 | | | | | 16 | | 48.00 | 1,466.72 | 30.56 | 488.91 | 358.28 | 122.23 | 179.14 | Smith, Scott P | 130.63 | Smith, Scott P | -56.91 |
| 10345 12/16/2003 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | 374.97 | | | 542.38 | | 256.00 | | | 187.48 | | 40 | 17.75 | | 8 | | | 8.00 | | 41.75 | 1,275.74 | 30.56 | 542.38 | 374.97 | 26.74 | 187.48 | Smith, Scott P | 167.41 | Smith, Scott P | -160.75 |
| 10346 12/23/2003 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | 327.44 | | | 473.63 | | 128.00 | | | 163.72 | | 40 | 15.5 | | 4 | | | 8.00 | | 47.50 | 1,451.44 | 30.56 | 473.63 | 327.44 | 114.59 | 163.72 | Smith, Scott P | 146.19 | Smith, Scott P | -49.13 |
| 10347 12/30/2003 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | | | | 366.68 | | 268.71 | | 89.57 | 126.75 | 11.20 | 40 | | 1 | | | | | | 52.00 | 1,588.94 | 30.56 | 366.68 | 253.50 | 183.34 | 216.32 | Smith, Scott P | 8.16 | Smith, Scott P | -32.98 |
| 10348 1/6/2004 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | | 22.39 | | | 30.56 | | | | | | 40 | 20 | | | | | | | 41.00 | 1,252.82 | 30.56 | 30.56 | 22.39 | 15.28 | 11.20 | Smith, Scott P | 3.08 | Smith, Scott P | -4.08 |
| 10349 1/13/2004 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | 422.50 | | | 611.13 | | | | | 211.25 | | 40 | 20 | | | | | 24.00 | | 28.00 | 855.58 | 30.56 | 611.13 | 422.50 | 211.25 | | Smith, Scott P | 188.60 | Smith, Scott P | -211.25 |
| 10350 1/20/2004 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | | | | | | | | | | | 40 | | | | | | 24.00 | | 8.00 | 244.45 | 30.56 | | | | | | | | |
| 10351 1/27/2004 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | | | | 122.23 | | | | | 42.25 | | 40 | 2 | | 8 | | | | | 40.00 | 1,222.26 | 30.56 | 122.23 | 84.50 | | | Smith, Scott P | 37.73 | | -42.25 |
| 10352 2/3/2004 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | 253.50 | | | 366.68 | | 256.00 | 256.00 | | 126.75 | | 40 | 12 | | 8 | 8 | | | | 60.00 | 1,844.94 | 30.75 | 622.68 | 509.50 | 307.49 | 126.75 | Smith, Scott P | 113.18 | Smith, Scott P | 180.74 |
| 10353 2/10/2004 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | 327.44 | 89.57 | | 473.63 | 122.23 | | | 179.14 | 163.72 | 44.79 | 40 | 15.5 | 4 | | | | | | 39.00 | 1,191.20 | 30.56 | 595.86 | 417.01 | 207.93 | 208.51 | Smith, Scott P | 178.86 | Smith, Scott P | 89.42 |
| 10354 2/17/2004 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | | | | | | | | 179.14 | | | 40 | | | | | | 8.00 | 24.00 | | 24.00 | 733.36 | 30.56 | | | | | | | | |
| 10355 2/24/2004 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | | | | | | | | | | | 40 | | | | | | 24.00 | | 16.00 | 488.91 | 30.56 | | | | | | | | |
| 10356 3/2/2004 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | 169.00 | 33.59 | | 244.45 | 45.83 | | | | 84.50 | 16.79 | 40 | 8 | 1.5 | | | | | | 41.50 | 1,268.10 | 30.56 | 290.29 | 202.59 | 22.92 | 101.29 | Smith, Scott P | 87.70 | Smith, Scott P | -78.38 |
| 10357 3/9/2004 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | | | | | | 128.00 | | | | | 40 | | | 4 | | | | | 24.00 | 733.36 | 30.56 | | | | | | | | |
| 10358 3/16/2004 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | 84.50 | | | 122.23 | | 256.00 | | | 42.25 | | 40 | 4 | | 8 | | | 8.00 | | 42.00 | 1,283.38 | 30.56 | 122.23 | 84.50 | 61.11 | 42.25 | Smith, Scott P | 37.73 | Smith, Scott P | 18.86 |
| 10359 3/23/2004 Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | 84.50 | | | 122.23 | | 256.00 | | | 42.25 | | 40 | 4 | | 8 | | | | | 36.00 | 1,100.04 | 30.56 | 122.23 | 84.50 | | 42.25 | Smith, Scott P | 37.73 | | 4.52 |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10360 | 3/30/2004 | Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | 253.50 | | | | | 366.68 | | | | | | | | 126.75 | | | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,588.94 | 30.56 | 366.68 | 253.50 | 183.34 | 126.75 | | Smith, Scott P | 113.18 | Smith, Scott P | 56.59 |
| 10361 | 4/6/2004 | Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8.00 | 8.00 | | | 46.00 | 1,222.26 | 30.56 | | | | | | Smith, Scott P | | | |
| 10362 | 4/13/2004 | Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | | | | | | | | | | | | | | | | | | | | 32 | 5 | | | | | | | | | | | | 16.00 | 488.91 | 30.56 | | | | | | Smith, Scott P | | | |
| 10363 | 4/20/2004 | Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | 105.63 | | | | | 152.78 | | | | | | | 179.14 | 52.81 | | | | | | 32 | 5 | | | | | | | | | | | | 13.00 | 397.24 | 30.56 | 152.78 | 105.63 | | 52.81 | | Smith, Scott P | 47.16 | Smith, Scott P | -52.81 |
| 10364 | 4/27/2004 | Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 8.00 | 244.45 | 30.56 | | | | | | Smith, Scott P | | | |
| 10365 | 5/4/2004 | Smith, Scott P | 895.70 | 248.15 | 1,143.85 | 30.56 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | | #DIV/0! | | | | | | Smith, Scott P | | | |
| 10366 | 9/18/2001 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | | | | | | | | | | | | | 432.00 | | | | | | | 40 | | | | | | | 16 | | | | | | 40.00 | 1,116.65 | 27.92 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10367 | 9/25/2001 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | 77.30 | | | | | 111.66 | | | | | | | 432.00 | | | | | | | 40 | 4 | | | | | | 16 | | | | | | 44.00 | 1,228.31 | 27.92 | 111.66 | 77.30 | 55.83 | 38.65 | | St Hilaire, Mark V | 34.36 | St Hilaire, Mark V | 17.18 |
| 10368 | 10/2/2001 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | | | | | | | | | | | | | 216.00 | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 893.32 | 27.92 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10369 | 10/9/2001 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | 154.60 | | | | | 223.33 | | | | | | | 216.00 | 163.88 | 77.30 | | | | | 40 | 8 | | | | | | 8 | | | | | | 24.00 | 669.99 | 27.92 | 223.33 | 154.60 | | 77.30 | | St Hilaire, Mark V | 68.73 | St Hilaire, Mark V | -77.30 |
| 10370 | 10/16/2001 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | | | | | | | | | | | | | 216.00 | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 893.32 | 27.92 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10371 | 10/23/2001 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | | #DIV/0! | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10372 | 10/30/2001 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | | #DIV/0! | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10373 | 11/6/2001 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | | 81.94 | | | | 111.66 | | | | | | | 216.00 | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 893.32 | 27.92 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10374 | 11/13/2001 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | | | | | | | | | | | | | 432.00 | | | 40.97 | | | | 40 | 4 | | | | | | 16 | | | | | | 36.00 | 1,004.98 | 27.92 | | | | 40.97 | | St Hilaire, Mark V | 29.73 | St Hilaire, Mark V | -40.97 |
| 10375 | 11/20/2001 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | | | | | | | | | | | | | 432.00 | | | | | | | 40 | | | | | | | 16 | | | | | | 40.00 | 1,116.65 | 27.92 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10376 | 11/27/2001 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | 231.90 | | | | | 334.99 | 334.99 | | | | | | | 409.69 | 115.95 | | | | 81.94 | 40 | 12 | | | | | | 8 | | | | | | 44.00 | 1,228.31 | 27.92 | 334.99 | 231.90 | 55.83 | 197.89 | | St Hilaire, Mark V | 103.09 | St Hilaire, Mark V | -142.06 |
| 10377 | 12/4/2001 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | 231.90 | | | | | 334.99 | | | | | | | | 115.95 | | | | | | 40 | 12 | | | | | | 8 | | | | | | 52.00 | 1,451.64 | 27.92 | 334.99 | 231.90 | 167.50 | 115.95 | | St Hilaire, Mark V | 103.09 | St Hilaire, Mark V | 51.55 |
| 10378 | 12/11/2001 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | 231.90 | | | | | 334.99 | | | | | | | | 115.95 | | | | | | 40 | 12 | | | | | | 8 | | | | | | 52.00 | 1,451.64 | 27.92 | 334.99 | 231.90 | 167.50 | 115.95 | | St Hilaire, Mark V | 103.09 | St Hilaire, Mark V | 51.55 |
| 10379 | 12/18/2001 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | | | | | | | | | | | | | 540.00 | | | | | | | 40 | | | | | | | 20 | | | | | | 32.00 | 893.32 | 27.92 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10380 | 12/25/2001 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | 154.60 | | | | | 223.33 | | | | | 324.00 | | 324.00 | 163.88 | 81.94 | | | | | 32 | 8 | | | | | | 12 | 12 | | | | | 52.00 | 1,440.65 | 27.92 | 547.33 | 478.60 | 166.23 | 77.30 | | St Hilaire, Mark V | 68.73 | St Hilaire, Mark V | 88.93 |
| 10381 | 1/1/2002 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | | | | | | 163.88 | | | 223.33 | | | | 324.00 | 163.88 | 81.94 | | | | | 32 | 8 | | | | | | 4 | | | | | | 48.00 | 1,340.65 | 27.92 | 547.33 | 163.88 | | 81.94 | | St Hilaire, Mark V | 59.45 | St Hilaire, Mark V | -81.94 |
| 10382 | 1/8/2002 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | | | | | | | | | | | | | 108.00 | | | | | | | 40 | | | | | | | 4 | | | | | | 40.00 | 1,116.65 | 27.92 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10383 | 1/15/2002 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | | | | | | 111.66 | | | | | | | 108.00 | 38.65 | | | | | | 40 | | | | | | | 4 | | | | | | 44.00 | 1,228.31 | 27.92 | 111.66 | 77.30 | 55.83 | 38.65 | | St Hilaire, Mark V | 34.36 | St Hilaire, Mark V | 17.18 |
| 10384 | 1/22/2002 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | | | | | | | | | | | | | 108.00 | | | | | | | 40 | | | | | | | 4 | | | | | | 40.00 | 1,116.65 | 27.92 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10385 | 1/29/2002 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | 309.20 | | | | | 446.66 | | | | | | | 154.60 | | | | | | | 40 | 16 | | | | | | | | | | | | 56.00 | 1,563.31 | 27.92 | 446.66 | 309.20 | 223.33 | 154.60 | | St Hilaire, Mark V | 137.46 | St Hilaire, Mark V | 68.73 |
| 10386 | 2/5/2002 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 893.32 | 27.92 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10387 | 2/12/2002 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 893.32 | 27.92 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10388 | 2/19/2002 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | | | | | | | | | | | | | 540.00 | | | | | | | 32 | | | | | | | 20 | | | | | | 32.00 | 893.32 | 27.92 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10389 | 2/26/2002 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | 154.60 | | | | | 223.33 | | | | | | | 216.00 | 77.30 | | | | | | 40 | 8 | | | | | | 8 | | | | | | 48.00 | 1,339.98 | 27.92 | 223.33 | 154.60 | 111.66 | 77.30 | | St Hilaire, Mark V | 68.73 | St Hilaire, Mark V | 34.36 |
| 10390 | 3/5/2002 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | | | | | | 111.66 | | | | | | | 216.00 | 38.65 | | | | | | 40 | 4 | | | | | | 8 | | | | | | 48.00 | 1,332.65 | 27.92 | 111.66 | 77.30 | | 38.65 | | St Hilaire, Mark V | 34.36 | St Hilaire, Mark V | 17.18 |
| 10391 | 3/12/2002 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | | | | | | 111.66 | | | | | 216.00 | | 216.00 | 38.65 | | | | | | 40 | 4 | | | | | | 8 | | | 8 | | | 48.00 | 1,332.65 | 27.92 | 111.66 | 77.30 | | 38.65 | | St Hilaire, Mark V | 115.05 | St Hilaire, Mark V | 17.18 |
| 10392 | 3/19/2002 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | | | | | | 111.66 | | | | | | | 216.00 | 38.65 | | | | | | 40 | 4 | | | | | | 8 | | | | | | 48.00 | 1,332.65 | 27.92 | 111.66 | 77.30 | | 38.65 | | St Hilaire, Mark V | 34.36 | St Hilaire, Mark V | -38.65 |
| 10393 | 3/26/2002 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | | | | | | 77.30 | | | | | | | 216.00 | 38.65 | | | | | | 40 | | | | | | | 8 | | | | | | 48.00 | 1,339.98 | 27.92 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10394 | 4/2/2002 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | | 81.94 | | | | 111.66 | | | 111.66 | | | | | 163.88 | 38.65 | 40.97 | | | | 40 | 4 | | | 4 | | | 16 | | | | | | 48.00 | 893.83 | 27.92 | 223.33 | 159.24 | 111.66 | | | St Hilaire, Mark V | 64.09 | St Hilaire, Mark V | 32.05 |
| 10395 | 4/9/2002 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | | | | | | | | | | | | | 240.00 | | | | | | | 32 | 4 | | | | | | 8 | 8 | | | | | 32.00 | 893.32 | 27.92 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10396 | 4/16/2002 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | | 81.94 | | | | 111.66 | | | 111.66 | | | | 480.00 | 163.88 | 38.65 | 40.97 | | | | 40 | 4 | | | 4 | | | 16 | | | | | | 48.00 | 893.83 | 27.92 | 223.33 | 159.24 | 111.66 | | | St Hilaire, Mark V | 64.09 | St Hilaire, Mark V | 32.05 |
| 10397 | 4/23/2002 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | | | | | | | | | | | | | 240.00 | | | | | | | 32 | 4 | | | | | | 8 | 8 | | | | | 32.00 | 893.32 | 27.92 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10398 | 4/30/2002 | St Hilaire, Mark V | 819.38 | 225.63 | 1,045.01 | 27.92 | | 77.30 | | | | | | | | | | | 360.00 | 38.65 | | | | | | 32 | 4 | | | | | | 16 | | | 8 | | | 28.00 | 781.65 | 27.92 | 111.66 | 77.30 | | 38.65 | | St Hilaire, Mark V | 34.36 | St Hilaire, Mark V | -38.65 |
| 10399 | 5/7/2002 | St Hilaire, Mark V | 869.20 | 254.72 | 1,123.92 | 30.02 | | | | | | | | | | | | | 360.00 | | | | | | | 32 | | | | | | | 12 | | | 32 | | | 32.00 | 960.77 | 30.02 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10400 | 5/14/2002 | St Hilaire, Mark V | 869.20 | 254.72 | 1,123.92 | 30.02 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 8.00 | 240.19 | 30.02 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10401 | 5/21/2002 | St Hilaire, Mark V | 869.20 | 254.72 | 1,123.92 | 30.02 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,200.97 | 30.02 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10402 | 5/28/2002 | St Hilaire, Mark V | 869.20 | 254.72 | 1,123.92 | 30.02 | | | | | | | | | | | 240.00 | | 173.84 | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,200.97 | 30.02 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10403 | 6/4/2002 | St Hilaire, Mark V | 869.20 | 254.72 | 1,123.92 | 30.02 | | 82.00 | | | | | | | | | 240.00 | | | | | 41.00 | | | | 40 | | | 4 | | | 8 | | | | | | | 44.00 | 1,321.06 | 30.02 | 120.10 | 82.00 | 60.05 | 41.00 | | St Hilaire, Mark V | | St Hilaire, Mark V | 19.05 |
| 10404 | 6/11/2002 | St Hilaire, Mark V | 869.20 | 254.72 | 1,123.92 | 30.02 | 164.00 | | | | | 240.19 | | | | | | | 82.00 | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,200.97 | 30.02 | 240.19 | 164.00 | 82.00 | | | St Hilaire, Mark V | | St Hilaire, Mark V | -82.00 |
| 10405 | 6/18/2002 | St Hilaire, Mark V | 869.20 | 254.72 | 1,123.92 | 30.02 | 164.00 | | | | | 240.19 | | | | | | | 82.00 | | | | | | | 32 | 8 | | | | | 16 | | | | | | | 40.00 | 1,200.97 | 30.02 | 240.19 | 164.00 | 82.00 | | | St Hilaire, Mark V | | St Hilaire, Mark V | -82.00 |
| 10406 | 6/25/2002 | St Hilaire, Mark V | 869.20 | 254.72 | 1,123.92 | 30.02 | | | | | | | | | | | 600.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 40.00 | 1,200.97 | 30.02 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10407 | 7/2/2002 | St Hilaire, Mark V | 879.80 | 261.97 | 1,141.77 | 30.50 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 20 | | | | | | | 40.00 | 1,220.04 | 30.50 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10408 | 7/9/2002 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,229.62 | 30.93 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10409 | 7/16/2002 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | 720.00 | 240.00 | | | | | | | | 40 | | | | | | 24 | 8 | | | 8 | | | 40.00 | 1,229.62 | 30.74 | 240.00 | 240.00 | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10410 | 7/23/2002 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | 84.50 | | | | | 123.70 | | | | | | | | 42.25 | | | | | | 32 | | 4 | | | | 8 | | | | | | | 36.00 | 1,113.33 | 30.93 | 123.70 | 84.50 | | | | St Hilaire, Mark V | 39.20 | St Hilaire, Mark V | -42.25 |
| 10411 | 7/30/2002 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | 360.00 | 240.00 | | | | | | | | 32 | | | | | | 12 | 8 | | | | | | 40.00 | 1,229.62 | 30.74 | 240.00 | 240.00 | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10412 | 8/6/2002 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10413 | 8/13/2002 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | | 16.00 | 494.81 | 30.93 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10414 | 8/20/2002 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | 8 | | | 8.00 | 247.41 | 30.93 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10415 | 8/27/2002 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | | | | | 247.41 | | | | | 360.00 | 360.00 | | | | | | | | 40 | 8 | | | | | 12 | 12 | | | | | | 60.00 | 1,844.44 | 30.74 | 607.41 | 529.00 | 307.41 | 84.50 | | St Hilaire, Mark V | 78.41 | St Hilaire, Mark V | 222.91 |
| 10416 | 9/3/2002 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | 16 | | | | | 16.00 | 494.81 | 30.93 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10417 | 9/10/2002 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | 247.41 | | | | | | | | | | | | | | 32 | | | | | | | | 16 | | | | | 16.00 | 494.81 | 30.93 | 247.41 | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10418 | 9/17/2002 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10419 | 9/24/2002 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | 840.00 | 840.00 | | | | | | | | 40 | | | | | | 28 | 28 | | | | | | 68.00 | 2,077.03 | 30.54 | 840.00 | 840.00 | | | | St Hilaire, Mark V | | St Hilaire, Mark V | 427.62 |
| 10420 | 10/1/2002 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10421 | 10/8/2002 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10422 | 10/15/2002 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | 480.00 | | 179.14 | | | | | | | 32 | | | | | | 16 | | | | | | | 32.00 | 989.62 | 30.93 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10423 | 10/22/2002 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | 179.14 | | | | | | | 247.41 | | | 120.00 | | | | | | | | 89.57 | 32 | | 8 | | | | 4 | | | | | | | 40.00 | 1,237.03 | 30.93 | 247.41 | 179.14 | | 89.57 | | St Hilaire, Mark V | | St Hilaire, Mark V | -89.57 |
| 10424 | 10/29/2002 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | 84.50 | | | | | 123.70 | | | | | | | | 42.25 | | | | | | 40 | 8 | | | | | 4 | | | | | | | 44.00 | 1,360.73 | 30.93 | 123.70 | 84.50 | | | | St Hilaire, Mark V | 39.20 | St Hilaire, Mark V | -19.60 |
| 10425 | 11/5/2002 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | | | | | 247.41 | | | | | 360.00 | | 179.14 | | | | | | | 40 | | | | | | 8 | | | | 8 | | | 40.00 | 1,237.03 | 30.74 | 247.41 | 169.00 | | | | St Hilaire, Mark V | 78.41 | St Hilaire, Mark V | -84.50 |
| 10426 | 11/12/2002 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10427 | 11/19/2002 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | 600.00 | | | | | | | | | 40 | | | | | | 20 | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10428 | 11/26/2002 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 32.00 | 989.62 | 30.93 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10429 | 12/3/2002 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | 247.41 | | | | | 447.85 | | 84.50 | | | | | | 89.57 | 32 | | | | | | 8 | | | | 8 | | | 32.00 | 989.62 | 30.93 | 247.41 | 169.00 | | 174.07 | | St Hilaire, Mark V | | St Hilaire, Mark V | -174.07 |
| 10430 | 12/10/2002 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | | | | | 247.41 | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | #DIV/0! | | 247.41 | 169.00 | | | | St Hilaire, Mark V | 174.07 | St Hilaire, Mark V | -174.07 |
| 10431 | 12/17/2002 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 989.62 | 30.93 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10432 | 12/24/2002 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10433 | 12/31/2002 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | 179.14 | | | | | | | 32 | | | | | | 8 | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10434 | 1/7/2003 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | 84.50 | | | | | 123.70 | | | | | 256.00 | | 179.14 | 42.25 | | | | | | 32 | | 4 | | | | 8 | | | | | | | 36.00 | 1,113.33 | 30.93 | 123.70 | 84.50 | | | | St Hilaire, Mark V | 39.20 | St Hilaire, Mark V | -42.25 |
| 10435 | 1/14/2003 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | 179.14 | | | | | 247.41 | | | | | | | | | | | | | 89.57 | 40 | | | | | | 8 | | | | 8 | | | 32.00 | 989.62 | 30.93 | 247.41 | 179.14 | | | | St Hilaire, Mark V | 68.27 | St Hilaire, Mark V | -89.57 |
| 10436 | 1/21/2003 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10437 | 1/28/2003 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 32.00 | 989.62 | 30.93 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10438 | 2/4/2003 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | 253.50 | | | | | 371.11 | | | | | | | 126.75 | | | | | | | 40 | 12 | | | | | | | | | | | | 52.00 | 1,608.14 | 30.93 | 371.11 | 253.50 | 185.55 | 126.75 | | St Hilaire, Mark V | 117.61 | St Hilaire, Mark V | 58.80 |
| 10439 | 2/11/2003 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 40 | | | | | | | | | | | | | 52.00 | 1,611.03 | 31.10 | 256.00 | 256.00 | 124.42 | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10440 | 2/18/2003 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | 384.00 | | 179.14 | | | | | | | 32 | | | | | | 12 | | | | | | | 32.00 | 989.62 | 30.93 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10441 | 2/25/2003 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,245.62 | 31.14 | 256.00 | 256.00 | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |

| # | AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10442 | 3/4/2003 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | 84.50 | 179.14 | | | | 123.70 | 247.41 | | | | | | | 42.25 | 89.57 | | | | | 40 | 4 | 8 | | | | | | | | | | | 52.00 | 1,608.14 | 30.93 | 371.11 | 263.64 | 185.55 | 131.82 | | St Hilaire, Mark V | 107.47 | St Hilaire, Mark V | 53.73 |
| 10443 | 3/11/2003 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | 8 | | | | 8 | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10444 | 3/18/2003 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | 179.14 | | | | | | | | | 256.00 | | | | 89.57 | | | | | 40 | | 8 | | | | 8 | | | | | | | 48.00 | 1,484.44 | 30.93 | 247.41 | 179.14 | 123.70 | 89.57 | | St Hilaire, Mark V | 68.27 | St Hilaire, Mark V | 34.13 |
| 10445 | 3/25/2003 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,237.03 | 30.93 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10446 | 4/1/2003 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | | | 512.00 | | | | | | 32 | | | | | | | | | | | | | | 24.00 | 742.22 | 30.93 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10447 | 4/8/2003 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | 179.14 | | | | 247.41 | 247.41 | | | | | | | 84.50 | 89.57 | | | | | 32 | 8 | 8 | | | | | | | | | | | 48.00 | 1,484.44 | 30.93 | 494.81 | 348.14 | 123.70 | 174.07 | | St Hilaire, Mark V | 146.67 | St Hilaire, Mark V | -50.37 |
| 10448 | 4/15/2003 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | 169.00 | | | | | 247.41 | | | | | 256.00 | 256.00 | | | | | | | | 40 | 8 | | | | | 8 | 8 | | | | | | 56.00 | 1,740.44 | 31.08 | 503.41 | 425.00 | 248.63 | 84.50 | | St Hilaire, Mark V | 78.41 | St Hilaire, Mark V | 164.13 |
| 10449 | 4/22/2003 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | 768.00 | 768.00 | 179.14 | | | | | | | 40 | | | | | | 24 | 24 | | | | | | 56.00 | 1,757.62 | 31.39 | 768.00 | 512.00 | 251.09 | | | St Hilaire, Mark V | 251.00 | St Hilaire, Mark V | 251.09 |
| 10450 | 4/29/2003 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 16 | | | | | | 16 | | | | | | | 32.00 | 1,043.03 | 31.10 | | | | | | St Hilaire, Mark V | 124.42 | St Hilaire, Mark V | 124.42 |
| 10451 | 5/6/2003 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | 231.94 | | | | | | | | 79.22 | | | | | | 16 | 7.5 | | | | | 16 | | | | | | | 47.50 | 1,468.97 | 30.93 | 231.94 | 158.44 | 115.97 | 79.22 | | St Hilaire, Mark V | 73.51 | St Hilaire, Mark V | 36.75 |
| 10452 | 5/13/2003 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | 158.44 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 989.62 | 30.93 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10453 | 5/20/2003 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | | | | | | | | | | | 768.00 | | | | | | | | | 24 | | | | | | | | | | | | | 32.00 | 989.62 | 30.93 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10454 | 5/27/2003 | St Hilaire, Mark V | 895.70 | 261.97 | 1,157.67 | 30.93 | 84.50 | | | | | 123.70 | | | | | 256.00 | 256.00 | 179.14 | 42.25 | | | | | | 40 | 4 | | | | | 8 | 8 | | | | | | 52.00 | 1,616.73 | 31.09 | 379.70 | 340.50 | 186.55 | 42.25 | | St Hilaire, Mark V | 39.20 | St Hilaire, Mark V | 144.30 |
| 10455 | 6/3/2003 | St Hilaire, Mark V | 895.70 | 270.42 | 1,166.12 | 31.15 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 8.00 | 249.21 | 31.15 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10456 | 6/10/2003 | St Hilaire, Mark V | 895.70 | 270.42 | 1,166.12 | 31.15 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 747.64 | 31.15 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10457 | 6/17/2003 | St Hilaire, Mark V | 895.70 | 270.42 | 1,166.12 | 31.15 | | | | | | | | | | | 768.00 | 256.00 | | | | | | | | 40 | | | | | | 24 | 8 | | | | | | 48.00 | 1,494.85 | 31.15 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | 125.17 |
| 10458 | 6/24/2003 | St Hilaire, Mark V | 895.70 | 270.42 | 1,166.12 | 31.15 | 253.50 | | | | | 373.82 | | | | | | | | 126.75 | | | | | | 32 | 12 | | | | | | | | 8 | | | | 36.00 | 1,121.45 | 31.15 | 373.82 | 253.50 | 124.61 | 126.75 | | St Hilaire, Mark V | 120.32 | St Hilaire, Mark V | -126.75 |
| 10459 | 6/30/2003 | St Hilaire, Mark V | 895.70 | 270.42 | 1,166.12 | 31.15 | 338.00 | | | | | 498.42 | | | | | | | | 169.00 | | | | | | 32 | 16 | | | | | | | | | | | | 40.00 | 1,495.27 | 31.15 | 498.42 | 338.00 | 124.61 | 169.00 | | St Hilaire, Mark V | 160.42 | St Hilaire, Mark V | 125.17 |
| 10460 | 7/8/2003 | St Hilaire, Mark V | 895.70 | 270.42 | 1,166.12 | 31.15 | | | | | | | | | | | | | | 169.00 | | | | | | 40 | | | | | | | | | 32.00 | | | | 8.00 | 249.21 | 31.15 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | 125.17 |
| 10461 | 7/15/2003 | St Hilaire, Mark V | 895.70 | 270.42 | 1,166.12 | 31.15 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | 16 | | | | 32.00 | 996.85 | 31.15 | 249.21 | 169.00 | 84.50 | | | St Hilaire, Mark V | 80.21 | St Hilaire, Mark V | -84.50 |
| 10462 | 7/22/2003 | St Hilaire, Mark V | 895.70 | 270.42 | 1,166.12 | 31.15 | 169.00 | | | | | 249.21 | | | | | | | | 84.50 | | | | | | 40 | | | | | | | | 8.00 | 8.00 | | | | 32.00 | 996.85 | 31.15 | 249.21 | 169.00 | 84.50 | | | St Hilaire, Mark V | 80.21 | St Hilaire, Mark V | -84.50 |
| 10463 | 7/29/2003 | St Hilaire, Mark V | 895.70 | 270.42 | 1,166.12 | 31.15 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,246.06 | 31.15 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10464 | 8/5/2003 | St Hilaire, Mark V | 895.70 | 270.42 | 1,166.12 | 31.15 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 16 | | | | | | | | 16.00 | 16.00 | | | | 48.00 | 1,508.85 | 31.43 | 512.00 | 512.00 | 125.74 | | | St Hilaire, Mark V | 125.74 | St Hilaire, Mark V | 125.74 |
| 10465 | 8/12/2003 | St Hilaire, Mark V | 895.70 | 270.42 | 1,166.12 | 31.15 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 16 | | | | | | | | 16.00 | 16.00 | | | | 16.00 | 498.42 | 31.15 | | | | | | St Hilaire, Mark V | 125.74 | St Hilaire, Mark V | 125.74 |
| 10466 | 8/19/2003 | St Hilaire, Mark V | 895.70 | 270.42 | 1,166.12 | 31.15 | | | | | | | | | | | 640.00 | 256.00 | | | | | | | | 20 | | | | | | 8 | | 8.00 | | | | | 48.00 | 1,502.06 | 31.29 | 256.00 | 256.00 | 125.17 | | | St Hilaire, Mark V | 125.17 | St Hilaire, Mark V | 40.67 |
| 10467 | 8/26/2003 | St Hilaire, Mark V | 895.70 | 270.42 | 1,166.12 | 31.15 | 169.00 | | | | | 249.21 | | | | | 256.00 | 256.00 | | 84.50 | | | | | | 40 | 8 | | | | | 8 | | 8.00 | 8.00 | | | | 48.00 | 1,502.06 | 31.29 | 505.21 | 425.00 | 125.17 | 84.50 | | St Hilaire, Mark V | 80.21 | St Hilaire, Mark V | 40.67 |
| 10468 | 9/2/2003 | St Hilaire, Mark V | 895.70 | 270.42 | 1,166.12 | 31.15 | | | | | | | | | | | 256.00 | 256.00 | | 121.47 | | | | | | 40 | 11.5 | | | | | | | | 24.00 | | | | 24.00 | 754.42 | 31.43 | 256.00 | 256.00 | 29.12 | | | St Hilaire, Mark V | 115.30 | St Hilaire, Mark V | -57.65 |
| 10469 | 9/9/2003 | St Hilaire, Mark V | 895.70 | 270.42 | 1,166.12 | 31.15 | 242.94 | | | | | 358.24 | | | | | 256.00 | 256.00 | | | 89.57 | | | | | 32 | 16 | | | | | 8 | | 8.00 | | | | | 51.50 | 1,604.30 | 31.15 | 342.94 | 179.12 | 121.47 | | | St Hilaire, Mark V | 115.30 | St Hilaire, Mark V | 57.65 |
| 10470 | 9/16/2003 | St Hilaire, Mark V | 895.70 | 270.42 | 1,166.12 | 31.15 | 338.00 | 179.14 | | | | 249.21 | 249.21 | | | | 256.00 | 256.00 | | 42.25 | 89.57 | | | | | 32 | 16 | | | | | 8 | | 8.00 | | | | | 64.00 | 2,000.48 | 31.26 | 1,003.64 | 773.14 | 370.09 | 258.57 | | St Hilaire, Mark V | 230.50 | St Hilaire, Mark V | 116.52 |
| 10471 | 9/23/2003 | St Hilaire, Mark V | 895.70 | 270.42 | 1,166.12 | 31.15 | 338.00 | 179.14 | | | | 124.61 | 249.21 | | | | 640.00 | 512.00 | | | | | | | | 20 | | | | | | | | 16.00 | | | | | 48.00 | 1,626.67 | 31.28 | 829.82 | 519.64 | 187.69 | 131.82 | | St Hilaire, Mark V | 110.18 | St Hilaire, Mark V | 55.87 |
| 10472 | 9/30/2003 | St Hilaire, Mark V | 895.70 | 270.42 | 1,166.12 | 31.15 | 169.00 | | | | | 249.21 | | | | | 640.00 | 512.00 | | 84.50 | | | | | | 40 | 8 | | | | | 8 | | 8.00 | | | | | 48.00 | 1,508.85 | 31.43 | 512.00 | 512.00 | 125.74 | | | St Hilaire, Mark V | 125.74 | St Hilaire, Mark V | -84.50 |
| 10473 | 10/7/2003 | St Hilaire, Mark V | 895.70 | 270.42 | 1,166.12 | 31.15 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 16.00 | | | 32.00 | 996.85 | 31.15 | 249.21 | 169.00 | 84.50 | | St Hilaire, Mark V | 80.21 | St Hilaire, Mark V | -84.50 |
| 10474 | 10/14/2003 | St Hilaire, Mark V | 895.70 | 270.42 | 1,166.12 | 31.15 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | 12 | | 8.00 | 16.00 | | 8.00 | 8.00 | 16.00 | 498.42 | 31.15 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10475 | 10/21/2003 | St Hilaire, Mark V | 895.70 | 270.42 | 1,166.12 | 31.15 | 384.00 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8.00 | 16.00 | | | | 16.00 | 498.42 | 31.15 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10476 | 10/28/2003 | St Hilaire, Mark V | 639.00 | 28.69 | 667.89 | 17.84 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.87 | 18.05 | | | | | | St Hilaire, Mark V | | St Hilaire, Mark V | |
| 10477 | 11/2/2004 | Sutherland, Jason D | 639.00 | 36.56 | 675.56 | 18.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.87 | 18.05 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10478 | 11/9/2004 | Sutherland, Jason D | 639.00 | 36.56 | 675.56 | 18.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.87 | 18.05 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10479 | 11/16/2004 | Sutherland, Jason D | 639.00 | 36.56 | 675.56 | 18.05 | | | | | | | | | | | | | | 127.80 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.87 | 18.05 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10480 | 11/23/2004 | Sutherland, Jason D | 639.00 | 36.56 | 675.56 | 18.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.87 | 18.05 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10481 | 11/30/2004 | Sutherland, Jason D | 639.00 | 36.56 | 675.56 | 18.05 | | | | | | | | | | | | 255.60 | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.87 | 18.05 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10482 | 11/30/2004 | Sutherland, Jason D | 639.00 | 36.56 | 675.56 | 18.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.87 | 18.05 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |

| | AM | AN | AO | AP | AG | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10483 | 12/7/2004 | Sutherland, Jason D | 639.00 | 36.56 | 675.56 | 18.05 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.87 | 18.05 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10484 | 12/14/2004 | Sutherland, Jason D | 639.00 | 36.56 | 675.56 | 18.05 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.87 | 18.05 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10485 | 12/21/2004 | Sutherland, Jason D | 639.00 | 36.56 | 675.56 | 18.05 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.87 | 18.05 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10486 | 12/28/2004 | Sutherland, Jason D | 639.00 | 36.56 | 675.56 | 18.05 | | | | | | | | | | | | 127.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.87 | 18.05 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10487 | 1/4/2005 | Sutherland, Jason D | 639.00 | 36.56 | 675.56 | 18.05 | | | | | | | | | | | | 127.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.87 | 18.05 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10488 | 1/11/2005 | Sutherland, Jason D | 639.00 | 36.56 | 675.56 | 18.05 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.87 | 18.05 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10489 | 1/18/2005 | Sutherland, Jason D | 639.00 | 36.56 | 675.56 | 18.05 | | | | | | | | | | | | 127.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.87 | 18.05 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10490 | 1/25/2005 | Sutherland, Jason D | 639.00 | 36.56 | 675.56 | 18.05 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.87 | 18.05 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10491 | 2/1/2005 | Sutherland, Jason D | 639.00 | 36.56 | 675.56 | 18.05 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.87 | 18.05 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10492 | 2/8/2005 | Sutherland, Jason D | 639.00 | 36.56 | 675.56 | 18.05 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.87 | 18.05 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10493 | 2/15/2005 | Sutherland, Jason D | 639.00 | 36.56 | 675.56 | 18.05 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.87 | 18.05 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10494 | 2/22/2005 | Sutherland, Jason D | 639.00 | 36.56 | 675.56 | 18.05 | | | | | | | | | | | | 127.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.87 | 18.05 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10495 | 3/1/2005 | Sutherland, Jason D | 639.00 | 36.56 | 675.56 | 18.05 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.87 | 18.05 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10496 | 3/8/2005 | Sutherland, Jason D | 639.00 | 36.56 | 675.56 | 18.05 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.87 | 18.05 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10497 | 3/15/2005 | Sutherland, Jason D | 639.00 | 36.56 | 675.56 | 18.05 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.87 | 18.05 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10498 | 3/22/2005 | Sutherland, Jason D | 639.00 | 36.56 | 675.56 | 18.05 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 721.87 | 18.05 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10499 | 3/29/2005 | Sutherland, Jason D | 639.00 | 36.56 | 675.56 | 18.05 | | | | | | | | | | | | | | | | | | train | 40 | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10500 | 4/5/2005 | Sutherland, Jason D | 639.00 | 36.56 | 675.56 | 18.05 | | | | | | | | | | | | | | | | | | train | 40 | | | | | | | | | | | | | #VALUE! | #VALUE! | | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10501 | 4/12/2005 | Sutherland, Jason D | 639.00 | 36.56 | 675.56 | 18.05 | | | | | | | | | | | | | | | | | | train | | | | | | | | | | | | | | #VALUE! | #VALUE! | #VALUE! | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10502 | 4/19/2005 | Sutherland, Jason D | 650.20 | 36.78 | 686.98 | 18.35 | 100.05 | | | 67.73 | | 110.11 | | 73.41 | | | | 133.40 | 50.03 | | | 33.87 | | 3.36 | 32 | 6 | | | | | | | | | | | | 42.00 | 770.78 | 18.35 | 183.52 | 167.78 | 18.35 | 87.25 | | Sutherland, Jason D | 15.74 | Sutherland, Jason D | -68.90 |
| 10503 | 4/26/2005 | Sutherland, Jason D | 667.00 | 37.12 | 704.12 | 18.35 | | | | | | | | | | | | | | | | | | train | 40 | | | | | | | | | | | | | #VALUE! | #VALUE! | 18.35 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10504 | 5/3/2005 | Sutherland, Jason D | 667.00 | 37.12 | 704.12 | 18.81 | 70.70 | | | | 75.24 | | | | | | | 512.00 | | 35.35 | | | | | 40 | 4 | | | | | | | | | | | | 44.00 | 827.63 | 18.81 | 75.24 | 70.70 | 37.62 | 35.35 | | Sutherland, Jason D | 4.54 | Sutherland, Jason D | 2.27 |
| 10505 | 5/5/2005 | Sutherland, Jason D | 667.00 | 37.12 | 704.12 | 18.81 | 17.68 | | | | 18.81 | | | | | | | 512.00 | | 8.84 | | | | | 40 | 1 | | | | | | | | | | | | 41.00 | 771.20 | 18.81 | 17.68 | 17.68 | 9.40 | 8.84 | | Sutherland, Jason D | 1.13 | Sutherland, Jason D | 0.57 |
| 10506 | 5/10/2005 | Sutherland, Jason D | 687.00 | 37.52 | 724.52 | 19.35 | 145.64 | | | 77.42 | 154.84 | | | | | | | 384.00 | | 34.35 | 72.82 | | | | 40 | 4 | | | | | 12 | | 16 | | | | | 52.00 | 1,006.44 | 19.35 | 232.26 | 214.34 | 116.13 | 107.17 | | Sutherland, Jason D | 17.91 | Sutherland, Jason D | 8.96 |
| 10507 | 5/24/2005 | Sutherland, Jason D | 687.00 | 37.52 | 724.52 | 19.35 | | | | | | | | | | | | 512.00 | | | | | | | 40 | | | | | | 16 | | | | | | | 32.00 | 619.35 | 19.35 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10508 | 5/31/2005 | Sutherland, Jason D | 687.00 | 37.52 | 724.52 | 19.35 | 68.70 | 27.31 | 68.70 | 72.82 | 77.42 | 29.03 | 77.42 | 77.42 | | | | 128.00 | 137.40 | 34.35 | 13.65 | 34.35 | 36.41 | | 40 | 5 | 1 | 4 | | | 4 | | 16 | | | | | 29.50 | 570.96 | 19.35 | 261.29 | 237.53 | 116.77 | | | Sutherland, Jason D | 23.76 | Sutherland, Jason D | -118.77 |
| 10509 | 6/7/2005 | Sutherland, Jason D | 687.00 | 37.52 | 724.52 | 19.35 | 195.71 | | | 208.06 | | | | 97.85 | | | | | | | | | | | 40 | 10.75 | | | | | 4 | | | 8 | | | | 42.75 | 827.41 | 19.35 | 206.06 | 195.71 | 26.61 | 97.85 | | Sutherland, Jason D | 12.35 | Sutherland, Jason D | -97.24 |
| 10510 | 6/14/2005 | Sutherland, Jason D | 687.00 | 37.52 | 724.52 | 19.35 | 172.95 | | | 183.87 | | | | 184.75 | | | 512.00 | 256.00 | | | | | | | 40 | 9.5 | | | | | 16 | | | 8 | | | | 57.50 | 1,274.06 | 21.11 | 439.87 | 428.95 | 184.75 | 96.48 | | Sutherland, Jason D | 10.92 | Sutherland, Jason D | 98.27 |
| 10511 | 6/21/2005 | Sutherland, Jason D | 687.00 | 37.52 | 724.52 | 19.35 | 31.66 | | | | 33.87 | | | | | | | 640.00 | | | | | | | 40 | 1.75 | | | | | 20 | | | | | | | 41.75 | 808.06 | 19.35 | 33.87 | 31.66 | 16.94 | 15.93 | | Sutherland, Jason D | 13.22 | Sutherland, Jason D | 1.01 |
| 10512 | 6/28/2005 | Sutherland, Jason D | 687.00 | 37.52 | 724.52 | 19.35 | | | | | 222.58 | | | | | | | | | | | | | | 40 | 11.5 | | | | | | | | | | | | 32.00 | 624.62 | 19.52 | 156.15 | 150.10 | | | | Sutherland, Jason D | 6.06 | Sutherland, Jason D | 8.61 |
| 10513 | 7/5/2005 | Sutherland, Jason D | 699.60 | 31.08 | 730.68 | 19.52 | 150.10 | | | | 156.15 | | | | 128.00 | | | 141.60 | | 75.05 | | | | | 32 | 8 | | | | | 8 | | | 8 | | | | 44.00 | 868.72 | 19.74 | 236.92 | 225.14 | 39.49 | 112.57 | | Sutherland, Jason D | 11.78 | Sutherland, Jason D | -73.08 |
| 10514 | 7/12/2005 | Sutherland, Jason D | 708.00 | 31.08 | 739.08 | 19.74 | 150.10 | | 75.05 | | 157.95 | 78.97 | | 256.00 | | | | | | | | | | | 40 | 4 | | | | | | | | | | | | 45.00 | 888.46 | 19.74 | 236.92 | 225.14 | 39.49 | 112.57 | | Sutherland, Jason D | 11.78 | Sutherland, Jason D | -73.08 |
| 10515 | 7/19/2005 | Sutherland, Jason D | 708.00 | 31.08 | 739.08 | 19.74 | 150.10 | 70.80 | 75.05 | | 157.95 | 78.97 | | 384.00 | | | | | | 9.38 | 35.40 | | | | 40 | 1 | | | | 4 | 12 | | | 8 | | | | 49.00 | 888.46 | 19.74 | 177.69 | 168.86 | 88.85 | 84.43 | | Sutherland, Jason D | 9.16 | Sutherland, Jason D | 4.58 |
| 10516 | 7/26/2005 | Sutherland, Jason D | 708.00 | 31.08 | 739.08 | 19.74 | 168.86 | | | | 177.69 | | | 128.00 | | | | | | 84.43 | | | | | 40 | 9 | | | | | 4 | | | | | | | 49.00 | 967.44 | 19.74 | 177.69 | 168.86 | 88.85 | 84.43 | | Sutherland, Jason D | 8.83 | Sutherland, Jason D | 4.42 |
| 10517 | 8/2/2005 | Sutherland, Jason D | 708.00 | 31.08 | 739.08 | 19.74 | 89.12 | | | | 93.78 | | | 384.00 | | | | | | 44.56 | | | | | 40 | 4.75 | | | | | 12 | | | | | | | 44.75 | 883.53 | 19.74 | 93.78 | 89.12 | 46.89 | 44.56 | | Sutherland, Jason D | 4.66 | Sutherland, Jason D | -2.33 |
| 10518 | 8/9/2005 | Sutherland, Jason D | 708.00 | 31.08 | 739.08 | 19.74 | | | | | 300.19 | | | 315.90 | | | | | | 150.10 | | | | | 32 | 16 | | | | | 4 | | 16 | | | | | 32.00 | 631.80 | 19.74 | 315.90 | 300.19 | | 150.10 | | Sutherland, Jason D | 15.71 | Sutherland, Jason D | -150.10 |
| 10519 | 8/16/2005 | Sutherland, Jason D | 708.00 | 31.08 | 739.08 | 19.74 | 150.10 | | 75.05 | | 157.95 | | | 256.00 | | | | | | 75.05 | | 37.52 | | | 32 | 8 | | | | | 4 | | 16 | | | | | 24.00 | 473.85 | 19.74 | 157.95 | 150.10 | | | | Sutherland, Jason D | -75.05 | Sutherland, Jason D | -75.05 |
| 10521 | 8/23/2005 | Sutherland, Jason D | 708.00 | 31.08 | 739.08 | 19.74 | 150.10 | | 75.05 | | 157.95 | 78.97 | | | | | | | | 75.05 | | 37.52 | | | 40 | 8 | | | | | | | | | | | | 36.00 | 710.77 | 19.74 | 157.95 | 150.10 | 79.29 | 75.05 | | Sutherland, Jason D | 3.93 | Sutherland, Jason D | -37.52 |
| 10521 | 8/30/2005 | Sutherland, Jason D | 708.00 | 31.08 | 739.08 | 19.74 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 36.00 | 710.77 | 19.74 | 157.95 | 150.10 | 79.29 | 75.05 | | Sutherland, Jason D | 3.93 | Sutherland, Jason D | -37.52 |
| 10522 | 9/6/2005 | Sutherland, Jason D | 708.00 | 31.08 | 739.08 | 19.74 | 18.76 | | | | 19.74 | | | | | | | 141.60 | | 9.38 | | | | | 40 | 1 | | | | | | | | 8 | | | | 41.00 | 809.49 | 19.74 | 19.74 | 18.76 | 9.87 | 9.38 | | Sutherland, Jason D | 0.98 | Sutherland, Jason D | 0.49 |
| 10523 | 9/13/2005 | Sutherland, Jason D | 708.00 | 31.08 | 739.08 | 19.74 | 18.76 | | | | 19.74 | | | | | | | 141.60 | | 9.38 | | | | | 40 | 1 | | | | | | | | 8 | | | | 41.00 | 809.49 | 19.74 | 19.74 | 18.76 | 9.87 | 9.38 | | Sutherland, Jason D | 0.98 | Sutherland, Jason D | 0.49 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10524 | 9/20/2005 | Sutherland, Jason D | 724.99 | 31.08 | 756.07 | 20.20 | 123.90 | 159.48 | | | 141.38 | 171.68 | | | | | | | 61.95 | 79.74 | | | | | 40 | 7 | 8.5 | | | | | | | | | | | 55.50 | 1,120.96 | 20.20 | 313.06 | 283.38 | 156.53 | 141.69 | | Sutherland, Jason D | 29.68 | Sutherland, Jason D | 14.84 |
| 10525 | 9/27/2005 | Sutherland, Jason D | 750.48 | 31.08 | 781.56 | 20.88 | | | | | 70.80 | | | | | 83.51 | | | 384.00 | 128.00 | | | | | 40 | | | | | | 4 | 12 | | | | | | 48.00 | 1,046.05 | 21.51 | 21.61 | 190.88 | 87.22 | 35.40 | | Sutherland, Jason D | 12.71 | Sutherland, Jason D | 51.82 |
| 10526 | 10/4/2005 | Sutherland, Jason D | 750.48 | 31.08 | 781.56 | 20.88 | | | | | 70.80 | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | 32.00 | 688.11 | 20.88 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10527 | 10/11/2005 | Sutherland, Jason D | 750.48 | 31.08 | 781.56 | 20.88 | | | | | 70.80 | | | | | 83.51 | | | 76.80 | | | | | | 40 | | | | | | 4 | 24 | | | | | | 28.00 | 584.60 | 20.88 | 83.51 | 76.80 | | 35.40 | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10528 | 10/18/2005 | Sutherland, Jason D | 757.05 | 31.08 | 788.26 | 21.06 | | 150.10 | | | 141.60 | 168.46 | | | | 168.46 | | | | 75.05 | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 842.29 | 21.06 | | 338.92 | 291.70 | | | Sutherland, Jason D | | Sutherland, Jason D | -145.65 |
| 10529 | 10/25/2005 | Sutherland, Jason D | 783.34 | 31.70 | 815.04 | 21.77 | 147.80 | | | | | | | | | | | | 512.00 | | | | 73.90 | | 40 | | | | | | | 16 | | | | | | 48.00 | 1,045.05 | 21.77 | 174.18 | 147.80 | 87.09 | 73.90 | | Sutherland, Jason D | 26.38 | Sutherland, Jason D | 13.19 |
| 10530 | 11/1/2005 | Sutherland, Jason D | 783.34 | 31.70 | 815.04 | 21.77 | | | | | 73.90 | 174.18 | | | | 87.09 | 256.00 | | 73.90 | | | | | | 40 | | | | | | | 4 | | | | | | 44.00 | 958.00 | 21.77 | 261.27 | 221.70 | 43.55 | 110.85 | | Sutherland, Jason D | 39.57 | Sutherland, Jason D | 67.73 |
| 10531 | 11/8/2005 | Sutherland, Jason D | 783.34 | 31.70 | 815.04 | 21.77 | | | | | 295.60 | | | | | 348.36 | | | | | | | 147.80 | | 40 | | | | | | | 16 | | | | | | 56.00 | 1,219.28 | 21.77 | 348.36 | 295.60 | 174.18 | 147.80 | | Sutherland, Jason D | 52.76 | Sutherland, Jason D | 26.38 |
| 10532 | 11/15/2005 | Sutherland, Jason D | 783.34 | 31.70 | 815.04 | 21.77 | 147.80 | 156.67 | | | 147.80 | 174.18 | 174.18 | | | 174.18 | 128.00 | | 156.67 | 73.90 | 78.33 | | | | 40 | 8 | 8 | | | | 4 | | | | | | | 64.00 | 1,393.46 | 21.77 | 522.55 | 452.27 | 261.27 | 226.13 | | Sutherland, Jason D | 70.28 | Sutherland, Jason D | 35.14 |
| 10533 | 11/22/2005 | Sutherland, Jason D | 783.34 | 31.70 | 815.04 | 21.77 | 147.80 | 465.11 | 156.67 | | 147.80 | 517.10 | 174.18 | 174.18 | | | | | 512.00 | 128.00 | 232.55 | 78.33 | 78.33 | | 40 | 8 | 23.75 | | 8 | | | 16 | | | | | | 55.75 | 1,213.83 | 21.77 | 691.29 | 621.78 | 171.46 | 310.69 | | Sutherland, Jason D | 69.51 | Sutherland, Jason D | -139.43 |
| 10534 | 11/29/2005 | Sutherland, Jason D | 783.34 | 31.70 | 815.04 | 21.77 | 147.80 | 156.67 | | | 221.70 | 87.09 | 174.18 | 174.18 | | 261.27 | | | | 36.95 | 78.33 | | 110.85 | 78.33 | 40 | 8 | 6 | | | | 4 | 12 | | | | | | 52.00 | 1,173.09 | 22.61 | 476.42 | 476.36 | 452.17 | 135.36 | | Sutherland, Jason D | 43.90 | Sutherland, Jason D | -95.21 |
| 10535 | 12/6/2005 | Sutherland, Jason D | 783.34 | 31.70 | 815.04 | 21.77 | 73.90 | 156.67 | | | 73.90 | | | | | 87.09 | | | | 9.79 | | | | | 40 | | 1 | | | | | 4 | | | | | | | 45.00 | 979.78 | 21.77 | 108.86 | 93.48 | 54.43 | 87.09 | | Sutherland, Jason D | 15.38 | Sutherland, Jason D | 7.69 |
| 10536 | 12/13/2005 | Sutherland, Jason D | 783.34 | 31.70 | 815.04 | 21.77 | | | 19.58 | | 73.90 | | | | | 87.09 | | | 76.80 | | | | | | 40 | | | | | | | | | | | | | 37.00 | 805.59 | 21.77 | 291.05 | 245.72 | | 122.86 | | Sutherland, Jason D | 44.23 | Sutherland, Jason D | -122.86 |
| 10537 | 12/20/2005 | Sutherland, Jason D | 783.34 | 31.70 | 815.04 | 21.77 | | 97.92 | | | 147.80 | | | 174.18 | | | | | 87.09 | | 48.96 | | | 73.90 | | 40 | | 5 | | | | 8 | | | | | | | 56.00 | 1,219.28 | 21.77 | 348.36 | 295.60 | 174.18 | 147.80 | | Sutherland, Jason D | 37.33 | Sutherland, Jason D | -122.86 |
| 10538 | 12/27/2005 | Sutherland, Jason D | 783.34 | 31.70 | 815.04 | 21.77 | 147.80 | | | | 147.80 | 174.18 | | | | 174.18 | | | 235.00 | 73.90 | | | | 73.90 | | 40 | 8 | | | | | 8 | | | | | | | 56.00 | 1,219.28 | 21.77 | 348.36 | 295.60 | 174.18 | 226.13 | | Sutherland, Jason D | 52.76 | Sutherland, Jason D | -51.95 |
| 10539 | 1/3/2006 | Sutherland, Jason D | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | 348.36 | | | | 384.00 | | | 156.67 | | | | | | 40 | | | | | | | 12 | | | | | | | 24.00 | 522.55 | 21.77 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | 0.00 |
| 10540 | 1/10/2006 | Sutherland, Jason D | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 24.00 | 522.55 | 21.77 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | 0.00 |
| 10541 | 1/17/2006 | Sutherland, Jason D | 783.34 | 31.70 | 815.04 | 21.77 | 9.24 | 68.54 | | | 73.90 | 10.89 | 76.20 | | | 87.09 | 256.00 | | 156.67 | | 4.62 | 34.27 | | 36.95 | | 40 | 0.5 | 3.5 | | | | 4 | | | | | | | 48.00 | 1,045.09 | 21.77 | 174.18 | 151.68 | 87.09 | 75.84 | | Sutherland, Jason D | 22.50 | Sutherland, Jason D | 11.25 |
| 10542 | 1/24/2006 | Sutherland, Jason D | 783.34 | 31.70 | 815.04 | 21.77 | | | | | 73.90 | | | | | 87.09 | | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 44.00 | 958.00 | 21.77 | 87.09 | 73.90 | 43.55 | 36.95 | | Sutherland, Jason D | 13.19 | Sutherland, Jason D | 6.60 |
| 10543 | 1/31/2006 | Sutherland, Jason D | 783.34 | 31.70 | 815.04 | 21.77 | 147.80 | 156.67 | | | 147.80 | | | | | 174.18 | | | | | 73.90 | 78.33 | | 156.67 | | 40 | 8 | | | | | 8 | | | | | | | 64.00 | 1,393.46 | 21.77 | 522.55 | 452.27 | 261.27 | 226.13 | | Sutherland, Jason D | 70.28 | Sutherland, Jason D | 35.14 |
| 10544 | 2/7/2006 | Sutherland, Jason D | 783.34 | 31.70 | 815.04 | 21.77 | | 313.34 | | | | | | | | 348.36 | | | | | | 156.67 | | | | 40 | | 16 | | | | | | | | | | | 56.00 | 1,219.28 | 21.77 | 348.36 | 313.34 | 174.18 | 156.67 | | Sutherland, Jason D | 35.03 | Sutherland, Jason D | 17.51 |
| 10545 | 2/14/2006 | Sutherland, Jason D | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | | | | | | | | 384.00 | | | | | | 32 | | | | | | | 12 | | | | | | | 24.00 | 522.55 | 21.77 | | | | | | Sutherland, Jason D | | | |
| 10546 | 2/21/2006 | Sutherland, Jason D | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | | | | | | | | 156.67 | | | | | | 32 | | | | | | | | | | | | | 32.00 | 696.73 | 21.77 | | | | | | Sutherland, Jason D | | | |
| 10547 | 2/28/2006 | Sutherland, Jason D | 783.34 | 31.70 | 815.04 | 21.77 | | 313.34 | | | 73.90 | | | | | 348.36 | | | | | | 156.67 | | 36.95 | | 40 | | 16 | | | | | | | | | | | 60.00 | 1,306.37 | 21.77 | 435.46 | 387.24 | 217.73 | 193.62 | | Sutherland, Jason D | 48.22 | Sutherland, Jason D | 24.11 |
| 10548 | 3/7/2006 | Sutherland, Jason D | 783.34 | 31.70 | 815.04 | 21.77 | | 313.34 | | | 73.90 | | | | | 348.36 | | | | | | 156.67 | | 36.95 | | 40 | | 16 | | | | | | | | | | | 60.00 | 1,306.37 | 21.77 | 435.46 | 387.24 | 217.73 | 193.62 | | Sutherland, Jason D | 48.22 | Sutherland, Jason D | 24.11 |
| 10549 | 3/14/2006 | Sutherland, Jason D | 783.34 | 31.70 | 815.04 | 21.77 | | | | | 221.70 | | | | | 261.27 | | | | | | 156.67 | | 110.85 | | 40 | | 8 | | | | | 12 | | | | | | 52.00 | 1,132.19 | 21.77 | 261.27 | 221.70 | 130.64 | 110.85 | | Sutherland, Jason D | 39.57 | Sutherland, Jason D | 19.79 |
| 10550 | 3/21/2006 | Sutherland, Jason D | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | | | | | | | | 78.33 | | | | | | 40 | | | | | | | 8 | | | | | | | 24.00 | 522.55 | 21.77 | 174.18 | 156.67 | | 78.33 | | Sutherland, Jason D | | Sutherland, Jason D | -78.33 |
| 10551 | 3/28/2006 | Sutherland, Jason D | 783.34 | 31.70 | 815.04 | 21.77 | | | | | | 348.36 | | | | | | | | | | | | | | 40 | | | | | | | 8 | | | | | | | 40.00 | 870.91 | 21.77 | 348.36 | 295.60 | 174.18 | 156.67 | | Sutherland, Jason D | 35.03 | Sutherland, Jason D | -156.67 |
| 10552 | 4/4/2006 | Sutherland, Jason D | 783.34 | 31.70 | 815.04 | 21.77 | 73.90 | 87.09 | | | 73.90 | 87.09 | | | | 87.09 | 128.00 | | 36.95 | | | | | | | 40 | 4 | 6 | | | | 4 | 4 | | | | | | 44.00 | 958.00 | 22.70 | 302.18 | 275.80 | 45.41 | 73.90 | | Sutherland, Jason D | 26.38 | Sutherland, Jason D | -28.48 |
| 10553 | 4/11/2006 | Sutherland, Jason D | 783.34 | 31.70 | 815.04 | 21.77 | 110.85 | 352.50 | | | 73.90 | 130.64 | 391.91 | | | 87.09 | | | 36.95 | | | | | 55.43 | 176.25 | 40 | 6 | 18 | | | | 4 | 4 | | | | | | 55.00 | 1,159.19 | 22.70 | 609.64 | 537.25 | 304.82 | 268.63 | | Sutherland, Jason D | 72.39 | Sutherland, Jason D | 15.50 |
| 10554 | 4/18/2006 | Sutherland, Jason D | 814.08 | 32.28 | 846.36 | 22.61 | 76.80 | 162.82 | | | 76.80 | 191.32 | | | | 90.44 | 100.98 | | 38.40 | | | | | | | 40 | 4 | 8 | | | | 4 | | | | | | -1.23 | 48.00 | 1,132.62 | 22.19 | 309.31 | 367.62 | 125.96 | 125.01 | | Sutherland, Jason D | 59.20 | Sutherland, Jason D | 29.60 |
| 10555 | 4/25/2006 | Sutherland, Jason D | 814.08 | 32.28 | 846.36 | 22.61 | 76.80 | 162.82 | | | 76.80 | 191.32 | | 81.41 | | 90.44 | 100.98 | | 38.40 | 81.41 | | | | | 40.70 | | 40 | 4 | 8 | | | | 4 | 4 | | | | | | 48.00 | 1,122.82 | 23.39 | 391.51 | 367.62 | 93.57 | 119.81 | | Sutherland, Jason D | 31.70 | Sutherland, Jason D | -28.24 |
| 10556 | 5/2/2006 | Sutherland, Jason D | 814.08 | 32.28 | 846.36 | 22.61 | 230.40 | 81.41 | | 81.41 | 230.40 | 180.88 | 587.85 | | 90.44 | 180.88 | | | | | 115.20 | | | 40.70 | 76.80 | | 40 | 12 | | | | | 4 | 8 | | | | | | 48.00 | 1,065.26 | 22.61 | 542.63 | 465.41 | 90.44 | 232.70 | | Sutherland, Jason D | 77.22 | Sutherland, Jason D | -142.27 |
| 10557 | 5/9/2006 | Sutherland, Jason D | 814.08 | 32.28 | 846.36 | 22.61 | 76.80 | 81.41 | | | 460.80 | | 94.01 | | | 542.63 | | | 38.40 | 40.70 | | | | | | | 40 | 4 | 4 | | | | 24 | | | | | | | 68.00 | 1,482.15 | 22.61 | 723.50 | 619.02 | 180.88 | 309.06 | | Sutherland, Jason D | 84.54 | Sutherland, Jason D | -80.62 |
| 10558 | 5/16/2006 | Sutherland, Jason D | 814.08 | 32.28 | 846.36 | 22.61 | 244.22 | | | 307.20 | 271.31 | | 361.75 | | | 180.88 | | | | 162.82 | 122.11 | | | | 153.60 | | 40 | 12 | | | | | 4 | 12 | | | | | | 68.00 | 1,537.45 | 23.51 | 633.07 | 551.42 | 316.53 | 275.71 | | Sutherland, Jason D | 81.64 | Sutherland, Jason D | -42.62 |
| 10559 | 5/23/2006 | Sutherland, Jason D | 814.08 | 32.28 | 846.36 | 22.61 | 153.60 | 162.82 | | | 180.88 | 180.88 | 180.88 | | | 180.88 | | | | 76.80 | 76.80 | | | | | | 40 | 8 | | | | | 4 | 4 | | | | | | 56.00 | 1,266.13 | 22.61 | 542.63 | 465.41 | 90.44 | 180.88 | | Sutherland, Jason D | 45.38 | Sutherland, Jason D | 40.72 |
| 10560 | 5/30/2006 | Sutherland, Jason D | 814.08 | 32.28 | 846.36 | 22.61 | 153.60 | 162.82 | | | 180.88 | 180.88 | | | | 162.82 | | | | | 76.80 | | | | | | 40 | 8 | | | | | 4 | | | | | | | 68.00 | 1,491.24 | 22.61 | 723.50 | 619.02 | 180.88 | 309.06 | | Sutherland, Jason D | 84.54 | Sutherland, Jason D | -67.77 |
| 10561 | 6/6/2006 | Sutherland, Jason D | 814.08 | 32.28 | 846.36 | 22.61 | 153.60 | 162.82 | | | 180.88 | 180.88 | | | | 162.82 | | | | | 76.80 | | | | | | 40 | 8 | | | | | 4 | | | | | | | 56.00 | 1,266.13 | 22.61 | 361.75 | 316.42 | 180.88 | 158.21 | | Sutherland, Jason D | 45.38 | Sutherland, Jason D | 22.87 |
| 10562 | 6/13/2006 | Sutherland, Jason D | 814.08 | 32.28 | 846.36 | 22.61 | | 90.44 | | | 271.31 | | | | | 180.88 | | | | | 115.20 | 115.20 | | | | | | 40 | 8 | | | | | 4 | | | | | | | 52.00 | 1,175.69 | 22.61 | 271.31 | 230.40 | 135.66 | 115.20 | | Sutherland, Jason D | 40.91 | Sutherland, Jason D | 20.46 |
| 10563 | 6/20/2006 | Sutherland, Jason D | 814.08 | 32.28 | 846.36 | 22.61 | 153.60 | 162.82 | | | 180.88 | 180.88 | 587.85 | | | 271.31 | 256.00 | | | 76.80 | 76.80 | | | | 115.20 | | 40 | 8 | | | | | 4 | | | | | | | 52.00 | 1,175.69 | 22.61 | 231.40 | 230.40 | 135.66 | 115.20 | | Sutherland, Jason D | 40.91 | Sutherland, Jason D | 20.46 |
| 10564 | 6/27/2006 | Sutherland, Jason D | 814.08 | 32.28 | 846.36 | 22.61 | 153.60 | 529.15 | | | 180.88 | 180.88 | | | | 76.80 | 264.58 | | | 76.80 | | | | | | | 32 | 8 | | | | | 6 | | | | | | | 56.00 | 1,492.23 | 22.61 | 768.72 | 665.92 | 271.32 | 293.92 | | Sutherland, Jason D | 85.97 | Sutherland, Jason D | -47.45 |

| | AM | AN | AQ | AP | AR | AS | AT | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10565 | 7/4/2006 | Sutherland, Jason D | 823.83 | 32.74 | **856.57** | **22.88** | 79.10 | 508.68 | | 153.60 | 91.53 | 560.62 | | 163.06 | 256.00 | | 167.69 | 39.55 | 254.34 | | 76.80 | | 40 | 4 | 24.5 | | | | 8 | | 68.50 | 1,567.44 | 22.88 | | | 835.20 | 741.38 | 326.07 | 370.69 | | | | | Sutherland, Jason D | 03 | Sutherland, Jason D | -44.62 |
| 10566 | 7/11/2006 | Sutherland, Jason D | 838.46 | 32.74 | **871.20** | **23.27** | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | 40.00 | 930.92 | 23.27 | | | | | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10567 | 7/18/2006 | Sutherland, Jason D | 838.46 | 32.74 | **871.20** | **23.27** | 173.03 | 251.54 | | 79.10 | 203.64 | 279.28 | | 93.09 | 128.00 | | | 86.52 | 125.77 | | 39.55 | | 40 | 8.75 | 12 | | | | 8 | | 64.75 | 1,506.93 | 23.27 | | | 576.01 | 503.67 | 288.00 | 251.83 | | | | 72.34 | Sutherland, Jason D | 60.07 | Sutherland, Jason D | 36.17 |
| 10568 | 7/25/2006 | Sutherland, Jason D | 838.46 | 32.74 | **871.20** | **23.27** | | 167.69 | | 237.30 | 186.18 | 279.28 | | | 256.00 | | | | 83.85 | | 118.65 | | 40 | 8 | | | | | 12 | | 60.00 | 1,398.38 | 23.27 | | | 469.98 | 232.73 | 202.50 | 202.50 | | | | 60.47 | Sutherland, Jason D | 30.23 | Sutherland, Jason D | 30.23 |
| 10569 | 8/1/2006 | Sutherland, Jason D | 838.46 | 32.74 | **871.20** | **23.27** | 316.40 | | | 372.37 | | | | | 384.00 | | | | 158.20 | | 512.00 | | 40 | 16 | | | | | | | 32.00 | 744.74 | 23.27 | | | 373.37 | 316.40 | | | | | | 55.97 | Sutherland, Jason D | 27.98 | Sutherland, Jason D | -158.20 |
| 10570 | 8/8/2006 | Sutherland, Jason D | 838.46 | 32.74 | **871.20** | **23.27** | 158.20 | | | | | | | | 512.00 | | | | 79.10 | | | | 40 | 8 | | | | | | | 32.00 | 930.92 | 23.27 | | | 186.18 | 158.20 | | | | | | 27.98 | Sutherland, Jason D | 79.10 | Sutherland, Jason D | -79.10 |
| 10571 | 8/15/2006 | Sutherland, Jason D | 838.46 | 32.74 | **871.20** | **23.27** | | | | | | | | | 256.00 | | | 39.55 | | | | | 40 | 4 | | | | | 16 | | 52.00 | 1,280.01 | 23.27 | | | 349.09 | 335.10 | 147.69 | 39.55 | | | | 13.99 | Sutherland, Jason D | 13.99 | Sutherland, Jason D | 108.14 |
| 10572 | 8/22/2006 | Sutherland, Jason D | 838.46 | 32.74 | **871.20** | **23.27** | 118.65 | 167.69 | | 139.64 | 186.18 | | | | | | | 59.33 | 83.85 | | | | 40 | 6 | | | | | 4 | | 54.00 | 1,256.75 | 23.27 | | | 325.82 | 286.34 | 162.91 | 143.17 | | | | | Sutherland, Jason D | 39.48 | Sutherland, Jason D | 19.74 |
| 10573 | 8/29/2006 | Sutherland, Jason D | 838.46 | 32.74 | **871.20** | **23.27** | | 94.33 | | 167.69 | 79.10 | 104.73 | | 186.18 | 93.09 | | | 47.16 | 83.85 | | | | 40 | 4.5 | | | | | 8 | | 48.50 | 1,128.72 | 23.27 | | | 384.01 | 341.12 | 98.91 | 170.56 | | | | | Sutherland, Jason D | 42.89 | Sutherland, Jason D | -71.65 |
| 10574 | 9/5/2006 | Sutherland, Jason D | 838.46 | 32.74 | **871.20** | **23.27** | 217.53 | | | 503.08 | | 558.55 | | | 256.00 | | 167.69 | | 251.54 | | | | 40 | 24 | | | | | 8 | | 44.00 | 1,489.48 | 23.27 | | | 558.55 | 503.08 | 279.28 | 251.54 | | | | 55.48 | Sutherland, Jason D | 27.74 | Sutherland, Jason D | -72.70 |
| 10575 | 9/12/2006 | Sutherland, Jason D | 838.46 | 32.74 | **871.20** | **23.27** | 20.96 | | | | | | | 384.00 | 128.00 | | | 108.76 | | | | | 40 | 11 | 1 | | | | | | 36.00 | 1,489.48 | 23.27 | | | | | | | | | | 40.79 | Sutherland, Jason D | 20.40 | Sutherland, Jason D | -83.85 |
| 10576 | 9/19/2006 | Sutherland, Jason D | 838.46 | 32.74 | **871.20** | **23.27** | 167.69 | | | 237.30 | 186.18 | 279.28 | 128.00 | | | | | | 83.85 | | 118.65 | | 40 | 8 | | | | | 12 | 4 | 36.00 | 872.74 | 24.14 | | | 295.69 | | | 83.85 | | | | 60.47 | Sutherland, Jason D | 18.49 | Sutherland, Jason D | -83.85 |
| 10577 | 9/26/2006 | Sutherland, Jason D | 838.46 | 32.74 | **871.20** | **23.27** | 158.20 | | | | | | | 186.18 | 128.00 | | | | 79.10 | | | | 40 | 8 | | | | | | | 52.00 | 1,211.20 | 23.27 | | | 465.46 | 404.99 | 159.64 | 202.50 | | | | 60.47 | Sutherland, Jason D | 27.98 | Sutherland, Jason D | -82.86 |
| 10578 | 10/3/2006 | Sutherland, Jason D | 838.46 | 32.74 | **871.20** | **23.27** | | | | 186.18 | | | | 186.18 | 93.09 | | | | 39.55 | | | | 40 | 8 | | | | | 4 | | 48.00 | 1,117.11 | 23.27 | | | 186.18 | 158.20 | 93.09 | 79.10 | | | | 27.98 | Sutherland, Jason D | 13.99 | Sutherland, Jason D | 13.99 |
| 10579 | 10/10/2006 | Sutherland, Jason D | 838.46 | 32.74 | **871.20** | **23.27** | 158.20 | | | 79.10 | | 186.18 | | | 128.00 | | 83.85 | | 39.55 | | | | 40 | 8 | | | | | 4 | | 42.00 | 1,210.20 | 23.27 | | | 279.28 | 246.79 | 159.64 | 83.85 | | | | 32.48 | Sutherland, Jason D | 16.24 | Sutherland, Jason D | -45.80 |
| 10580 | 10/17/2006 | Sutherland, Jason D | 874.50 | 33.42 | **907.92** | **24.25** | 174.90 | | | | | | | | 384.00 | 384.00 | | | | 87.45 | | | 40 | 8 | | | | | 12 | 12 | 52.00 | 1,354.16 | 26.04 | | | 578.03 | 558.90 | 156.25 | 87.45 | | | | | Sutherland, Jason D | 19.13 | Sutherland, Jason D | 68.80 |
| 10581 | 10/24/2006 | Sutherland, Jason D | 874.50 | 33.42 | **907.92** | **24.25** | 237.19 | 43.73 | | 278.80 | 48.51 | | | | 384.00 | | | | 118.59 | 21.86 | | | 40 | 11.5 | 2 | | | | 12 | | 57.50 | 1,487.56 | 26.87 | | | 711.64 | 684.91 | 226.37 | 140.26 | | | | | Sutherland, Jason D | 46.52 | Sutherland, Jason D | 85.91 |
| 10582 | 10/31/2006 | Sutherland, Jason D | 874.50 | 33.42 | **907.92** | **24.25** | | 153.04 | | | 330.00 | 169.78 | | 388.06 | 194.03 | | | | 87.45 | | 165.00 | | 40 | 7 | | | | 16 | 12 | | 63.00 | 1,528.00 | 24.25 | | | 557.84 | 483.04 | 278.92 | 241.52 | | | | 37.40 | Sutherland, Jason D | 18.70 | Sutherland, Jason D | 74.80 |
| 10583 | 11/7/2006 | Sutherland, Jason D | 874.50 | 33.42 | **907.92** | **24.25** | | 174.90 | 87.45 | 300.00 | | 194.03 | 97.02 | 388.06 | | 174.90 | | | 87.45 | 43.73 | 165.00 | | 40 | 8 | | | | 4 | 16 | 8 | 68.00 | 1,649.27 | 24.25 | | | 679.12 | 592.34 | 330.99 | 296.18 | | | | 86.76 | Sutherland, Jason D | 43.38 | Sutherland, Jason D | 43.38 |
| 10584 | 11/14/2006 | Sutherland, Jason D | 874.50 | 33.42 | **907.92** | **24.25** | | | | 412.50 | | | | 485.08 | 512.00 | | | | | | 206.25 | | 40 | 20 | | | | | 16 | | 52.00 | 1,261.21 | 24.25 | | | 485.49 | 412.50 | 145.52 | 206.25 | | | | | Sutherland, Jason D | 53.20 | Sutherland, Jason D | -70.43 |
| 10585 | 11/21/2006 | Sutherland, Jason D | 874.50 | 33.42 | **907.92** | **24.25** | 288.75 | 21.86 | | | 339.56 | 24.25 | | | 128.00 | | | | 144.38 | 10.93 | | | 40 | 14 | 1 | | | | 4 | | 52.00 | 1,211.35 | 24.25 | | | 485.49 | 412.50 | | | | | | 76.42 | Sutherland, Jason D | 38.04 | Sutherland, Jason D | -78.40 |
| 10586 | 11/28/2006 | Sutherland, Jason D | 874.50 | 33.42 | **907.92** | **24.25** | | 330.00 | 174.90 | | 388.06 | 194.03 | | | 165.00 | | | | 87.45 | | | | 40 | 16 | 8 | | | | 4 | | 56.00 | 1,358.22 | 24.25 | | | 582.10 | 504.90 | 194.03 | 252.45 | | | | | Sutherland, Jason D | 52.47 | Sutherland, Jason D | -46.21 |
| 10587 | 12/5/2006 | Sutherland, Jason D | 874.50 | 33.42 | **907.92** | **24.25** | 577.50 | | | | 679.11 | | | | 256.00 | | | | 288.75 | | | | 40 | 28 | | | | | 4 | | 52.00 | 1,455.24 | 24.25 | | | 679.11 | 577.50 | 242.54 | 288.75 | | | | | Sutherland, Jason D | 50.11 | Sutherland, Jason D | -46.21 |
| 10588 | 12/12/2006 | Sutherland, Jason D | 874.50 | 33.42 | **907.92** | **24.25** | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 970.16 | 24.25 | | | | | | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10589 | 12/19/2006 | Sutherland, Jason D | 874.50 | 33.42 | **907.92** | **24.25** | 82.50 | 87.45 | | | 97.02 | 97.02 | | | 97.02 | | | 262.35 | 41.25 | 43.73 | | | 41.25 | 87.45 | 40 | 4 | 4 | | | | 4 | | 52.00 | 1,261.21 | 24.25 | | | 291.05 | 252.45 | 145.52 | 213.68 | | | | 38.60 | Sutherland, Jason D | 43.52 | Sutherland, Jason D | -68.15 |
| 10590 | 12/26/2006 | Sutherland, Jason D | 874.50 | 33.42 | **907.92** | **24.25** | 5.16 | 256.88 | | | | | | | 2.58 | 128.44 | | | 41.25 | | | | 41.25 | 123.75 | 40 | 0.25 | 11.75 | | | | 16 | | 40.00 | 970.16 | 24.25 | | | 388.06 | 344.54 | | | | | | 43.52 | Sutherland, Jason D | -172.27 | Sutherland, Jason D | -172.27 |
| 10591 | 12/31/2006 | Sutherland, Jason D | 874.50 | 33.42 | **907.92** | **24.25** | | | | | | | | 174.90 | | | | | | | | | | 40 | | | | | | | | 40.00 | 970.16 | 24.25 | | | | | | | | | | | Sutherland, Jason D | | Sutherland, Jason D | -174.90 |
| 10592 | 1/2/2007 | Sutherland, Jason D | 874.50 | 33.42 | **907.92** | **24.25** | 82.50 | | | 247.50 | | | | 291.05 | | | | | 41.25 | | 123.75 | | 40 | 4 | 8 | | | | 12 | | 56.00 | 1,358.22 | 24.25 | | | 582.10 | 504.90 | 194.03 | 252.45 | | | | 77.20 | Sutherland, Jason D | -38.60 | Sutherland, Jason D | -77.20 |
| 10593 | 1/9/2007 | Sutherland, Jason D | 874.50 | 33.42 | **907.92** | **24.25** | | 165.00 | | | | 194.03 | | | | | | | 82.50 | | | | 40 | 8 | | | | | | | 32.00 | 776.13 | 24.25 | | | 194.03 | 165.00 | | | | | | 29.03 | Sutherland, Jason D | 14.52 | Sutherland, Jason D | -82.50 |
| 10594 | 1/16/2007 | Sutherland, Jason D | 874.50 | 33.42 | **907.92** | **24.25** | 165.00 | | | | | | | | | 384.00 | | | 82.50 | | | | 40 | 8 | | | | | 4 | | 44.00 | 1,067.18 | 24.25 | | | 307.23 | 316.40 | | | | | | 55.97 | Sutherland, Jason D | 14.52 | Sutherland, Jason D | -82.50 |
| 10595 | 1/23/2007 | Sutherland, Jason D | 874.50 | 33.42 | **907.92** | **24.25** | | 82.50 | 87.45 | | 97.02 | 97.02 | | 97.02 | | | | | 41.25 | 43.73 | | | 41.25 | | 40 | 4 | 4 | | | | 4 | | 48.00 | 1,164.19 | 24.25 | | | 388.06 | 336.95 | 194.03 | 143.67 | | | | | Sutherland, Jason D | 14.52 | Sutherland, Jason D | 14.52 |
| 10596 | 1/30/2007 | Sutherland, Jason D | 874.50 | 33.42 | **907.92** | **24.25** | 82.50 | | 87.45 | | | 97.02 | 97.02 | | | | | | 41.25 | | | | 43.73 | | 40 | 4 | | | | | 4 | | 48.00 | 1,358.22 | 24.25 | | | 388.06 | 339.56 | 145.52 | 187.93 | | | | 53.11 | Sutherland, Jason D | 26.56 | Sutherland, Jason D | -53.11 |
| 10597 | 2/6/2007 | Sutherland, Jason D | 874.50 | 33.42 | **907.92** | **24.25** | | | | | 165.00 | 97.02 | | | | | | | 82.50 | | | | | 40 | 8 | | | | | | | 48.00 | 1,067.18 | 24.25 | | | 291.05 | 247.50 | 43.52 | 48.51 | | | | 43.55 | Sutherland, Jason D | 21.78 | Sutherland, Jason D | -75.24 |
| 10598 | 2/13/2007 | Sutherland, Jason D | 874.50 | 33.42 | **907.92** | **24.25** | 82.50 | | | 262.35 | | 165.00 | 97.02 | | | | | | 41.25 | | 131.18 | | | 40 | 4 | | | | | 4 | | 48.00 | 1,164.19 | 24.25 | | | 388.06 | 344.54 | 194.03 | 150.51 | | | | | Sutherland, Jason D | 49.18 | Sutherland, Jason D | -45.25 |
| 10599 | 2/20/2007 | Sutherland, Jason D | 874.50 | 33.42 | **907.92** | **24.25** | | 174.90 | 82.50 | | | 97.02 | | | | | | | | 41.25 | | | | 40 | | 4 | | | | 8 | | 52.00 | 1,261.21 | 24.25 | | | 485.08 | 436.57 | 145.52 | 291.05 | | | | | Sutherland, Jason D | 46.24 | Sutherland, Jason D | -85.91 |
| 10600 | 2/27/2007 | Sutherland, Jason D | 874.50 | 33.42 | **907.92** | **24.25** | | | | | 194.03 | | | | | | | | 87.45 | | | | | 40 | 8 | | | | | | | 48.00 | 1,164.19 | 24.25 | | | 194.03 | 165.00 | | | | | | 29.03 | Sutherland, Jason D | 14.52 | Sutherland, Jason D | -82.50 |
| 10601 | 3/6/2007 | Sutherland, Jason D | 874.50 | 33.42 | **907.92** | **24.25** | | 174.90 | | | 194.03 | | | | 165.00 | | | | | 87.45 | | | | 40 | 8 | | | | | 4 | | 44.00 | 1,164.19 | 24.25 | | | 291.05 | 247.50 | | | | | | 48.00 | Sutherland, Jason D | 14.52 | Sutherland, Jason D | -82.50 |
| 10602 | 3/13/2007 | Sutherland, Jason D | 874.50 | 33.42 | **907.92** | **24.25** | 82.50 | | | | | 194.03 | | | | | | | 41.25 | | | | | 40 | 4 | | | | | 8 | | 52.00 | 1,261.21 | 24.25 | | | 485.08 | 291.05 | 247.50 | 48.51 | | | | | Sutherland, Jason D | 43.55 | Sutherland, Jason D | -123.75 |
| 10603 | 3/20/2007 | Sutherland, Jason D | 874.50 | 33.42 | **907.92** | **24.25** | | | | | 247.50 | | | | | | | | 41.25 | | | | | 40 | 20 | | | | | 12 | | 36.00 | 485.08 | 24.25 | | | 291.05 | 247.50 | | | | | | 43.55 | Sutherland, Jason D | 14.52 | Sutherland, Jason D | -123.75 |
| 10604 | 3/27/2007 | Sutherland, Jason D | 874.50 | 33.42 | **907.92** | **24.25** | | 165.00 | | | 194.03 | | | 194.03 | 384.00 | | | | | 82.50 | | | | 40 | 8 | | | | | 12 | 8 | 48.00 | 1,164.19 | 24.25 | | | 388.06 | 82.50 | | | | | | 19.33 | Sutherland, Jason D | 14.52 | Sutherland, Jason D | 14.52 |
| 10605 | 4/3/2007 | Sutherland, Jason D | 874.50 | 33.42 | **907.92** | **24.25** | | | | | 97.02 | 194.03 | 384.00 | | | | | 43.73 | | | | | | 40 | | | | | | 8 | | 28.00 | 679.11 | 24.25 | | | 194.03 | 97.02 | 87.45 | 43.73 | | | | 29.03 | Sutherland, Jason D | 14.52 | Sutherland, Jason D | -14.52 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10906 | 4/10/2007 | Sutherland, Jason D | 874.50 | 33.42 | 907.92 | 24.25 | | | | 87.45 | 247.50 | | | 97.02 | 291.05 | | | | | | | | | | 43.73 | 123.75 | 32 | | 4 | | | 12 | | | | | | | | 48.00 | 1,164.19 | 24.25 | 388.06 | 334.95 | 97.02 | 167.48 | | Sutherland, Jason D | 53.11 | Sutherland, Jason D | -70.46 |
| 10907 | 4/17/2007 | Sutherland, Jason D | 874.50 | 33.42 | 907.92 | 24.25 | | | | 412.50 | 145.52 | 24.25 | | 485.08 | 384.00 | | | | | | | | | 174.90 | 81.88 | 10.93 | | 40 | | 6 | 1 | | 20 | 12 | | | | | | 67.00 | 1,625.02 | 24.25 | 654.86 | 558.11 | 327.43 | 279.06 | | Sutherland, Jason D | 96.75 | Sutherland, Jason D | 48.37 |
| 10908 | 4/24/2007 | Sutherland, Jason D | 874.50 | 33.42 | 907.92 | 24.25 | | | | 82.50 | | 36.38 | | | 97.02 | 384.00 | 128.00 | | | | | | | | | | 40 | | 8 | | 1.5 | | | 4 | 12 | | 4 | | | 49.50 | 1,231.56 | 24.85 | 261.40 | 243.29 | 118.18 | 57.65 | | Sutherland, Jason D | 18.10 | Sutherland, Jason D | 60.53 |
| 10909 | 5/1/2007 | Sutherland, Jason D | 874.50 | 33.42 | 907.92 | 24.25 | | | 109.31 | | 82.50 | | 121.27 | | 97.02 | 384.00 | | | | | | | | | | | 54.66 | | 41.25 | | 40 | | 5 | | 4 | | | | | | 49.00 | 1,198.46 | 24.25 | 218.29 | 191.61 | 109.14 | 95.91 | | Sutherland, Jason D | 26.47 | Sutherland, Jason D | 13.24 |
| 10910 | 5/8/2007 | Sutherland, Jason D | 874.50 | 33.42 | 907.92 | 24.25 | 82.50 | | | | | | | 97.02 | | | | | | 41.25 | | | | | | | 128.00 | | 40 | | 4 | | | | | | | | | 44.00 | 1,067.18 | 24.25 | 97.02 | 82.50 | 48.51 | 41.25 | | Sutherland, Jason D | 14.52 | Sutherland, Jason D | 7.26 |
| 10911 | 5/15/2007 | Sutherland, Jason D | 874.50 | 33.42 | 907.92 | 24.25 | | | | | | | | | 97.02 | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 970.16 | 24.25 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10912 | 5/22/2007 | Sutherland, Jason D | 874.50 | 33.42 | 907.92 | 24.25 | 165.00 | | 82.50 | | 82.50 | 194.03 | | 97.02 | 97.02 | 128.00 | | | | | 82.50 | | 41.25 | | 41.25 | | 40 | | 8 | | 4 | | 4 | | 4 | | 4 | | | 56.00 | 1,358.22 | 24.25 | 388.06 | 330.00 | 194.03 | 165.00 | | Sutherland, Jason D | 58.06 | Sutherland, Jason D | 29.03 |
| 10913 | 5/29/2007 | Sutherland, Jason D | 874.50 | 33.42 | 907.92 | 24.25 | | | | | 247.50 | | | | 256.00 | 256.00 | | 174.90 | | | | | | | | | 40 | | 12 | | 8 | | 8 | | | | | | | 52.00 | 1,323.18 | 24.25 | 441.06 | 503.50 | 152.67 | 123.75 | | Sutherland, Jason D | 43.55 | Sutherland, Jason D | 28.62 |
| 10914 | 6/5/2007 | Sutherland, Jason D | 874.50 | 33.42 | 907.92 | 24.25 | | | 82.50 | | 247.50 | | | | 97.02 | 256.00 | | | | | 41.25 | | | | | | | 40 | | 12 | | | | 4 | | | | | | | 48.00 | 1,226.16 | 24.85 | 644.06 | 586.00 | 102.18 | 165.00 | | Sutherland, Jason D | 58.06 | Sutherland, Jason D | -62.82 |
| 10915 | 6/12/2007 | Sutherland, Jason D | 874.50 | 33.42 | 907.92 | 24.25 | 82.50 | 174.90 | 82.50 | | 247.50 | 97.02 | | 388.06 | | 97.02 | | 256.00 | | | | | 174.90 | | 43.73 | | 41.25 | | 40 | | 8 | 8 | | 4 | 12 | | | | | | 60.00 | 1,455.24 | 24.25 | 679.11 | 587.40 | 242.54 | 293.70 | | Sutherland, Jason D | 91.71 | Sutherland, Jason D | -51.16 |
| 10916 | 6/19/2007 | Sutherland, Jason D | 874.50 | 33.42 | 907.92 | 24.25 | | | 349.80 | 87.45 | | | | | | | | | | | | | 174.90 | | | | | 40 | 16 | | 4 | | | | | | | | | 68.00 | 1,711.24 | 35.17 | 741.06 | 693.25 | 352.31 | 218.63 | | Sutherland, Jason D | 47.83 | Sutherland, Jason D | 133.69 |
| 10917 | 6/26/2007 | Sutherland, Jason D | 874.50 | 33.42 | 907.92 | 24.25 | | | | 330.00 | | | | 388.06 | 128.00 | | | | | | | | | | | | 40 | | | | | 16 | | 4 | | | | | | | 56.00 | 1,358.22 | 24.85 | 388.06 | 194.03 | 165.00 | | | Sutherland, Jason D | 58.06 | Sutherland, Jason D | 29.03 |
| 10918 | 7/3/2007 | Sutherland, Jason D | 874.50 | 33.42 | 976.50 | 26.99 | | | | | | 90.10 | 85.00 | | | | 107.18 | 107.18 | 456.00 | | 180.20 | | | | | | 32 | | | | 4 | 4 | 4 | 12 | | | | | | 40.00 | 1,090.75 | 26.99 | 256.00 | 256.00 | 194.03 | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10919 | 7/10/2007 | Sutherland, Jason D | 901.40 | 102.50 | 1,003.90 | 26.79 | | 170.00 | | 255.00 | | | 85.00 | | 214.35 | | 321.53 | 456.00 | | | | 45.05 | | 85.00 | | 127.50 | | 32 | | | | 4 | 4 | | 12 | | 8 | | | | 52.00 | 1,393.28 | 26.79 | 524.00 | 525.00 | 272.50 | | | Sutherland, Jason D | 39.25 | Sutherland, Jason D | -87.55 |
| 10920 | 7/17/2007 | Sutherland, Jason D | 901.40 | 102.50 | 1,003.90 | 26.79 | | | | | | | | | | | | 304.00 | | | | | | | | | | 32 | | | | | | | | | | | | | 42.50 | 1,139.28 | 26.79 | 536.88 | 425.00 | 160.76 | 212.50 | | Sutherland, Jason D | 110.88 | Sutherland, Jason D | -51.74 |
| 10921 | 7/24/2007 | Sutherland, Jason D | 901.40 | 102.50 | 1,003.90 | 26.79 | | | | | | | | | | | | 456.00 | | | | | | 42.50 | | | | 32 | | | | | | | | | | | | | 40.00 | 1,071.75 | 26.79 | 456.00 | 304.00 | 160.76 | 95.91 | | Sutherland, Jason D | 23.18 | Sutherland, Jason D | 11.09 |
| 10922 | 7/31/2007 | Sutherland, Jason D | 901.40 | 102.50 | 1,003.90 | 26.79 | | | | 255.00 | | | | | | | 321.53 | 608.00 | | | | | | | | | | 32 | | | | | 12 | 16 | | | | | | | 52.00 | 1,393.28 | 26.79 | 321.53 | 255.00 | 160.76 | 127.50 | | Sutherland, Jason D | 66.53 | Sutherland, Jason D | 33.26 |
| 10923 | 8/7/2007 | Sutherland, Jason D | 901.40 | 102.50 | 1,003.90 | 26.79 | | | | | | | | | | | | | | | | | | | | 127.50 | | 32 | | | | | | | | | | 12 | | | 32.00 | 857.41 | 26.79 | | | | 127.50 | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10924 | 8/14/2007 | Sutherland, Jason D | 901.40 | 102.50 | 1,003.90 | 26.79 | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 32 | | | | | | 32.00 | 857.41 | 26.79 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | -127.50 |
| 10925 | 8/21/2007 | Sutherland, Jason D | 901.40 | 102.50 | 1,003.90 | 26.79 | | | | 255.00 | | | | | | | 321.53 | 152.00 | | | | | | | | 127.50 | | 32 | | | | | | | 32 | | | | | | 72.00 | 1,928.35 | 26.79 | 321.53 | 255.00 | | 127.50 | | Sutherland, Jason D | 66.53 | Sutherland, Jason D | 33.26 |
| 10926 | 8/28/2007 | Sutherland, Jason D | 901.40 | 102.50 | 1,003.90 | 26.79 | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | #DIV/0! | | | | | | | Sutherland, Jason D | | Sutherland, Jason D | |
| 10927 | 9/4/2007 | Sutherland, Jason D | 901.40 | 102.50 | 1,003.90 | 26.79 | | | | 170.00 | | | | | | | | | 214.35 | 912.00 | | 180.20 | | | | | | 32 | | | | | | | | 8 | | 24 | | | 48.00 | 1,286.11 | 26.79 | 214.35 | 170.00 | 107.18 | 85.00 | | Sutherland, Jason D | 44.35 | Sutherland, Jason D | 22.18 |
| 10928 | 9/11/2007 | Sutherland, Jason D | 901.40 | 102.50 | 1,003.90 | 26.79 | 85.00 | | | 45.05 | | | | | | | 255.00 | 53.59 | | | | | 42.50 | | | | 127.50 | | 40 | | | | 4 | 2 | | 12 | | | | | | 48.00 | 1,286.11 | 26.79 | 214.35 | 170.00 | 107.18 | 85.00 | | Sutherland, Jason D | 44.35 | Sutherland, Jason D | 22.18 |
| 10929 | 9/18/2007 | Sutherland, Jason D | 901.40 | 102.50 | 1,003.90 | 26.79 | | | | 45.05 | | | | | | | 255.00 | 53.59 | | | | | 22.53 | | | | 127.50 | | 40 | | | 4 | 2 | | | 8 | | | | | | 48.00 | 1,750.87 | 26.79 | 304.93 | 604.05 | 310.64 | 150.02 | | Sutherland, Jason D | 85.00 | Sutherland, Jason D | 75.03 |
| 10930 | 9/25/2007 | Sutherland, Jason D | 901.40 | 102.50 | 1,003.90 | 26.79 | | 90.10 | | | 85.00 | | 107.18 | | 107.18 | | | 456.00 | | | | 45.05 | | | | | | 32 | | | | 4 | 4 | 4 | | | | | | | 56.00 | 1,590.11 | 28.39 | 518.35 | 479.10 | 227.16 | 87.55 | | Sutherland, Jason D | 39.25 | Sutherland, Jason D | 139.61 |
| 10931 | 10/2/2007 | Sutherland, Jason D | 901.40 | 102.50 | 1,003.90 | 26.79 | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 947.05 | 29.60 | | | | | | Sutherland, Jason D | | Sutherland, Jason D | -42.50 |
| 10932 | 10/9/2007 | Sutherland, Jason D | 901.40 | 102.50 | 1,003.90 | 26.79 | 85.00 | | | | 107.18 | | | 456.00 | | | | | | | | 180.20 | | | | | | 32 | | | | | | | 8 | | | | | | 28.00 | 750.23 | 26.79 | 107.18 | 85.00 | | | | Sutherland, Jason D | 22.18 | Sutherland, Jason D | 11.09 |
| 10933 | 10/16/2007 | Sutherland, Jason D | 901.40 | 102.50 | 1,003.90 | 26.79 | | 510.00 | | | | 643.05 | | | | | 456.00 | | | | 255.00 | | | | | | | 40 | 24 | | | 8 | | | 8 | | | | | | 64.00 | 1,714.77 | 26.79 | 643.05 | 510.00 | 321.53 | 255.00 | | Sutherland, Jason D | 133.07 | Sutherland, Jason D | 66.53 |
| 10934 | 10/23/2007 | Sutherland, Jason D | 938.10 | 106.20 | 1,044.30 | 27.90 | 177.00 | 257.58 | | 265.50 | 223.18 | 390.56 | | 334.77 | | 118.59 | | | 456.00 | | 88.50 | 164.17 | | 132.75 | | | | 40 | 8 | 14 | | 12 | | | | | | | | | 74.00 | 2,064.38 | 27.90 | 948.51 | 770.84 | 474.25 | 385.42 | | Sutherland, Jason D | 177.67 | Sutherland, Jason D | 88.84 |
| 10935 | 10/30/2007 | Sutherland, Jason D | 938.10 | 106.20 | 1,044.30 | 27.90 | 177.00 | 257.58 | | | 88.50 | 223.18 | 306.87 | | 111.59 | | | | | | | | | | | | | 40 | | 8 | | 4 | 11 | 8 | | | | | | | 63.00 | 1,757.52 | 27.90 | 641.67 | 523.48 | 224.81 | 191.11 | | Sutherland, Jason D | 79.63 | Sutherland, Jason D | 38.73 |
| 10936 | 11/6/2007 | Sutherland, Jason D | 938.10 | 106.20 | 1,044.30 | 27.90 | | 360.94 | | | 354.00 | | | 446.36 | | | 177.00 | | | | | | | | | | | | 40 | 16 | | | | | | 8 | | | | | | 48.00 | 1,339.07 | 27.90 | 446.36 | 354.00 | 111.59 | 177.00 | | Sutherland, Jason D | 92.36 | Sutherland, Jason D | -65.41 |
| 10937 | 5/2/2006 | Thurston, Joseph J | 862.00 | 232.74 | 1,094.74 | 29.24 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,169.79 | 29.24 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10938 | 5/9/2006 | Thurston, Joseph J | 862.00 | 232.74 | 1,094.74 | 29.24 | | | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 935.83 | 29.24 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10939 | 5/16/2006 | Thurston, Joseph J | 862.00 | 232.74 | 1,094.74 | 29.24 | | 274.12 | | | | 350.94 | | | | | | | | | | | 137.06 | | | | | | 32 | | | | | 12 | | | | | | | 32.00 | 935.83 | 29.24 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10940 | 5/23/2006 | Thurston, Joseph J | 862.00 | 232.74 | 1,094.74 | 29.24 | 91.59 | | | 124.29 | | | | 233.96 | | | | 172.40 | 45.79 | | | | | 91.37 | | | | 40 | 4.25 | | | | | | 8 | | | | | | 44.25 | 1,294.08 | 29.24 | 124.29 | 91.59 | 62.14 | 45.79 | | Thurston, Joseph J | | Thurston, Joseph J | 38.41 |
| 10941 | 5/30/2006 | Thurston, Joseph J | 862.00 | 232.74 | 1,094.74 | 29.24 | | | | 182.74 | | | | 233.96 | | | | | | 128.00 | | | | 91.37 | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,403.74 | 29.24 | 233.96 | 182.74 | 116.98 | 91.37 | | Thurston, Joseph J | | Thurston, Joseph J | 25.61 |
| 10942 | 6/13/2006 | Thurston, Joseph J | 862.00 | 232.74 | 1,094.74 | 29.24 | | | | 342.65 | | | | 458.07 | | | | | | 171.32 | | | | | | | | 40 | | 15 | | | | | | | | | | | 47.00 | 1,374.50 | 29.24 | 438.67 | 342.65 | 102.38 | 171.32 | | Thurston, Joseph J | | Thurston, Joseph J | 68.07 |
| 10943 | 6/20/2006 | Thurston, Joseph J | 862.00 | 232.74 | 1,094.74 | 29.24 | | | | 182.74 | | | | 233.96 | | | | | | 128.00 | | | | 91.37 | | | | 40 | | 8 | | | | | | | | | | | 48.00 | 1,403.74 | 29.24 | 233.96 | 182.74 | 116.98 | 91.37 | | Thurston, Joseph J | | Thurston, Joseph J | -91.37 |
| 10944 | 6/27/2006 | Thurston, Joseph J | 913.72 | 232.74 | 1,146.46 | 30.63 | | | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 980.04 | 30.63 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10945 | 7/4/2006 | Thurston, Joseph J | 924.74 | 239.76 | 1,164.50 | 31.11 | 172.40 | 365.49 | | 188.26 | | 248.87 | 497.73 | | 248.87 | | | | | 188.26 | | 86.20 | 182.74 | | 94.13 | | | | 72.00 | 2,239.80 | 31.11 | 995.47 | 726.14 | 497.73 | 363.07 | | Thurston, Joseph J | 269.32 | Thurston, Joseph J | 134.66 |

| AM | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10647 | 7/1/2006 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | 94.13 | | | | | | 128.01 | | | | | | | | 47.06 | 40 | | | | | | 4 | | | 16 | | | | 28.00 | 896.06 | 32.00 | 128.01 | 94.13 | | 47.06 | | Thurston, Joseph J | 33.88 | Thurston, Joseph J | -47.06 |
| 10648 | 7/18/2006 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40 kDiVi9 | | | | | | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10649 | 7/25/2006 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | 12 | | | | | 32.00 | 1,024.07 | 32.00 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10650 | 8/1/2006 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | | | 12 | | | | | 32.00 | 1,024.07 | 32.00 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10651 | 8/8/2006 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | 88.80 | | | | | | | 128.01 | | | 44.40 | | | | | | | 40 | | | | | | 4 | | | | | | | 36.00 | 1,152.07 | 32.00 | 128.01 | 88.80 | | 44.40 | | Thurston, Joseph J | 39.21 | Thurston, Joseph J | -44.40 |
| 10652 | 8/15/2006 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | 376.51 | | | | | | | | 188.26 | | | | | | | 40 | | | | | | | | | 16 | | | | 56.00 | 1,792.12 | 32.00 | 512.03 | 376.51 | 256.02 | 188.26 | | Thurston, Joseph J | 135.52 | Thurston, Joseph J | 67.76 |
| 10653 | 8/22/2006 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | 210.90 | | 753.02 | | | | | | | | 105.45 | 376.51 | | | | | | 40 | 9.5 | 32 | | | | | | | | | | | 81.50 | 2,608.17 | 32.00 | 1,328.09 | 963.92 | 664.04 | 481.96 | | Thurston, Joseph J | 364.16 | Thurston, Joseph J | 182.08 |
| 10654 | 8/29/2006 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | 177.60 | | 188.26 | | | | | | | | 88.80 | 94.13 | | | | | | 40 | 8 | 8 | | | | | | | | | | | 56.00 | 1,792.12 | 32.00 | 512.03 | 365.86 | 256.02 | 182.93 | | Thurston, Joseph J | 146.18 | Thurston, Joseph J | 73.09 |
| 10655 | 9/5/2006 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | 44.40 | | 64.00 | | | | | | | | 188.26 | 22.20 | | | | | | 40 | 2 | | | | | | | | | | | | 34.00 | 1,088.07 | 32.00 | 64.00 | 44.40 | | 22.20 | | Thurston, Joseph J | 19.60 | Thurston, Joseph J | -22.20 |
| 10656 | 9/12/2006 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | 510.60 | 35.30 | 736.05 | 48.00 | | | | | | | 255.30 | 17.65 | | | | | | 40 | 23 | 1.5 | | | | | | | | | | | 56.50 | 1,808.12 | 32.00 | 764.54 | 545.90 | 264.02 | 272.95 | | Thurston, Joseph J | 238.15 | Thurston, Joseph J | -8.93 |
| 10657 | 9/19/2006 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | 88.80 | | 188.26 | | 128.01 | 256.02 | | | 128.00 | | 44.40 | 94.13 | | | | | | 40 | 4 | | | | | 4 | | | | | | | 44.00 | 1,408.09 | 32.00 | 384.02 | 277.06 | 64.00 | 138.53 | | Thurston, Joseph J | 106.97 | Thurston, Joseph J | -74.52 |
| 10658 | 9/26/2006 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | 376.51 | | 512.03 | | | | | | 188.26 | | | | | | | 40 | | 16 | | | | 4 | | | | | | | 56.00 | 1,792.12 | 32.00 | 512.03 | 376.51 | 256.02 | 188.26 | | Thurston, Joseph J | 135.52 | Thurston, Joseph J | 67.76 |
| 10659 | 10/3/2006 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | 355.20 | | | | 512.03 | | | | 128.00 | | 177.60 | | | | | | | 40 | 16 | | | | | 4 | | | | | | | 56.00 | 1,792.12 | 32.00 | 512.03 | 355.20 | 256.02 | 177.60 | | Thurston, Joseph J | 156.83 | Thurston, Joseph J | 78.42 |
| 10660 | 10/10/2006 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | | | 188.26 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,024.07 | 32.00 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10661 | 10/17/2006 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,280.08 | 32.00 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10662 | 10/24/2006 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 16.00 | 512.03 | 32.00 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10663 | 10/31/2006 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | 177.60 | | | | 256.02 | | | | | | 88.80 | | | | | | | 32 | 8 | | | | | | | | | | | | 40.00 | 1,280.08 | 32.00 | 256.02 | 177.60 | | 88.80 | | Thurston, Joseph J | 78.42 | Thurston, Joseph J | -88.80 |
| 10664 | 11/7/2006 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,280.08 | 32.00 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10665 | 11/14/2006 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | 188.26 | | | | | | | | 88.80 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,280.08 | 32.00 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10666 | 11/21/2006 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | 177.60 | | | | 256.02 | | | | | | 88.80 | 376.51 | | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,536.10 | 32.00 | 256.02 | 177.60 | 128.01 | 88.80 | | Thurston, Joseph J | 78.42 | Thurston, Joseph J | 39.21 |
| 10667 | 11/28/2006 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,280.08 | 32.00 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10668 | 12/5/2006 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 1,024.07 | 32.00 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10669 | 12/12/2006 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | | | | | | | | | | 30 | | | | | | | | 8 | | | | | 24.00 | 768.05 | 32.00 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10670 | 12/19/2006 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | | | | | | | | | | 32 | 8 | | | | | | | | | | | | 32.00 | 1,024.07 | 32.00 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10671 | 12/26/2006 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | | | 282.38 | | | | 94.13 | | | 40 | | | | | | | | 24 | | | | | 16.00 | 1,024.07 | 32.00 | | | | 94.13 | | Thurston, Joseph J | | Thurston, Joseph J | -94.13 |
| 10672 | 12/31/2006 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | 177.60 | | | | 256.02 | | | | | | 88.80 | | | | | | | 40 | 8 | | | | | 8 | | | | | | | 40.00 | 1,280.08 | 32.00 | 256.02 | 177.60 | | 88.80 | | Thurston, Joseph J | 78.42 | Thurston, Joseph J | -88.80 |
| 10673 | 1/2/2007 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | 188.26 | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,280.08 | 32.00 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10674 | 1/9/2007 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 16.00 | 512.03 | 32.00 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10675 | 1/16/2007 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | 188.26 | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 1,024.07 | 32.00 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10676 | 1/23/2007 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 1,280.08 | 32.00 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10677 | 1/30/2007 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 24.00 | 768.05 | 32.00 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10678 | 2/6/2007 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 1,024.07 | 32.00 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10679 | 2/13/2007 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | 256.00 | | | | | | | | | | | | | 40 | 8 | | | | | | | | | | | | 32.00 | 1,024.07 | 32.00 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10680 | 2/20/2007 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | 256.00 | | | | | | 188.26 | | | | | | | 40 | 8 | | | | | | | | | | | | 32.00 | 1,024.07 | 32.00 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10681 | 2/27/2007 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 16 | | | | | 32.00 | 1,024.07 | 32.00 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10682 | 3/6/2007 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,280.08 | 32.00 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10683 | 3/13/2007 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | 177.60 | | | | 256.02 | | 256.00 | | | | 88.80 | | 188.26 | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,280.08 | 32.00 | 256.02 | 177.60 | | 88.80 | | Thurston, Joseph J | 78.42 | Thurston, Joseph J | -88.80 |
| 10684 | 3/20/2007 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | 376.51 | | 512.03 | | | | | | 188.26 | | | | | | | 40 | | 16 | | | | | | | | | | | 56.00 | 1,792.12 | 32.00 | 512.03 | 376.51 | 128.01 | 188.26 | | Thurston, Joseph J | 135.52 | Thurston, Joseph J | 67.76 |
| 10685 | 3/27/2007 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,280.08 | 32.00 | | | | | | Thurston, Joseph J | | Thurston, Joseph J | |
| 10686 | 4/3/2007 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | | | 177.60 | | | 256.02 | | | | 88.80 | | 188.26 | | | | | 40 | 8 | | | | | 8 | | | | | | | 48.00 | 1,536.10 | 32.00 | 256.02 | 188.26 | | 94.13 | | Thurston, Joseph J | 67.76 | Thurston, Joseph J | 39.21 |
| 10687 | 4/10/2007 | Thurston, Joseph J | 941.28 | 256.68 | 1,197.96 | 32.00 | | 188.26 | | | 256.02 | | 128.00 | | | | 94.13 | | | | | | | 40 | | 8 | | | | 4 | | | | | | | 40.00 | 1,280.08 | 32.00 | 256.02 | 188.26 | | 94.13 | | Thurston, Joseph J | 67.76 | Thurston, Joseph J | -94.13 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10688 | 4/17/2007 | Thurston, Joseph J | 941.28 | 256.66 | 1,197.96 | 32.00 | | | | | | | | | | | | | 188.26 | | | | | | | 40 | | | | | | 4 | | | | | 24 | 16.00 | 512.03 | 32.00 | | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10689 | 4/24/2007 | Thurston, Joseph J | 941.28 | 256.66 | 1,197.96 | 32.00 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,280.08 | 32.00 | | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10690 | 5/1/2007 | Thurston, Joseph J | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | 195.88 | | | | | | | | | | 97.84 | | | | | 40 | | 8 | | | | | | | | 8 | | 40.00 | 1,329.82 | 33.25 | | 265.96 | 195.88 | | 97.84 | | Thurston, Joseph J | Thurston, Joseph J | 70.29 | -97.84 |
| 10691 | 5/8/2007 | Thurston, Joseph J | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 1,063.86 | 33.25 | | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10692 | 5/15/2007 | Thurston, Joseph J | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 1,063.86 | 33.25 | | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10693 | 5/22/2007 | Thurston, Joseph J | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 32.00 | 1,063.86 | 33.25 | | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10694 | 5/29/2007 | Thurston, Joseph J | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | 195.88 | | | | | | | 40 | | | | | | | | | | 8 | | 32.00 | 1,063.86 | 33.25 | | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10695 | 6/5/2007 | Thurston, Joseph J | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | 40.00 | 1,329.82 | 33.25 | | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10696 | 6/12/2007 | Thurston, Joseph J | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | 40.00 | 1,329.82 | 33.25 | | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10697 | 6/19/2007 | Thurston, Joseph J | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,329.82 | 33.25 | | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10698 | 6/26/2007 | Thurston, Joseph J | 978.38 | 266.13 | 1,244.51 | 33.25 | | | | | | 184.60 | | | | | 265.96 | | | | | | | 92.30 | | 32 | | | | 8 | | 4 | | | | | | 40.00 | 1,329.82 | 33.25 | | 265.96 | 184.60 | | 92.30 | | Thurston, Joseph J | Thurston, Joseph J | 81.36 | -92.30 |
| 10699 | 7/3/2007 | Thurston, Joseph J | 990.25 | 256.77 | 1,247.02 | 33.31 | | | | | | | | | | | | | 201.61 | | | | | | | 32 | | | | | | | | | | | | 32.00 | 1,066.01 | 33.31 | | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10700 | 7/10/2007 | Thurston, Joseph J | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,351.54 | 33.79 | | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10701 | 7/17/2007 | Thurston, Joseph J | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,351.54 | 33.79 | | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10702 | 7/24/2007 | Thurston, Joseph J | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,351.54 | 33.79 | | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10703 | 7/31/2007 | Thurston, Joseph J | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,351.54 | 33.79 | | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10704 | 8/7/2007 | Thurston, Joseph J | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | 304.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | 32.00 | 1,081.23 | 33.79 | | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10705 | 8/14/2007 | Thurston, Joseph J | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,351.54 | 33.79 | | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10706 | 8/21/2007 | Thurston, Joseph J | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,351.54 | 33.79 | | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10707 | 8/28/2007 | Thurston, Joseph J | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,351.54 | 33.79 | | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10708 | 9/4/2007 | Thurston, Joseph J | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | 304.00 | | 201.61 | | | | | | | 32 | | | | | | 8 | | | | | | 32.00 | 1,081.23 | 33.79 | | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10709 | 9/11/2007 | Thurston, Joseph J | 1,008.06 | 256.77 | 1,264.83 | 33.79 | 190.20 | 201.61 | | | 270.31 | 270.31 | | | | | 456.00 | | | | 95.10 | 100.81 | | | | 40 | | 8 | 8 | | | 12 | | | | | | 56.00 | 1,892.15 | 33.79 | | 540.61 | 391.81 | 270.31 | 195.91 | | Thurston, Joseph J | Thurston, Joseph J | 148.80 | 74.40 |
| 10710 | 9/18/2007 | Thurston, Joseph J | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | 152.00 | | | | | | | | | 32 | | | | | | 4 | | | | | | 32.00 | 1,081.23 | 33.79 | | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10711 | 9/25/2007 | Thurston, Joseph J | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,351.54 | 33.79 | | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10712 | 10/2/2007 | Thurston, Joseph J | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | 456.00 | | | | | | | | | 32 | | | | | | 12 | | | | | | 32.00 | 1,081.23 | 33.79 | | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10713 | 10/9/2007 | Thurston, Joseph J | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | 190.20 | | | | | | 152.00 | | 201.61 | | 95.10 | | | | | 40 | | | | | | 8 | | | | | | 48.00 | 1,621.84 | 33.79 | | 270.31 | 190.20 | 135.15 | 95.10 | | Thurston, Joseph J | Thurston, Joseph J | 80.11 | 40.05 |
| 10714 | 10/16/2007 | Thurston, Joseph J | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,351.54 | 33.79 | | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10715 | 10/23/2007 | Thurston, Joseph J | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,351.54 | 33.79 | | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10716 | 10/30/2007 | Thurston, Joseph J | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | 40.00 | 1,351.54 | 33.79 | | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10717 | 11/6/2007 | Thurston, Joseph J | 1,008.06 | 256.77 | 1,264.83 | 33.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | 32.00 | 1,081.23 | 33.79 | | | | | | | Thurston, Joseph J | Thurston, Joseph J | | |
| 10718 | 9/18/2001 | Vieira, Richard J | 819.38 | 186.98 | 1,006.36 | 26.88 | 77.30 | | | | 77.30 | 107.53 | | 107.53 | | | 432.00 | | | 38.65 | 38.65 | | | | | 40 | | 4 | | 4 | | 16 | | | | | | 48.00 | 1,290.42 | 26.88 | | 215.07 | 154.60 | 107.53 | 77.30 | | Vieira, Richard J | Vieira, Richard J | 60.47 | 30.23 |
| 10719 | 9/25/2001 | Vieira, Richard J | 819.38 | 186.98 | 1,006.36 | 26.88 | | | | | 77.30 | | | 107.53 | | | 324.00 | | | | | | | | | 40 | | 4 | | 4 | | 12 | | 8 | | | | 36.00 | 967.81 | 26.88 | | 107.53 | 77.30 | | | | Vieira, Richard J | Vieira, Richard J | | -38.65 |
| 10720 | 10/2/2001 | Vieira, Richard J | 819.38 | 186.98 | 1,006.36 | 26.88 | | | | | | | | | | | 432.00 | | | | | | | | | 40 | | | | | | 16 | | 8 | | | | 24.00 | 645.21 | 26.88 | | | | | | | Vieira, Richard J | Vieira, Richard J | | |
| 10721 | 10/9/2001 | Vieira, Richard J | 819.38 | 186.98 | 1,006.36 | 26.88 | 77.30 | 10.24 | | | | 107.53 | 13.44 | | | | 432.00 | | 163.88 | 38.65 | 5.12 | | | | | 40 | | | | | | | | | | | | 32.00 | 860.28 | 26.88 | | 120.98 | 87.54 | | 43.77 | | Vieira, Richard J | Vieira, Richard J | 33.43 | -43.77 |
| 10722 | 10/16/2001 | Vieira, Richard J | 819.38 | 186.98 | 1,006.36 | 26.88 | | | | | | | | | | | 648.00 | | | | | | | | | 40 | | | | | | 24 | | 8 | | | | 32.00 | 1,075.35 | 26.88 | | | | | | | Vieira, Richard J | Vieira, Richard J | | |
| 10723 | 10/23/2001 | Vieira, Richard J | 819.38 | 186.98 | 1,006.36 | 26.88 | | | | | 430.14 | | | | | | 216.00 | | | 154.60 | | | | | | 40 | | 16 | | | | 8 | | | | | | 56.00 | 1,505.49 | 26.88 | | 430.14 | 309.20 | 215.07 | 154.60 | | Vieira, Richard J | Vieira, Richard J | 60.47 | 60.47 |
| 10724 | 10/30/2001 | Vieira, Richard J | 819.38 | 186.98 | 1,006.36 | 26.88 | | | | | 215.07 | | | | | | | | | 77.30 | | | | | | 40 | | 16 | | | | 24 | | 8 | | | | 40.00 | 1,075.35 | 26.88 | | 215.07 | 154.60 | | | | Vieira, Richard J | Vieira, Richard J | 60.47 | -77.30 |
| 10725 | 11/6/2001 | Vieira, Richard J | 819.38 | 186.98 | 1,006.36 | 26.88 | 154.60 | | | | | | | | | | 648.00 | | 163.88 | | | | | | | 40 | | | | | | 24 | | 8 | | | | 48.00 | 1,290.42 | 26.88 | | | | | | | Vieira, Richard J | Vieira, Richard J | | |
| 10726 | 11/13/2001 | Vieira, Richard J | 819.38 | 186.98 | 1,006.36 | 26.88 | | | | | | | | | | | 648.00 | | | | | | | | | 32 | | | | | | 16 | | | | 16 | | 16.00 | 430.14 | 26.88 | | | | | | | Vieira, Richard J | Vieira, Richard J | | |
| 10727 | 11/20/2001 | Vieira, Richard J | 819.38 | 186.98 | 1,006.36 | 26.88 | | | | | | 215.07 | | | | | 432.00 | | | | | | | | | 32 | | | | | | 16 | | | | | | 24.00 | 860.28 | 26.88 | | | | | | | Vieira, Richard J | Vieira, Richard J | | |
| 10728 | 11/27/2001 | Vieira, Richard J | 819.38 | 186.98 | 1,006.36 | 26.88 | 154.60 | | | | | 215.07 | | | | | 432.00 | 216.00 | 409.69 | 77.30 | | | | | 81.94 | 32 | | | | | | 16 | 8 | | | | | 56.00 | 1,506.42 | 26.88 | | 431.07 | 370.60 | 215.20 | 159.24 | | Vieira, Richard J | Vieira, Richard J | 60.47 | 55.96 |

| | AM | AN | AQ | AP | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10729 | 12/4/2001 | Vieira, Richard J | 819.36 | 186.98 | 1,006.36 | 26.88 | | | | | | | | | | 648.00 | | | | | | | | | 40 | | | | | | 24 | | | 8 | | | | 32.00 | 860.28 | 26.88 | | | | | | Vieira, Richard J | | | |
| 10730 | 12/11/2001 | Vieira, Richard J | 819.36 | 186.98 | 1,006.36 | 26.88 | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | 8 | | | 16 | | | | 24.00 | 645.21 | 26.88 | | | | | | Vieira, Richard J | | | |
| 10731 | 12/18/2001 | Vieira, Richard J | 819.36 | 186.98 | 1,006.36 | 26.88 | | | | | | | | | | 324.00 | | | | | | | | | 40 | | | | | | 12 | | | 32 | | | | 8.00 | 215.07 | 26.88 | | | | | | Vieira, Richard J | | | |
| 10732 | 12/25/2001 | Vieira, Richard J | 819.36 | 186.98 | 1,006.36 | 26.88 | | | | | | | | | | 216.00 | | 163.88 | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 860.28 | 26.88 | | | | | | Vieira, Richard J | | | |
| 10733 | 1/1/2002 | Vieira, Richard J | 819.36 | 186.98 | 1,006.36 | 26.88 | | | | | | | | | | 216.00 | | 163.88 | | | | | | | 32 | | | | | | 12 | | | | | | | 32.00 | 860.28 | 26.88 | | | | | | Vieira, Richard J | | | |
| 10734 | 1/8/2002 | Vieira, Richard J | 819.36 | 186.98 | 1,006.36 | 26.88 | 77.30 | | | | 107.53 | | | | | 216.00 | 216.00 | | 38.65 | | | | | | 40 | 4 | | | | | 8 | 8 | | | | | | 52.00 | 1,398.68 | 26.50 | 323.53 | 293.30 | 161.41 | 38.65 | | Vieira, Richard J | | 30.23 | 122.76 |
| 10735 | 1/15/2002 | Vieira, Richard J | 819.36 | 186.98 | 1,006.36 | 26.88 | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,075.35 | 26.88 | | | | | | Vieira, Richard J | | | |
| 10736 | 1/22/2002 | Vieira, Richard J | 819.36 | 186.98 | 1,006.36 | 26.88 | 77.30 | | | | 107.53 | | | | | 216.00 | | 163.88 | 38.65 | | | | | | 40 | 4 | | | | | 8 | | | | | | | 44.00 | 1,182.88 | 26.88 | 107.53 | 77.30 | 53.77 | 38.65 | | Vieira, Richard J | | 30.23 | 15.12 |
| 10737 | 1/29/2002 | Vieira, Richard J | 819.36 | 186.98 | 1,006.36 | 26.88 | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,075.35 | 26.88 | | | | | | Vieira, Richard J | | | |
| 10738 | 2/5/2002 | Vieira, Richard J | 819.36 | 186.98 | 1,006.36 | 26.88 | | | | | | | | | | 216.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 860.28 | 26.88 | | | | | | Vieira, Richard J | | | |
| 10739 | 2/12/2002 | Vieira, Richard J | 819.36 | 186.98 | 1,006.36 | 26.88 | | | | | | | | | | 432.00 | | | | | | | | | 32 | | | | | | 16 | | | 16 | | | | 16.00 | 430.14 | 26.88 | | | | | | Vieira, Richard J | | | |
| 10740 | 2/19/2002 | Vieira, Richard J | 819.36 | 186.98 | 1,006.36 | 26.88 | | | | | | | | | | 432.00 | | 163.88 | | | | | | | 40 | | | | | | 16 | | | | 8 | | | 32.00 | 860.28 | 26.88 | | | | | | Vieira, Richard J | | | |
| 10741 | 2/26/2002 | Vieira, Richard J | 819.36 | 186.98 | 1,006.36 | 26.88 | 77.30 | | | | 107.53 | | | | | 540.00 | | | 38.65 | | | | | | 40 | 4 | | | | | 20 | | | | | | | 44.00 | 1,182.88 | 26.88 | 107.53 | 77.30 | 53.77 | 38.65 | | Vieira, Richard J | | 30.23 | 15.12 |
| 10742 | 3/5/2002 | Vieira, Richard J | 819.36 | 186.98 | 1,006.36 | 26.88 | | | | | | | | | | 648.00 | | 216.00 | | | | | | | 32 | | | | 16 | | 24 | | 16 | | | | | 32.00 | 861.21 | 26.91 | 216.00 | 216.00 | | | | Vieira, Richard J | | | |
| 10743 | 3/12/2002 | Vieira, Richard J | 819.36 | 186.98 | 1,006.36 | 154.60 | | | | | | | | | | 216.00 | | | 77.30 | | | | | | 40 | 8 | | | | | 8 | | | | | | | 48.00 | 1,290.42 | 26.88 | 216.00 | 216.00 | 107.53 | 77.30 | | Vieira, Richard J | | 60.47 | 30.23 |
| 10744 | 3/19/2002 | Vieira, Richard J | 819.36 | 186.98 | 1,006.36 | 154.60 | 215.07 | | | | | | | | | 216.00 | | | 77.30 | | | | | | 40 | 8 | | | | | 8 | | | | | | | 48.00 | 1,290.42 | 26.88 | | | | | | Vieira, Richard J | | | |
| 10745 | 3/26/2002 | Vieira, Richard J | 819.36 | 186.98 | 1,006.36 | 154.60 | 215.07 | | | | | | | | | 216.00 | | | 77.30 | | | | | | 32 | 8 | | | | | 12 | | | | | | | 40.00 | 1,075.35 | 26.88 | 215.07 | 154.60 | | 77.30 | | Vieira, Richard J | | 60.47 | -77.30 |
| 10746 | 4/2/2002 | Vieira, Richard J | 819.36 | 186.98 | 1,006.36 | 26.88 | | | | | | | | | | 324.00 | 216.00 | | | | | | | | 40 | | | | | | 8 | | | | | | | 48.00 | 1,291.35 | 26.90 | 216.00 | 216.00 | 107.61 | | | Vieira, Richard J | | | 107.61 |
| 10747 | 4/9/2002 | Vieira, Richard J | 819.36 | 186.98 | 1,006.36 | 26.88 | | | | | | | | | | 432.00 | | | | | | | | | 40 | | | | | | 16 | | | 8 | | | | 32.00 | 860.28 | 26.88 | | | | | | Vieira, Richard J | | | |
| 10748 | 4/16/2002 | Vieira, Richard J | 819.36 | 186.98 | 1,006.36 | 26.88 | | | | | | | | | | 240.00 | | 163.88 | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,075.35 | 26.88 | | | | | | Vieira, Richard J | | | |
| 10749 | 4/23/2002 | Vieira, Richard J | 819.36 | 186.98 | 1,006.36 | 26.88 | | | | | | | | | | 480.00 | 240.00 | | | | | | | | 40 | | | | | | 16 | 8 | | | | | | 48.00 | 1,315.35 | 27.40 | 240.00 | 240.00 | 109.61 | | | Vieira, Richard J | | | 109.61 |
| 10750 | 4/30/2002 | Vieira, Richard J | 819.36 | 186.98 | 1,006.36 | 26.88 | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 32.00 | 860.28 | 26.88 | | | | | | Vieira, Richard J | | | |
| 10751 | 5/7/2002 | Vieira, Richard J | 869.20 | 213.72 | 1,082.92 | 28.93 | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | 16 | | | | 8 | | | 24.00 | 694.29 | 28.93 | | | | | | Vieira, Richard J | | | |
| 10752 | 5/14/2002 | Vieira, Richard J | 869.20 | 213.72 | 1,082.92 | 28.93 | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,157.16 | 28.93 | | | | | | Vieira, Richard J | | | |
| 10753 | 5/21/2002 | Vieira, Richard J | 869.20 | 213.72 | 1,082.92 | 28.93 | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,157.16 | 28.93 | | | | | | Vieira, Richard J | | | |
| 10754 | 5/28/2002 | Vieira, Richard J | 869.20 | 213.72 | 1,082.92 | 28.93 | | | | | | | | | | | | 173.84 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,157.16 | 28.93 | | | | | | Vieira, Richard J | | | |
| 10755 | 6/4/2002 | Vieira, Richard J | 869.20 | 213.72 | 1,082.92 | 28.93 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,157.16 | 28.93 | | | | | | Vieira, Richard J | | | |
| 10756 | 6/11/2002 | Vieira, Richard J | 869.20 | 213.72 | 1,082.92 | 28.93 | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | 16 | | | 8 | | | | 24.00 | 694.29 | 28.93 | | | | | | Vieira, Richard J | | | |
| 10757 | 6/18/2002 | Vieira, Richard J | 869.20 | 213.72 | 1,082.92 | 28.93 | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | 16 | | | 8 | | | | 24.00 | 694.29 | 28.93 | | | | | | Vieira, Richard J | | | |
| 10758 | 6/25/2002 | Vieira, Richard J | 869.20 | 213.72 | 1,082.92 | 28.93 | 82.00 | | | | 115.72 | | | | | 360.00 | 240.00 | | 41.00 | | | | | | 40 | 4 | | | | | 12 | | | | | | | 52.00 | 1,512.87 | 29.00 | 355.72 | 322.00 | 174.56 | 41.00 | | Vieira, Richard J | | 33.72 | 133.56 |
| 10759 | 7/2/2002 | Vieira, Richard J | 878.60 | 219.72 | 1,099.52 | 29.37 | | | | | | | | | | 480.00 | | 179.14 | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,174.89 | 29.37 | | | | | | Vieira, Richard J | | | |
| 10760 | 7/9/2002 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | 360.00 | | 179.14 | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,191.98 | 29.80 | | | | | | Vieira, Richard J | | | |
| 10761 | 7/16/2002 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | 84.50 | | | | 119.19 | | | | 480.00 | 360.00 | | | | | | | | 40 | | | | | 4 | 24 | 12 | | | | | | 56.00 | 1,671.07 | 29.84 | 479.19 | 444.50 | 238.72 | 42.25 | | Vieira, Richard J | | 34.69 | 196.47 |
| 10762 | 7/23/2002 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | 84.50 | | | | 119.19 | | | | 480.00 | 720.00 | | | | | | 42.25 | | 40 | | | | | | 24 | 24 | | | | | | 56.00 | 1,673.51 | 29.88 | 720.00 | 720.00 | 238.07 | | | Vieira, Richard J | | 34.69 | 239.07 |
| 10763 | 7/30/2002 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | 360.00 | | | | | | | | | 40 | | | | | | 12 | | | 8 | | | | 40.00 | 1,151.98 | 29.80 | | | | | | Vieira, Richard J | | | |
| 10764 | 8/6/2002 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | 84.50 | | | | 119.19 | | | | 480.00 | | | | | | | 42.25 | | 40 | | | | | 4 | 8 | | | | | | 40.00 | 1,157.98 | 29.80 | 119.19 | 84.50 | | 42.25 | | Vieira, Richard J | | 34.69 | -42.25 |
| 10765 | 8/20/2002 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | | | 40 | | | #DIV/0! | | | | | | | | Vieira, Richard J | | | |
| 10766 | 8/27/2002 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | 240.00 | | 179.14 | | | | | | | 40 | | | | | | 8 | | | | 32 | | | 8.00 | 238.38 | 29.80 | | | | | | Vieira, Richard J | | | |
| 10767 | 9/3/2002 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | 240.00 | | 179.14 | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 953.51 | 29.80 | | | | | | Vieira, Richard J | | | |
| 10768 | 9/10/2002 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | 84.50 | | | | 119.19 | | | | | 240.00 | | | 42.25 | | | | | | 40 | | | | | 4 | 8 | | | | | | | 36.00 | 1,072.70 | 29.80 | 119.19 | 84.50 | | 42.25 | | Vieira, Richard J | | 34.69 | -42.25 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10770 | 9/17/2002 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | 119.19 | | | | | 120.00 | | | 42.25 | | | | | | 40 | 4 | | | | | 4 | | | | | | | 44.00 | 1,311.07 | 29.80 | 119.19 | 84.50 | 59.59 | 42.25 | | Vieira, Richard J | 34.69 | Vieira, Richard J | 17.34 |
| 10771 | 9/24/2002 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | 360.00 | 360.00 | | | | | | | | 40 | | | | | | 12 | 12 | | 8 | | | | 44.00 | 1,313.51 | 29.80 | 360.00 | 360.00 | 59.70 | | | Vieira, Richard J | 34.69 | Vieira, Richard J | 59.70 |
| 10772 | 10/1/2002 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | 84.50 | | | | 119.19 | | | | | | | | 42.25 | | | | | | 40 | | | | | | | | | 16 | | | | 44.00 | 1,311.07 | 29.80 | 119.19 | 84.50 | 59.59 | 42.25 | | Vieira, Richard J | 34.69 | Vieira, Richard J | 17.34 |
| 10773 | 10/8/2002 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | 480.00 | | | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 715.13 | 29.80 | | | | | | Vieira, Richard J | 34.69 | Vieira, Richard J | |
| 10774 | 10/15/2002 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | 240.00 | 240.00 | 179.14 | | | | | | | 40 | 4 | | | | | 8 | | | | | | | 16.00 | 478.38 | 29.80 | 240.00 | 240.00 | | | | Vieira, Richard J | 34.69 | Vieira, Richard J | |
| 10775 | 10/22/2002 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | 240.00 | | | 42.25 | | | | | | 40 | 4 | | | | | 8 | | | | | | | 36.00 | 1,072.70 | 29.80 | 119.19 | 84.50 | | 42.25 | | Vieira, Richard J | 34.69 | Vieira, Richard J | -42.25 |
| 10776 | 10/29/2002 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | 120.00 | | | | | | | | | 40 | 4 | | | | | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Vieira, Richard J | 34.69 | Vieira, Richard J | |
| 10777 | 11/5/2002 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | 119.19 | | | | | 240.00 | 240.00 | | 42.25 | | | | | | 40 | 4 | | | | | 8 | | | 8 | | | | 44.00 | 1,312.70 | 29.80 | 359.19 | 324.50 | 59.67 | 42.25 | | Vieira, Richard J | 34.69 | Vieira, Richard J | 17.42 |
| 10778 | 11/12/2002 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | 119.19 | | | | | 240.00 | 240.00 | | 42.25 | | | | | | 40 | 4 | | | | | 8 | | | | | | | 36.00 | 1,072.70 | 29.80 | 119.19 | 84.50 | | 42.25 | | Vieira, Richard J | 34.69 | Vieira, Richard J | -42.25 |
| 10779 | 11/19/2002 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | 119.19 | | | | | 600.00 | | | | | | | | | 40 | 4 | | | | | 20 | | | | | | | 44.00 | 1,311.07 | 29.80 | 119.19 | 84.50 | 59.59 | 42.25 | | Vieira, Richard J | 34.69 | Vieira, Richard J | 17.34 |
| 10780 | 11/26/2002 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | 238.38 | | | | 119.19 | | | | | 800.00 | | | 84.50 | | | | | | 40 | 4 | | | | | 8 | | | 8 | | | | 40.00 | 1,193.51 | 29.80 | 238.38 | 409.38 | | 84.50 | | Vieira, Richard J | 34.69 | Vieira, Richard J | 17.34 |
| 10781 | 12/3/2002 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | 119.19 | | | | | | | 447.85 | 42.25 | | | | | 89.57 | 32 | 4 | | | | | 8 | | | | | | | 36.00 | 1,072.70 | 29.80 | 119.19 | 84.50 | | 131.82 | | Vieira, Richard J | 34.69 | Vieira, Richard J | -131.82 |
| 10782 | 12/10/2002 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | 169.00 | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Vieira, Richard J | 34.69 | Vieira, Richard J | |
| 10783 | 12/17/2002 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | 238.38 | | | | | | | | | 360.00 | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,430.26 | | 238.38 | 169.00 | 119.19 | 84.50 | | Vieira, Richard J | 34.69 | Vieira, Richard J | 69.38 |
| 10784 | 12/24/2002 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | 360.00 | | 179.14 | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Vieira, Richard J | 34.69 | Vieira, Richard J | |
| 10785 | 12/31/2002 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Vieira, Richard J | 34.69 | Vieira, Richard J | |
| 10786 | 1/7/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | 240.00 | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 953.51 | 29.80 | | | | | | Vieira, Richard J | 34.69 | Vieira, Richard J | |
| 10787 | 1/14/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | 169.00 | | | | | | | | | 238.38 | | | 84.50 | | | | | | 32 | 8 | | | | | | | | | | | | 40.00 | 1,191.88 | | 238.38 | 169.00 | | 84.50 | | Vieira, Richard J | 34.69 | Vieira, Richard J | 69.38 |
| 10788 | 1/21/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | 256.00 | | | 84.50 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Vieira, Richard J | 34.69 | Vieira, Richard J | |
| 10789 | 1/28/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Vieira, Richard J | 34.69 | Vieira, Richard J | |
| 10790 | 2/4/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 32.00 | 953.51 | 29.80 | | | | | | Vieira, Richard J | 34.69 | Vieira, Richard J | |
| 10791 | 2/11/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Vieira, Richard J | 34.69 | Vieira, Richard J | |
| 10792 | 2/18/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | 119.19 | | | | | 256.00 | 256.00 | 179.14 | 42.25 | | | | | | 32 | 4 | | | | | 8 | | | | | | | 36.00 | 1,060.32 | 30.29 | 375.19 | 340.50 | | 42.25 | | Vieira, Richard J | 34.69 | Vieira, Richard J | -42.25 |
| 10793 | 2/25/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | 119.19 | | | | | 256.00 | | | 42.25 | | | | | | 32 | 4 | | | | | 8 | | | | | | | 36.00 | 1,072.70 | 30.29 | 119.19 | 84.50 | | 42.25 | | Vieira, Richard J | 34.69 | Vieira, Richard J | -42.25 |
| 10794 | 3/4/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | 128.00 | | | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | | | | Vieira, Richard J | 34.69 | Vieira, Richard J | |
| 10795 | 3/11/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | 169.00 | | | | | | | | | 128.00 | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,430.26 | | 238.38 | 169.00 | 119.19 | 84.50 | | Vieira, Richard J | 34.69 | Vieira, Richard J | 69.38 |
| 10796 | 3/18/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | 512.00 | 256.00 | | 84.50 | | | | | | 40 | | | | | | 16 | | | | | | | 48.00 | 1,447.88 | 30.16 | 256.00 | 256.00 | | 120.66 | | Vieira, Richard J | | Vieira, Richard J | 120.66 |
| 10797 | 3/25/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | 238.38 | | | | | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | | | | | 48.00 | 1,430.26 | 30.16 | 238.38 | 169.00 | 119.19 | 84.50 | | Vieira, Richard J | 34.69 | Vieira, Richard J | 69.38 |
| 10798 | 4/1/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | 119.19 | | | | | 256.00 | 256.00 | | 42.25 | | | | | | 32 | 4 | | | | | | | | | | | | 36.00 | 1,072.70 | 30.16 | 256.00 | 256.00 | | 42.25 | | Vieira, Richard J | 34.69 | Vieira, Richard J | -42.25 |
| 10799 | 4/8/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 40 | | | | | | | | | | | | | 48.00 | 1,209.51 | 30.24 | 256.00 | 256.00 | | | | Vieira, Richard J | 34.69 | Vieira, Richard J | |
| 10800 | 4/15/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 40 | | | | | | 16 | | | | | | | 48.00 | 1,447.88 | 30.16 | 256.00 | 256.00 | | 120.66 | | Vieira, Richard J | | Vieira, Richard J | 120.66 |
| 10801 | 4/22/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | 126.75 | | | | 178.78 | | | | | 256.00 | | 179.14 | 63.38 | | | | | | 40 | | | | | | 16 | | | | | | | 46.00 | 1,370.67 | 29.80 | 178.78 | 126.75 | 89.38 | 63.38 | | Vieira, Richard J | 52.03 | Vieira, Richard J | 26.02 |
| 10802 | 4/29/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | 119.19 | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | 16 | | | | | | 24.00 | 715.13 | 29.80 | | | | | | Vieira, Richard J | 34.69 | Vieira, Richard J | |
| 10803 | 5/6/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | 119.19 | | | | | 512.00 | | | 42.25 | | | | | | 40 | 4 | | | | | | | | | | | | 24.00 | 715.13 | 29.80 | | | | | | Vieira, Richard J | 34.69 | Vieira, Richard J | -42.25 |
| 10804 | 5/13/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | 84.50 | | | | 119.19 | | | | | 512.00 | 256.00 | | 42.25 | | | | | | 40 | 4 | | | | | | | | | | | | 24.00 | 715.13 | 29.80 | | | | 42.25 | | Vieira, Richard J | 34.69 | Vieira, Richard J | 17.34 |
| 10805 | 5/20/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | 84.50 | | | | 119.19 | | | | | 512.00 | 256.00 | | 42.25 | | | | | | 40 | 4 | | | | | 16 | | | | | | | 48.00 | 1,447.88 | 30.16 | 256.00 | 256.00 | | 42.25 | | Vieira, Richard J | 34.69 | Vieira, Richard J | -42.25 |
| 10806 | 5/27/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | 84.50 | | | | | | | | | 512.00 | | | 42.25 | | | | | | 40 | 4 | | | | | 16 | | | 8 | | | | 44.00 | 1,311.07 | 29.80 | | | | 42.25 | | Vieira, Richard J | 34.69 | Vieira, Richard J | 17.34 |
| 10807 | 6/3/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | 84.50 | | | | 119.19 | | | | | 512.00 | | | 42.25 | | | | | | 40 | 4 | | | | | 16 | | | | | | | 24.00 | 715.13 | 29.80 | | | | | | Vieira, Richard J | 34.69 | Vieira, Richard J | |
| 10808 | 6/10/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | 84.50 | | | | 119.19 | | | | | 384.00 | 128.00 | | 42.25 | | | | | | 40 | 4 | | | | | 12 | | | | | | | 48.00 | 1,439.07 | 247.19 | 212.50 | 119.92 | | | | Vieira, Richard J | 34.69 | Vieira, Richard J | 77.67 |
| 10809 | 6/17/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | 512.00 | 256.00 | | | | | | | | 40 | | | | | | 16 | | | | | | | 48.00 | 1,447.88 | 30.16 | 256.00 | 256.00 | | 120.66 | | Vieira, Richard J | | Vieira, Richard J | 120.66 |
| 10810 | 6/24/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | 31.69 | 55.98 | | | | 44.70 | 74.49 | | | 512.00 | 256.00 | | 15.84 | 27.99 | | | | | 32 | | | 1.5 | 2.5 | | 16 | | | | | | | 44.00 | 1,328.70 | 30.00 | 375.19 | 343.67 | 60.40 | 43.83 | | Vieira, Richard J | 31.52 | Vieira, Richard J | 16.56 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10811 | 6/30/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | | 640.00 | | | | | | | | | | | | | | | 20 | | | 8 | | | | | | | 24.00 | 715.13 | 29.80 | | | Vieira, Richard J | | Vieira, Richard J | |
| 10812 | 7/8/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | | 256.00 | 256.00 | 179.14 | | | 31.69 | 11.20 | | | 40 | | | 3 | 1 | | | | 8 | | | | | | | | 52.00 | 1,567.07 | 30.44 | 375.10 | 341.77 | Vieira, Richard J | 33.42 | Vieira, Richard J | 137.93 |
| 10813 | 7/15/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 40 | 8 | | | | | 16 | | 12 | 8 | 8.00 | | | | | | 44.00 | 1,337.51 | 30.40 | 384.00 | 384.00 | Vieira, Richard J | 36.16 | Vieira, Richard J | 60.80 |
| 10814 | 7/22/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | 169.00 | | | | | 238.38 | | | | | 384.00 | 256.00 | 84.50 | | | | | | | 40 | 8 | | | | | 16 | | 16 | 8 | 8.00 | | | | | | 48.00 | 1,447.88 | 30.16 | 494.38 | 425.00 | Vieira, Richard J | 69.38 | Vieira, Richard J | 36.16 |
| 10815 | 7/29/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | 119.19 | | | | | 512.00 | 512.00 | 42.25 | | | | | | | 40 | | | | | | 16 | | | | | | | | | | 60.00 | 1,823.07 | 30.38 | 631.19 | 596.50 | Vieira, Richard J | 303.85 | Vieira, Richard J | 261.60 |
| 10816 | 8/5/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | | 512.00 | 512.00 | | | | | | | | 32 | | | | | | 16 | | | | | | | | | | 40.00 | 1,209.51 | 30.24 | 256.00 | 256.00 | Vieira, Richard J | | Vieira, Richard J | |
| 10817 | 8/12/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | 119.19 | | | | | 512.00 | | 42.25 | | | | | | | 32 | 4 | | | | | 16 | | | | 16.00 | | | | | | 20.00 | 595.94 | 29.80 | 434.00 | 360.00 | Vieira, Richard J | 34.69 | Vieira, Richard J | |
| 10818 | 8/19/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | 119.19 | | | | | 512.00 | | | | | | | | | 32 | 4 | | | | | 16 | | | | 32.00 | | | | | | 12.00 | 357.57 | 29.80 | 119.19 | 84.50 | Vieira, Richard J | 42.25 | Vieira, Richard J | -42.25 |
| 10819 | 8/26/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | | 512.00 | | | | | | | | | | | | | | | 16 | | | | 32.00 | | | | | | 8.00 | 238.38 | 29.80 | | | Vieira, Richard J | | Vieira, Richard J | -42.25 |
| 10820 | 9/2/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | | | | | | | | 179.14 | | | | | | | 16 | | | | | | 16 | | | | | | | | | | 40.00 | 1,191.88 | 29.80 | | | Vieira, Richard J | | Vieira, Richard J | |
| 10821 | 9/9/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | 327.44 | 11.20 | | | | 461.86 | 14.90 | | | | | | 256.00 | | 163.72 | 5.60 | | | | 40 | 15.5 | 0.5 | | | | | | 8 | | | | | | | | 64.00 | 1,924.64 | 30.07 | 732.75 | 594.63 | Vieira, Richard J | 138.12 | Vieira, Richard J | 191.55 |
| 10822 | 9/16/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | 338.00 | | | | | 476.75 | | | | | | | | | | | | | | 32 | 16 | | | | | | | | | | | | | | | 48.00 | 1,430.26 | 29.80 | 476.75 | 338.00 | Vieira, Richard J | 119.19 | Vieira, Richard J | -49.81 |
| 10823 | 9/23/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | 105.63 | | | | | 148.99 | | | | | 256.00 | 256.00 | 52.81 | | | | | | | 32 | 5 | | | | | | | 8 | | 8.00 | | | | | | 37.00 | 1,120.12 | 30.27 | 404.99 | 361.63 | Vieira, Richard J | 43.36 | Vieira, Richard J | -52.81 |
| 10824 | 9/30/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | 169.00 | | | | | 238.38 | | | | | 256.00 | 256.00 | 84.50 | | | | | | | 40 | 8 | | | | | | | 8 | | 8.00 | | | | | | 48.00 | 1,447.88 | 30.16 | 494.38 | 425.00 | Vieira, Richard J | 69.38 | Vieira, Richard J | 36.16 |
| 10825 | 10/7/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | | 238.38 | | | | | 256.00 | 256.00 | 179.14 | | 84.50 | | | | | 40 | 8 | | | | | | | 8 | | 8.00 | | | | | | 40.00 | 1,191.88 | 29.80 | 238.38 | | Vieira, Richard J | | Vieira, Richard J | |
| 10826 | 10/14/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | 169.00 | | | | | 238.38 | | | | | 238.38 | 148.99 | | | 84.50 | 55.98 | | | | 40 | 8 | 5 | | | | | | | | | | | | | | 53.00 | 1,579.25 | 29.80 | 387.36 | 280.96 | Vieira, Richard J | 106.40 | Vieira, Richard J | 156.39 |
| 10827 | 10/21/2003 | Vieira, Richard J | 895.70 | 219.72 | 1,115.42 | 29.80 | | | | | 111.96 | 238.38 | 148.99 | | | | 256.00 | 256.00 | 84.50 | | | | | | | 40 | 8 | | | | | | | 8 | | 8.00 | | | | | | 36.00 | 1,090.32 | 30.29 | 379.19 | 340.00 | Vieira, Richard J | 34.69 | Vieira, Richard J | -42.25 |
| 10828 | 10/28/2003 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | 84.50 | | | | | | | | | | 256.00 | 256.00 | | | | | | | | 32 | | | | | | 16 | | 16 | | 8.00 | 6.00 | | | | | | 48.00 | 1,472.73 | 30.68 | 512.00 | 512.00 | Vieira, Richard J | | Vieira, Richard J | 122.73 |
| 10829 | 11/4/2003 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | 512.00 | 512.00 | 179.14 | | | | | | | 40 | 4 | | | | | 16 | | 16 | | 16.00 | | | | | | 48.00 | 1,472.73 | 30.68 | 512.00 | 512.00 | Vieira, Richard J | | Vieira, Richard J | 122.73 |
| 10830 | 11/11/2003 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | 512.00 | 512.00 | 84.50 | | | | | | | 40 | 6 | | | | | 16 | | 8 | | | 6.00 | | | | | | 56.00 | 1,697.10 | 30.31 | 496.18 | 425.00 | Vieira, Richard J | 71.18 | Vieira, Richard J | 122.73 |
| 10831 | 11/18/2003 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | 240.18 | | | | | 256.00 | 256.00 | | | | | | | | 40 | 8 | | | | | | | 8 | | 8.00 | | | | | | 48.00 | 1,472.73 | 30.68 | 512.00 | 512.00 | Vieira, Richard J | | Vieira, Richard J | 122.73 |
| 10832 | 11/25/2003 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | 84.50 | | | | | 120.00 | | | | | 512.00 | 512.00 | | | | | | | | 40 | 4 | | | | | | | 8 | | 8.00 | | | | | | 52.00 | 1,577.00 | 30.33 | 376.09 | 340.50 | Vieira, Richard J | 35.59 | Vieira, Richard J | 139.71 |
| 10833 | 12/2/2003 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | | | 8 | | | | | | | | | 24.00 | 720.55 | 30.02 | | | Vieira, Richard J | | Vieira, Richard J | |
| 10834 | 12/9/2003 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | 147.88 | | | | | 210.16 | | | | | 256.00 | | 73.94 | | | | | | | 40 | 7 | | | | | | | | | | | | | | | 47.00 | 1,411.07 | 30.02 | 210.16 | 147.88 | Vieira, Richard J | 62.28 | Vieira, Richard J | 31.14 |
| 10835 | 12/16/2003 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | 100.00 | | | | | 480.37 | | | | | | | 169.00 | | | | | | | 40 | 16 | | | | | | | | | | | | | | | 56.00 | 1,681.28 | 30.02 | 480.37 | 338.00 | Vieira, Richard J | 142.37 | Vieira, Richard J | 71.18 |
| 10836 | 12/23/2003 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | 443.63 | | | | | 630.48 | | | | | | | | | 179.14 | 221.81 | | | | 40 | 4 | | | | | | | | | 8.00 | | | | | | 53.00 | 1,591.21 | 30.02 | 630.48 | 443.63 | Vieira, Richard J | 195.15 | Vieira, Richard J | 186.85 |
| 10837 | 12/30/2003 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | 126.75 | | 89.57 | | | 180.14 | 120.00 | | | | | | 63.38 | 44.79 | | | | | | 40 | 4 | | | | | | | 4 | | | | | | | | | 53.00 | 1,591.21 | 30.02 | 300.23 | 216.32 | Vieira, Richard J | 83.91 | Vieira, Richard J | 41.95 |
| 10838 | 1/6/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | 358.28 | | | 480.37 | | | | | | 179.14 | | | | | | | 40 | 16 | | | | | | | 16 | | 8.00 | | | | | | 48.00 | 1,441.10 | 30.02 | 480.37 | 358.28 | Vieira, Richard J | 122.09 | Vieira, Richard J | -59.05 |
| 10839 | 1/13/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | | | 179.14 | | | | | | | 40 | | | | | | | | | | | | | | | | 32.00 | 960.73 | 30.02 | | | Vieira, Richard J | | Vieira, Richard J | |
| 10840 | 1/20/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | 338.00 | | | | | 480.37 | | | | | | | 169.00 | | | | | | | 40 | 4 | 1 | | | | | | | | | | | | | | 56.00 | 1,681.28 | 30.02 | 480.37 | 338.00 | Vieira, Richard J | 142.37 | Vieira, Richard J | 71.18 |
| 10841 | 1/27/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | 338.00 | 22.39 | | | | 480.37 | | | | | | | 42.25 | | 11.20 | | | | | 40 | 4 | | | | | | | | | 8.00 | | | | | | 45.00 | 1,351.03 | 30.02 | 150.11 | 106.89 | Vieira, Richard J | 43.22 | Vieira, Richard J | 21.61 |
| 10842 | 2/3/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | 120.00 | 30.02 | | | | | | | | | | | | | 40 | 1 | | | | | | | 4 | | 8.00 | | | | | | 32.00 | 960.73 | 30.02 | | | Vieira, Richard J | | Vieira, Richard J | |
| 10843 | 2/10/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | 128.00 | | 179.14 | | | | | | | 40 | | | | | | | | 8 | | | | | | | | | 40.00 | 1,200.91 | 30.02 | | | Vieira, Richard J | | Vieira, Richard J | |
| 10844 | 2/17/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | 277.004 | | | | | | | | | | 128.00 | | | | | | | | | 40 | 8 | | | | | | | | | 8.00 | | | | | | 32.00 | 960.73 | 30.02 | | | Vieira, Richard J | | Vieira, Richard J | |
| 10845 | 2/24/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | 8 | | | | | | | | | 40.00 | 1,200.91 | 30.02 | | | Vieira, Richard J | | Vieira, Richard J | |
| 10846 | 3/2/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | 8 | | | | | | 8.00 | | | 32.00 | 960.73 | 30.02 | | | Vieira, Richard J | | Vieira, Richard J | |
| 10847 | 3/9/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 8 | | | | | | | | | 40.00 | 1,200.91 | 30.02 | | | Vieira, Richard J | | Vieira, Richard J | |
| 10848 | 3/16/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | | | | 40.00 | 1,200.91 | 30.02 | | | Vieira, Richard J | | Vieira, Richard J | |
| 10849 | 3/23/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | 84.50 | | | | | 120.00 | | | | | 128.00 | 128.00 | 42.25 | | | | | | | 40 | 4 | | | | | | 4 | 4 | | | | | | | 48.00 | 1,449.00 | 30.19 | 248.09 | 212.50 | Vieira, Richard J | 35.59 | Vieira, Richard J | 78.50 |
| 10850 | 3/30/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | 120.00 | | | | | 128.00 | 128.00 | | | | | | | | 40 | | | | | | | | | | | | | | | | 40.00 | 1,200.91 | 30.02 | | | Vieira, Richard J | | Vieira, Richard J | |
| 10851 | 4/6/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | 84.50 | | | | | 120.00 | | | | | 128.00 | 128.00 | | | | | | | | 40 | | | | | | | | 4 | | | | | | | | | | | | | | Vieira, Richard J | | Vieira, Richard J | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10852 | 4/13/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,200.91 | 30.02 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10853 | 4/20/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | 89.57 | | | | | 120.09 | | | | | | | 179.14 | 44.79 | | | | | 40 | | 4 | | | | 8 | | | | | | | 28.00 | 840.64 | 30.02 | 120.09 | 89.57 | | 44.79 | | Vieira, Richard J | 30.52 | Vieira, Richard J | -44.79 |
| 10854 | 4/27/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 1,200.91 | 30.02 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10855 | 5/4/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,200.91 | 30.02 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10856 | 5/11/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | 44.79 | | | 60.05 | | | | 256.00 | | | | 22.39 | | | | | 40 | | 2 | | | | 8 | | | | | | | 42.00 | 1,260.96 | 30.02 | 60.05 | 44.79 | 30.02 | 22.39 | | Vieira, Richard J | 15.26 | Vieira, Richard J | 7.63 |
| 10857 | 5/18/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | 4 | | | 8.00 | | | 32.00 | 960.73 | 30.02 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10858 | 5/25/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | 22.39 | | | | | 30.02 | | | | 256.00 | 128.00 | | | 11.20 | | | | | 40 | | 1 | | | | 8 | | | | 8.00 | | | 45.00 | 1,358.94 | 30.02 | 158.02 | 150.39 | 75.50 | 11.20 | | Vieira, Richard J | 7.63 | Vieira, Richard J | 64.30 |
| 10859 | 6/1/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 960.73 | 30.02 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10860 | 6/8/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | 84.50 | 44.79 | | 89.57 | | 120.09 | 60.05 | | 120.09 | | | | 42.25 | 22.39 | 44.79 | | | | | 40 | 4 | 2 | | 4 | | | | | | | | | 50.00 | 1,501.14 | 30.02 | 300.23 | 218.86 | 150.11 | 109.43 | | Vieira, Richard J | 81.37 | Vieira, Richard J | 40.69 |
| 10861 | 6/15/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | 32.00 | | | | | 8.00 | 240.18 | 30.02 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10862 | 6/22/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,200.91 | 30.02 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10863 | 6/30/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 12 | | | | 8.00 | | | 32.00 | 960.73 | 30.02 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10864 | 7/6/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,200.91 | 30.02 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10865 | 7/13/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | 89.57 | | | | | 120.09 | | | | 128.00 | 384.00 | | | 44.79 | | | | | 40 | | | | 4 | | 12 | 12 | | | | | 16 | 28.00 | 840.64 | 30.02 | 120.09 | 89.57 | | 44.79 | | Vieira, Richard J | 30.52 | Vieira, Richard J | -44.79 |
| 10866 | 7/20/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | 384.00 | 384.00 | | | | | | | | 40 | | 4 | | | | 12 | | | | | | | 32.00 | 960.73 | 30.02 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10867 | 7/27/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | 89.57 | | | | 120.09 | 60.05 | | | | 256.00 | | | | 44.79 | | | | | 40 | 4 | 3 | | 2 | | 8 | | | | | | | 45.00 | 1,351.03 | 30.02 | 150.11 | 108.16 | 75.06 | 54.08 | | Vieira, Richard J | 41.95 | Vieira, Richard J | 20.98 |
| 10868 | 8/3/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | 63.36 | 44.79 | | | | 90.07 | 60.05 | | | | | | | 31.69 | 22.39 | | | | | 40 | 4 | 3 | | 2 | | | | | | | | | 45.00 | 1,351.03 | 30.02 | 150.11 | 108.16 | 75.06 | 54.08 | | Vieira, Richard J | 41.95 | Vieira, Richard J | 20.98 |
| 10869 | 8/10/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | | | | | 16.00 | 480.37 | 30.02 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10870 | 8/17/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | | #DIV/0! | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10871 | 8/24/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 32.00 | | | | | 8.00 | 240.18 | 30.02 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10872 | 8/31/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | 8 | | | 40.00 | 1,200.91 | 30.02 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10873 | 9/7/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,200.91 | 30.02 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10874 | 9/14/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | 256.00 | 128.00 | | | | | | | | 40 | | | | | | 4 | | | | | | | 44.00 | 1,328.91 | 30.02 | 128.00 | 128.00 | 60.41 | | | Vieira, Richard J | | Vieira, Richard J | 60.41 |
| 10875 | 9/21/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,200.91 | 30.02 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10876 | 9/28/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | 8 | | | 32.00 | 960.73 | 30.02 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10877 | 10/5/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | 8 | | | 32.00 | 960.73 | 30.02 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10878 | 10/12/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | | | | 179.14 | | | | | | 40 | | | | | | 16 | | | | 8 | | | 32.00 | 960.73 | 30.02 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10879 | 10/19/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,200.91 | 30.02 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10880 | 10/26/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | 111.96 | | | 150.11 | | | | 384.00 | | | | 55.98 | | | | | 40 | | 5 | | | | 12 | | | | 8 | | | 37.00 | 1,110.84 | 30.02 | 150.11 | 111.96 | | 55.98 | | Vieira, Richard J | 38.15 | Vieira, Richard J | -55.98 |
| 10881 | 11/2/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | 156.75 | | | 210.16 | | | | 512.00 | | | | 78.37 | | | | | 40 | | | | | | 16 | | | 8 | | | | 47.00 | 1,411.07 | 30.02 | 210.16 | 156.75 | 105.08 | 78.37 | | Vieira, Richard J | 53.41 | Vieira, Richard J | 26.71 |
| 10882 | 11/9/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | 256.00 | | | 179.14 | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 1,200.91 | 30.02 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10883 | 11/16/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 1,200.91 | 30.02 | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10884 | 11/23/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | 89.57 | | | | | 120.09 | | | | 358.28 | | | | 44.79 | | | | | 40 | | 4 | | | | 8 | | | | 8 | | | 36.00 | 1,080.82 | 30.02 | 120.09 | 89.57 | | 44.79 | | Vieira, Richard J | 30.52 | Vieira, Richard J | -44.79 |
| 10885 | 12/7/2004 | Vieira, Richard J | 895.70 | 228.17 | 1,123.87 | 30.02 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | 8 | | | | | | | | | | | Vieira, Richard J | | Vieira, Richard J | |
| 10886 | 9/18/2001 | Vitale, Thomas W | 773.10 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | 216.00 | | | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 761.16 | 23.79 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10887 | 9/25/2001 | Vitale, Thomas W | 773.10 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | | | 16.00 | | | | | 16.00 | 380.58 | 23.79 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10888 | 10/2/2001 | Vitale, Thomas W | 773.10 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 951.45 | 23.79 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10889 | 10/9/2001 | Vitale, Thomas W | 773.10 | 117.41 | 890.41 | 23.79 | 30.73 | | | | 35.68 | | | | | | 108.00 | | 154.60 | | 15.36 | | | | | 40 | | | | | | 4 | | | | | | | 41.50 | 987.13 | 23.79 | 35.68 | 30.73 | 17.84 | 15.36 | | Vitale, Thomas W | 4.95 | Vitale, Thomas W | 2.48 |
| 10890 | 10/16/2001 | Vitale, Thomas W | 773.10 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | | | 1.5 | | | | | 40 | | | | | | | | | | | | | 40.00 | 951.45 | 23.79 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10891 | | Vitale, Thomas W | 773.10 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 951.45 | 23.79 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10892 | 10/23/2001 | Vitale, Thomas W | 773.10 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 32.00 | 761.16 | 23.79 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |

| AM | AN | AQ | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10892 | 10/30/2001 Vitale, Thomas W | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | 108.00 | | | | | | | | | 32 | | | | | | 4 | | | | | | | 32.00 | 761.16 | 23.79 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10893 | 11/6/2001 Vitale, Thomas W | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 4 | | | | | | | 32.00 | 761.16 | 23.79 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10894 | 11/6/2001 Vitale, Thomas W | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | 4 | | | | | | | 32.00 | 761.16 | 23.79 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10895 | 11/13/2001 Vitale, Thomas W | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | 324.00 | | 154.60 | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 951.45 | 23.79 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10896 | 11/20/2001 Vitale, Thomas W | 773.00 | 117.41 | 890.41 | 23.79 | | 20.48 | | | | | | | | | 216.00 | | | | 10.24 | | | | | 40 | | 1 | | | | 8 | | 8 | | | | | 33.00 | 784.95 | 23.79 | 20.48 | | | 10.24 | 3.30 | Vitale, Thomas W | | Vitale, Thomas W | -10.24 |
| 10897 | 11/27/2001 Vitale, Thomas W | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | 23.79 | | | | 108.00 | | 386.50 | | | | | | 77.30 | 40 | | | | | | 8 | | | | | | | 40.00 | 951.45 | 23.79 | | | | | 77.30 | Vitale, Thomas W | | Vitale, Thomas W | -77.30 |
| 10898 | 12/4/2001 Vitale, Thomas W | 773.00 | 117.41 | 890.41 | 23.79 | | 61.45 | | | | | 71.36 | | | | | | | | 30.73 | | | | | 32 | | 3 | | | | 12 | | 8 | | | | | 35.00 | 832.52 | 23.79 | 71.36 | 61.45 | | 30.73 | 9.91 | Vitale, Thomas W | | Vitale, Thomas W | -30.73 |
| 10899 | 12/11/2001 Vitale, Thomas W | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | 216.00 | | | | | | | | | 32 | | | | | | 12 | | | | | | | 32.00 | 761.16 | 23.79 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10900 | 12/18/2001 Vitale, Thomas W | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | 324.00 | | | | | | | | | 32 | | | | | | 12 | | | | | | | 16.00 | 380.58 | 23.79 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10901 | 12/25/2001 Vitale, Thomas W | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | 216.00 | | 154.60 | | | | | | | 40 | | | | | | 8 | | 8 | 8 | | | | 40.00 | 951.45 | 23.79 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10902 | 1/1/2002 Vitale, Thomas W | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | 216.00 | | 154.60 | | | | | | | 40 | | | | | | 8 | | 32 | | | | | 8.00 | 190.29 | 23.79 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10903 | 1/8/2002 Vitale, Thomas W | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 951.45 | 23.79 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10904 | 1/15/2002 Vitale, Thomas W | 773.00 | 117.41 | 890.41 | 23.79 | | 20.48 | | | | | | | | | 324.00 | | | | 10.24 | | | | | 40 | | 1 | | | | 12 | | 8 | | | | | 33.00 | 784.95 | 23.79 | 20.48 | | | 10.24 | 3.30 | Vitale, Thomas W | | Vitale, Thomas W | -10.24 |
| 10905 | 1/22/2002 Vitale, Thomas W | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | 216.00 | | 154.60 | | | | | | | 32 | | | | | | 8 | | | | | | | 32.00 | 761.16 | 23.79 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10906 | 1/29/2002 Vitale, Thomas W | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 761.16 | 23.79 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10907 | 2/5/2002 Vitale, Thomas W | 773.00 | 117.41 | 890.41 | 23.79 | | 30.73 | | | | | 35.68 | | | | 324.00 | | | | 15.36 | | | | | 40 | | 1.5 | | | | 12 | | 8 | | | | | 41.50 | 987.13 | 23.79 | 35.68 | 30.73 | | 15.36 | 4.95 | Vitale, Thomas W | | Vitale, Thomas W | 2.48 |
| 10908 | 2/12/2002 Vitale, Thomas W | 773.00 | 117.41 | 890.41 | 23.79 | | 35.85 | | | | | 41.63 | | | | 108.00 | | 154.60 | | 17.92 | | | | | 40 | | 1.75 | | | | 4 | | 8 | | | | | 33.75 | 802.79 | 23.79 | 41.63 | 35.85 | | 17.92 | 5.78 | Vitale, Thomas W | | Vitale, Thomas W | -17.92 |
| 10909 | 2/19/2002 Vitale, Thomas W | 773.00 | 117.41 | 890.41 | 23.79 | | 15.36 | | | | | 17.84 | | | | 216.00 | | | | 7.68 | | | | | 32 | | 0.75 | | | | 8 | | 8 | | | | | 32.75 | 779.00 | 23.79 | 17.84 | 15.36 | | 7.68 | 2.48 | Vitale, Thomas W | | Vitale, Thomas W | -7.68 |
| 10910 | 2/26/2002 Vitale, Thomas W | 773.00 | 117.41 | 890.41 | 23.79 | | 87.06 | | | | | 101.09 | | | | 216.00 | | | | 43.53 | | | | | 32 | | 4.25 | | | | 8 | | 8 | | | | | 36.25 | 862.25 | 23.79 | 101.09 | 87.06 | | 43.53 | 14.03 | Vitale, Thomas W | | Vitale, Thomas W | -43.53 |
| 10911 | 3/5/2002 Vitale, Thomas W | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | 108.00 | | | | | | | | | 32 | | | | | | 4 | | | | | | | 40.00 | 951.45 | 23.79 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10912 | 3/12/2002 Vitale, Thomas W | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 761.16 | 23.79 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10913 | 3/19/2002 Vitale, Thomas W | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 761.16 | 23.79 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10914 | 3/26/2002 Vitale, Thomas W | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 761.16 | 23.79 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10915 | 4/2/2002 Vitale, Thomas W | 773.00 | 117.41 | 890.41 | 23.79 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 761.16 | 23.79 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10916 | 4/9/2002 Vitale, Thomas W | 773.00 | 117.41 | 890.41 | 23.79 | | 30.73 | | | | | 35.68 | | | | 120.00 | | 154.60 | | 15.36 | | | | | 32 | | 1 | | | | 4 | | 8 | | | | | 33.00 | 796.84 | 23.79 | 35.68 | 30.73 | | 15.36 | 4.95 | Vitale, Thomas W | | Vitale, Thomas W | -15.36 |
| 10917 | 4/16/2002 Vitale, Thomas W | 773.00 | 117.41 | 890.41 | 23.79 | | 20.48 | | | | | 35.68 | | | | 120.00 | | | | 15.36 | | | | | 32 | | 1.5 | | | | 4 | | 8 | | | | | 25.00 | 594.66 | 23.79 | 35.68 | 20.48 | | 15.36 | 4.95 | Vitale, Thomas W | | Vitale, Thomas W | -15.36 |
| 10918 | 4/23/2002 Vitale, Thomas W | 773.00 | 117.41 | 890.41 | 23.79 | | 20.48 | | | | | | | | | 240.00 | | | | 10.24 | | | | | 32 | | 1 | | | | 8 | | | | | | | 25.50 | 606.55 | 23.79 | 20.48 | | | 10.24 | 3.30 | Vitale, Thomas W | | Vitale, Thomas W | -10.24 |
| 10919 | 4/30/2002 Vitale, Thomas W | 773.00 | 117.41 | 890.41 | 23.79 | | 30.73 | | | | | 35.68 | | | | 240.00 | | | | 15.36 | | | | | 40 | | 1.5 | | | | 8 | | 8 | | | | | 41.50 | 975.24 | 23.79 | 35.68 | 30.73 | | 15.36 | 11.89 | Vitale, Thomas W | | Vitale, Thomas W | -15.36 |
| 10920 | 5/7/2002 Vitale, Thomas W | 820.00 | 139.92 | 959.92 | 25.64 | | 65.19 | | | | | 76.93 | | | | | | | | 32.60 | | | | | 40 | | 3 | | | | | | | | | | | 35.00 | 897.51 | 25.64 | 76.93 | 65.19 | | 32.60 | 11.74 | Vitale, Thomas W | | Vitale, Thomas W | -32.60 |
| 10921 | 5/14/2002 Vitale, Thomas W | 820.00 | 139.92 | 959.92 | 25.64 | | 32.60 | | | | | 38.46 | | | | | | 164.00 | | 16.30 | | | | | 40 | | 1.5 | | | | 4 | | | | | | | 41.50 | 1,064.19 | 25.64 | 38.46 | 32.60 | | 16.30 | 5.87 | Vitale, Thomas W | | Vitale, Thomas W | 2.93 |
| 10922 | 5/21/2002 Vitale, Thomas W | 820.00 | 139.92 | 959.92 | 25.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 615.43 | 25.64 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10923 | 5/28/2002 Vitale, Thomas W | 820.00 | 139.92 | 959.92 | 25.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 24.00 | 615.43 | 25.64 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10924 | 6/4/2002 Vitale, Thomas W | 820.00 | 139.92 | 959.92 | 25.64 | | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | 8 | | 32 | | | | | 32.00 | 820.58 | 25.64 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10925 | 6/11/2002 Vitale, Thomas W | 820.00 | 139.92 | 959.92 | 25.64 | | | | | | | | | | | 240.00 | | | | 10.87 | | | | | 40 | | 1 | | | | 8 | | 8 | | | | | 33.00 | 846.22 | 25.64 | 25.64 | 21.73 | | 10.87 | 3.91 | Vitale, Thomas W | | Vitale, Thomas W | -10.87 |
| 10926 | 6/18/2002 Vitale, Thomas W | 820.00 | 139.92 | 959.92 | 25.64 | | 21.73 | | | | | 25.64 | | | | 240.00 | | | | 10.87 | | | | | 40 | | 1 | | | | 8 | | 8 | | | | | 33.00 | 846.22 | 25.64 | 25.64 | 21.73 | | 10.87 | 3.91 | Vitale, Thomas W | 1.96 | Vitale, Thomas W | -10.87 |
| 10927 | 6/25/2002 Vitale, Thomas W | 820.00 | 139.92 | 959.92 | 25.64 | | 16.30 | | | | | | | | | | | | | | | | | | 40 | | 0.75 | | | | | | 8 | | | | | 40.75 | 1,059.92 | 26.41 | 16.30 | | | 16.30 | 1.61 | Vitale, Thomas W | | Vitale, Thomas W | 1.96 |
| 10928 | 7/2/2002 Vitale, Thomas W | 830.00 | 143.67 | 973.67 | 26.41 | | 22.39 | | | | | | | | | 120.00 | | 169.00 | | 11.20 | | | | | 32 | | 2 | | | | | | | | | | | 33.00 | 871.57 | 26.41 | 22.39 | | | 11.20 | 4.02 | Vitale, Thomas W | | Vitale, Thomas W | -11.20 |
| 10929 | 7/9/2002 Vitale, Thomas W | 830.00 | 143.67 | 973.67 | 26.41 | | 44.79 | | | | | 52.82 | | | | 120.00 | | | | 22.39 | | | | | 32 | | 2 | | | | | | | | | | | 34.00 | 897.98 | 26.41 | 52.82 | 44.79 | | 22.39 | 8.04 | Vitale, Thomas W | | Vitale, Thomas W | -22.39 |
| 10930 | 7/16/2002 Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | | 44.79 | | | | | 52.82 | | | | 120.00 | | | | 22.39 | | | | | 40 | | 2 | | | | | | | | | | | 34.00 | 897.98 | 26.41 | 52.82 | 44.79 | | 22.39 | 8.04 | Vitale, Thomas W | | Vitale, Thomas W | -22.39 |
| 10931 | 7/23/2002 Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | | 1,056.45 | 26.41 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10932 | 7/30/2002 Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | | 44.79 | | | | | 52.82 | | | | 120.00 | | | | 22.39 | | | | | 40 | | 2 | | | | | | 8 | | | | | 34.00 | 897.98 | 26.41 | 52.82 | 44.79 | | 22.39 | 8.04 | Vitale, Thomas W | | Vitale, Thomas W | -22.39 |
| 10933 | 8/6/2002 Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | 40 | | | | #DIV/0! | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |

| # | AM | AN | AO | AP | AQ | AR | AT | AY | BC | BD | BE | BG | BK | BL | BN | BR | BS | BT | BU | BV | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10934 | 8/13/2002 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | | | | | | | | | | | | | | | | 8.00 | 211.29 | 26.41 | | | | | | Vitale, Thomas W | Vitale, Thomas W | |
| 10935 | 8/20/2002 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | | | | | | | | 32 | | 8 | 8 | 8 | 32 | | | 28.00 | 753.87 | 26.41 | | | | | | Vitale, Thomas W | Vitale, Thomas W | |
| 10936 | 8/27/2002 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | | | | | | 5.60 | | 32 | 0.5 | 8 | | | | | | 32.50 | 858.36 | 26.41 | 11.20 | 5.60 | | | | Vitale, Thomas W | Vitale, Thomas W | -5.60 |
| 10937 | 9/3/2002 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | 11.20 | | 13.21 | | | | | 40 | | 12 | | | | | | 33.00 | 871.57 | 26.41 | 11.20 | | | | | Vitale, Thomas W | Vitale, Thomas W | -11.20 |
| 10938 | 9/10/2002 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | 22.39 | | 26.41 | | | 169.00 | | 40 | | | | | | | 8 | 40.00 | 1,056.45 | 26.41 | | | | | | Vitale, Thomas W | Vitale, Thomas W | |
| 10939 | 9/17/2002 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | 13.21 | | 120.00 | 120.00 | | 5.60 | | 40 | 0.5 | 4 | 4 | | | | | 44.50 | 1,189.65 | 26.73 | 133.21 | 131.20 | | 60.15 | 5.60 | Vitale, Thomas W | Vitale, Thomas W | -54.55 |
| 10940 | 9/24/2002 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | 22.39 | | 26.41 | | | 120.00 | | 40 | 1 | 4 | | | | | | 45.00 | 1,202.86 | 26.73 | 146.41 | 142.39 | 66.83 | | | Vitale, Thomas W | Vitale, Thomas W | -55.63 |
| 10941 | 10/1/2002 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | 22.39 | | 26.41 | | | 240.00 | | 40 | 1 | 8 | | | | | | 33.00 | 871.57 | 26.41 | 22.39 | 11.20 | | | | Vitale, Thomas W | Vitale, Thomas W | -11.20 |
| 10942 | 10/8/2002 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | | | | | | | | 32 | | | 8 | | | | | 24.00 | 633.87 | 26.41 | | | | | | Vitale, Thomas W | Vitale, Thomas W | |
| 10943 | 10/15/2002 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | 22.39 | | 26.41 | | | 169.00 | | 40 | 1 | 8 | 8 | | | | | 33.00 | 871.57 | 26.41 | 22.39 | 11.20 | | | | Vitale, Thomas W | Vitale, Thomas W | -11.20 |
| 10944 | 10/22/2002 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | | | 240.00 | | | | | 40 | | | 8 | | | | | 32.00 | 845.16 | 26.41 | | | | | | Vitale, Thomas W | Vitale, Thomas W | |
| 10945 | 10/29/2002 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | | | 240.00 | | | | | 40 | | | | | | 16 | | 24.00 | 633.87 | 26.41 | | | | | | Vitale, Thomas W | Vitale, Thomas W | |
| 10946 | 11/5/2002 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | | | 120.00 | | | | | 40 | | | | | | | | 40.00 | 1,056.45 | 26.41 | | | | | | Vitale, Thomas W | Vitale, Thomas W | |
| 10947 | 11/12/2002 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | 44.79 | 52.82 | 169.00 | | | 22.39 | | 32 | 2 | 4 | | | | | | 34.00 | 897.98 | 26.41 | 52.82 | 44.79 | 22.39 | | | Vitale, Thomas W | Vitale, Thomas W | -22.39 |
| 10948 | 11/19/2002 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | 22.39 | 26.41 | | | | 11.20 | | 40 | 1 | 8 | | | | 8 | | 25.00 | 660.28 | 26.41 | 22.39 | 11.20 | | | | Vitale, Thomas W | Vitale, Thomas W | -11.20 |
| 10950 | 12/3/2002 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | | | 240.00 | | 422.50 | | 84.50 | 40 | | | | 8 | | | | 32.00 | 845.16 | 26.41 | | | | | | Vitale, Thomas W | Vitale, Thomas W | -84.50 |
| 10951 | 12/10/2002 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | | | 120.00 | | | | | 40 | | | | | | | | 40.00 | 1,056.45 | 26.41 | | | | | | Vitale, Thomas W | Vitale, Thomas W | |
| 10952 | 12/17/2002 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | 11.20 | | 13.21 | | | 5.60 | | 32 | 0.5 | 4 | 8 | | | | | 32.50 | 858.36 | 26.41 | 13.21 | 5.60 | | | | Vitale, Thomas W | Vitale, Thomas W | -5.60 |
| 10953 | 12/24/2002 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | | | | | | | | 32 | | | 4 | | | | | 32.00 | 845.16 | 26.41 | | | | | | Vitale, Thomas W | Vitale, Thomas W | |
| 10954 | 12/31/2002 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | 50.38 | 59.43 | 240.00 | | | 169.00 | | 40 | 2.25 | 8 | | | | | | 34.25 | 904.58 | 26.41 | 59.43 | 50.38 | 25.19 | | | Vitale, Thomas W | Vitale, Thomas W | -25.19 |
| 10955 | 1/7/2003 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | 16.79 | 19.81 | 128.00 | | | 169.00 | | 40 | 0.75 | 4 | | | | | | 40.75 | 1,076.25 | 26.41 | 19.81 | 16.79 | 9.90 | | 8.40 | Vitale, Thomas W | Vitale, Thomas W | 1.51 |
| 10956 | 1/14/2003 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | 44.79 | 52.82 | 128.00 | | | 22.39 | | 40 | 2 | 4 | | | | | | 42.00 | 1,109.27 | 26.41 | 52.82 | 44.79 | 26.41 | | | Vitale, Thomas W | Vitale, Thomas W | 4.02 |
| 10957 | 1/21/2003 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | 22.39 | 26.41 | 128.00 | | | 11.20 | | 40 | 1 | | | | | | | 41.00 | 1,082.86 | 26.41 | 22.39 | 13.21 | | | | Vitale, Thomas W | Vitale, Thomas W | 2.01 |
| 10958 | 1/28/2003 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | 16.79 | 19.81 | | | | 8.40 | | 40 | 0.75 | | | | | | | 40.75 | 1,076.25 | 26.41 | 19.81 | 16.79 | 9.90 | | 5.60 | Vitale, Thomas W | Vitale, Thomas W | 1.51 |
| 10959 | 2/4/2003 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | 11.20 | | 256.00 | | | 5.60 | | 32 | 0.5 | | 8 | | | | | 32.50 | 858.36 | 26.41 | 13.21 | 11.20 | | | 5.60 | Vitale, Thomas W | Vitale, Thomas W | -5.60 |
| 10960 | 2/11/2003 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | 16.79 | 19.81 | | | | 8.40 | | 40 | 0.75 | | | | | | | 32.75 | 864.96 | 26.41 | 19.81 | 16.79 | | | 8.40 | Vitale, Thomas W | Vitale, Thomas W | -8.40 |
| 10961 | 2/18/2003 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | | | | | | 169.00 | | 40 | | | | | 16 | | | 24.00 | 633.87 | 26.41 | | | | | | Vitale, Thomas W | Vitale, Thomas W | |
| 10962 | 2/25/2003 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | | | | | | | | 40 | | | | | 40 | | | | | #DIV/0! | | | | | | Vitale, Thomas W | Vitale, Thomas W | |
| 10963 | 3/4/2003 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | | | | | | | | 40 | | | | | | | | 40.00 | 1,056.45 | 26.41 | | | | | | Vitale, Thomas W | Vitale, Thomas W | |
| 10964 | 3/11/2003 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | | | | | | | | 32 | | | 8 | | | | | 32.00 | 845.16 | 26.41 | | | | | | Vitale, Thomas W | Vitale, Thomas W | |
| 10965 | 3/18/2003 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | 11.20 | | 128.00 | | | 5.60 | | 32 | | 4 | 8 | | | | | 24.50 | 647.08 | 26.41 | 13.21 | 11.20 | | | 5.60 | Vitale, Thomas W | Vitale, Thomas W | -5.60 |
| 10966 | 3/25/2003 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | | | 256.00 | | | | | 40 | | | | | | | | 40.00 | 1,056.45 | 26.41 | | | | | | Vitale, Thomas W | Vitale, Thomas W | |
| 10967 | 4/1/2003 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | 11.20 | | 256.00 | | | | | 40 | | | | | | | | 40.00 | 1,056.45 | 26.41 | | | | | | Vitale, Thomas W | Vitale, Thomas W | |
| 10968 | 4/8/2003 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | | | | | | | | 32 | | | 8 | | | | | 32.00 | 845.16 | 26.41 | | | | | | Vitale, Thomas W | Vitale, Thomas W | |
| 10969 | 4/15/2003 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | | | | | | | | 32 | | | 8 | | | | | 32.00 | 845.16 | 26.41 | | | | | | Vitale, Thomas W | Vitale, Thomas W | |
| 10970 | 4/22/2003 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | 11.20 | | 128.00 | | | 169.00 | | 40 | 1 | 8 | 8 | 8 | | | | 40.50 | 1,069.65 | 26.41 | 13.21 | 11.20 | 6.60 | | 5.60 | Vitale, Thomas W | Vitale, Thomas W | 1.00 |
| 10971 | 4/29/2003 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | 22.39 | | 26.41 | | | | | 40 | 1 | | | | | | | 17.00 | 448.99 | 26.41 | 22.39 | 11.20 | | | | Vitale, Thomas W | Vitale, Thomas W | -11.20 |
| 10972 | 5/6/2003 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | | | | | | | | 32 | | | | | | | | 32.00 | 845.16 | 26.41 | | | | | | Vitale, Thomas W | Vitale, Thomas W | |
| 10973 | 5/13/2003 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | 22.39 | | 26.41 | | | 11.20 | | 40 | 1 | 12 | 8 | | | | | 33.00 | 871.57 | 26.41 | 13.21 | 11.20 | | | | Vitale, Thomas W | Vitale, Thomas W | -11.20 |
| 10974 | 5/20/2003 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | 11.20 | | 13.21 | | | 5.60 | | 40 | 0.5 | 8 | | | | | | 40.50 | 1,069.65 | 26.41 | 13.21 | 6.60 | | | 5.60 | Vitale, Thomas W | Vitale, Thomas W | 1.00 |

| Row | AM | AN | AO | AP | AQ | AR | AS | AT | AX | AY | BC | BE | BF | BG | BK | BL | BM | BN | BR | BU | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10975 | 5/27/2003 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | 84.50 | 78.37 | 105.64 | 92.44 | 128.00 | 169.00 | 42.25 | 39.19 | | 40 | 4 | 3.5 | 4 | | 47.50 | 1,254.53 | 26.41 | 198.08 | 162.87 | 99.04 | 81.44 | Vitale, Thomas W | 35.21 | Vitale, Thomas W | 17.60 |
| 10976 | 6/3/2003 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | | | | | | | | | | 40 | | 3.5 | 4 | | 32.00 | 845.16 | 26.41 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10977 | 6/10/2003 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | | 22.39 | | 26.41 | 128.00 | | | 11.20 | | 32 | | 1 | | 8 | 25.00 | 660.28 | 26.41 | 26.41 | 22.39 | | 11.20 | Vitale, Thomas W | 4.02 | Vitale, Thomas W | -11.20 |
| 10978 | 6/17/2003 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | | | | | 128.00 | | | | | 32 | | 1 | | 8 | 24.00 | 633.87 | 26.41 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10979 | 6/24/2003 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | | | | | 128.00 | | | | | 32 | | 1 | | 24 | 16.00 | 633.87 | 26.41 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10980 | 6/30/2003 | Vitale, Thomas W | 845.00 | 143.67 | 988.67 | 26.41 | | | | | | | | | | 40 | | | | 16 | 24.00 | 633.87 | 26.41 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10981 | 7/8/2003 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 11.20 | | 13.32 | 128.00 | 169.00 | | 5.60 | | 40 | | 1 | | 16.00 | 24.50 | 662.60 | 26.64 | 13.32 | 11.20 | | 5.60 | Vitale, Thomas W | 2.12 | Vitale, Thomas W | -5.60 |
| 10982 | 7/15/2003 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | 426.19 | 358.28 | 128.00 | | | 179.14 | | 40 | 16 | | 4 | | 33.00 | 879.02 | 26.64 | 426.19 | 358.28 | 106.55 | 179.14 | Vitale, Thomas W | 4.24 | Vitale, Thomas W | -72.59 |
| 10983 | 7/22/2003 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | 426.19 | 358.28 | 128.00 | | | 179.14 | | 40 | 16 | | 4 | | 48.00 | 879.02 | 26.64 | 426.19 | 358.28 | 106.55 | 179.14 | Vitale, Thomas W | 67.91 | Vitale, Thomas W | -72.59 |
| 10984 | 7/29/2003 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | | 13.32 | 256.00 | | | 5.60 | | 32 | | 0.5 | 8 | 16.00 | 16.00 | 426.19 | 26.64 | 13.32 | 11.20 | | 5.60 | Vitale, Thomas W | 2.12 | Vitale, Thomas W | -5.60 |
| 10985 | 8/5/2003 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 11.20 | | 13.32 | 256.00 | | | 5.60 | | 40 | | 0.5 | | 8 | 32.50 | 426.19 | 26.64 | 13.32 | 11.20 | | 5.60 | Vitale, Thomas W | 2.12 | Vitale, Thomas W | -5.60 |
| 10986 | 8/12/2003 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 22.39 | | 26.64 | 128.00 | | | 11.20 | | 40 | | 1 | | 8.00 | 40.00 | 852.38 | 26.64 | 26.64 | 22.39 | | 11.20 | Vitale, Thomas W | 4.24 | Vitale, Thomas W | -11.20 |
| 10987 | 8/19/2003 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 22.39 | | 26.64 | | | | 11.20 | | 40 | | 1 | | 8.00 | 33.00 | 852.38 | 26.64 | 26.64 | 22.39 | | 11.20 | Vitale, Thomas W | 4.24 | Vitale, Thomas W | -11.20 |
| 10988 | 8/26/2003 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | 40 | | | | | 32.00 | 852.38 | 26.64 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10989 | 9/2/2003 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 44.79 | 53.27 | | | 169.00 | | 22.39 | | 40 | 2 | | | 8.00 | 26.00 | 853.27 | 26.64 | 53.27 | 44.79 | 22.39 | | Vitale, Thomas W | 8.49 | Vitale, Thomas W | -22.39 |
| 10990 | 9/9/2003 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 16.79 | 19.98 | | 128.00 | | | 8.40 | | 40 | | 0.75 | | | 40.00 | 852.38 | 26.64 | 19.98 | 16.79 | | 8.40 | Vitale, Thomas W | 3.18 | Vitale, Thomas W | -8.40 |
| 10991 | 9/16/2003 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | | | 128.00 | | | | | 40 | | | | | 40.00 | 1,065.43 | 26.64 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10992 | 9/23/2003 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | 40 | | | | | 40.00 | 1,065.43 | 26.64 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 10993 | 9/30/2003 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 11.20 | | 13.32 | | | | 5.60 | | 40 | | 0.5 | | 8.00 | 32.50 | 865.70 | 26.64 | 13.32 | 11.20 | | 5.60 | Vitale, Thomas W | 2.12 | Vitale, Thomas W | -5.60 |
| 10994 | 10/7/2003 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 33.59 | 39.96 | | | | | 16.79 | | 40 | | 1.5 | | | 41.50 | 865.70 | 26.64 | 39.96 | 33.59 | 19.98 | 16.79 | Vitale, Thomas W | 6.37 | Vitale, Thomas W | 3.18 |
| 10995 | 10/14/2003 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | 253.05 | 212.73 | 128.00 | | | 106.36 | | 40 | | 9.5 | | | 41.50 | 1,105.43 | 26.64 | 253.05 | 212.73 | 19.98 | 106.36 | Vitale, Thomas W | 40.32 | Vitale, Thomas W | -96.80 |
| 10996 | 10/21/2003 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 44.79 | 53.27 | | 256.00 | | | 22.39 | | 40 | 2 | | | | 34.00 | 865.70 | 26.64 | 53.27 | 44.79 | 22.39 | | Vitale, Thomas W | 8.49 | Vitale, Thomas W | -22.39 |
| 10997 | 10/28/2003 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 33.59 | 39.96 | | 128.00 | | | 16.79 | | 40 | | 1.5 | | | 41.50 | 865.70 | 26.64 | 39.96 | 33.59 | 19.98 | 16.79 | Vitale, Thomas W | 6.37 | Vitale, Thomas W | 3.18 |
| 10998 | 11/4/2003 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 11.20 | | 13.32 | | | | 5.60 | | 40 | | 0.5 | | | 32.50 | 865.70 | 26.64 | 13.32 | 11.20 | | 5.60 | Vitale, Thomas W | 2.12 | Vitale, Thomas W | -5.60 |
| 10999 | 11/11/2003 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 27.99 | 33.59 | | | 169.00 | | | | 40 | | 1.25 | | 8.00 | 41.25 | 1,098.77 | 26.64 | 33.59 | 27.99 | 16.65 | | Vitale, Thomas W | 5.31 | Vitale, Thomas W | -5.60 |
| 11000 | 11/18/2003 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 11.20 | | 13.32 | | | | 5.60 | | 40 | | 0.5 | | | 32.50 | 865.70 | 26.64 | 13.32 | 11.20 | | 5.60 | Vitale, Thomas W | 2.12 | Vitale, Thomas W | -5.60 |
| 11001 | 11/25/2003 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 11.20 | | 13.32 | | | | 5.60 | | 40 | | 0.5 | | 8.00 | 41.25 | 865.70 | 26.64 | 13.32 | 11.20 | | 5.60 | Vitale, Thomas W | 2.12 | Vitale, Thomas W | -5.60 |
| 11002 | 12/2/2003 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | 19.98 | 16.79 | 256.00 | 422.50 | | 8.40 | 84.50 | 32 | | 0.75 | 8 | | 32.75 | 865.70 | 26.64 | 19.98 | 16.79 | | 8.40 | Vitale, Thomas W | 3.18 | Vitale, Thomas W | -92.90 |
| 11003 | 12/9/2003 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 11.20 | | 13.32 | 256.00 | | | 5.60 | | 40 | | 0.5 | | 16.00 | 24.50 | 865.70 | 26.64 | 13.32 | 11.20 | | 5.60 | Vitale, Thomas W | 2.12 | Vitale, Thomas W | -5.60 |
| 11004 | 12/16/2003 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | 253.50 | 27.99 | 319.64 | 33.59 | 256.00 | | 126.75 | 14.00 | | 40 | 12 | 1 | | 8.00 | 45.25 | 1,185.43 | 26.64 | 352.94 | 281.49 | 69.92 | 140.75 | Vitale, Thomas W | 71.45 | Vitale, Thomas W | -70.82 |
| 11005 | 12/23/2003 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 5.60 | 6.66 | | 256.00 | | | 2.80 | | 40 | | 0.25 | | 8.00 | 33.25 | 865.70 | 26.64 | 6.66 | 5.60 | | 2.80 | Vitale, Thomas W | 1.06 | Vitale, Thomas W | -14.00 |
| 11006 | 12/30/2003 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | 263.11 | | 263.11 | | | 169.00 | | 131.56 | | 40 | | 11.75 | | | 43.75 | 1,375.36 | 26.64 | 263.11 | 221.55 | 49.94 | 131.56 | Vitale, Thomas W | 49.87 | Vitale, Thomas W | -61.61 |
| 11007 | 1/6/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 33.59 | 39.96 | | 256.00 | | | 16.79 | | 40 | | 1.5 | | 8.00 | 25.50 | 679.24 | 26.64 | 39.96 | 33.59 | 19.98 | 16.79 | Vitale, Thomas W | 6.37 | Vitale, Thomas W | -16.79 |
| 11008 | 1/13/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | 40 | | | | | 25.50 | 679.24 | 26.64 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11009 | 1/20/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | 40 | | | | | 25.50 | 679.24 | 26.64 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11010 | 1/27/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | 246.39 | 207.13 | | | | 103.57 | | 40 | | 9.25 | | | 49.25 | 1,311.87 | 26.64 | 246.39 | 207.13 | 123.20 | 103.57 | Vitale, Thomas W | 55.30 | Vitale, Thomas W | 19.63 |
| 11011 | 2/3/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 72.78 | 86.57 | | | | | 36.39 | | 40 | | 3.25 | | | 27.25 | 725.85 | 26.64 | 86.57 | 72.78 | 36.39 | 13.79 | Vitale, Thomas W | 13.79 | Vitale, Thomas W | -36.39 |
| 11012 | 2/10/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | 213.09 | 179.14 | 128.00 | 169.00 | | 89.57 | | 40 | | | | | 48.00 | 1,278.57 | 26.64 | 213.09 | 179.14 | 106.55 | 89.57 | Vitale, Thomas W | 33.95 | Vitale, Thomas W | -36.36 |
| 11013 | 2/17/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | 226.41 | 190.34 | 128.00 | | | 95.17 | | 40 | | | | | 48.00 | 1,278.57 | 26.64 | 226.41 | 190.34 | 6.86 | 95.17 | Vitale, Thomas W | 33.95 | Vitale, Thomas W | -88.51 |
| 11014 | 2/24/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | | | 128.00 | | | | | 32 | | | | | 24.00 | 639.28 | 26.64 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11015 | 3/2/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 11.20 | | 13.32 | 128.00 | | | 5.60 | | 40 | | 0.5 | | | 32.50 | 865.70 | 26.64 | 13.32 | 11.20 | | 5.60 | Vitale, Thomas W | 2.12 | Vitale, Thomas W | -5.60 |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11016 | 3/9/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 218.33 | | | | | 259.71 | | | | | | 109.16 | | | | | | | 40 | 9.75 | | | | | | | 8.00 | | | | | 41.75 | 1,112.09 | 26.64 | 259.71 | 218.33 | 23.31 | 109.16 | | Vitale Thomas W | 41.38 | Vitale, Thomas W | -85.86 |
| 11017 | 3/16/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,065.47 | 26.64 | | | | | | Vitale Thomas W | | Vitale, Thomas W | |
| 11018 | 3/23/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 22.39 | | | | | 26.64 | | | | 128.00 | | | | | | | | | 40 | 1 | | | | | | | 8.00 | | | | | 33.00 | 879.02 | 26.64 | 26.64 | 22.39 | | 128.00 | | Vitale Thomas W | 4.24 | Vitale, Thomas W | -11.20 |
| 11019 | 3/30/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 11.20 | | | | | 13.32 | | | | 128.00 | | | | | | | | | 32 | 0.5 | | | | | | | | 8.00 | | | | 24.50 | 652.60 | 26.64 | 13.32 | 11.20 | | 5.60 | | Vitale Thomas W | 2.12 | Vitale, Thomas W | -5.60 |
| 11020 | 4/6/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 33.59 | | | | | 39.96 | | | | 128.00 | | | | | | | | | 40 | 10 | | | | | | | | | | | | 33.50 | 892.33 | 26.64 | 39.96 | 33.59 | | 16.79 | | Vitale Thomas W | 6.37 | Vitale, Thomas W | -16.79 |
| 11021 | 4/13/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | 169.00 | 257.51 | | | | 213.09 | 306.32 | | | | 128.00 | | | | 84.50 | | | | | 40 | 8 | | | | | | | 8.00 | | | | | 40.00 | 1,065.47 | 26.64 | 306.32 | 257.51 | 153.16 | 128.76 | | Vitale Thomas W | 44.09 | Vitale, Thomas W | -84.50 |
| 11022 | 4/20/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 257.51 | | | | | 306.32 | | | | | | | | | | | | | 40 | 11.5 | | | | | | | | | | | | 51.50 | 1,371.80 | 26.64 | 306.32 | 257.51 | | | | Vitale Thomas W | 48.81 | Vitale, Thomas W | -24.41 |
| 11023 | 4/27/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 33.59 | | | | | 39.96 | | | | | | 16.79 | | | | | | | 40 | 1.5 | | | | | | | | | | | | 25.50 | 679.24 | 26.64 | 39.96 | 33.59 | | 16.79 | | Vitale Thomas W | 6.37 | Vitale, Thomas W | -16.79 |
| 11024 | 5/4/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 44.00 | -213.09 | 26.64 | | | | | | Vitale Thomas W | | Vitale, Thomas W | |
| 11025 | 5/11/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 13.32 | | | | | 13.32 | | | | | | 5.60 | | | | | | | 32 | 0.5 | | | | | | | | | | | | 32.50 | 865.70 | 26.64 | 13.32 | 11.20 | | 5.60 | | Vitale Thomas W | 2.12 | Vitale, Thomas W | -5.60 |
| 11026 | 5/18/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 50.38 | | | | | 59.93 | | | | | | 25.19 | | | | | | | 32 | 2.25 | | | | | | | | | | | | 34.25 | 912.31 | 26.64 | 59.93 | 50.38 | | 25.19 | | Vitale Thomas W | 9.55 | Vitale, Thomas W | -25.19 |
| 11027 | 5/25/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 100.77 | | | | | 119.87 | | | | | | 50.38 | | | | | | | 40 | 4.5 | | | | | | | | | | | | 44.50 | 1,185.34 | 26.64 | 119.87 | 100.77 | 59.93 | 50.38 | | Vitale Thomas W | 19.10 | Vitale, Thomas W | -9.55 |
| 11028 | 6/1/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 223.93 | | | | | 266.37 | | | | 128.00 | | 169.00 | | | | | | | 40 | 10 | | | | | | | 8.00 | | 8.00 | | | 34.00 | 905.65 | 26.64 | 266.37 | 223.93 | | 111.96 | | Vitale Thomas W | 42.44 | Vitale, Thomas W | -111.96 |
| 11029 | 6/8/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 11.20 | | | | | 13.32 | | | | | | 5.60 | | | | | | | 40 | 0.5 | | | | | | | | | | | | 40.50 | 1,078.79 | 26.64 | 13.32 | 11.20 | 6.66 | 5.60 | | Vitale Thomas W | 2.12 | Vitale, Thomas W | 1.06 |
| 11030 | 6/15/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 22.39 | | | | | 26.64 | | | | 256.00 | 128.00 | | | | | | | | 40 | 1 | | | | | | | 8.00 | | | | | 45.00 | 1,220.11 | 27.11 | 154.64 | 150.39 | 67.78 | 11.20 | | Vitale Thomas W | 4.24 | Vitale, Thomas W | 56.55 |
| 11031 | 6/22/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | -30.79 | | | | | -73.25 | | | | | | 61.58 | | | | | | | 40 | 2.75 | | | | | | | | 8.00 | | | | 42.75 | 1,139.30 | 26.64 | 73.25 | 61.58 | 30.79 | 36.66 | | Vitale Thomas W | 46.70 | Vitale, Thomas W | -27.99 |
| 11032 | 7/6/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 55.98 | | | | | 66.59 | | | | 256.00 | | | | | | | | | 40 | 2.5 | | | | | | | | | | | | 34.50 | 918.97 | 26.64 | 66.59 | 55.98 | | 27.99 | | Vitale Thomas W | 10.61 | Vitale, Thomas W | -27.99 |
| 11033 | 7/13/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 226.41 | | | | | 269.60 | | | 169.00 | | | | | | | | | | 8 | | | | | | | | | | | | | 32.00 | 852.36 | 26.64 | | | | | | Vitale Thomas W | | Vitale, Thomas W | |
| 11034 | 7/20/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 190.34 | | | | | 226.41 | | | | 128.00 | | | | | | | | | 40 | 8.5 | | | | | | | | 8 | | | | 40.50 | 1,078.79 | 26.64 | 226.41 | 190.34 | 6.66 | 95.17 | | Vitale Thomas W | 36.06 | Vitale, Thomas W | -88.51 |
| 11035 | 7/27/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 44.79 | | | | | 53.27 | | | | 128.00 | | | | | | | | | 40 | 2 | | | | | 4 | | | 16.00 | | | | 26.00 | 692.56 | 26.64 | 53.27 | 44.79 | | 22.39 | | Vitale Thomas W | 8.49 | Vitale, Thomas W | -22.39 |
| 11036 | 8/3/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 55.98 | | | | | 66.59 | | | | | | 27.99 | | | | | | | 40 | 2.5 | | | | | | | | | | | | 42.50 | 1,132.07 | 26.64 | 66.59 | 55.98 | 33.30 | 27.99 | | Vitale Thomas W | 10.61 | Vitale, Thomas W | 5.31 |
| 11037 | 8/10/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 201.53 | | | | | 239.73 | | | | | | 100.77 | | | | | | | 40 | 9 | | | | | | | | 8 | | | | 33.00 | 879.02 | 26.64 | 239.73 | 201.53 | | 100.77 | | Vitale Thomas W | 38.20 | Vitale, Thomas W | -100.77 |
| 11038 | 8/17/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | | | | 8.00 | 213.09 | 26.64 | | | | | | Vitale Thomas W | | Vitale, Thomas W | |
| 11039 | 8/24/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32 | | | | 8.00 | 213.09 | 26.64 | | | | | | Vitale Thomas W | | Vitale, Thomas W | |
| 11040 | 8/31/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 32 | | | | 8.00 | 213.09 | 26.64 | | | | | | Vitale Thomas W | | Vitale, Thomas W | |
| 11041 | 8/31/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 33.59 | | | | | 39.96 | | | | | | 16.79 | | | | | | | 40 | 1.5 | | | | | 12 | | | | | | | 33.50 | 892.33 | 26.64 | 39.96 | 33.59 | | 16.79 | | Vitale Thomas W | 6.37 | Vitale, Thomas W | -16.79 |
| 11042 | 9/7/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | 128.00 | | 169.00 | | | | | | | 40 | | | | | | 4 | | | 8 | | | | 32.00 | 852.36 | 26.64 | | | | | | Vitale Thomas W | | Vitale, Thomas W | |
| 11043 | 9/14/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 39.19 | | | | | 46.61 | | | | | | 19.59 | | | | | | | 32 | 1.75 | | | | | | | | 8 | | | | 25.75 | 685.90 | 26.64 | 46.61 | 39.19 | | 19.59 | | Vitale Thomas W | 7.43 | Vitale, Thomas W | -19.59 |
| 11044 | 9/21/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 11.20 | | | 84.50 | | 13.32 | | | 106.55 | | | | | 42.25 | | | | | 32 | 0.5 | | | | | 4 | | | 8 | | | | 36.50 | 972.25 | 26.64 | 119.87 | 95.70 | 19.98 | 16.79 | | Vitale Thomas W | 24.17 | Vitale, Thomas W | -47.85 |
| 11045 | 9/28/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 33.59 | | | | | 39.96 | | | | 256.00 | | | | | | | | | 40 | 1.5 | | | | | | | | 8 | | | | 41.50 | 1,105.43 | 26.64 | 39.96 | 33.59 | 19.98 | 16.79 | | Vitale Thomas W | 6.37 | Vitale, Thomas W | 3.18 |
| 11046 | 10/5/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 39.19 | | | | | 46.61 | | | | 128.00 | | | | | | | | | 40 | 1.75 | | | | | | | | 8 | | | | 41.75 | 1,112.09 | 26.64 | 46.61 | 39.19 | 23.31 | 19.59 | | Vitale Thomas W | 7.43 | Vitale, Thomas W | 3.71 |
| 11047 | 10/12/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 33.59 | | | | | 39.96 | | | | | | 16.79 | | | 169.00 | | | | 40 | 1.5 | | | | | | | | 8 | | | | 33.50 | 892.33 | 26.64 | 39.96 | 33.59 | | 16.79 | | Vitale Thomas W | 6.37 | Vitale, Thomas W | -16.79 |
| 11048 | 10/19/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 16.79 | | | | | 19.98 | | | | | | 8.40 | | | | | | | 40 | 0.75 | | | | | 8 | | | 8 | | | | 32.75 | 872.36 | 26.64 | 19.98 | 16.79 | | 8.40 | | Vitale Thomas W | 3.19 | Vitale, Thomas W | -16.79 |
| 11049 | 10/26/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 5.60 | | | | | 6.66 | | | | 256.00 | | | | | | | | | 32 | 0.25 | | | | | | | | 16 | | | | 24.25 | 645.94 | 26.64 | 6.66 | 5.60 | | 2.80 | | Vitale Thomas W | 1.06 | Vitale, Thomas W | -2.80 |
| 11050 | 11/2/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 11.20 | | | | | 13.32 | | | | | | 5.60 | | | | | | | 40 | 0.5 | | | | | | | | 16 | | | | 36.00 | 958.93 | 26.64 | 13.32 | 11.20 | | 5.60 | | Vitale Thomas W | 2.12 | Vitale, Thomas W | -5.60 |
| 11051 | 11/9/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 89.57 | | | | | 106.55 | | | | 256.00 | | | | | | | | | 40 | 4 | | | | | | | | 8 | | | | 36.00 | 958.93 | 26.64 | 106.55 | 89.57 | | 44.79 | | Vitale Thomas W | 16.99 | Vitale, Thomas W | -44.79 |
| 11052 | 11/16/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 55.98 | | | | | 66.59 | | | | 384.00 | | 169.00 | | | | | | | 40 | 2.5 | | | | | 12 | | | 8 | | | | 34.50 | 918.97 | 26.64 | 66.59 | 55.98 | | 27.99 | | Vitale Thomas W | 10.61 | Vitale, Thomas W | -27.99 |
| 11053 | 11/23/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 11.20 | | | | | 13.32 | | | | | | 338.00 | | | | | | | 40 | 0.5 | | | | | | | | 16 | | | | 24.50 | 652.60 | 26.64 | 13.32 | 11.20 | | 5.60 | | Vitale Thomas W | 2.12 | Vitale, Thomas W | -5.60 |
| 11054 | 12/7/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 55.98 | | | | | 66.59 | | | | 384.00 | | | | | | | | | 40 | 2.5 | | | | | | | | 8 | | | | 32.00 | 852.36 | 26.64 | 66.59 | 55.98 | | 27.99 | | Vitale Thomas W | 10.61 | Vitale, Thomas W | -27.99 |
| 11055 | 12/14/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 22.39 | | | 84.50 | | 26.64 | | | 106.55 | 128.00 | | | | 42.25 | | | | | 32 | 1 | | | | | 4 | | | 8 | 16 | | | -8.00 | 285.56 | 26.64 | 133.18 | 106.89 | | 53.45 | | Vitale Thomas W | 26.29 | Vitale, Thomas W | -53.45 |

| | AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11057 | 12/21/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 11.20 | | | 84.50 | 13.32 | | | 106.55 | 128.00 | | | | 5.60 | | | | | 40 | 0.5 | | | | | 4 | | | 44.50 | 1,185.34 | 26.64 | 119.87 | 95.70 | 59.93 | 47.85 | | | Vitale, Thomas W | | 24.17 | Vitale, Thomas W | 12.08 |
| 11058 | 12/28/2004 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 39.19 | | | | 46.61 | | | | | 169.00 | | | 19.59 | | | | | 40 | 1.75 | | | | | | | | 33.75 | 898.99 | 26.64 | 46.61 | 39.19 | | 19.59 | | | Vitale, Thomas W | | 7.43 | Vitale, Thomas W | -19.59 |
| 11059 | 1/4/2005 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | 169.00 | | | | | | | | 40 | | | | | | | | 16 | 16.00 | 426.19 | 26.64 | | | | | | | Vitale, Thomas W | | | Vitale, Thomas W | |
| 11060 | 1/11/2005 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 27.90 | | | | 33.30 | | | | | 14.00 | | | 14.00 | | | | | 40 | 1.25 | | | | | | | | 41.25 | 1,098.77 | 26.64 | 33.30 | 27.90 | 16.65 | 14.00 | | | Vitale, Thomas W | | 5.31 | Vitale, Thomas W | 2.65 |
| 11061 | 1/18/2005 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 11.20 | | | | 13.32 | | | | 128.00 | | | 169.00 | 5.60 | | | | | 32 | 0.5 | | | | | | | 4 | 24.50 | 652.60 | 26.64 | 13.32 | 11.20 | | 5.60 | | | Vitale, Thomas W | | 2.12 | Vitale, Thomas W | -5.60 |
| 11062 | 1/25/2005 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 11.20 | | | | 13.32 | | | | | | | | 5.60 | | | | | 32 | 0.5 | | | | | | | 16 | 16.50 | 439.51 | 26.64 | 13.32 | 11.20 | | 5.60 | | | Vitale, Thomas W | | 2.12 | Vitale, Thomas W | -5.60 |
| 11063 | 2/1/2005 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 11.20 | | | | 13.32 | | | | | 256.00 | | | 5.60 | | | | | 40 | 0.5 | | | | | 8 | | | 40.50 | 1,079.79 | 26.64 | 13.32 | 11.20 | 6.66 | 5.60 | | | Vitale, Thomas W | | 2.12 | Vitale, Thomas W | 1.06 |
| 11064 | 2/8/2005 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 44.79 | | | | 53.27 | | | | 128.00 | | | | 22.39 | | | | | 40 | 2 | | | | | | | | 42.00 | 1,118.75 | 26.64 | 53.27 | 44.79 | 26.64 | 22.39 | | | Vitale, Thomas W | | 8.49 | Vitale, Thomas W | 4.24 |
| 11065 | 2/15/2005 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 40.00 | 1,065.47 | 26.64 | | | | | | | Vitale, Thomas W | | | Vitale, Thomas W | |
| 11066 | 2/22/2005 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 67.18 | | | | 79.91 | | | | 128.00 | | | 169.00 | 33.59 | | | | | 40 | 3 | | | | | 4 | | | 27.00 | 719.20 | 26.64 | 79.91 | 67.18 | | 33.59 | | | Vitale, Thomas W | | 12.73 | Vitale, Thomas W | -33.59 |
| 11067 | 3/1/2005 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 16 | 16.00 | 426.19 | 26.64 | | | | | | | Vitale, Thomas W | | | Vitale, Thomas W | |
| 11068 | 3/8/2005 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | 40 | | | | | | 32 | | | #DIV/0! | | | | | | | | Vitale, Thomas W | | | Vitale, Thomas W | |
| 11069 | 3/15/2005 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32.00 | 852.38 | 26.64 | | | | | | | Vitale, Thomas W | | | Vitale, Thomas W | |
| 11070 | 3/22/2005 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 201.53 | | | | 239.73 | | | | | | | | 100.77 | | | | | 40 | 9 | | | | | | | | 49.00 | 1,305.21 | 26.64 | 239.73 | 201.53 | 119.87 | 100.77 | | | Vitale, Thomas W | | 38.20 | Vitale, Thomas W | 19.10 |
| 11071 | 3/29/2005 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | 32.00 | 852.38 | 26.64 | | | | | | | Vitale, Thomas W | | | Vitale, Thomas W | |
| 11072 | 4/5/2005 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 24.00 | 639.28 | 26.64 | | | | | | | Vitale, Thomas W | | | Vitale, Thomas W | |
| 11073 | 4/12/2005 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 11.20 | | | | 13.32 | | | | | 256.00 | | | 5.60 | | | | | 32 | 0.5 | | | | | 8 | | | 24.50 | 652.60 | 26.64 | 13.32 | 11.20 | | 5.60 | | | Vitale, Thomas W | | 2.12 | Vitale, Thomas W | -5.60 |
| 11074 | 4/19/2005 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | 256.00 | | | 169.00 | | | | | | 40 | | | | | | 8 | | | 24.00 | 639.28 | 26.64 | | | | | | | Vitale, Thomas W | | | Vitale, Thomas W | |
| 11075 | 4/26/2005 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 27.90 | | | | 33.30 | | | | | 14.00 | | | 14.00 | | | | | 40 | 1.25 | | | | | | | 8 | 33.25 | 885.68 | 26.64 | 33.30 | 27.90 | | 14.00 | | | Vitale, Thomas W | | 5.31 | Vitale, Thomas W | -14.00 |
| 11076 | 5/3/2005 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | 89.57 | | | | 106.55 | | | | | 256.00 | | | 44.79 | | | | | 40 | 4 | | | | | 8 | | | 44.00 | 1,172.02 | 26.64 | 106.55 | 89.57 | 53.27 | 44.79 | | | Vitale, Thomas W | | 16.98 | Vitale, Thomas W | 8.49 |
| 11077 | 5/10/2005 | Vitale, Thomas W | 845.00 | 152.12 | 997.12 | 26.64 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32.00 | 852.38 | 26.64 | | | | | | | Vitale, Thomas W | | | Vitale, Thomas W | |
| 11078 | 5/17/2005 | Vitale, Thomas W | 870.00 | 156.12 | 1,026.12 | 27.41 | | 34.58 | | | | 41.12 | | | | | | | | 17.29 | | | | | 40 | 1.5 | | | | | | | | 33.50 | 918.29 | 27.41 | 41.12 | 34.58 | | 17.29 | | | Vitale, Thomas W | | 6.53 | Vitale, Thomas W | -17.29 |
| 11079 | 5/24/2005 | Vitale, Thomas W | 870.00 | 156.12 | 1,026.12 | 27.41 | | 11.53 | | | | 13.71 | | | | 128.00 | | | | 5.76 | | | | | 40 | 0.5 | | | | | | | 8 | 24.50 | 671.58 | 27.41 | 13.71 | 11.53 | | 5.76 | | | Vitale, Thomas W | | 2.18 | Vitale, Thomas W | -5.76 |
| 11080 | 5/31/2005 | Vitale, Thomas W | 870.00 | 156.12 | 1,026.12 | 27.41 | 87.00 | 23.06 | | 109.65 | 27.41 | | | | | 128.00 | | | 174.00 | 43.50 | 11.53 | | | | 32 | 4 | 1 | | | | | | 8 | 29.00 | 794.94 | 27.41 | 137.06 | 110.06 | | 55.03 | | | Vitale, Thomas W | | 27.00 | Vitale, Thomas W | -55.03 |
| 11081 | 6/7/2005 | Vitale, Thomas W | 870.00 | 156.12 | 1,026.12 | 27.41 | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | 32.00 | 877.17 | 27.41 | | | | | | | Vitale, Thomas W | | | Vitale, Thomas W | |
| 11082 | 6/14/2005 | Vitale, Thomas W | 870.00 | 156.12 | 1,026.12 | 27.41 | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 32.00 | 877.17 | 27.41 | | | | | | | Vitale, Thomas W | | | Vitale, Thomas W | |
| 11083 | 6/21/2005 | Vitale, Thomas W | 870.00 | 156.12 | 1,026.12 | 27.41 | | 28.82 | | | | 34.26 | | | | | | | | 14.41 | | | | | 40 | 1.25 | | | | | | | | 33.25 | 911.43 | 27.41 | 34.26 | 28.82 | | 14.41 | | | Vitale, Thomas W | | 5.45 | Vitale, Thomas W | -14.41 |
| 11084 | 6/28/2005 | Vitale, Thomas W | 870.00 | 156.12 | 1,026.12 | 27.41 | | 195.97 | | | | 233.00 | | | | 128.00 | | | | 97.98 | | | | | 40 | 8.5 | | | | | | | 4 | 40.50 | 1,110.17 | 27.41 | 233.00 | 195.97 | 6.85 | 97.98 | | | Vitale, Thomas W | | 37.03 | Vitale, Thomas W | -91.13 |
| 11085 | 7/5/2005 | Vitale, Thomas W | 885.60 | 160.28 | 1,045.88 | 27.94 | 84.00 | 23.40 | | 104.77 | 27.94 | | | | | 128.00 | | | 179.20 | 42.00 | 11.70 | | | | 32 | | | | | | | | 4 | 24.00 | 803.26 | 33.47 | 132.71 | 107.40 | | 53.70 | | | Vitale, Thomas W | | 25.31 | Vitale, Thomas W | -53.70 |
| 11086 | 7/12/2005 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 273.06 | | | | 324.50 | | | | | | | | 136.53 | | | | | 40 | 11.5 | | | | | | | | 35.50 | 1,001.71 | 28.22 | 324.50 | 273.06 | | 136.53 | | | Vitale, Thomas W | | 51.45 | Vitale, Thomas W | -136.53 |
| 11087 | 7/19/2005 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 189.95 | 179.20 | | | 28.22 | 225.74 | | | 128.00 | | | | 94.98 | | 89.60 | | | | 40 | 8 | | | 8 | | | | 16 | 40.00 | 1,128.69 | 28.22 | 451.48 | 369.15 | | 184.58 | | | Vitale, Thomas W | | 82.32 | Vitale, Thomas W | -194.54 |
| 11088 | 7/26/2005 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 23.74 | | | | 28.22 | | | | 128.00 | | | | 11.87 | | | | | 40 | 1 | | | | | | | | 41.00 | 1,156.91 | 28.22 | 28.22 | 23.74 | 14.11 | 11.87 | | | Vitale, Thomas W | | 4.47 | Vitale, Thomas W | 2.24 |
| 11089 | 8/2/2005 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 24.00 | 677.39 | 28.22 | | | | | | | Vitale, Thomas W | | | Vitale, Thomas W | |
| 11090 | 8/9/2005 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 65.30 | | | 89.60 | | | | | 112.87 | 128.00 | | | 44.80 | | | | | 40 | 2.75 | | | | 4 | | | | 28.00 | 790.06 | 28.22 | 112.87 | 89.60 | | 44.80 | | | Vitale, Thomas W | | 23.27 | Vitale, Thomas W | -44.80 |
| 11091 | 8/16/2005 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 77.60 | | | | 77.60 | | | | 256.00 | | | | 32.65 | | | | | 40 | | | | | | 8 | | | 34.75 | 980.38 | 28.22 | 77.60 | 65.30 | | 32.65 | | | Vitale, Thomas W | | 14.62 | Vitale, Thomas W | -32.65 |
| 11092 | 8/23/2005 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 17.81 | | | | 21.16 | | | | 256.00 | | | | 8.90 | | | | | 40 | 0.75 | | | | | 8 | | | 32.75 | 924.11 | 28.22 | 21.16 | 17.81 | | 8.90 | | | Vitale, Thomas W | | 3.35 | Vitale, Thomas W | -8.90 |
| 11093 | 8/30/2005 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | | | | | | 256.00 | | | 179.20 | | | | | | 40 | | | | | | 8 | | | 40.00 | 1,128.69 | 28.22 | | | | | | | Vitale, Thomas W | | | Vitale, Thomas W | |
| 11094 | 9/6/2005 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 5.94 | | | | 7.05 | | | | 128.00 | | | | 2.97 | | | | | 40 | 0.25 | | | | | | | | 24.25 | 684.27 | 28.22 | 7.05 | 5.94 | | 2.97 | | | Vitale, Thomas W | | 1.12 | Vitale, Thomas W | -2.97 |
| 11095 | 9/13/2005 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 261.18 | | | | 310.39 | | | | | | | | 130.59 | | | | | 40 | 11 | | | | | | | | 43.00 | 1,213.34 | 28.22 | 310.39 | 261.18 | 42.33 | 130.59 | | | Vitale, Thomas W | | 49.27 | Vitale, Thomas W | -88.27 |
| 11096 | 9/20/2005 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | | 89.60 | | | | 112.87 | 128.00 | | | 44.80 | | | | | 40 | | | | | 4 | | | | 20.00 | 564.34 | 28.22 | 112.87 | 89.60 | | 44.80 | | | Vitale, Thomas W | | 23.27 | Vitale, Thomas W | -44.80 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11098 | 10/4/2005 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 213.70 | | | | | 253.96 | | | | | | | | 106.85 | | | | | 32 | | 9 | | | | | | | | | | | 33.00 | 931.17 | 28.22 | 253.96 | 213.70 | 106.85 | | Vitale, Thomas W | 40.26 | Vitale, Thomas W | -106.85 |
| 11099 | 10/11/2005 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,128.69 | 28.22 | | | | | Vitale, Thomas W | 40.00 | Vitale, Thomas W | |
| 11100 | 10/18/2005 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 11.87 | | | | | 14.11 | | | | | | | | 5.94 | | | | | 40 | | 0.5 | | | | | | | | 8 | | | 40.50 | 1,142.80 | 28.22 | 14.11 | 11.87 | 7.05 | | Vitale, Thomas W | 2.24 | Vitale, Thomas W | 1.12 |
| 11101 | 10/25/2005 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 59.36 | | | | | 70.54 | | | | | | | | 29.68 | | | | | 40 | | 2.5 | | | | | | | | 4 | | | 42.50 | 1,199.23 | 28.22 | 70.54 | 59.36 | 35.27 | 29.68 | Vitale, Thomas W | 11.18 | Vitale, Thomas W | 5.59 |
| 11102 | 11/1/2005 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,128.69 | 28.22 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11103 | 11/8/2005 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 11.87 | | | | | 14.11 | | | | | | | | 5.94 | | | | | 32 | | 0.5 | | | | | | | 8 | | | | 24.50 | 691.32 | 28.22 | 14.11 | 11.87 | | 5.94 | Vitale, Thomas W | 2.24 | Vitale, Thomas W | -5.94 |
| 11104 | 11/15/2005 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 5.94 | | | | | 7.05 | | | | | | | | 2.97 | | | | | 32 | | 0.25 | | | | | | | 8 | | | | 24.25 | 684.27 | 28.22 | 7.05 | 5.94 | | 2.97 | Vitale, Thomas W | 1.12 | Vitale, Thomas W | -2.97 |
| 11105 | 11/22/2005 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 237.44 | | | | | 282.17 | | | | | | 256.00 | | 118.72 | | | | | 40 | | 1 | | | | | | | 8 | | | | 41.00 | 1,156.91 | 28.22 | 282.17 | 237.44 | 141.09 | 208.32 | Vitale, Thomas W | 4.47 | Vitale, Thomas W | 2.24 |
| 11106 | 11/29/2005 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 237.44 | | | | | 282.17 | | | | | | | 648.00 | 118.72 | | | 89.60 | | 40 | | 10 | | | | | | | | | | | 50.00 | 1,410.86 | 28.22 | 282.17 | 237.44 | 141.09 | 208.32 | Vitale, Thomas W | 44.73 | Vitale, Thomas W | -47.23 |
| 11107 | 12/6/2005 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 32.00 | 902.95 | 28.22 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11108 | 12/13/2005 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 35.62 | | | | | 42.33 | | | | | 128.00 | | | 17.81 | | | | | 40 | | 1.5 | | | | | | | | 4 | 16 | | 25.50 | 719.14 | 28.22 | 42.33 | 35.62 | | 17.81 | Vitale, Thomas W | 6.71 | Vitale, Thomas W | -17.81 |
| 11109 | 12/20/2005 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 17.81 | | | | | 21.16 | | | | | 128.00 | | | 8.90 | | | | | 32 | | 0.75 | | | | | | | 8 | 8 | | | 16.75 | 472.64 | 28.22 | 21.16 | 17.81 | | 8.90 | Vitale, Thomas W | 3.35 | Vitale, Thomas W | -8.90 |
| 11110 | 12/27/2005 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | | | | | | | | 128.00 | | | | | | | | 179.20 | | | | | | | | | | | | | 24.00 | 677.21 | 28.22 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11111 | 1/3/2006 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | | | | | | | | 128.00 | | | | | | | | 179.20 | | | | | | | | | 32 | | | | 8.00 | 225.74 | 28.22 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11112 | 1/10/2006 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | | | | | | | | 128.00 | | | | | | | | | | | | | | | | | 32 | | | | 32.00 | 902.95 | 28.22 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11113 | 1/17/2006 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 47.49 | | | | | 56.43 | | | | | 128.00 | | | 23.74 | | | | | 40 | | 2 | | | | | | | | 4 | | | 32.75 | 924.11 | 28.22 | 56.43 | 47.49 | 28.22 | 23.74 | Vitale, Thomas W | 8.95 | Vitale, Thomas W | 4.47 |
| 11114 | 1/24/2006 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 17.81 | | | | | 21.16 | | | | | 128.00 | | | 8.90 | | | | | 40 | | 0.75 | | | | | | | | 8 | | | 32.75 | 924.11 | 28.22 | 21.16 | 17.81 | | 8.90 | Vitale, Thomas W | 3.35 | Vitale, Thomas W | -8.90 |
| 11115 | 1/31/2006 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 23.74 | | 179.20 | | | 28.22 | | | 225.74 | | 128.00 | | | 11.87 | | | 89.60 | | 32 | | 1 | | | | | | | 8 | | | | 33.00 | 931.17 | 28.22 | 28.22 | 23.74 | | 11.87 | Vitale, Thomas W | 51.01 | Vitale, Thomas W | -101.47 |
| 11116 | 2/7/2006 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | | | | | | | | 128.00 | | | | | | | | | | | | | | | | | | 16 | | | 16.00 | 451.48 | 28.22 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11117 | 2/14/2006 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 11.87 | | | | | 14.11 | | | | | 384.00 | | | 5.94 | | | | | 40 | | 0.5 | | | | | | | | 4 | 12 | | 40.50 | 1,142.80 | 28.22 | 14.11 | 11.87 | 7.05 | 5.94 | Vitale, Thomas W | 2.24 | Vitale, Thomas W | 1.12 |
| 11118 | 2/21/2006 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 11.87 | | | | | 14.11 | | | | | | | 179.20 | 5.94 | | | | | 40 | | 0.5 | | | | | | | | 8 | | | 40.50 | 1,142.80 | 28.22 | 14.11 | 11.87 | 7.05 | 5.94 | Vitale, Thomas W | 2.24 | Vitale, Thomas W | 1.12 |
| 11119 | 2/28/2006 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 14.84 | | | | | 42.33 | | | | | | | | 17.81 | | | | | 40 | | 1.5 | | | | | | | | 4 | | | 41.50 | 1,171.02 | 28.22 | 42.33 | 35.62 | | 17.81 | Vitale, Thomas W | 6.71 | Vitale, Thomas W | -17.81 |
| 11120 | 3/7/2006 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 53.42 | | | | | 63.49 | | | | | 128.00 | | | 26.71 | | | | | 32 | | 2.25 | | | | | | | 8 | | | | 49.75 | 1,403.81 | 28.22 | 275.12 | 231.50 | 137.56 | 115.75 | Vitale, Thomas W | 43.61 | Vitale, Thomas W | 21.81 |
| 11121 | 3/14/2006 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | | | 63.49 | | | | | 128.00 | | | | | | | | 32 | | | | | | | | | 8 | | | | 26.25 | 740.70 | 28.22 | 63.49 | 53.42 | | 26.71 | Vitale, Thomas W | 10.06 | Vitale, Thomas W | -26.71 |
| 11122 | 3/21/2006 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | | | | | | | | 256.00 | | | | | | | | | | | | | | | | | 32 | | | | 32.00 | 902.95 | 28.22 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11123 | 3/28/2006 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | | | | | | | | 128.00 | | | | | | | | | | | | | | | | | 32 | | | | 32.00 | 902.95 | 28.22 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11124 | 4/4/2006 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 201.82 | | | | | 239.85 | | | | | 128.00 | | | 100.91 | | | | | 40 | | 8.5 | | | | | | | | 4 | | 8 | 48.50 | 1,368.54 | 28.22 | 239.85 | 201.82 | 119.92 | 100.91 | Vitale, Thomas W | 38.02 | Vitale, Thomas W | 19.01 |
| 11125 | 4/11/2006 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 213.70 | | | | | 253.96 | | | | | 128.00 | | | 106.85 | | | | | 40 | | 9 | | | | | | | | 4 | | | 49.00 | 1,382.65 | 28.22 | 253.96 | 213.70 | 126.98 | 106.85 | Vitale, Thomas W | 40.26 | Vitale, Thomas W | -90.74 |
| 11126 | 4/18/2006 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 11.87 | | | | | 14.11 | | | | | 128.00 | | 179.20 | 5.94 | | | | | 32 | | 0.5 | | | | | | 32 | | | | | 8.50 | 239.85 | 28.22 | 14.11 | 11.87 | | 5.94 | Vitale, Thomas W | 2.24 | Vitale, Thomas W | -5.94 |
| 11127 | 4/25/2006 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | 179.20 | | | | | 225.74 | | | 128.00 | | | | | | | | 32 | | | | | | | | | 8 | 16 | | | 8.00 | 225.74 | 28.22 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11128 | 5/2/2006 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | | | | | | | | 128.00 | | | | | | 89.60 | | 40 | | | | | | | | | | | | | 40.00 | 1,128.69 | 28.22 | 225.74 | 179.20 | | | Vitale, Thomas W | 46.54 | Vitale, Thomas W | -89.60 |
| 11129 | 5/9/2006 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 11.87 | 94.98 | | | | 14.11 | 112.87 | | 128.00 | | | | | 5.94 | 47.49 | | | | 40 | | 0.5 | | 4 | | | | | | 8 | | | 44.50 | 1,255.67 | 28.22 | 126.98 | 106.85 | 63.49 | 53.42 | Vitale, Thomas W | 20.13 | Vitale, Thomas W | 10.06 |
| 11130 | 5/16/2006 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | 189.96 | | | | 225.74 | | 128.00 | | | | | | 94.98 | | | | 40 | | | | 8 | | | | | | | | | 48.50 | 1,368.54 | 28.22 | 239.85 | 201.82 | 119.92 | 100.91 | Vitale, Thomas W | 38.02 | Vitale, Thomas W | -94.98 |
| 11131 | 5/23/2006 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 23.74 | | | | | 28.22 | | | | | 128.00 | | | 11.87 | | | | | 40 | | 1 | | | | | | | 8 | | | | 41.00 | 1,156.91 | 28.22 | 253.96 | 213.70 | 141.11 | 106.85 | Vitale, Thomas W | 40.26 | Vitale, Thomas W | -92.74 |
| 11132 | 5/30/2006 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | 95.20 | 201.82 | | | | 119.92 | | | | | | | | | | | 40 | | | | | | 4.25 | | 1 | | 8 | | 24 | | 32.00 | 902.95 | 28.22 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11133 | 6/13/2006 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 35.62 | | | | | 42.33 | | | | | 128.00 | | | 17.81 | | | | | 40 | | 1.5 | | | | | | | | 4 | | | 32.50 | 902.95 | 28.22 | 42.33 | 35.62 | | 17.81 | Vitale, Thomas W | 6.71 | Vitale, Thomas W | -17.81 |
| 11134 | 6/20/2006 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | 11.87 | | | | | 14.11 | | | | | 128.00 | | | 5.94 | | | | | 40 | | 0.5 | | | | | | | | 8 | | | 32.50 | 907.05 | 28.22 | 14.11 | 11.87 | | 5.94 | Vitale, Thomas W | 2.24 | Vitale, Thomas W | -5.94 |
| 11135 | 6/27/2006 | Vitale, Thomas W | 896.00 | 160.28 | 1,056.28 | 28.22 | | | | | | | | | | | | 128.00 | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 902.95 | 28.22 | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11136 | 7/4/2006 | Vitale, Thomas W | 906.80 | 164.60 | 1,071.40 | 28.62 | | 243.38 | | | | | 293.37 | | | 232.43 | | 128.00 | | | 121.69 | | | | | 40 | | 10.25 | | | | | | | 8 | | | | 42.25 | 1,209.24 | 28.62 | 293.37 | 243.38 | 32.20 | 121.69 | Vitale, Thomas W | 40.26 | Vitale, Thomas W | -89.49 |
| 11138 | 7/11/2006 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | 195.68 | | | | | | | | 128.00 | | | | | 97.84 | | | 40 | | | | | | | | | 8 | 16 | | | 24.00 | 697.29 | 29.05 | 232.43 | 195.68 | | 97.84 | Vitale, Thomas W | 36.76 | Vitale, Thomas W | -97.84 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11139 | 7/18/2006 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | 48.92 | | 195.68 | | | 58.11 | | 232.43 | | | | | | 24.46 | | 97.84 | | | 32 | | 2 | 6 | | | | | | | | | | 34.00 | 987.83 | 29.05 | 290.54 | 244.60 | | 122.30 | | Vitale, Thomas W | 11.49 | Vitale, Thomas W | -122.30 |
| 11140 | 7/25/2006 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | | | 14.53 | | | | 128.00 | | | | 6.11 | | | | | 32 | | 0.5 | | | | | | | 8 | | | | 24.50 | 711.82 | 29.05 | 14.53 | 12.23 | | 6.11 | | Vitale, Thomas W | 2.30 | Vitale, Thomas W | -6.11 |
| 11141 | 8/1/2006 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | | | 8 | | | | 40.00 | 1,162.16 | 29.05 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11142 | 8/8/2006 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | 30.57 | | | | | 36.32 | | | | | | | | 15.29 | | | | | 40 | | 1.25 | | | | | | | | | | | 41.25 | 1,198.47 | 29.05 | 36.32 | 30.57 | 18.16 | 15.29 | | Vitale, Thomas W | 5.74 | Vitale, Thomas W | 2.87 |
| 11143 | 8/15/2006 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | 30.57 | | 195.68 | | | 36.32 | | 232.43 | | 128.00 | | | | 15.29 | | 97.84 | | | 40 | | 1.25 | 8 | | | | | | 8 | | | | 33.50 | 973.31 | 29.05 | 43.58 | 36.69 | | 18.34 | | Vitale, Thomas W | 6.89 | Vitale, Thomas W | -18.34 |
| 11144 | 8/22/2006 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | 92.30 | | 14.53 | | | 116.22 | 128.00 | | | | 6.11 | | | 46.15 | | 32 | | 0.5 | | | | 4 | 4 | | | | | | 16.00 | 464.86 | 29.05 | 130.74 | 104.53 | | 52.26 | | Vitale, Thomas W | 26.21 | Vitale, Thomas W | -52.26 |
| 11145 | 9/5/2006 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | 79.49 | | | | | 94.43 | | | | | | 184.60 | | 39.75 | | | | | 32 | | 3.25 | | | | | 4 | | | | | | 28.50 | 828.04 | 29.05 | 1,024.15 | 29.05 | 79.49 | 39.75 | | Vitale, Thomas W | 14.93 | Vitale, Thomas W | -39.75 |
| 11146 | 9/12/2006 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | 92.30 | | 94.43 | | | 116.22 | 256.00 | | | | 46.15 | | | | | 40 | | | | | | 4 | | 8 | | | | | 35.25 | 1,024.15 | 29.05 | 116.22 | 92.30 | 58.11 | 46.15 | | Vitale, Thomas W | 23.92 | Vitale, Thomas W | -11.96 |
| 11147 | 9/19/2006 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | 61.15 | | | | | 72.63 | | | | 128.00 | | | | 30.57 | | | | | 40 | | 2.5 | | | | | 4 | | | | | | 44.00 | 1,278.37 | 29.05 | 72.63 | 61.15 | 36.32 | 30.57 | | Vitale, Thomas W | 11.49 | Vitale, Thomas W | -5.74 |
| 11148 | 9/26/2006 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | 238.46 | | | 283.28 | | | | 128.00 | | | | 119.24 | | | | | 40 | | 9.75 | | | 8 | | | | | | | | 42.50 | 1,234.79 | 29.05 | 283.28 | 238.46 | | 119.24 | | Vitale, Thomas W | 44.80 | Vitale, Thomas W | -119.24 |
| 11149 | 10/3/2006 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | 195.68 | | | 72.63 | | 232.43 | | | | | | 97.84 | | | | | 40 | | | | | 8 | | | | 8 | | | | 40.00 | 1,162.16 | 29.05 | 233.28 | 195.68 | | 97.84 | | Vitale, Thomas W | 36.76 | Vitale, Thomas W | -97.84 |
| 11150 | 10/10/2006 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | | | | | | | | | 184.60 | | | | | | | 32 | | | | | | | | | | | | | 40.00 | 1,162.16 | 29.05 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11151 | 10/17/2006 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | 30.57 | | | | | 36.32 | | | | | | | | 15.29 | | | | | 32 | | 1.25 | | | | | | | | | | | 32.00 | 929.73 | 29.05 | 36.32 | 30.57 | | 15.29 | | Vitale, Thomas W | 5.74 | Vitale, Thomas W | -15.29 |
| 11152 | 10/24/2006 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | 30.57 | | 195.68 | | | 36.32 | | 232.43 | | 128.00 | | | | 15.29 | | 97.84 | | | 40 | | 1.25 | 8 | | | 4 | | | | | | | 33.25 | 966.04 | 29.05 | 268.75 | 226.25 | 134.37 | 113.13 | | Vitale, Thomas W | 42.50 | Vitale, Thomas W | -21.25 |
| 11153 | 10/31/2006 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | 61.15 | | 195.68 | | | 72.63 | 232.43 | 232.43 | | 256.00 | | | | 30.57 | | 97.84 | | | 40 | | 2.5 | 8 | | | | | | | | | | 49.25 | 1,430.91 | 29.05 | 366.75 | 288.25 | 183.37 | 122.59 | | Vitale, Thomas W | 49.59 | Vitale, Thomas W | -52.82 |
| 11154 | 11/7/2006 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | 24.46 | | | | | 29.05 | | | | 256.00 | | | | 12.23 | | | | | 40 | | 1 | | | 8 | | | | | | | | 47.25 | 1,372.82 | 29.05 | 29.05 | 24.46 | 14.53 | 12.23 | | Vitale, Thomas W | 4.59 | Vitale, Thomas W | -2.30 |
| 11155 | 11/14/2006 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | 110.07 | | | | | 130.74 | | | | 128.00 | | 184.60 | | 55.03 | | | | | 40 | | 4.5 | | | | | | | | | | | 41.00 | 1,191.21 | 29.05 | 130.74 | 110.07 | 65.37 | 55.03 | | Vitale, Thomas W | 20.67 | Vitale, Thomas W | 10.34 |
| 11156 | 11/21/2006 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | 24.46 | | 195.68 | | | 29.05 | 232.43 | 232.43 | | 128.00 | | | | 12.23 | | 97.84 | | | 40 | | 1 | 8 | | | | | | 8 | | | | 44.50 | 1,292.90 | 29.05 | 261.49 | 220.14 | | 110.07 | | Vitale, Thomas W | 41.35 | Vitale, Thomas W | -110.07 |
| 11157 | 11/28/2006 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | | | | | | 461.50 | | | | | | | | | 92.30 | 32 | | | | | | | | | | | | | 33.00 | 958.78 | 29.05 | 261.49 | 220.14 | | 92.30 | | Vitale, Thomas W | | Vitale, Thomas W | -92.30 |
| 11158 | 12/5/2006 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | 146.76 | | | | | 174.32 | | | | 128.00 | | | | 73.38 | | | | | 40 | | 6 | | | | | 4 | | 8 | | | | 38.00 | 1,104.05 | 29.05 | 174.32 | 146.76 | | 73.38 | | Vitale, Thomas W | 27.57 | Vitale, Thomas W | -73.38 |
| 11159 | 12/12/2006 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | 24.46 | | | | | 29.05 | | | | 128.00 | | | | 12.23 | | | | | 40 | | 1 | | | | | 4 | | | | | | 41.00 | 1,191.21 | 29.05 | 29.05 | 24.46 | 14.53 | 12.23 | | Vitale, Thomas W | 4.59 | Vitale, Thomas W | 2.30 |
| 11160 | 12/19/2006 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,162.16 | 29.05 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11161 | 12/26/2006 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | 61.15 | | | | | 72.63 | | | | 128.00 | | 184.60 | | 30.57 | | | | | 40 | | 2.5 | | | | | 4 | | 16 | | | | 26.50 | 769.93 | 29.05 | 72.63 | 61.15 | | 30.57 | | Vitale, Thomas W | 11.49 | Vitale, Thomas W | -30.57 |
| 11162 | 1/2/2007 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | | | | | | | | | 184.60 | | | | | | | 32 | | | | | | | | | 24 | | | | 8.00 | 232.43 | 29.05 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11163 | 1/9/2007 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | | | | | | | | | 256.00 | | | | | | | 40 | | | | | | | | | 8 | | | | 24.00 | 697.29 | 29.05 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11164 | 1/16/2007 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,162.16 | 29.05 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11165 | 1/23/2007 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | 42.80 | | | | | 50.84 | | | | | | | | 21.40 | | | | | 40 | | 1.75 | | | | | | | | | | | 41.75 | 1,213.00 | 29.05 | 50.84 | 42.80 | 25.42 | 21.40 | | Vitale, Thomas W | 8.04 | Vitale, Thomas W | 4.02 |
| 11166 | 1/30/2007 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 929.73 | 29.05 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11167 | 2/6/2007 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | | | 12.23 | | | | | | | | 6.11 | | | | | 32 | | 0.5 | | | | | | | 8 | | | | 32.50 | 944.25 | 29.05 | 14.53 | 12.23 | | 6.11 | | Vitale, Thomas W | 2.30 | Vitale, Thomas W | -6.11 |
| 11168 | 2/13/2007 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | | | 12.23 | | | | 256.00 | | | | 6.11 | | | | | 32 | | 0.5 | | | | | | | 8 | | | | 32.00 | 944.25 | 29.05 | 14.53 | 12.23 | | 6.11 | | Vitale, Thomas W | 2.30 | Vitale, Thomas W | -6.11 |
| 11169 | 2/20/2007 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | 30.69 | | | | | 36.69 | | | | | | 184.60 | | -18.34 | | | | | 40 | | 0.5 | | | | | | | | | | | 40.50 | 573.31 | 29.05 | 43.58 | 36.69 | | 18.34 | | Vitale, Thomas W | 6.89 | Vitale, Thomas W | 1.15 |
| 11170 | 2/27/2007 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | | | 14.53 | | | | | | | | 6.11 | | | | | 40 | | 0.5 | | | | | | | | | | | 40.50 | 573.31 | 29.05 | 14.53 | 12.23 | 7.26 | 6.11 | | Vitale, Thomas W | 2.30 | Vitale, Thomas W | 1.15 |
| 11171 | 3/6/2007 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | | | 14.53 | | | | 256.00 | | | | 6.11 | | | | | 40 | | 0.5 | | | | | | | 8 | | | | 41.00 | 1,191.21 | 29.05 | 29.05 | 24.46 | 14.53 | 12.23 | | Vitale, Thomas W | 4.59 | Vitale, Thomas W | 2.30 |
| 11172 | 3/13/2007 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | | | 24.46 | | | | 256.00 | | | | 12.23 | | | | | 40 | | 1 | | | | | | | | | | | 40.50 | 1,176.68 | 29.05 | 29.05 | 24.46 | | 12.23 | | Vitale, Thomas W | 4.59 | Vitale, Thomas W | 2.30 |
| 11173 | 3/20/2007 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | 207.91 | | | | | 246.96 | | | | | | | | 103.95 | | | | | 32 | | 8.5 | | | | | | | 8 | | | | 32.00 | 944.25 | 29.05 | 246.96 | 207.91 | | 103.95 | | Vitale, Thomas W | 39.06 | Vitale, Thomas W | -103.95 |
| 11174 | 3/27/2007 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | 103.95 | | | | | 123.48 | | | | 128.00 | | | | 51.98 | | | | | 40 | | 4.25 | | | | | | | | | | | 36.25 | 1,053.20 | 29.05 | 123.48 | 103.95 | | 51.98 | | Vitale, Thomas W | 19.53 | Vitale, Thomas W | -51.98 |
| 11175 | 4/3/2007 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 1,162.16 | 29.05 | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11176 | 4/10/2007 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | 12.23 | | | | | 14.53 | | | | | | | | 6.11 | | | | | 40 | | 0.5 | | | | | | | | | | | 40.50 | 1,176.68 | 29.05 | 14.53 | 12.23 | 7.26 | 6.11 | | Vitale, Thomas W | 2.30 | Vitale, Thomas W | 1.15 |
| 11177 | 4/17/2007 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | 36.69 | | | | | 43.58 | | | | | | 184.60 | | 18.34 | | | | | 40 | | 1.5 | | | | | | | | | | | 41.50 | 1,205.74 | 29.05 | 43.58 | 36.69 | 21.79 | 18.34 | | Vitale, Thomas W | 6.89 | Vitale, Thomas W | 3.45 |

| AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11180 | 4/24/2007 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | 92.30 | | | | | 116.22 | 128.00 | | | | | | | | | 40 | | | | | | 4 | | 20.00 | 581.08 | 29.05 | 116.22 | 92.30 | | | | 46.15 | | | | Vitale, Thomas W | 23.50 | Vitale, Thomas W | -46.15 |
| 11181 | 5/1/2007 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | 24.00 | 697.29 | 29.05 | | | | | | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11182 | 5/8/2007 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | 6.11 | | | 7.26 | | | | | | 384.00 | | | | 3.06 | | | | | 32 | | 0.25 | | | | 12 | | 32.25 | 936.99 | 29.05 | 7.26 | 6.11 | | | | 3.06 | | | | Vitale, Thomas W | 1.15 | Vitale, Thomas W | -3.06 |
| 11183 | 5/15/2007 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | 12.23 | | | 14.53 | | | | | | 256.00 | | | | 6.11 | | | | | 40 | | 0.5 | | | | 8 | | 32.50 | 1,438.17 | 29.05 | 14.53 | 12.23 | | | | 6.11 | | | | Vitale, Thomas W | 2.30 | Vitale, Thomas W | -6.11 |
| 11184 | 5/22/2007 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | 232.37 | | | 276.01 | | | | | | 256.00 | | 184.60 | | 116.18 | | | | | 40 | | 9.5 | | | | 8 | | 40.00 | 1,162.16 | 29.05 | | | | | | | | | | Vitale, Thomas W | 43.65 | Vitale, Thomas W | 21.82 |
| 11185 | 5/29/2007 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,162.16 | 29.05 | | | | | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11186 | 6/5/2007 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | 12.23 | | | 14.53 | | | | | | 256.00 | | | | 6.11 | | | | | 40 | | 0.5 | | | | 8 | | 32.50 | 944.25 | 29.05 | 14.53 | 12.23 | | | | 6.11 | | | | Vitale, Thomas W | 2.30 | Vitale, Thomas W | -6.11 |
| 11187 | 6/12/2007 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | 12.23 | | | 14.53 | | | | | | | | | | 27.52 | | | | | 32 | | 2.25 | | | | | | 34.25 | 995.10 | 29.05 | 65.37 | 55.03 | | | | 27.52 | | | | Vitale, Thomas W | | Vitale, Thomas W | -27.52 |
| 11188 | 6/19/2007 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | 12.23 | | | 14.53 | | | | | | | | | | 6.11 | | | | | 32 | | 0.5 | | | | 8 | | 34.25 | 711.82 | 29.05 | 14.53 | 12.23 | | | | 6.11 | | | | Vitale, Thomas W | 10.34 | Vitale, Thomas W | -6.11 |
| 11189 | 6/26/2007 | Vitale, Thomas W | 923.00 | 164.60 | 1,087.60 | 29.05 | 12.23 | | | 65.37 | | | | | | | | | | 6.11 | | | | | 40 | | 0.5 | | | | 8 | | 40.50 | 1,176.68 | 29.05 | 14.53 | 12.23 | | | | 6.11 | | | | Vitale, Thomas W | 2.30 | Vitale, Thomas W | -6.11 |
| 11190 | 7/3/2007 | Vitale, Thomas W | 934.20 | 169.16 | 1,103.36 | 29.47 | | | | 190.20 | | | | | 236.76 | 152.00 | | 190.20 | | 6.30 | | | 95.10 | | 40 | | | | | | | | 32.00 | 943.13 | 29.47 | | | | | | | | | | Vitale, Thomas W | | Vitale, Thomas W | 1.15 |
| 11191 | 7/10/2007 | Vitale, Thomas W | 951.00 | 152.16 | 1,103.16 | 29.47 | 12.60 | | | 14.73 | | | | | | 152.00 | | | | 6.30 | | | | | 40 | | 0.5 | | | | 8 | | 48.00 | 1,414.54 | 29.47 | 235.76 | 117.88 | 95.10 | | | 45.56 | | | | Vitale, Thomas W | 45.56 | Vitale, Thomas W | 72.78 |
| 11192 | 7/17/2007 | Vitale, Thomas W | 951.00 | 152.16 | 1,103.16 | 29.47 | | | | 14.73 | | | | | | 152.00 | | | | | | | | | 40 | | 0.5 | | | | | | 40.50 | 1,193.52 | 29.47 | 14.73 | 12.60 | 7.37 | 6.30 | | 2.13 | | | | Vitale, Thomas W | 2.13 | Vitale, Thomas W | 1.07 |
| 11193 | 7/24/2007 | Vitale, Thomas W | 951.00 | 152.16 | 1,103.16 | 29.47 | | | | | | | | | | 152.00 | | | | | | | | | 32 | | | | | | | | 32.00 | 943.03 | 29.47 | | | | | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11194 | 7/31/2007 | Vitale, Thomas W | 951.00 | 152.16 | 1,103.16 | 29.47 | 226.81 | | | 265.23 | | | | | | 152.00 | | | | 113.41 | | | | | 32 | | 0.5 | | | | 4 | | 41.00 | 1,208.25 | 29.47 | 265.23 | 228.81 | 14.73 | | | 38.41 | | | | Vitale, Thomas W | 38.41 | Vitale, Thomas W | -98.67 |
| 11195 | 8/7/2007 | Vitale, Thomas W | 951.00 | 152.16 | 1,103.16 | 29.47 | 37.80 | | | 44.20 | | | | | | 152.00 | | | | 18.90 | | | | | 32 | | 1.5 | | | | 4 | | 41.50 | 1,222.99 | 29.47 | 44.20 | 37.80 | 22.10 | 18.90 | | 6.40 | | | | Vitale, Thomas W | 2.13 | Vitale, Thomas W | 3.20 |
| 11196 | 8/14/2007 | Vitale, Thomas W | 951.00 | 152.16 | 1,103.16 | 29.47 | | | | | | | | | | 152.00 | | | | | | | | | 40 | | | | | | | | 40.00 | 1,178.78 | 29.47 | | | | | | | | | | Vitale, Thomas W | 6.40 | Vitale, Thomas W | |
| 11197 | 8/21/2007 | Vitale, Thomas W | 951.00 | 152.16 | 1,103.16 | 29.47 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40.00 | 1,178.78 | 29.47 | | | | | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11198 | 8/28/2007 | Vitale, Thomas W | 951.00 | 152.16 | 1,103.16 | 29.47 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32.00 | 943.03 | 29.47 | | | | | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11199 | 9/4/2007 | Vitale, Thomas W | 951.00 | 152.16 | 1,103.16 | 29.47 | 18.90 | | | 22.10 | | | | | | 456.00 | | 190.20 | | 9.45 | | | | | 40 | | | | | | 12 | | 40.00 | 1,178.78 | 29.47 | | | | | | | | | | Vitale, Thomas W | 3.20 | Vitale, Thomas W | -9.45 |
| 11200 | 9/11/2007 | Vitale, Thomas W | 951.00 | 152.16 | 1,103.16 | 29.47 | | | | | | | | | | 304.00 | | | | 9.45 | | | | | 32 | | 0.75 | | | | | | 32.75 | 965.13 | 29.47 | 22.10 | 18.90 | | 9.45 | | 3.20 | | | | Vitale, Thomas W | 3.20 | Vitale, Thomas W | -9.45 |
| 11201 | 9/18/2007 | Vitale, Thomas W | 951.00 | 152.16 | 1,103.16 | 29.47 | 214.21 | | | 250.49 | | | | | | 304.00 | | | | 107.11 | | | | | 40 | | 8.5 | | | | 4 | | 48.50 | 1,429.27 | 29.47 | 250.49 | 214.21 | 125.25 | 107.11 | | 36.28 | | | | Vitale, Thomas W | 36.28 | Vitale, Thomas W | 18.14 |
| 11202 | 9/25/2007 | Vitale, Thomas W | 951.00 | 152.16 | 1,103.16 | 29.47 | 6.30 | | | 7.37 | | | | | | 152.00 | | | | 3.15 | | | | | 40 | | 0.25 | | | | 8 | | 40.25 | 1,186.15 | 29.47 | 7.37 | 6.30 | 3.68 | 3.15 | | 1.07 | | | | Vitale, Thomas W | 1.07 | Vitale, Thomas W | -0.53 |
| 11203 | 10/2/2007 | Vitale, Thomas W | 951.00 | 152.16 | 1,103.16 | 29.47 | 201.61 | | | 235.76 | | | | | | 152.00 | | 190.20 | | 100.81 | | | | | 40 | | 8 | | | | 4 | | 48.00 | 1,414.54 | 29.47 | 235.76 | 201.61 | 117.88 | 100.81 | | 34.14 | | | | Vitale, Thomas W | 34.14 | Vitale, Thomas W | 17.07 |
| 11204 | 10/9/2007 | Vitale, Thomas W | 951.00 | 152.16 | 1,103.16 | 29.47 | 31.50 | | | 36.84 | | | | | | 152.00 | | | | 15.75 | | | | | 32 | | 8 | | | | 4 | | 33.25 | 979.86 | 29.47 | 36.84 | 31.50 | | 15.75 | | 5.34 | | | | Vitale, Thomas W | 5.34 | Vitale, Thomas W | -15.75 |
| 11205 | 10/16/2007 | Vitale, Thomas W | 951.00 | 152.16 | 1,103.16 | 29.47 | 12.60 | | | 14.73 | | | | | | 152.00 | | | | 6.30 | | | | | 32 | | 1.25 | | | | | | 32.50 | 957.76 | 29.47 | 14.73 | 12.60 | | 6.30 | | 2.13 | | | | Vitale, Thomas W | 5.34 | Vitale, Thomas W | -6.30 |
| 11206 | 10/23/2007 | Vitale, Thomas W | 951.00 | 152.16 | 1,103.16 | 29.47 | | | | | | | | | | 152.00 | | | | | | | | | 32 | | | | | | | | 32.00 | 957.76 | 29.47 | | | | | | | | | | Vitale, Thomas W | | Vitale, Thomas W | |
| 11207 | 10/30/2007 | Vitale, Thomas W | 951.00 | 152.16 | 1,103.16 | 29.47 | 25.20 | | | 29.47 | | | | | | 152.00 | | | | 12.60 | | | | | 40 | | 1 | | | | 12 | | 41.00 | 1,208.25 | 29.47 | 29.47 | 25.20 | 14.73 | 12.60 | | 4.27 | | | | Vitale, Thomas W | 34.14 | Vitale, Thomas W | -6.30 |
| 11208 | 11/6/2007 | Vitale, Thomas W | 951.00 | 152.16 | 1,103.16 | 29.47 | | | | | | | | | | 152.00 | | | | | | | | | 40 | | | | | | 4 | | 40.00 | 1,178.78 | 29.47 | | | | | | | | | | Vitale, Thomas W | 2.13 | Vitale, Thomas W | 2.13 |
| 11209 | 9/18/2007 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | | | 32.00 | 695.08 | 21.72 | | | | | | | | | | White, Robert J | | White, Robert J | |
| 11210 | 9/25/2007 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | 8 | | 40.00 | 868.85 | 21.72 | | | | | | | | | | White, Robert J | 4.27 | White, Robert J | |
| 11211 | 10/2/2007 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | 10.24 | | 154.60 | 10.86 | | | | | | 108.00 | | 154.60 | | | | | | | 40 | | 0.5 | | | | 8 | | 40.00 | 868.85 | 21.72 | | | | | | | | | | White, Robert J | | White, Robert J | |
| 11212 | 10/9/2007 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | 5.12 | | 154.60 | | | | | 77.30 | 5.12 | 216.00 | | | | | | | | | 40 | | 0.25 | | | | 16 | | 16.00 | 347.54 | 21.72 | | | | | | | | | | White, Robert J | 0.62 | White, Robert J | -82.42 |
| 11213 | 10/16/2007 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | 10.24 | | | 10.86 | | | | 77.30 | 2.56 | 108.00 | | | | | | | | | 40 | | | | | | 16 | | 16.00 | 347.54 | 21.72 | | | | | | | | | | White, Robert J | 0.31 | White, Robert J | 9.74 |
| 11214 | 10/23/2007 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | 10.86 | | | 10.86 | | | | | | 216.00 | | | | | | | | | 40 | | 6 | 0.25 | | | 8 | | 48.25 | 1,048.06 | 21.72 | 179.20 | 159.72 | 89.60 | 79.86 | | | | | | White, Robert J | 19.48 | White, Robert J | 9.74 |
| 11215 | 10/30/2007 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | 216.00 | | | | | | | | | 40 | | | | | | | | 40.00 | 868.85 | 21.72 | | | | | | | | | | White, Robert J | | White, Robert J | |
| 11216 | 11/13/2001 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | 10.24 | | | 10.86 | | | | | | 108.00 | | 154.60 | | | | | | | 40 | | 0.5 | | | | 8 | | 40.50 | 879.71 | 21.72 | 10.86 | 10.24 | 5.43 | 5.12 | | 0.62 | | | | White, Robert J | 0.62 | White, Robert J | 0.31 |
| 11217 | 11/20/2001 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | | | | 10.24 | | | | | | 108.00 | | | | | | | | | 40 | | | | | | | | 24.00 | 521.31 | 21.72 | | | | | | | | | | White, Robert J | 0.62 | White, Robert J | -5.12 |
| 11218 | 11/27/2001 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | 10.86 | | | 10.86 | | | | | | 216.00 | | 309.20 | | 5.12 | | | | | 40 | | 0.5 | | | | 8 | | 32.50 | 705.56 | 21.72 | 10.86 | 10.24 | 5.12 | 5.12 | | | | | | White, Robert J | | White, Robert J | -5.12 |
| 11219 | 12/4/2007 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | 35.85 | | | 38.01 | | | | | | 108.00 | | | | 17.92 | | | | | 32 | | 1.75 | | | | 8 | | 25.75 | 559.32 | 21.72 | 38.01 | 35.85 | | 17.92 | | 2.16 | | | | White, Robert J | 2.16 | White, Robert J | -17.92 |

| | AM | AN | AQ | AP | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11221 | 12/11/2001 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 868.85 | 21.72 | | | | | | White, Robert J | | White, Robert J | |
| 11222 | 12/18/2001 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | | | 108.00 | | | | | | | 40 | | | | | | 4 | | | | | | | 24.00 | 521.31 | 21.72 | | | | | | White, Robert J | | White, Robert J | |
| 11223 | 12/25/2001 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | | | 231.00 | | | | | | 77.30 | 40 | | | | | | 8 | | 8 | 16 | | | | 24.00 | 521.31 | 21.72 | | | | 77.30 | | White, Robert J | | White, Robert J | -77.30 |
| 11224 | 1/1/2002 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | 77.30 | | | | 86.89 | | | | | 324.00 | | 154.60 | 38.65 | | | | | | 40 | 4 | | | | | 12 | | | 8 | | | | 40.00 | 531.21 | 21.72 | 86.89 | 77.30 | 43.44 | 38.65 | | White, Robert J | 9.59 | White, Robert J | 4.79 |
| 11225 | 1/8/2002 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | 51.21 | | | | | 54.30 | | | | | | | | 25.61 | | | | | 40 | | 2.5 | | | | 4 | | | | | | | 34.50 | 749.38 | 21.72 | | | | 25.61 | | White, Robert J | 3.09 | White, Robert J | -25.61 |
| 11226 | 1/15/2002 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 695.08 | 21.72 | | | | | | White, Robert J | | White, Robert J | |
| 11227 | 1/22/2002 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | | | | 24 | | | | 16.00 | 347.54 | 21.72 | | | | | | White, Robert J | | White, Robert J | |
| 11228 | 1/29/2002 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 24 | 8 | | | 8.00 | 173.77 | 21.72 | | | | | | White, Robert J | | White, Robert J | |
| 11229 | 2/5/2002 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 868.85 | 21.72 | | | | | | White, Robert J | | White, Robert J | |
| 11230 | 2/12/2002 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 868.85 | 21.72 | | | | | | White, Robert J | | White, Robert J | |
| 11231 | 2/19/2002 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | 154.60 | 81.94 | | | 173.77 | 86.89 | | | | | | 154.60 | 77.30 | 40.97 | | | | | 32 | 8 | 4 | | | | 4 | | | | | | | 44.00 | 955.74 | 21.72 | 260.66 | 236.54 | 43.44 | 118.27 | | White, Robert J | 24.12 | White, Robert J | -74.83 |
| 11232 | 2/26/2002 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | 30.73 | | | | | 32.58 | | | | 108.00 | | | | 15.36 | | | | | 40 | 1.5 | | | | | 4 | | | | | | | 33.50 | 727.66 | 21.72 | 32.58 | 30.73 | | 15.36 | | White, Robert J | 1.86 | White, Robert J | -15.36 |
| 11233 | 3/5/2002 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | 108.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 868.85 | 21.72 | | | | | | White, Robert J | | White, Robert J | |
| 11234 | 3/12/2002 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | 30.73 | | | | | 32.58 | | | | | | | | 15.36 | | | | | 40 | 1.5 | | | | | 4 | | | | | | | 41.50 | 901.43 | 21.72 | 32.58 | 30.73 | 16.29 | 15.36 | | White, Robert J | 0.93 | White, Robert J | 0.93 |
| 11235 | 3/19/2002 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | 10.24 | | | | | 10.86 | | | | 108.00 | | | | 5.12 | | | | | 40 | 0.5 | | | | | 4 | | | | | | | 40.50 | 879.71 | 21.72 | 10.86 | 10.24 | 5.43 | 5.12 | | White, Robert J | 0.62 | White, Robert J | 0.31 |
| 11236 | 3/26/2002 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | 218.00 | 108.00 | | | | | | | | 40 | | | | | | | 4 | | 8 | | | | 40.00 | 803.08 | 21.72 | 108.00 | 108.00 | | | | White, Robert J | | White, Robert J | |
| 11237 | 4/2/2002 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 695.08 | 21.72 | | | | | | White, Robert J | | White, Robert J | |
| 11238 | 4/9/2002 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 32 | | | | | | #DIV/0! | | | | | | | White, Robert J | | White, Robert J | |
| 11239 | 4/16/2002 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | | | 154.60 | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 868.85 | 21.72 | | | | | | White, Robert J | | White, Robert J | |
| 11240 | 4/23/2002 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 868.85 | 21.72 | | | | | | White, Robert J | | White, Robert J | |
| 11241 | 4/30/2002 | White, Robert J | 773.00 | 40.11 | 813.11 | 21.72 | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 868.85 | 21.72 | | | | | | White, Robert J | | White, Robert J | |
| 11242 | 5/7/2002 | White, Robert J | 820.00 | 57.92 | 877.92 | 23.45 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | 8 | | | | | 32.00 | 750.48 | 23.45 | | | | | | White, Robert J | | White, Robert J | |
| 11243 | 5/14/2002 | White, Robert J | 820.00 | 57.92 | 877.92 | 23.45 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 24.00 | 562.86 | 23.45 | | | | | | White, Robert J | | White, Robert J | |
| 11244 | 5/21/2002 | White, Robert J | 820.00 | 57.92 | 877.92 | 23.45 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 562.86 | 23.45 | | | | | | White, Robert J | | White, Robert J | |
| 11245 | 5/28/2002 | White, Robert J | 820.00 | 57.92 | 877.92 | 23.45 | 82.00 | | | | 93.81 | | | | | 120.00 | | 164.00 | 41.00 | | | | | | 40 | 4 | | | | | 4 | | | 8 | | | | 36.00 | 844.29 | 23.45 | 93.81 | 82.00 | | 41.00 | | White, Robert J | 11.81 | White, Robert J | -41.00 |
| 11246 | 6/4/2002 | White, Robert J | 820.00 | 57.92 | 877.92 | 23.45 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 938.10 | 23.45 | | | | | | White, Robert J | | White, Robert J | |
| 11247 | 6/11/2002 | White, Robert J | 820.00 | 57.92 | 877.92 | 23.45 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | 8 | | | 24.00 | 562.86 | 23.45 | | | | | | White, Robert J | | White, Robert J | |
| 11248 | 6/18/2002 | White, Robert J | 820.00 | 57.92 | 877.92 | 23.45 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | 8 | | | 16.00 | 375.24 | 23.45 | | | | | | White, Robert J | | White, Robert J | |
| 11249 | 6/25/2002 | White, Robert J | 820.00 | 57.92 | 877.92 | 23.45 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 750.48 | 23.45 | | | | | | White, Robert J | | White, Robert J | |
| 11250 | 7/2/2002 | White, Robert J | 830.00 | 59.17 | 889.17 | 23.75 | | | | | | | | | | | | | | | | | | | 32 | | | | | | 4 | | | | | | | 32.00 | 760.10 | 23.75 | | | | | | White, Robert J | | White, Robert J | |
| 11251 | 7/9/2002 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | 120.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 966.15 | 24.15 | | | | | | White, Robert J | | White, Robert J | |
| 11252 | 7/16/2002 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 966.15 | 24.15 | | | | | | White, Robert J | | White, Robert J | |
| 11253 | 7/23/2002 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 16 | | | | 24.00 | 579.69 | 24.15 | | | | | | White, Robert J | | White, Robert J | |
| 11254 | 7/30/2002 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | 240.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 966.15 | 24.15 | | | | | | White, Robert J | | White, Robert J | |
| 11255 | 8/6/2002 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 32.00 | 772.92 | 24.15 | | | | | | White, Robert J | | White, Robert J | |
| 11256 | 8/13/2002 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 32.00 | 772.92 | 24.15 | | | | | | White, Robert J | | White, Robert J | |
| 11257 | 8/20/2002 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 772.92 | 24.15 | | | | | | White, Robert J | | White, Robert J | |
| 11258 | 8/27/2002 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | 360.00 | 120.00 | | | | | | | | 40 | | | | | | 12 | 4 | | | | | | 40.00 | 1,086.15 | 24.15 | 120.00 | 120.00 | 49.37 | | | White, Robert J | 1.76 | White, Robert J | 49.37 |
| 11259 | 9/3/2002 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | 22.39 | | | | 24.15 | | | | | | | 169.00 | | 11.20 | | | | | 40 | 1 | | | | | | | | | | | | 33.00 | 797.08 | 24.15 | 24.15 | 22.39 | | 11.20 | | White, Robert J | 1.76 | White, Robert J | -11.20 |
| 11260 | 9/10/2002 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | 96.62 | | | | | | | | 42.25 | | | | | | 32 | | | | | | | | | 16 | | | | 24.00 | 579.69 | 24.15 | 96.62 | 84.50 | | 42.25 | | White, Robert J | 12.12 | White, Robert J | -42.25 |
| 11261 | 9/17/2002 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | 84.50 | | | | | | | | | 240.00 | 120.00 | | | | | | | 8 | 32 | | | | | | 8 | 4 | | 8 | | | | 20.00 | 506.46 | 25.32 | 120.00 | 84.50 | | | | White, Robert J | | White, Robert J | |

| # | AM | AN | AO | AP | AQ | AR | AS | AT | AX | AY | BC | BD | BE | BF | BG | BH | BL | BM | BN | BR | BS | BU | BV | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11262 | 9/24/2002 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | 84.50 | 22.39 | 96.62 | 24.15 | | | | 42.25 | 11.20 | | 32 | 4 | 1 | 4 | | 8 | | 29.00 | 700.46 | 24.15 | 120.77 | 106.89 | | 53.45 | White, Robert J | 13.88 | White, Robert J | -53.45 |
| 11263 | 10/1/2002 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | 120.00 | | | | | | 40 | | | 4 | | | | 40.00 | 966.15 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11264 | 10/8/2002 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | 40 | | | 4 | | | | 32.00 | 772.92 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11265 | 10/15/2002 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | 240.00 | | | | | | 40 | | | 8 | | | | 40.00 | 966.15 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11266 | 10/22/2002 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | 22.39 | | 24.15 | | | | 169.00 | | 11.20 | | 40 | | | | | | | 41.00 | 990.31 | 24.15 | 24.15 | 22.39 | 12.08 | 11.20 | White, Robert J | 1.76 | White, Robert J | 0.88 |
| 11267 | 10/29/2002 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | 32 | 1 | | | | 16 | | 16.00 | 386.46 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11268 | 11/5/2002 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | 120.00 | | | | | | 32 | | | 4 | | | 8 | 24.00 | 579.69 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11269 | 11/12/2002 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | 169.00 | | | | 32 | | | | | | | 40.00 | 966.15 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11270 | 11/19/2002 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | 40 | | | | | | | 40.00 | 966.15 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11271 | 11/26/2002 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | 120.00 | | | | | | 40 | | | 4 | | | | 40.00 | 966.15 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11272 | 12/3/2002 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | 120.00 | | | | | | 40 | | | 4 | | 8 | | 40.00 | 966.15 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11273 | 12/10/2002 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | 240.00 | | 338.00 | | | | 32 | | | 8 | | | | 32.00 | 772.92 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11274 | 12/17/2002 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | 120.00 | | | | | | 32 | | | 4 | | | | 32.00 | 772.92 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11275 | 12/24/2002 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | 40 | | | | | | | 40.00 | 966.15 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11276 | 12/31/2002 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | 253.50 | | | 84.50 | 40 | | | | | | | 40.00 | 966.15 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11277 | 1/7/2003 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | 169.00 | | | | 32 | | | 8 | | 8 | | 40.00 | 772.92 | 24.15 | | | | 84.50 | White, Robert J | | White, Robert J | -84.50 |
| 11278 | 1/14/2003 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | 169.00 | | | | 40 | | | | | | | 40.00 | 966.15 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11279 | 1/21/2003 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | 169.00 | | | | 32 | | | | | | | | #DIV/0! | | | | | | White, Robert J | | White, Robert J | |
| 11280 | 1/28/2003 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | 32 | | | | | | 32 | 32.00 | 772.92 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11281 | 2/4/2003 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | 40 | | | | | 16 | | 24.00 | 579.69 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11282 | 2/11/2003 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | 169.00 | | | | 40 | | | | | | | 40.00 | 966.15 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11283 | 2/18/2003 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | 40 | | | | | | | 40.00 | 966.15 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11284 | 2/25/2003 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | 40 | | | | | | | 40.00 | 966.15 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11285 | 3/4/2003 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | 32 | | | | | | | 32.00 | 772.92 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11286 | 3/11/2003 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | 32 | | | | | | | 32.00 | 772.92 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11287 | 3/18/2003 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | 40 | | | | | | | 40.00 | 966.15 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11288 | 3/25/2003 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | 256.00 | | | | | | 40 | | | 8 | | | | 40.00 | 966.15 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11289 | 4/1/2003 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | 128.00 | 128.00 | | | | | 40 | | | 8 | 4 | | | 44.00 | 1,094.15 | 24.87 | 128.00 | 128.00 | 49.73 | | White, Robert J | | White, Robert J | 49.73 |
| 11290 | 4/8/2003 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | 40 | | | | | | 40 | | #DIV/0! | | | | | | White, Robert J | | White, Robert J | |
| 11291 | 4/15/2003 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | 32 | | | | | | | 32.00 | 772.92 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11292 | 4/22/2003 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | 126.75 | | | | | | 169.00 | | 63.38 | | 32 | 6 | | | | | | 38.00 | 917.84 | 24.15 | 144.92 | 126.75 | 63.38 | | White, Robert J | 18.17 | White, Robert J | -63.38 |
| 11293 | 4/29/2003 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | 144.92 | | 128.00 | | | | | | 40 | | | 4 | | | | 40.00 | 966.15 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11294 | 5/6/2003 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | 256.00 | | | | | | 40 | | | 8 | | | | 32.00 | 772.92 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11295 | 5/13/2003 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | 256.00 | | | | | | 40 | | | | | 16 | | 32.00 | 772.92 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11296 | 5/20/2003 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | 169.00 | | | | 32 | | | | | | 8 | 24.00 | 579.69 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11297 | 5/27/2003 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | 128.00 | | | | | | 32 | | | 4 | | | | 24.00 | 579.69 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11298 | 6/3/2003 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | 384.00 | | | | | | 32 | | | 12 | | | | 32.00 | 772.92 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11299 | 6/10/2003 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | 84.50 | | 96.62 | | 128.00 | | | 42.25 | | | 40 | 4 | | 8 | | | | 44.00 | 1,062.77 | 24.15 | 96.62 | 84.50 | 48.31 | 42.25 | White, Robert J | 12.12 | White, Robert J | 6.06 |
| 11300 | 6/17/2003 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | 256.00 | | | | | | 32 | | | | | | | 32.00 | 772.92 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11301 | 6/24/2003 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | 256.00 | | | | | | 40 | | | 8 | | | | 40.00 | 966.15 | 24.15 | | | | | White, Robert J | | White, Robert J | |
| 11302 | 6/30/2003 | White, Robert J | 845.00 | 59.17 | 904.17 | 24.15 | | | | | | | | | | | 40 | | | | | 16 | 8 | 16.00 | 386.46 | 24.15 | | | | | White, Robert J | | White, Robert J | |

| | AM | AN | AQ | AP | AG | AR | AS | AT | AX | AY | BC | BE | BF | BG | BK | BL | BN | BR | BT | BU | BV | BY | BZ | CA | CB | CC | CD | CE | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11303 | 7/8/2003 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | 11.20 | | 12.19 | 256.00 | 169.00 | | 5.60 | | 32 | 0.5 | 8 | | 24.00 | | 8.50 | 207.23 | 24.38 | 12.19 | 11.20 | | 5.60 | White, Robert J | 0.99 | White, Robert J | -5.60 |
| 11304 | 7/15/2003 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | 128.00 | | | | | 32 | | 4 | | | | 32.00 | 780.15 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11305 | 7/22/2003 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | 128.00 | | | | | 40 | | 4 | | 8.00 | | 32.00 | 780.15 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11306 | 7/29/2003 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | 44.79 | | 48.76 | 256.00 | | | 22.39 | | 40 | 2 | 8 | | 8.00 | | 34.00 | 828.90 | 24.38 | 48.76 | 44.79 | 22.39 | | White, Robert J | 3.97 | White, Robert J | -22.39 |
| 11307 | 8/5/2003 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | 256.00 | | | | | 40 | | | | | 8.00 | 32.00 | 780.15 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11308 | 8/12/2003 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 40 | | | | | | 40.00 | 975.18 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11309 | 8/19/2003 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | 24.38 | 128.00 | | | 11.20 | | 32 | 1 | 4 | | 16.00 | | 17.00 | 414.45 | 24.38 | 24.38 | 22.39 | | 11.20 | White, Robert J | 1.99 | White, Robert J | -11.20 |
| 11310 | 8/26/2003 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | 128.00 | | | | | 32 | | | 8.00 | 16.00 | | 8.00 | 196.04 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11311 | 9/2/2003 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | 256.00 | 169.00 | | | | 32 | | 8 | | 8.00 | | 32.00 | 780.15 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11312 | 9/9/2003 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 40 | | | | | | 40.00 | 975.18 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11313 | 9/16/2003 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | 24.38 | 128.00 | | | 11.20 | | 40 | 1 | 4 | 8.00 | | | 33.00 | 804.52 | 24.38 | 24.38 | 22.39 | | 11.20 | White, Robert J | 1.99 | White, Robert J | -11.20 |
| 11314 | 9/23/2003 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | 179.14 | | 195.04 | 128.00 | | | 89.57 | | 40 | 8 | 4 | | 8.00 | | 40.00 | 975.18 | 24.38 | 195.04 | 179.14 | | 89.57 | White, Robert J | 15.90 | White, Robert J | -89.57 |
| 11315 | 9/30/2003 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | 128.00 | | | | | 32 | | | | 8.00 | | 24.00 | 585.11 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11316 | 10/7/2003 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 40 | | | | | | 32.00 | 780.15 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11317 | 10/14/2003 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | 128.00 | 169.00 | | | | 40 | | 4 | | 8.00 | | 32.00 | 780.15 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11318 | 10/21/2003 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | 128.00 | | | | | 40 | | 4 | | | 8.00 | 32.00 | 780.15 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11319 | 10/28/2003 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | 128.00 | | | | | 40 | | 4 | | 8.00 | | 32.00 | 780.15 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11320 | 11/4/2003 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | 128.00 | | | | | 32 | | | | 8.00 | | 32.00 | 780.15 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11321 | 11/11/2003 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | 128.00 | 169.00 | | | | 40 | | 4 | | | | 32.00 | 780.15 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11322 | 11/18/2003 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 32 | | | | | | 32.00 | 780.15 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11323 | 11/25/2003 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 40 | | | | | | 40.00 | 975.18 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11324 | 12/2/2003 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | 256.00 | 338.00 | | | | 40 | | 8 | | 8.00 | | 40.00 | 975.18 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11325 | 12/9/2003 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | 256.00 | | | | | 40 | | 8 | | | | 40.00 | 975.18 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11326 | 12/16/2003 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | 640.00 | | | | | 40 | | 20 | | | | 40.00 | 975.18 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11327 | 12/23/2003 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | 256.00 | | | | | 32 | | 8 | 8.00 | 16.00 | | 8.00 | 196.04 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11328 | 12/30/2003 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | 338.00 | | | | 512.00 | 253.50 | | | 84.50 | 32 | | 16 | | | | 32.00 | 780.15 | 24.38 | | | | 84.50 | White, Robert J | | White, Robert J | -84.50 |
| 11329 | 1/6/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | 390.07 | | 128.00 | 169.00 | 169.00 | | | 40 | 16 | 4 | | | | 56.50 | 1,365.25 | 24.38 | 390.07 | 338.00 | 195.04 | 169.00 | White, Robert J | 52.07 | White, Robert J | 26.04 |
| 11330 | 1/13/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | 384.00 | | | | | | | 40 | | | | | | 24.00 | 585.11 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11331 | 1/20/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | 169.00 | | | | 40 | | | | | 16.00 | 24.00 | 585.11 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11332 | 1/27/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 40 | | | | | 40.00 | | #DIV/0! | | | | | | White, Robert J | | White, Robert J | |
| 11333 | 2/3/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 32 | | | | | | 32.00 | 780.15 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11334 | 2/10/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 40 | | | | 8.00 | | 24.00 | 585.11 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11335 | 2/17/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | 169.00 | | | | 32 | | | | | | 40.00 | 975.18 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11336 | 2/24/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 40 | | | 8.00 | | | 32.00 | 780.15 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11337 | 3/2/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 32 | | | | | | 40.00 | 975.18 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11338 | 3/9/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 40 | | | | 8.00 | | 24.00 | 585.11 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11339 | 3/16/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 32 | | | | | | 40.00 | 975.18 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11340 | 3/23/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 40 | | | 8.00 | | | 24.00 | 585.11 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11341 | 3/30/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | 384.00 | | | | | 40 | | 12 | | | | 40.00 | 975.18 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11342 | 4/6/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | 40 | | | 8.00 | | | 32.00 | 780.15 | 24.38 | | | | | White, Robert J | | White, Robert J | |
| 11343 | 4/13/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | 55.98 | | 60.95 | 256.00 | | | 27.99 | | 40 | 2.5 | 8 | | | | 42.50 | 1,038.13 | 24.38 | 60.95 | 55.98 | 30.47 | 27.99 | White, Robert J | 4.97 | White, Robert J | 2.46 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11344 | 4/20/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 128.00 | | 169.00 | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 975.18 | 24.38 | | | | | | White, Robert J | | White, Robert J | |
| 11345 | 4/27/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 384.00 | 128.00 | | | | | | | | 32 | | | | | | 12 | 4 | | | | | | 36.00 | 908.15 | 25.23 | 128.00 | 128.00 | | | | White, Robert J | | White, Robert J | |
| 11346 | 5/4/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | 8.00 | | | | 24.00 | 585.11 | 24.38 | | | | | | White, Robert J | | White, Robert J | |
| 11347 | 5/11/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | 8.00 | | | | 32.00 | 780.15 | 24.38 | | | | | | White, Robert J | | White, Robert J | |
| 11348 | 5/18/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | 8.00 | | | | 40.00 | 975.18 | 24.38 | | | | | | White, Robert J | | White, Robert J | |
| 11349 | 5/25/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | 8.00 | | | | 40.00 | 975.18 | 24.38 | | | | | | White, Robert J | | White, Robert J | |
| 11350 | 6/1/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 128.00 | | 169.00 | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 975.18 | 24.38 | | | | | | White, Robert J | | White, Robert J | |
| 11351 | 6/8/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 4 | | | 16.00 | | | | 16.00 | 390.07 | 24.38 | | | | | | White, Robert J | | White, Robert J | |
| 11352 | 6/15/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | 84.50 | | | | | | 97.52 | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | 8.00 | | | | 24.00 | 585.11 | 24.38 | | | | | | White, Robert J | | White, Robert J | |
| 11353 | 6/22/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | 97.52 | | | | 128.00 | | | 42.25 | | | | | | 40 | 4 | | | | | 4 | | | 8.00 | | | | 36.00 | 877.66 | 24.38 | 97.52 | 84.50 | | 42.25 | | White, Robert J | 13.02 | White, Robert J | -42.25 |
| 11354 | 6/30/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 4 | | | 8.00 | | 24.00 | | 16.00 | 390.07 | 24.38 | | | | | | White, Robert J | | White, Robert J | |
| 11355 | 7/6/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 256.00 | | 169.00 | | | | | | | 40 | | | | | | 8 | | | 24.00 | | | | 16.00 | 390.07 | 24.38 | | | | | | White, Robert J | | White, Robert J | |
| 11356 | 7/13/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40.00 | | | | | #DIV/0! | | | | | | | White, Robert J | | White, Robert J | |
| 11357 | 7/20/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | 73.94 | 11.20 | | | | 85.33 | 12.19 | | | | | | | 36.97 | 5.60 | | | | | 32 | 3.5 | 0.5 | | | | 8 | | | 8.00 | | | | 28.00 | 682.63 | 24.38 | 97.52 | 85.13 | | 42.57 | | White, Robert J | 12.38 | White, Robert J | -42.57 |
| 11358 | 7/27/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | 195.04 | | | | | 128.00 | | | 84.50 | | | | | | 32 | 8 | | | | | 4 | | | 8.00 | | | | 32.00 | 780.15 | 24.38 | | 195.04 | | 84.50 | | White, Robert J | 26.04 | White, Robert J | -84.50 |
| 11359 | 8/3/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | 195.04 | | | | | 128.00 | | | 84.50 | | | | | | 40 | 8 | | | | | 8 | | | 8.00 | | | | 32.00 | 780.15 | 24.38 | | 195.04 | | 84.50 | | White, Robert J | 26.04 | White, Robert J | -84.50 |
| 11360 | 8/10/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | 8.00 | | | | 40.00 | 975.18 | 24.38 | | | | | | White, Robert J | | White, Robert J | |
| 11361 | 8/17/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | 8 | | | 8.00 | | | | 32.00 | 780.15 | 24.38 | | | | | | White, Robert J | | White, Robert J | |
| 11362 | 8/24/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | 195.04 | | | | | | | | 84.50 | | | | | | 40 | 8 | | | | | | | | 8.00 | | | | 32.00 | 780.15 | 24.38 | | 195.04 | | 84.50 | | White, Robert J | 26.04 | White, Robert J | -84.50 |
| 11363 | 8/31/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | 44.79 | | | 48.76 | 126.00 | | | | | 128.00 | | | | 22.39 | | | | | 32 | | 2 | | | | 4 | | | 8.00 | | | | 34.00 | 828.94 | 24.38 | 48.76 | 44.79 | 22.39 | 84.50 | | White, Robert J | 3.97 | White, Robert J | -22.39 |
| 11364 | 9/7/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | 169.00 | | | | 195.04 | | | | | | 128.00 | | | | | | | | | 32 | 8 | | | | | 4 | | | 16.00 | | | | 24.00 | 585.11 | 24.38 | 48.76 | 195.04 | 169.00 | 84.50 | | White, Robert J | 26.04 | White, Robert J | -84.50 |
| 11365 | 9/14/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | 195.04 | | | | | 512.00 | 128.00 | | | | | | | | 40 | | | | | | 16 | 4 | | 8.00 | | | | 36.00 | 908.15 | 25.23 | 128.00 | 128.00 | | | | White, Robert J | | White, Robert J | |
| 11366 | 9/21/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | 8.00 | | | | 32.00 | 780.15 | 24.38 | | | | | | White, Robert J | | White, Robert J | |
| 11367 | 9/28/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 8.00 | | 8 | | 32.00 | 780.15 | 24.38 | | | | | | White, Robert J | | White, Robert J | |
| 11368 | 10/5/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 8.00 | | | | 32.00 | 780.15 | 24.38 | | | | | | White, Robert J | | White, Robert J | |
| 11369 | 10/12/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 512.00 | | 169.00 | | | | | | | 40 | | | | | | 16 | | | | | | | 32.00 | 780.15 | 24.38 | | | | | | White, Robert J | | White, Robert J | |
| 11370 | 10/19/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 896.00 | | | | | | | | | 40 | | | | | | 28 | | | | | | | 32.00 | 780.15 | 24.38 | | | | | | White, Robert J | | White, Robert J | |
| 11371 | 10/26/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | | | | | 40.00 | 975.18 | 24.38 | | | | | | White, Robert J | | White, Robert J | |
| 11372 | 11/2/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | 111.96 | 121.90 | | | | | | | | 55.98 | | | | | 40 | | 5 | | | | 4 | | | | | | | 49.00 | 1,225.08 | 25.04 | 249.90 | 239.96 | 112.51 | 55.98 | | White, Robert J | 9.94 | White, Robert J | 56.53 |
| 11373 | 11/9/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 20 | | | | | | | 32.00 | 780.15 | 24.38 | | | | | | White, Robert J | | White, Robert J | |
| 11374 | 11/16/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | 84.50 | | | | | 97.52 | | | | | 640.00 | | 169.00 | 42.25 | | | | | | 40 | 4 | | | | | 4 | | | 8 | | | | 44.00 | 1,072.70 | 24.38 | 97.52 | 84.50 | 48.76 | 42.25 | | White, Robert J | 13.02 | White, Robert J | 6.51 |
| 11375 | 11/23/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | 169.00 | | | | | 195.04 | | | | | 256.00 | | | 84.50 | | | | | | 32 | 8 | | | | | 8 | | | 8 | | 8 | | 24.00 | 585.11 | 24.38 | | 195.04 | 169.00 | 84.50 | | White, Robert J | 26.04 | White, Robert J | -84.50 |
| 11376 | 11/30/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 384.00 | | 422.50 | | | | | | 84.50 | 40 | | | | | | 12 | | | | | | | 32.00 | 780.15 | 24.38 | | | | | | White, Robert J | | White, Robert J | |
| 11377 | 12/7/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 512.00 | | | | | | | | | 40 | | | | | | 16 | | | 8 | | | | 32.00 | 780.15 | 24.38 | | | | | | White, Robert J | | White, Robert J | |
| 11378 | 12/14/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 32.00 | 780.15 | 24.38 | | | | | | White, Robert J | | White, Robert J | |
| 11379 | 12/21/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | 97.52 | | | | | 640.00 | | 169.00 | 42.25 | | | | | | 40 | 4 | | | | | 20 | | | 8 | | | | 36.00 | 877.66 | 24.38 | 97.52 | 84.50 | | 42.25 | | White, Robert J | 13.02 | White, Robert J | -42.25 |
| 11380 | 12/28/2004 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 384.00 | | 169.00 | | | | | | | 32 | | | | | | 12 | | | | | | | 40.00 | 975.18 | 24.38 | | | | | | White, Robert J | | White, Robert J | |
| 11381 | 1/4/2005 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | 169.00 | | | | | 195.04 | | | | | 256.00 | | | 84.50 | | | | | | 40 | 8 | | | | | 8 | | | | | | | 40.00 | 975.18 | 24.38 | | 195.04 | 169.00 | 84.50 | | White, Robert J | 26.04 | White, Robert J | -84.50 |
| 11382 | 1/11/2005 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | 169.00 | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | | White, Robert J | | White, Robert J | |
| 11383 | 1/18/2005 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | | | | | | | | | | | | 11.20 | | | | | 40 | | 1 | | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | | White, Robert J | | White, Robert J | |
| 11384 | 1/25/2005 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | | | | 24.38 | | | | | | | | 11.20 | | | | | 40 | | 1 | | | | | | | | | | | 41.00 | 999.56 | 24.38 | 24.38 | 22.39 | 12.19 | 11.20 | | White, Robert J | 1.99 | White, Robert J | 0.99 |

| # | AM | AN | AO | AP | AG | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 11385 | 2/1/2005 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | 16 | | | 16.00 | 390.07 | 24.38 | | | | | White, Robert J | White, Robert J | White, Robert J | |
| 11386 | 2/8/2005 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | 40 | | | | #DIV/0! | | | | | | White, Robert J | White, Robert J | White, Robert J | |
| 11387 | 2/15/2005 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | 27.99 | | | | | | | | | 128.00 | | | | | | | | | 32 | | 1.25 | | | | 4 | | | | | | | 33.25 | 810.62 | 24.38 | 30.47 | 27.99 | | | White, Robert J | White, Robert J | 14.00 | -14.00 |
| 11388 | 2/22/2005 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 256.00 | 169.00 | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 780.15 | 24.38 | | | | | White, Robert J | White, Robert J | White, Robert J | |
| 11389 | 3/1/2005 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | 169.00 | | | | | 195.04 | | | | | 256.00 | | 84.50 | | | | | | | 40 | 8 | | | | | | | | | 8 | | | 40.00 | 975.18 | 24.38 | 195.04 | 169.00 | 84.50 | 26.04 | White, Robert J | White, Robert J | 169.00 | -84.50 |
| 11390 | 3/8/2005 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | 22.39 | | | 24.38 | | | | | | 384.00 | | | | 11.20 | | | | | 40 | | 1 | | | | | | | | 12 | | | 41.00 | 999.56 | 24.38 | 24.38 | 22.39 | 12.19 | 11.20 | White, Robert J | White, Robert J | 1.99 | 0.99 |
| 11391 | 3/15/2005 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | White, Robert J | White, Robert J | White, Robert J | |
| 11392 | 3/22/2005 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | 11.20 | | | | 12.19 | | | | | 128.00 | | | | 5.60 | | | | | 40 | | 0.5 | | | | 4 | | | | | | | 40.50 | 987.37 | 24.38 | 12.19 | 11.20 | 6.09 | 5.60 | White, Robert J | White, Robert J | 0.99 | 0.50 |
| 11393 | 3/29/2005 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 780.15 | 24.38 | | | | | White, Robert J | White, Robert J | White, Robert J | |
| 11394 | 4/5/2005 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | 78.37 | | | | 85.33 | | | | | 512.00 | 512.00 | | | 39.19 | | | | | 40 | | 3.5 | | | | 16 | 16 | | | | | | 51.50 | 1,377.47 | 26.75 | 597.33 | 590.37 | 153.80 | 39.19 | White, Robert J | White, Robert J | 6.95 | 114.61 |
| 11395 | 4/12/2005 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 975.18 | 24.38 | | | | | White, Robert J | White, Robert J | White, Robert J | |
| 11396 | 4/19/2005 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 12 | | | | | | | 40.00 | 975.18 | 24.38 | | | | | White, Robert J | White, Robert J | White, Robert J | |
| 11397 | 4/26/2005 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 512.00 | 169.00 | | | | | | | | 40 | | | | | | 16 | | | | | | | 40.00 | 975.18 | 24.38 | | | | | White, Robert J | White, Robert J | White, Robert J | |
| 11398 | 5/3/2005 | White, Robert J | 845.00 | 67.62 | 912.62 | 24.38 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 780.15 | 24.38 | | | | | White, Robert J | White, Robert J | White, Robert J | |
| 11399 | 5/10/2005 | White, Robert J | 845.00 | 69.12 | 939.12 | 25.09 | | | | | | | | | | | 1,152.00 | | | | | | | | | 32 | | | | | | | | | 8 | | | | 32.00 | 780.15 | 24.38 | | | | | White, Robert J | White, Robert J | White, Robert J | |
| 11400 | 5/17/2005 | White, Robert J | 870.00 | 69.12 | 939.12 | 25.09 | | | | | | | | | | | 256.00 | | | | | | | | | 40 | | | | | | | 36 | | | | | | 40.00 | 1,003.50 | 25.09 | | | | | White, Robert J | White, Robert J | White, Robert J | |
| 11401 | 5/24/2005 | White, Robert J | 870.00 | 69.12 | 939.12 | 25.09 | | 46.11 | | | | 50.17 | | | | | 174.00 | | | | 23.06 | | | | | 40 | | 2 | | | | | 8 | | | | | | 40.00 | 1,003.50 | 25.09 | | | | | White, Robert J | White, Robert J | White, Robert J | |
| 11402 | 5/31/2005 | White, Robert J | 870.00 | 69.12 | 939.12 | 25.09 | | | | | | | | | | | 512.00 | 128.00 | | | | | | | | 32 | | | | | | | | | | | | | 42.00 | 1,053.67 | 25.09 | 50.17 | 46.11 | 25.09 | 23.06 | White, Robert J | White, Robert J | 4.06 | 2.03 |
| 11403 | 6/7/2005 | White, Robert J | 870.00 | 69.12 | 939.12 | 25.09 | | 28.82 | | | | 31.36 | | | | | | | | | 14.41 | | | | | 40 | | 1.25 | | | | 16 | 4 | | 8 | | | | 28.00 | 730.10 | 26.07 | 128.00 | 128.00 | | | White, Robert J | White, Robert J | 0.00 | |
| 11404 | 6/14/2005 | White, Robert J | 870.00 | 69.12 | 939.12 | 25.09 | | 23.06 | | 87.00 | | 25.09 | | | | 100.35 | 384.00 | | | | 11.53 | | | | 43.50 | 40 | | 1 | | 4 | | 12 | | | 8 | | | | 33.25 | 834.15 | 25.09 | 31.36 | 28.82 | | 14.41 | White, Robert J | White, Robert J | 2.54 | -14.41 |
| 11405 | 6/21/2005 | White, Robert J | 870.00 | 69.12 | 939.12 | 25.09 | | | | | | | | | | | | | | | | | | | | 32 | | 1 | | 4 | 12 | 16 | | | | | | | 21.00 | 526.84 | 25.09 | 125.44 | 110.06 | 55.03 | 15.38 | White, Robert J | White, Robert J | Wine | -55.03 |
| 11406 | 6/28/2005 | White, Robert J | 870.00 | 69.12 | 939.12 | 25.09 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 32.00 | 802.80 | 25.09 | | | | | White, Robert J | White, Robert J | White, Robert J | |
| 11407 | 7/5/2005 | White, Robert J | 885.60 | 70.68 | 956.28 | 25.55 | 84.00 | 11.87 | | | | 95.80 | 12.77 | | | | | 179.20 | 42.00 | | 5.94 | | | | | 40 | | | | | | | | | | | | | 32.00 | 926.04 | 28.94 | 108.57 | 95.87 | | 47.94 | White, Robert J | White, Robert J | 12.70 | -47.94 |
| 11408 | 7/12/2005 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | 4 | | | 32 | | | | 8.00 | 206.59 | 25.82 | | | | | White, Robert J | White, Robert J | White, Robert J | |
| 11409 | 7/19/2005 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 40.00 | 1,032.95 | 25.82 | | | | | White, Robert J | White, Robert J | White, Robert J | |
| 11410 | 7/26/2005 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 826.36 | 25.82 | | | | | White, Robert J | White, Robert J | White, Robert J | |
| 11411 | 8/2/2005 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 32.00 | 826.36 | 25.82 | | | | | White, Robert J | White, Robert J | White, Robert J | |
| 11412 | 8/9/2005 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 8 | | | | 24.00 | 619.77 | 25.82 | | | | | White, Robert J | White, Robert J | White, Robert J | |
| 11413 | 8/16/2005 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 8 | | 8 | | | | 24.00 | 619.77 | 25.82 | | | | | White, Robert J | White, Robert J | White, Robert J | |
| 11414 | 8/23/2005 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | 128.00 | | | | | | | | | 40 | | | | | | | 4 | | | | | | 24.00 | 619.77 | 25.82 | | | | | White, Robert J | White, Robert J | White, Robert J | |
| 11415 | 8/30/2005 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | 23.74 | | | | 25.82 | | | | | | 179.20 | | | 11.87 | | | | | 40 | | 1 | | | | 4 | 16 | | | | | | 41.00 | 1,058.77 | 25.82 | 25.82 | 23.74 | 12.91 | 11.87 | White, Robert J | White, Robert J | 2.08 | 1.04 |
| 11416 | 9/6/2005 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 16 | | | | 24.00 | 619.77 | 25.82 | | | | | White, Robert J | White, Robert J | White, Robert J | |
| 11417 | 9/13/2005 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | 23.74 | | | | 25.82 | | | | | 640.00 | 256.00 | 89.60 | | 11.87 | | | | | 40 | | 1 | | | | 20 | 8 | | 8 | | | | 45.00 | 1,158.77 | 25.82 | 281.82 | 279.74 | 11.87 | | White, Robert J | White, Robert J | 2.08 | -11.87 |
| 11418 | 9/20/2005 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | 179.20 | | | | 206.59 | | | | | | 256.00 | | | | 89.60 | | | | | 32 | 8 | | | | | 8 | 8 | | 8 | | | | 32.00 | 826.36 | 25.82 | 206.59 | 179.20 | 89.60 | 27.39 | White, Robert J | White, Robert J | 89.60 | -89.60 |
| 11419 | 9/27/2005 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 826.36 | 25.82 | | | | | White, Robert J | White, Robert J | White, Robert J | |
| 11420 | 10/4/2005 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | 12 | | 8 | | | | 40.00 | 1,032.95 | 25.82 | | | | | White, Robert J | White, Robert J | White, Robert J | |
| 11421 | 10/11/2005 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | 384.00 | 179.20 | | | | | | | | 32 | | | | | | 4 | | | 8 | | | | 32.00 | 826.36 | 25.82 | | | | | White, Robert J | White, Robert J | White, Robert J | |
| 11422 | 10/18/2005 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | 8 | | | | 24.00 | 619.77 | 25.82 | | | | | White, Robert J | White, Robert J | White, Robert J | |
| 11423 | 10/25/2005 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | 256.00 | | | | | | | | | 32 | | | | | | 8 | | | 8 | | | | 24.00 | 619.77 | 25.82 | | | | | White, Robert J | White, Robert J | White, Robert J | |
| 11424 | 11/1/2005 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | 94.98 | | | | 103.29 | | 768.00 | | | | | | 47.49 | | | 32 | | | | | | 16 | | | 16 | | | | 20.00 | 516.47 | 25.82 | 103.29 | 94.98 | | 47.49 | White, Robert J | White, Robert J | 8.32 | -47.49 |
| 11425 | 11/8/2005 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | 384.00 | | | | | | | | | 40 | | | | | | 12 | | | 8 | | | | 32.00 | 826.36 | 25.82 | | | | | White, Robert J | White, Robert J | White, Robert J | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11426 | 11/15/2005 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | 40.00 | 1,032.95 | 25.82 | | | | | White, Robert J | | White, Robert J | |
| 11427 | 11/22/2005 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | 12 | | 8 | 32.00 | 826.36 | 25.82 | | | | | White, Robert J | | White, Robert J | |
| 11428 | 11/29/2005 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | 47.49 | | | | | 51.65 | | | | | | 358.40 | | 23.74 | | | | | 40 | | 2 | | | | | | | 34.00 | 878.01 | 25.82 | 51.65 | 47.49 | | 23.74 | White, Robert J | 4.16 | White, Robert J | -23.74 |
| 11429 | 12/6/2005 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | 512.00 | | | | | | | 32 | | | | | | 16 | | 16 | 16.00 | 413.18 | 25.82 | | | | | White, Robert J | | White, Robert J | |
| 11430 | 12/13/2005 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | 640.00 | | | | | | | 32 | | | | | | 20 | | 24 | 8.00 | 206.59 | 25.82 | | | | | White, Robert J | | White, Robert J | |
| 11431 | 12/20/2005 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | 23.74 | | | | | 25.82 | | | | | | 256.00 | | 11.87 | | | | | 40 | | 1 | | | | | | 16 | 25.00 | 645.59 | 25.82 | 25.82 | 23.74 | | 11.87 | White, Robert J | 2.08 | White, Robert J | -11.87 |
| 11432 | 12/27/2005 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | 179.20 | | | | | | | 40 | | | | | | | | | 40.00 | 1,032.95 | 25.82 | | | | | White, Robert J | | White, Robert J | |
| 11433 | 1/3/2006 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | 8 | | | | | | 179.20 | | 11.87 | | | | | 40 | | 1 | | | | | | 8 | 41.00 | 1,058.77 | 25.82 | | 12.91 | 12.91 | 11.87 | White, Robert J | 2.08 | White, Robert J | 1.04 |
| 11434 | 1/10/2006 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | 11.87 | | | | 179.20 | 12.91 | | | 206.59 | 256.00 | | | | 5.94 | | | 89.60 | | 40 | | 0.5 | | | | 8 | | 8 | 48.50 | 1,252.45 | 25.82 | 219.50 | 191.07 | 109.75 | 95.54 | White, Robert J | 28.43 | White, Robert J | 14.21 |
| 11435 | 1/17/2006 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | 512.00 | | | | | | | 40 | | | | | | 16 | | | 32.00 | 826.36 | 25.82 | | | | | White, Robert J | | White, Robert J | |
| 11436 | 1/24/2006 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | 179.20 | | | | | 206.59 | | | | | | | | | | | | 89.60 | | 32 | 8 | | | | | | | | 40.00 | 1,032.95 | 25.82 | | | 89.60 | | White, Robert J | 27.39 | White, Robert J | -89.60 |
| 11437 | 1/31/2006 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 40 | | | KDIV/0! | | | | | White, Robert J | | White, Robert J | |
| 11438 | 2/7/2006 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | 23.74 | | | | | 25.82 | | | | | | | | 11.87 | | | | | 40 | | 1 | | | | | | 8 | 8 | 24.00 | 619.77 | 25.82 | | | | | White, Robert J | | White, Robert J | |
| 11439 | 2/14/2006 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | 23.74 | | | | | 25.82 | | | | | | 128.00 | | 11.87 | | | | | 40 | | 1 | | | | | | 4 | 41.00 | 1,058.77 | 25.82 | 25.82 | 23.74 | 12.91 | 11.87 | White, Robert J | 2.08 | White, Robert J | 1.04 |
| 11440 | 2/21/2006 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | 128.00 | | | | | | | 40 | | | | | | | 16 | 4 | 41.00 | 1,058.77 | 25.82 | | | | | White, Robert J | | White, Robert J | |
| 11441 | 2/28/2006 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | 179.20 | | | | 206.59 | | 128.00 | | | | | | | 89.60 | | 40 | | | | | | | | 4 | 32.00 | 826.36 | 25.82 | | | | | White, Robert J | | White, Robert J | |
| 11442 | 3/7/2006 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 32.00 | 826.36 | 25.82 | | | | | White, Robert J | | White, Robert J | |
| 11443 | 3/14/2006 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | 179.20 | | | | | 206.59 | 128.00 | | | | 11.87 | | | | | 40 | | 4 | | | | | 8 | 4 | 48.00 | 1,239.54 | 25.82 | 206.59 | 179.20 | 103.29 | 89.60 | White, Robert J | 27.39 | White, Robert J | 13.69 |
| 11444 | 3/21/2006 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | 94.98 | | | | | 103.29 | | | | 128.00 | | | | 47.49 | | | | | 40 | | 4 | | | | | | 4 | 44.00 | 1,136.24 | 25.82 | 103.29 | 94.98 | 51.65 | 47.49 | White, Robert J | 8.32 | White, Robert J | -4.16 |
| 11445 | 3/28/2006 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | 23.74 | | | | | 25.82 | | | | 384.00 | 128.00 | | | 11.87 | | | | | 40 | | 1 | | | | | 12 | 4 | 37.00 | 980.19 | 26.49 | 153.82 | 151.74 | | 11.87 | White, Robert J | 2.08 | White, Robert J | -11.87 |
| 11446 | 4/4/2006 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | 179.20 | | | | | 206.59 | | | | | 384.00 | | | | | | | 89.60 | | 40 | 8 | | | | | | | 8 | 40.00 | 1,032.95 | 25.82 | 206.59 | 179.20 | | 89.60 | White, Robert J | 27.39 | White, Robert J | -89.60 |
| 11447 | 4/11/2006 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | 384.00 | | | | | | | | | 32 | | | | | | | 12 | | 24.00 | 619.77 | 25.82 | | | | | White, Robert J | | White, Robert J | |
| 11448 | 4/18/2006 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | 179.20 | 23.74 | | | | 179.20 | 25.82 | | | 206.59 | 256.00 | | 179.20 | 89.60 | 11.87 | | | 89.60 | | 40 | 8 | 1 | | | | 8 | | 8 | 33.00 | 852.18 | 25.82 | 232.41 | 202.94 | | 101.47 | White, Robert J | 29.47 | White, Robert J | -101.47 |
| 11449 | 4/25/2006 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | 23.74 | | | | 179.20 | | | | 206.59 | 128.00 | | 206.59 | | | | | 89.60 | | 40 | 8 | | | | | 8 | | 8 | 40.00 | 1,032.95 | 25.82 | 206.59 | 179.20 | | 89.60 | White, Robert J | 27.39 | White, Robert J | -89.60 |
| 11450 | 5/2/2006 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | 51.65 | | | | 256.00 | | | | 23.74 | | | | | 40 | | 2 | | | | | | 8 | 42.00 | 1,084.59 | 25.82 | 51.65 | 47.49 | 25.82 | 23.74 | White, Robert J | 4.16 | White, Robert J | 2.08 |
| 11451 | 5/9/2006 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | 83.10 | | | | | 90.38 | | | | 384.00 | | | | 41.55 | | | | | 40 | | 3.5 | | | | | | 12 | 43.50 | 1,123.33 | 25.82 | 90.38 | 83.10 | 45.19 | 41.55 | White, Robert J | 7.28 | White, Robert J | 3.64 |
| 11452 | 5/16/2006 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | 768.00 | | | | | | | 32 | | | | | | 24 | | 8 | 32.00 | 826.36 | 25.82 | | | | | White, Robert J | | White, Robert J | |
| 11453 | 5/23/2006 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | | | | | | | 256.00 | 256.00 | | | | | | 32 | | | | | | | 8 | 8 | 40.00 | 1,032.95 | 25.82 | | | | | White, Robert J | | White, Robert J | |
| 11454 | 5/30/2006 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | 95.20 | 23.74 | | | 109.75 | 25.82 | | | 206.59 | | 128.00 | | 179.20 | 47.60 | 11.87 | | | | | 32 | 4.25 | 1 | | | | 8 | 8 | | 37.25 | 961.93 | 25.82 | 135.57 | 118.94 | | 59.47 | White, Robert J | 16.63 | White, Robert J | -59.47 |
| 11455 | 6/6/2006 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | 189.95 | | | 206.59 | | 206.59 | | | 128.00 | | 128.00 | | 94.98 | | | | | | 40 | | 8 | | | | | | 8 | 44.00 | 1,160.95 | 26.39 | 334.59 | 317.95 | 52.77 | 94.98 | White, Robert J | 16.64 | White, Robert J | -42.21 |
| 11456 | 6/13/2006 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | 47.49 | | | | | 51.65 | | | | | | | | 23.74 | | | | | 40 | | 2 | | | | | | 8 | 34.00 | 878.01 | 25.82 | 51.65 | 47.49 | | 23.74 | White, Robert J | 4.16 | White, Robert J | -23.74 |
| 11457 | 6/20/2006 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | 23.74 | | | | | 25.82 | | | | 384.00 | | | | 11.87 | | | | | 40 | | 1 | | | | | 12 | | 41.00 | 1,058.77 | 25.82 | 25.82 | 23.74 | 12.91 | 11.87 | White, Robert J | 2.08 | White, Robert J | 1.04 |
| 11458 | 6/27/2006 | White, Robert J | 896.00 | 70.68 | 966.68 | 25.82 | | | | | | | 25.82 | | | | | | | | 11.87 | | | | | 40 | | 1 | | | | | | 8 | 41.00 | 1,058.77 | 25.82 | 25.82 | 23.74 | 12.91 | 11.87 | White, Robert J | 2.08 | White, Robert J | 1.04 |
| 11459 | 7/4/2006 | White, Robert J | 906.80 | 72.30 | 979.10 | 26.16 | 92.30 | 84.18 | | 104.62 | 91.54 | | | | | | | | 184.60 | 46.15 | 42.09 | | | | | 32 | 4 | 3.5 | | | | | | 16 | 23.50 | 614.65 | 26.16 | 196.17 | 176.48 | | 88.24 | White, Robert J | 19.69 | White, Robert J | -88.24 |
| 11460 | 7/11/2006 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | 40.00 | 1,063.86 | 26.59 | | | | | White, Robert J | | White, Robert J | |
| 11461 | 7/18/2006 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | 24 | 16.00 | 425.41 | 26.59 | | | | | White, Robert J | | White, Robert J | |
| 11462 | 7/25/2006 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | 48.92 | | | | | 53.18 | | | | 256.00 | | | | 24.46 | | | | | 40 | | 2 | | | | 9 | | | 42.00 | 1,116.71 | 26.59 | 53.18 | 48.92 | 26.59 | 24.46 | White, Robert J | 4.26 | White, Robert J | 2.13 |
| 11463 | 8/1/2006 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | 73.38 | | | | | 79.76 | | | | 128.00 | | | | 36.69 | | | | | 40 | | 3 | | | | | 4 | 8 | 33.00 | 877.41 | 26.59 | 79.76 | 73.38 | | 36.69 | White, Robert J | 6.39 | White, Robert J | -12.23 |
| 11464 | 8/8/2006 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | 73.38 | | | | | 79.76 | | | | | | | | 36.69 | | | | | 40 | | 3 | | | | | | 8 | 35.00 | 930.59 | 26.59 | 79.76 | 73.38 | | 36.69 | White, Robert J | 6.39 | White, Robert J | -36.69 |
| 11465 | 8/15/2006 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | 24.46 | | | | | 26.59 | | | | | | | | 12.23 | | | | | 40 | | 1 | | | | | | 8 | 25.00 | 664.71 | 26.59 | 26.59 | 24.46 | | 12.23 | White, Robert J | 2.13 | White, Robert J | -12.23 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11467 | 8/29/2006 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | | | | 184.60 | | | | | 212.71 | 128.00 | | | | | | | | 40 | | | | | | 8 | 4 | | 48.00 | 1,276.24 | 26.59 | 212.71 | 184.60 | 106.35 | 92.30 | | White, Robert J | 28.11 | White, Robert J | 14.05 |
| 11468 | 9/5/2006 | White, Robert J | 923.00 | 72.30 | 1,090.32 | 26.59 | | 24.46 | | | | 26.59 | | | | | 128.00 | | | 92.30 | | | | | 40 | | 1 | | | | | 4 | | 41.00 | 1,090.12 | 26.59 | 26.59 | 24.46 | 13.29 | 12.23 | | White, Robert J | 2.13 | White, Robert J | 1.06 |
| 11469 | 9/12/2006 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | 24.46 | 97.84 | | | 26.59 | | 106.35 | | | 128.00 | | | | | | 48.92 | | 40 | | | | | | | 4 | | 29.00 | 771.06 | 26.59 | 132.94 | 132.30 | | 12.23 | | White, Robert J | 10.64 | White, Robert J | -61.15 |
| 11470 | 9/19/2006 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | 30.57 | | | | 33.24 | | | | | 384.00 | | | 15.29 | | | | | 40 | | 1.25 | | | | | 12 | | 33.25 | 884.06 | 26.59 | 132.94 | 30.57 | | 15.29 | | White, Robert J | 2.66 | White, Robert J | -15.29 |
| 11471 | 9/26/2006 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | 8 | | 24.00 | 638.12 | 26.59 | | | | | | White, Robert J | | White, Robert J | |
| 11472 | 10/3/2006 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | 24.46 | | | | | | | | | 128.00 | | | | | | | | 40 | | 1 | | | | | 4 | | 25.00 | 664.71 | 26.59 | 26.59 | 24.46 | | 12.23 | | White, Robert J | 2.13 | White, Robert J | -12.23 |
| 11473 | 10/10/2006 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | 128.00 | 184.60 | | | | | | | 40 | | | | | | | 4 | | 40.00 | 1,063.53 | 26.59 | | | | | | White, Robert J | | White, Robert J | |
| 11474 | 10/17/2006 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | 48.92 | | | | | 53.18 | | | | 256.00 | 256.00 | | | | | | | 40 | | 2 | | | | | 8 | 8 | 50.00 | 1,372.71 | 27.45 | 309.18 | 304.92 | 137.27 | 24.46 | | White, Robert J | 4.26 | White, Robert J | 112.81 |
| 11475 | 10/24/2006 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | 73.38 | | | | | 79.76 | | | | 128.00 | | | | | | | | 40 | | 3 | | | | | 4 | | 35.00 | 930.59 | 26.59 | 79.76 | 73.38 | | 36.69 | | White, Robert J | 6.39 | White, Robert J | -36.69 |
| 11476 | 10/31/2006 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | 85.61 | | | | | 93.06 | | | | 256.00 | | | | | | | | 40 | | 3.5 | | | | | 8 | | 35.50 | 943.88 | 26.59 | 93.06 | 85.61 | | 42.80 | | White, Robert J | 7.45 | White, Robert J | -42.80 |
| 11477 | 11/7/2006 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | 24.46 | | | | | 26.59 | | | | 256.00 | | | | | | | | 32 | | 1 | | | | | 8 | | 25.00 | 664.71 | 26.59 | 26.59 | 24.46 | | 12.23 | | White, Robert J | 2.13 | White, Robert J | -12.23 |
| 11478 | 11/14/2006 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | 30.57 | | | | | 33.24 | | | | | | 184.60 | | | | | | 40 | | 1.25 | | | | | 8 | | 33.25 | 884.06 | 26.59 | 33.24 | 30.57 | | 15.29 | | White, Robert J | 2.66 | White, Robert J | -15.29 |
| 11479 | 11/21/2006 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | 184.60 | 48.92 | | | | 212.71 | 53.18 | | | | 256.00 | 256.00 | | 92.30 | 24.46 | | | | 40 | 8 | 2 | | | | | 8 | 8 | 50.00 | 1,160.00 | 27.62 | 521.88 | 489.52 | 27.62 | 116.76 | | White, Robert J | 32.36 | White, Robert J | -89.14 |
| 11480 | 11/28/2006 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | 256.00 | | | 369.20 | | | | | 40 | | | | | | | 8 | | 16.00 | 425.41 | 26.59 | | | | | | White, Robert J | | White, Robert J | |
| 11481 | 12/5/2006 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | 8 | | 40.00 | 1,063.53 | 26.59 | | | | | | White, Robert J | | White, Robert J | |
| 11482 | 12/12/2006 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | 97.84 | | | | | 106.35 | | | | 256.00 | | | | 48.92 | | | | 40 | | 4 | | | | | 8 | | 42.00 | 1,150.00 | 27.62 | 106.35 | 97.84 | | 48.92 | | White, Robert J | 8.51 | White, Robert J | -48.92 |
| 11483 | 12/19/2006 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | 48.92 | | | | | 53.18 | | | | 384.00 | | | | 24.46 | | | | 40 | | 2 | | | | | 12 | 8 | 42.00 | 1,150.00 | 27.62 | 309.18 | 304.92 | 27.62 | 24.46 | | White, Robert J | 4.26 | White, Robert J | 3.16 |
| 11484 | 12/26/2006 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | 384.00 | | 184.60 | | | | | | 32 | | | | | | | 8 | | 32.00 | 850.82 | 26.59 | | | | | | White, Robert J | | White, Robert J | |
| 11485 | 12/31/2006 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | 184.60 | | | | 212.71 | | | | | 256.00 | | | 92.30 | | | | | 40 | 8 | | | | | | 8 | | 48.00 | 1,276.24 | 26.59 | 212.71 | 184.60 | | 92.30 | | White, Robert J | 28.11 | White, Robert J | 16.16 |
| 11486 | 1/2/2007 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | 256.00 | | 184.60 | | | | | | 40 | | | | | | | 8 | | 40.00 | 1,063.53 | 26.59 | | | | | | White, Robert J | | White, Robert J | |
| 11487 | 1/9/2007 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | 8 | | 32.00 | 1,063.53 | 26.59 | | | | | | White, Robert J | | White, Robert J | |
| 11488 | 1/16/2007 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | 184.60 | 48.92 | | | | 212.71 | 53.18 | | | | 256.00 | | | 92.30 | 24.46 | | | | 40 | 8 | 2 | | | | | 8 | 8 | 50.00 | 1,329.41 | 26.59 | 265.88 | 233.52 | 132.94 | 116.76 | | White, Robert J | 32.36 | White, Robert J | 16.18 |
| 11489 | 1/23/2007 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | 256.00 | | | | | | | | 32 | | | | | | | 8 | | 32.00 | 850.82 | 26.59 | | | | | | White, Robert J | | White, Robert J | |
| 11490 | 1/30/2007 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | 8 | | | | | 8 | 8 | 16.00 | 425.41 | 26.59 | | | | | | White, Robert J | | White, Robert J | |
| 11491 | 2/6/2007 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | 184.60 | | | | | 212.71 | | | | | 128.00 | | | 92.30 | | | | | 40 | 8 | | | | | | 32 | 8 | 16.00 | 425.41 | 26.59 | 212.71 | 184.60 | | 92.30 | | White, Robert J | 28.11 | White, Robert J | -92.30 |
| 11492 | 2/13/2007 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | 24.46 | | | | 26.59 | | | | | 128.00 | | | | 12.23 | | | | 32 | | 1 | | | | | 4 | | 33.00 | 877.41 | 26.59 | 26.59 | 24.46 | | 12.23 | | White, Robert J | 2.13 | White, Robert J | -12.23 |
| 11493 | 2/20/2007 | White, Robert J | 923.00 | 72.30 | 995.30 | 26.59 | | | | | | | | | | | 256.00 | | 184.60 | | | | | | 40 | | | | | | | 8 | 8 | 40.00 | 1,063.53 | 26.59 | | | | | | White, Robert J | | White, Robert J | |
| 11494 | 2/27/2007 | White, Robert J | 819.38 | 72.30 | 891.68 | 23.82 | | | | | | | | | | | 256.00 | | | | | | | | 32 | | | | | | | 8 | | 32.00 | 762.24 | 23.82 | | | | | | White, Robert J | | White, Robert J | |
| 11495 | 3/6/2007 | White, Robert J | 819.38 | 72.30 | 891.68 | 23.82 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | #DIV/0! | | | | | | | White, Robert J | | White, Robert J | |
| 11496 | 3/13/2007 | White, Robert J | 819.38 | 72.30 | 891.68 | 23.82 | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | #DIV/0! | | | | | | | White, Robert J | | White, Robert J | |
| 11497 | 3/20/2007 | White, Robert J | 819.38 | 72.30 | 891.68 | 23.82 | | 61.15 | | | | | 59.55 | | | | 128.00 | | | | 30.57 | | | | 40 | | 2.5 | | | | | 4 | | 42.50 | 1,012.36 | 23.82 | 59.55 | 61.15 | 29.78 | 30.57 | | White, Robert J | | White, Robert J | -0.80 |
| 11498 | 3/27/2007 | White, Robert J | 819.38 | 72.30 | 891.68 | 23.82 | | 36.69 | | | | | 35.73 | | | | 256.00 | | | | 18.34 | | | | 40 | | 1.5 | | | | | 8 | | 41.50 | 988.54 | 23.82 | 35.73 | 36.69 | 17.87 | 18.34 | | White, Robert J | | White, Robert J | -0.48 |
| 11499 | 4/3/2007 | White, Robert J | 819.38 | 72.30 | 891.68 | 23.82 | | | | | | | | | | | 256.00 | | | | | | | | 40 | | | | | | | 8 | | 32.00 | 762.24 | 23.82 | | | | | | White, Robert J | | White, Robert J | |
| 11500 | 4/10/2007 | White, Robert J | 819.38 | 72.30 | 891.68 | 23.82 | | 24.46 | | | 23.82 | | | | | | 128.00 | 128.00 | | | | 12.23 | | | | 40 | | 1 | | | | | 4 | 4 | 45.00 | 1,104.63 | 24.55 | 151.82 | 152.46 | 61.37 | 12.23 | | White, Robert J | | White, Robert J | 49.14 |
| 11501 | 4/17/2007 | White, Robert J | 819.38 | 72.30 | 891.68 | 23.82 | | | | | | | | | | | 256.00 | | 184.60 | 92.30 | | | | | 40 | | | | | | | 8 | | 40.00 | 762.24 | 23.82 | | | | | | White, Robert J | | White, Robert J | |
| 11502 | 4/24/2007 | White, Robert J | 819.38 | 72.30 | 891.68 | 23.82 | 184.60 | | | | 190.56 | | | | | | 512.00 | | | 92.30 | | | | | 40 | 8 | | | | | | 16 | | 56.00 | 982.81 | 23.82 | 190.56 | 184.60 | | 92.30 | | White, Robert J | 5.96 | White, Robert J | -92.30 |
| 11503 | 5/1/2007 | White, Robert J | 819.38 | 72.30 | 891.68 | 23.82 | | | | | 47.64 | | | | | | 384.00 | | | | 24.46 | | | | 40 | | 2 | | | | | 12 | | 34.00 | 809.89 | 23.82 | 47.64 | 48.92 | | 24.46 | | White, Robert J | | White, Robert J | -24.46 |
| 11504 | 5/8/2007 | White, Robert J | 819.38 | 72.30 | 891.68 | 23.82 | | | | | | | | | | | 384.00 | | | | | | | | 40 | | | | | | | 8 | 8 | 32.00 | 762.24 | 23.82 | | | | | | White, Robert J | | White, Robert J | |
| 11505 | 5/15/2007 | White, Robert J | 819.38 | 72.30 | 891.68 | 23.82 | | | | | | | | | | | 512.00 | | | | | | | | 40 | | | | | | | 16 | 4 | 36.00 | 890.24 | 24.73 | 128.00 | 128.00 | | | | White, Robert J | | White, Robert J | |
| 11507 | 5/29/2007 | White, Robert J | 819.38 | 72.30 | 891.68 | 23.82 | | | | | | | | | | | 256.00 | | 184.60 | | | | | | 32 | | | | | | | 8 | 4 | 28.00 | 699.68 | 24.99 | 128.00 | 128.00 | | | | White, Robert J | | White, Robert J | |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11508 | 6/5/2007 | White, Robert J | 819.38 | 72.30 | 891.68 | 23.82 | | | | | | | | | | | 256.00 | | | | | | | | | 8 | | | | | | 8 | | | | | | | 24.00 | 571.68 | 23.82 | | | | | | White, Robert J | | White, Robert J | |
| 11509 | 6/12/2007 | White, Robert J | 819.38 | 72.30 | 891.68 | 23.82 | | 146.76 | | | | | 142.92 | | | | 512.00 | 256.00 | | | 73.38 | | | | | 40 | | 6 | | | | 16 | 8 | 8 | 16 | | | | 30.00 | 780.04 | 26.00 | | 398.92 | 402.76 | | 73.38 | White, Robert J | | White, Robert J | -73.38 |
| 11510 | 6/19/2007 | White, Robert J | 819.38 | 72.30 | 891.68 | 23.82 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 952.81 | 23.82 | | | | | | White, Robert J | | White, Robert J | |
| 11511 | 6/26/2007 | White, Robert J | 819.38 | 72.30 | 891.68 | 23.82 | | 24.46 | | | | | 23.82 | | | | | | | | 12.23 | | | | | 40 | | 1 | | | | | | | | | | | 41.00 | 976.63 | 23.82 | | 23.82 | 24.46 | 11.91 | 12.23 | White, Robert J | | White, Robert J | -0.32 |
| 11512 | 7/3/2007 | White, Robert J | 819.38 | 73.98 | 893.36 | 23.87 | | | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 954.60 | 23.87 | | | | | | White, Robert J | | White, Robert J | |
| 11513 | 7/10/2007 | White, Robert J | 819.38 | 57.06 | 876.44 | 23.41 | | | | | | | | | | | | | | | | | | | | 32 | | | | | | | | | | | | | 32.00 | 749.22 | 23.41 | | | | | | White, Robert J | | White, Robert J | |
| 11514 | 7/17/2007 | White, Robert J | 819.38 | 57.06 | 876.44 | 23.41 | | | | | | | 23.41 | | | | | 190.20 | | | 12.60 | | | | | 32 | | 1 | | | | 8 | | | | | | | 33.00 | 772.63 | 23.41 | | 23.41 | 25.20 | | 12.60 | White, Robert J | | White, Robert J | -12.60 |
| 11515 | 7/24/2007 | White, Robert J | 819.38 | 57.06 | 876.44 | 23.41 | | 25.20 | | | | | | | | | | | | | | | | | | 40 | | | | | | | | | | | | | 40.00 | 938.52 | 23.41 | | | | | | White, Robert J | | White, Robert J | |
| 11516 | 7/31/2007 | White, Robert J | 819.38 | 57.06 | 876.44 | 23.41 | | | | | | | | | | | 304.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 936.52 | 23.41 | | | | | | White, Robert J | | White, Robert J | |
| 11517 | 8/7/2007 | White, Robert J | 819.38 | 57.06 | 876.44 | 23.41 | | | | | | | | | | | 304.00 | | | | | | | | | 40 | | | | | | 8 | | | | | | | 40.00 | 936.52 | 23.41 | | | | | | White, Robert J | | White, Robert J | |
| 11518 | 8/14/2007 | White, Robert J | 819.38 | 57.06 | 876.44 | 23.41 | | | | | | | | | | | 152.00 | 152.00 | | | | | | | | 40 | | | | | | 4 | 4 | | | | | | 44.00 | 1,088.52 | 24.74 | | 152.00 | 152.00 | 49.48 | | White, Robert J | | White, Robert J | 49.48 |
| 11519 | 8/21/2007 | White, Robert J | 819.38 | 57.06 | 876.44 | 23.41 | | | | | | | | | | | 456.00 | 304.00 | | | | | | | | 32 | | | | | | 12 | 8 | | | | | | 40.00 | 1,053.22 | 26.33 | | 304.00 | 304.00 | | | White, Robert J | | White, Robert J | |
| 11520 | 8/28/2007 | White, Robert J | 819.38 | 57.06 | 876.44 | 23.41 | | | | | | | | | | | 608.00 | 304.00 | | | | | | | | 32 | | | | | | 16 | 8 | | | | | | 40.00 | 1,053.22 | 26.33 | | 304.00 | 304.00 | | | White, Robert J | | White, Robert J | |
| 11521 | 9/4/2007 | White, Robert J | 819.38 | 57.06 | 876.44 | 23.41 | | | | | | | | | | | 304.00 | 190.20 | | | | | | | | 40 | | | | | | 8 | 8 | | | | | | 48.00 | 1,240.52 | 25.84 | | 304.00 | 304.00 | 103.38 | | White, Robert J | | White, Robert J | 103.38 |
| 11522 | 9/11/2007 | White, Robert J | 819.38 | 57.06 | 876.44 | 23.41 | | | | | | | | | | | 608.00 | 304.00 | | | | | | | | 40 | | | | | | 16 | 8 | | | | | | 48.00 | 1,240.52 | 25.84 | | 304.00 | 304.00 | 103.38 | | White, Robert J | | White, Robert J | 103.38 |
| 11523 | 9/18/2007 | White, Robert J | 819.38 | 57.06 | 876.44 | 23.41 | | | | | | | | | | | 456.00 | | | | | | | | | 40 | | | | | | 12 | | | | | | | 40.00 | 938.52 | 23.41 | | | | | | White, Robert J | | White, Robert J | |
| 11524 | 9/25/2007 | White, Robert J | 819.38 | 57.06 | 876.44 | 23.41 | | 50.40 | | | | | 46.83 | | | | 152.00 | | | | 25.20 | | | | | 40 | | 2 | | | | 4 | | | | | | | 42.00 | 983.35 | 23.41 | | 46.83 | 50.40 | 23.41 | 25.20 | White, Robert J | | White, Robert J | -1.79 |
| 11525 | 10/2/2007 | White, Robert J | 819.38 | 57.06 | 876.44 | 23.41 | | 25.20 | | | | | 23.41 | | | | 456.00 | | | | 12.60 | | | | | 32 | | 1 | | | | | | | | | | | 33.00 | 772.63 | 23.41 | | 23.41 | 25.20 | | 12.60 | White, Robert J | | White, Robert J | -12.60 |
| 11526 | 10/9/2007 | White, Robert J | 819.38 | 57.06 | 876.44 | 23.41 | | 37.80 | | | | | 35.12 | | | | 456.00 | 190.20 | | | 18.90 | | | | | 32 | | 1.5 | | | | 12 | | | | | | | 33.50 | 784.34 | 23.41 | | 35.12 | 37.80 | 18.90 | 18.90 | White, Robert J | | White, Robert J | -18.90 |
| 11527 | 10/16/2007 | White, Robert J | 819.38 | 57.06 | 876.44 | 23.41 | | | | | | | | | | | 608.00 | 304.00 | | | | | | | | 40 | | | | | | 16 | 8 | | | | | | 48.00 | 1,240.52 | 25.84 | | 304.00 | 304.00 | 103.38 | | White, Robert J | | White, Robert J | 103.38 |
| 11528 | 10/23/2007 | White, Robert J | 819.38 | 57.06 | 876.44 | 23.41 | | | | | | | | | | | 760.00 | 304.00 | | | | | | | | 40 | | | | | | 20 | 8 | | | | | | 48.00 | 1,240.52 | 25.84 | | 304.00 | 304.00 | 103.38 | | White, Robert J | | White, Robert J | 103.38 |
| 11529 | 10/30/2007 | White, Robert J | 869.20 | 57.06 | 926.26 | 24.74 | | 63.00 | | | | | 61.86 | | | | 304.00 | | | | 31.50 | | | | | 40 | | 2.5 | | | | 8 | | | | | | | 50.50 | 1,355.62 | 26.84 | | 365.86 | 367.00 | 140.93 | 31.50 | White, Robert J | | White, Robert J | 109.43 |
| 11530 | 11/6/2007 | White, Robert J | 869.20 | 57.06 | 926.26 | 24.74 | | 88.21 | | | | | 86.60 | | | | 304.00 | 304.00 | | | 44.10 | | | | | 40 | | 3.5 | | | | | | | | | | | 43.50 | 1,076.36 | 24.74 | | 86.60 | 88.21 | 43.30 | 44.10 | White, Robert J | | White, Robert J | -0.80 |

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11531 | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx | xx |